# EXHIBIT D

# COMMONWEALTH OF PUERTO RICO

Comprehensive Annual Financial Report

Fiscal Year Ended June 30, 2006

# COMPREHENSIVE ANNUAL FINANCIAL REPORT

### Fiscal Year Ended June 30, 2006



## Commonwealth of Puerto Rico

### Honorable Aníbal Acevedo Vilá
### Governor

*Prepared by:*

## Puerto Rico Department of the Treasury

### Juan C. Méndez, ESQ.,CPA
*Secretary of the Treasury*

### Juan B. Torré Martínez, CPA
*Assistant Secretary of Central Accounting*

*This document is available on the Puerto Rico Department of the Treasury homepage*
*On the World Wide Web: http://www.hacienda.gobierno.pr*

**COMMONWEALTH OF PUERTO RICO**

Comprehensive Annual Financial Report

Year ended June 30, 2006

**Table of Contents**

|  | Page |
|---|---|
| **Introductory Section** | |
| Letter of Transmittal | 1 |
| Principal Officials | 13 |
| Organization Chart | 14 |
| Certificate of Achievement for Excellence in Financial Reporting | 15 |
| **Financial Section** | |
| Independent Auditors' Report | 1 |
| Management's Discussion and Analysis | 3 |
| Basic Financial Statements: | |
| Government-wide Financial Statements: | |
| Statement of Net Assets (Deficit) | 21 |
| Statement of Activities | 23 |
| Fund Financial Statements: | |
| Balance Sheet – Governmental Funds | 24 |
| Reconciliation of the Balance Sheet to the Statement of Net Assets – Governmental Funds | 26 |
| Statement of Revenue, Expenditures, and Changes in Fund Balances – Governmental Funds | 27 |
| Reconciliation of the Statement of Revenue, Expenditures, and Changes in Fund Balances to the Statement of Activities – Governmental Funds | 28 |
| Statement of Revenue and Expenditures – Budget and Actual – Budget Basis – General Fund | 29 |
| Statement of Net Assets – Proprietary Funds | 30 |
| Statement of Revenue, Expenses, and Changes in Net Assets – Proprietary Funds | 31 |

# COMMONWEALTH OF PUERTO RICO

Comprehensive Annual Financial Report

Year ended June 30, 2006

| | |
|---|---:|
| Statement of Cash Flows – Proprietary Funds | 32 |
| Statement of Fiduciary Net Assets | 33 |
| Statement of Changes in Fiduciary Net Assets – Pension Trust Funds | 34 |
| Combining Statement of Net Assets – Major Component Units | 35 |
| Combining Statement of Activities – Major Component Units | 37 |
| Notes to Basic Financial Statements | 38 |
| **Combining, Individual Fund Financial Statements and Schedules** | |
| General Fund: | 157 |
| Supplemental Schedule of Expenditures by Agency – Budget and Actual – Statutory Basis – General Fund | 158 |
| Nonmajor Governmental Funds: | 161 |
| Combining Balance Sheet – Nonmajor Governmental Funds | 162 |
| Combining Statement of Revenue, Expenditures, and Changes in Fund Balances – Nonmajor Governmental Funds | 163 |
| Nonmajor Proprietary Funds: | 164 |
| Combining Statement of Net Assets – Nonmajor Proprietary Funds | 165 |
| Combining Statement of Revenue, Expenses, and Changes in Net Assets – Nonmajor Proprietary Funds | 166 |
| Combining Statement of Cash Flows – Nonmajor Proprietary Funds | 167 |
| Fiduciary Funds: | 168 |
| Combining Statement of Fiduciary Net Assets – Pension Trust Funds | 169 |
| Combining Statement of Changes in Fiduciary Net Assets – Pension Trust Funds | 170 |
| Statement of Changes in Assets and Liabilities – Agency Fund | 171 |

# COMMONWEALTH OF PUERTO RICO

Comprehensive Annual Financial Report

Year ended June 30, 2006

| | |
|---|---|
| Nonmajor Component Units: | 172 |
| Nonmajor Discretely Presented Component Units – Statement of Net Assets | 173 |
| Nonmajor Discretely Presented Component Units – Statement of Activities | 179 |

**Statistical Section**

| | |
|---|---|
| Changes in Net Assets for the Last Four Fiscal Years | 1 |
| Net Assets by Component for the Last Four Fiscal Years | 2 |
| Changes in Fund Balances of Governmental Funds<br>All Governmental Fund Types for the Last Ten Fiscal Years | 3 |
| Fund Balances of Governmental Funds for the Last Four Fiscal Years | 4 |
| General Fund Net Revenue for the Last Ten Fiscal Years | 5 |
| Legal Debt Margin Information for the Last Ten Fiscal Years | 6 |
| Ratio of Annual Debt Service for General Bonded Debt to Total General Expenditures<br>for the Last Ten Fiscal Years | 7 |
| Demographic and Economic Statistics for the Last Ten Years | 8 |
| Average Employment by Sector for the Last Ten Fiscal Years | 9 |
| Tourism Indicators for the Last Ten Fiscal Years | 10 |
| Operating Indicators by Function for the Last Ten Fiscal Years | 11 |

# INTRODUCTORY SECTION



**Juan C. Méndez Torres, Esq., CPA**
Secretary

August 6, 2007

To the Honorable Governor of Puerto Rico,
Members of the Legislature, and People of Puerto Rico:

It is a pleasure to submit, for your information, the Comprehensive Annual Financial Report (CAFR) of the Commonwealth of Puerto Rico (the Commonwealth) as of and for the fiscal year ended June 30, 2006. This report, presented in three sections, Introductory, Financial, and Statistical, is the primary means of reporting the Commonwealth's financial activities.

The introductory section, which is not audited, includes this letter of transmittal, general information about the Commonwealth, a list of the Commonwealth's principal elected and appointed officials at the balance sheet date, an organizational chart, and a reproduction of the Certificate of Achievement for Excellence in Financial Reporting that the Commonwealth received for its June 30, 2005 CAFR. The financial section contains the independent auditors' report, management's discussion and analysis (MD&A), and the basic financial statements as listed in the table of contents. The financial section also includes the notes to the basic financial statements, required supplementary information, and other supplementary information. The statistical section, which is not audited, includes selected financial and demographic information, generally presented on a multiyear basis.

### PROFILE OF THE COMMONWEALTH

The Puerto Rico Department of the Treasury is responsible for the preparation of this report. The responsibility for the accuracy of presented data and the completeness and fairness of the presentation, including all of the disclosures, rests on the Commonwealth's management. To the best of our knowledge and belief, the following data, as presented, is accurate in all material respects, and is presented in a manner designed to set forth the financial position and the results of operations of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the Commonwealth as of June 30, 2006 and the respective changes in financial position and cash flows, where applicable, thereof and the respective budgetary comparison for the general fund for the year then ended in conformity with accounting principles generally accepted in the United States of America. We have included all the necessary disclosures to enable the reader to gain a thorough understanding of the Commonwealth's activities.

Honorable Governor of Puerto Rico,
   Members of the Legislature
   and People of Puerto Rico
August 6, 2007
Page 2

The financial reporting entity includes all funds of the Commonwealth, which comprises the primary government, as well as all its component units. In accordance with Governmental Accounting Standards Board's Statement No. 14, the Commonwealth's financial reporting entity includes 48 component units: 6 are blended component units including 3 fiduciary component units, 7 major discretely presented component units, and 35 nonmajor discretely presented component units. Component units are legally separate entities for which the primary government is financially accountable, or other organizations; the nature and significance of whose relationship with the Commonwealth are such that exclusion would cause the Commonwealth's basic financial statements to be misleading and incomplete. Blended component units, although legally separate entities, are, in substance, part of the primary government's operations and are included as part of the primary government. Discretely presented component units, both major and nonmajor, are reported in a separate column in the government-wide financial statements to emphasize that they are not part of the primary government and to differentiate their financial position and results of operations from those of the primary government.

Generally, each component unit issues audited financial statements, which can be obtained from the component unit's administrative offices. The basic financial statements included in the financial section of this CAFR provide descriptions of the operations of each of the following component units of the Commonwealth:

*Blended Component Units:*

Public Buildings Authority
Puerto Rico Maritime Shipping Authority
The Children's Trust

*Discretely Presented Component Units:*

Agricultural Services and Development Administration
Automobile Accident Compensation Administration
Cardiovascular Center Corporation of Puerto Rico and the Caribbean
Caribbean Basin Projects Financing Authority
Economic Development Bank for Puerto Rico
Employment and Training Enterprises Corporation
Farm Insurance Corporation of Puerto Rico
Fine Arts Center Corporation
Governing Board of the 9-1-1 Service
Government Development Bank for Puerto Rico
Institutional Trust of the National Guard of Puerto Rico
Musical Arts Corporation
National Parks Company of Puerto Rico
Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives

   SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
   Members of the Legislature
   and People of Puerto Rico
August 6, 2007
Page 3


Puerto Rico Aqueduct and Sewer Authority
Puerto Rico Conservatory of Music Corporation
Puerto Rico Convention Center District Authority
Puerto Rico Council on Higher Education
Puerto Rico Electric Power Authority
Puerto Rico Government Investment Trust Fund
Puerto Rico Health Insurance Administration
Puerto Rico Highway and Transportation Authority
Puerto Rico Industrial Development Company
Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities
Financing Authority
Puerto Rico Infrastructure Financing Authority
Puerto Rico Land Administration
Puerto Rico Land Authority
Puerto Rico Maritime Transportation Authority
Puerto Rico Medical Services Administration
Puerto Rico Metropolitan Bus Authority
Puerto Rico Municipal Finance Agency
Puerto Rico Ports Authority
Puerto Rico Public Broadcasting Corporation
Puerto Rico Solid Waste Authority
Puerto Rico Telephone Authority
Puerto Rico Trade and Export Company
Right to Employment Administration
Special Communities Perpetual Trust
State Insurance Fund Corporation
Tourism Company of Puerto Rico
University of Puerto Rico

*Fiduciary Component Units:*

Employees Retirement System of the Government of Puerto Rico and its Instrumentalities
Puerto Rico Judiciary Retirement System
Puerto Rico System of Annuities and Pensions for Teachers

 SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
  Members of the Legislature
  and People of Puerto Rico
August 6, 2007
Page 4


## Independent Auditors

Commonwealth statutes require an annual audit by independent certified public accountants. The firm of KPMG LLP was selected by the Commonwealth to perform the audit of the basic financial statements in accordance with auditing standards generally accepted in the United States of America for the fiscal year 2005-2006. The goal of the independent audit was to provide reasonable assurance that the financial statements of the Commonwealth for the fiscal year ended June 30, 2006 are free of material misstatements. The independent auditors' report on the basic financial statements is included in the financial section of this report.

## Internal Controls

The management of the Commonwealth is responsible for establishing and maintaining internal controls to ensure that assets of the Commonwealth are protected from loss, theft, or misuse, and that adequate accounting data is compiled for the preparation of financial statements in conformity with accounting principles generally accepted in the United States of America. The internal controls are designed to provide reasonable, but not absolute, assurance that these objectives are met. The concept of reasonable assurance recognizes that: (1) the cost of a control should not exceed the benefits likely to be derived, and (2) the valuation of costs and benefits requires estimates and judgments by management.

As a recipient of federal assistance, the Commonwealth is also responsible for ensuring that internal controls are in place to ensure that documents and processes are in compliance with applicable laws and regulations related to such federal financial assistance programs.

Certain departments, agencies, and political subdivisions are subject to the requirements of the U.S. Office of Management and Budget Circular A-133. As a result, these entities are audited for compliance with the requirements of the federal financial assistance programs. These audits are performed at the department or agency level. The Commonwealth has provided for the possible cost disallowance that may arise from these audits, as well as from other audits that may be performed by federal grantors.

## Budget and Fiscal Policy

The fiscal year of the Commonwealth begins each July 1. The Governor is constitutionally required to submit to the Legislature an annual balanced budget of capital improvements and operating expenses of the Central Government for the ensuing fiscal year.

The annual budget is prepared by the Puerto Rico Office of Management and Budget, working with the Puerto Rico Planning Board, the Puerto Rico Department of the Treasury, and other government offices and agencies. Section 7 of Article 6 of the Constitution provides that *"The appropriations made for any fiscal year shall not exceed the total revenue, including available surplus, estimated for said fiscal year unless the imposition of taxes sufficient to cover said appropriations is provided by law."*

 SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
  Members of the Legislature
  and People of Puerto Rico
August 6, 2007
Page 5

The Commonwealth maintains extensive budgetary controls. The objective of these controls is to ensure compliance with legal provisions embodied in the annual appropriated budget approved by the Legislature. Activities of the general fund are included in the annual appropriated budget. Budgetary control resides at the department level. The Commonwealth also maintains an encumbrance accounting system as one method of maintaining budgetary control.

The annual budget, which is developed using elements of performance-based program budgeting and zero-based budgeting, includes an estimate of revenue and other resources for the ensuing fiscal year under laws existing at the time the budget is submitted and legislative measures proposed by the Governor and submitted with the proposed budget, as well as the Governor's recommendations as to appropriations that in his judgment are necessary, convenient and in conformity with the four-year investment plan prepared by the Puerto Rico Planning Board.

The Legislature may amend the budget submitted by the Governor, but may not increase items that would cause a deficit without imposing additional taxes to cover such deficit. Once approved by the Legislature, the budget is referred to the Governor, who may decrease or eliminate any item, but may not increase or insert new items in the budget. The Governor may also veto the budget in its entirety and return it to the Legislature with his objections. The Legislature, by a two-thirds majority in each house, may override the Governor's veto. If a budget is not adopted prior to the end of the fiscal year, as originally approved by the Legislature and the Governor, it is automatically renewed for the ensuing fiscal year until a new budget is approved by the Legislature and the Governor. This allows the Commonwealth to continue to pay operating and other expenses until a new budget is approved.

**Governmental Activities**

General governmental activities of the Commonwealth are accounted for in four governmental funds. These funds are: general, special revenue, debt service, and capital project. The general fund is the primary operating fund of the Commonwealth.  The general fund is used to account for resources traditionally associated with government, which are not required legally or by sound financial management to be accounted for in another fund.  Included are transactions for services such as general government, public safety, health, public housing and welfare, education, and economic development. Other major funds are the debt service fund, which accounts for the accumulation of resources predominantly for, and the payment of the Commonwealth general long-term bonds' principal, interest and related costs; the Public Buildings Authority capital project fund, which accounts for the financial resources used for the acquisition and construction of major capital facilities; and The Children's Trust special revenue fund, which accounts for the moneys received by the Commonwealth from a global settlement agreement dated November 23, 1998, between certain tobacco companies and certain states, territories, and other jurisdictions of the United States of America, including the Commonwealth.  The financial resources received by this fund are used to carry out projects aimed at promoting the well-being of children and youth of Puerto Rico.  Nonmajor governmental

 SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
  Members of the Legislature
  and People of Puerto Rico
August 6, 2007
Page 6

funds are combined in a single column in the governmental fund financial statements, and individually identified in the supplementary combining nonmajor governmental funds financial statements of this report.

**Business-Type Activities**

Proprietary funds are used to account for operations that are financed and operated in a manner similar to private business enterprises, where the intent of the government is that the costs of providing goods or services to the general public on a continuing basis be financed or recovered primarily through user charges or where the government has decided that periodic determination of net income is appropriate for accountability purposes.

The Commonwealth's proprietary operations comprise the following activities: the Unemployment Insurance Trust Fund, the Lottery of Puerto Rico and the Additional Lottery System (the Lotteries Fund), both major funds. The Puerto Rico Water Pollution Control Revolving Fund, the Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund, the Disability Insurance Fund, and the Drivers' Insurance Fund are all nonmajor proprietary funds combined in a single column in the proprietary fund financial statements, and individually identified in the supplementary combining nonmajor proprietary funds financial statements of this report.

**Fiduciary Operations**

Fiduciary funds are used to account for assets held by the Commonwealth in a trustee capacity or as an agent for individuals, private organizations, and other governmental units. These include the pension trust and agency funds. Pension trust funds are established through trust agreements specifying how the fund will operate. Agency funds are custodial in nature and do not report fund balances. The pension trust funds include the Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities, the Puerto Rico Judiciary Retirement System, and the Puerto Rico System of Annuities and Pensions for Teachers.

Agency funds consist of the Special Deposits Fund. This agency fund includes deposits under the custody of the Courts of Justice for alimony payments, deposits under the custody of the Commissioner of Insurance of the Commonwealth for escheated property, and for insurance companies under bankruptcy.

**Cash Management Policies and Practices**

The Commonwealth maintains a cash pool for its cash and cash equivalents. The balance in the pooled cash accounts is available to meet current operating requirements and any excess is invested in various interest-bearing accounts in the Government Development Bank for Puerto Rico (GDB), a discretely presented component unit. In addition, the Puerto Rico Government Investment Trust Fund (PRGITF), was created by the Commonwealth pursuant to Act No. 176 of August 11, 1995, and began operations on December 4, 1995. PRGITF is a no-load diversified collective investment trust that was created for the purpose of providing eligible investors with a convenient and economical way to invest in a professionally managed money market

 SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
   Members of the Legislature
   and People of Puerto Rico
August 6, 2007
Page 7

portfolio. The deposits on hand and the investments purchased are not collateralized, secured, or guaranteed by the Commonwealth or any of its agencies, instrumentalities, or political subdivisions.

The Commonwealth's investment policy is to minimize credit and market risk while maintaining a competitive yield on its portfolio. The cash temporarily idle during this year was invested mainly in U.S. government securities, stocks, corporate bonds, repurchase agreements, Commonwealth securities, trading securities, and short-term investments. These are primary government investments that are restricted and unrestricted.

**Capital Assets**

These basic financial statements include the capital assets of the Commonwealth. A discussion of capital assets accounting is included in the MD&A that is part of the basic financial statements. More detailed information about capital assets can be found in the notes to the basic financial statements.

**Debt Administration**

As of June 30, 2006, the Commonwealth had a number of debt issues outstanding. The Commonwealth has a BBB- credit rating from Standard & Poor's Corporation and a Baa3 from Moody's Investor Service on general obligation bond issues, these classifications may vary in future years.

Section 2 of Article VI of the Constitution of Puerto Rico provides that direct obligations of the Commonwealth evidenced by full faith and credit bonds or notes shall not be issued if the amount of the principal of and interest on such bonds and notes and on all such bonds and notes theretofore issued, which is payable in any fiscal year, together with any amount paid by the Commonwealth in the preceding fiscal year on accounts of bonds or notes guaranteed by the Commonwealth, exceeds 15% of the average annual revenue raised under the provisions of the Commonwealth Legislation and covered into Treasury of Puerto Rico in the two fiscal year preceding the current fiscal year. Section 2 of Article VI does not limit the amount of debt that the Commonwealth may guarantee so long as the 15% limitation is not exceeded. See the computation of the Legal Debt Margin on page 6 in the Statistical Section. More detailed information about long-term debt can be found in the notes to the basic financial statements.

**Risk Financing**

The Commonwealth purchases commercial insurance to cover casualty, theft, tort claims, and other losses. The current insurance policies have not been canceled or terminated. As it relates to worker's compensation, the Commonwealth's discretely presented component unit, the State Insurance Fund Corporation, provides workers' compensation to both public and private employees.



SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
Members of the Legislature
and People of Puerto Rico
August 6, 2007
Page 8

**Financial Advisor and Fiscal Agent**

The principal functions of GDB are to act as financial advisor to and fiscal agent for the Commonwealth, its municipalities, and public corporations, in connection with the issuance of bonds and notes, and to make loans to private enterprises to aid the economic development of Puerto Rico. GDB was the first governmental entity in Puerto Rico to obtain a Certificate of Achievement for Excellence in Financial Reporting for its CAFR. It has received the award for the years ended June 30, 1994 through 2005. GDB is presented as a major discretely presented component unit.

## ECONOMIC CONDITIONS AND OUTLOOK

Puerto Rico enjoyed almost two decades of economic expansion through fiscal year 2001. Almost every sector of the economy participated, and record levels of employment were achieved. Factors behind this expansion included government-sponsored economic development programs, periodic declines in the value of the U.S. dollar, which is the currency used in the Commonwealth, increases in the level of federal transfers, a significant expansion in construction investment driven by infrastructure projects and private investment, primarily in housing, and the relatively low cost of borrowing.

The economy of Puerto Rico is closely linked to the United States economy. The following exogenous variables are affected by the United States economy: exports, direct investment, transfer payments, interest rates, inflation, and tourist expenditures.

Puerto Rico has a diversified economy with manufacturing and services comprising its principal sectors. Manufacturing is the largest sector in terms of gross domestic product. Manufacturing in Puerto Rico is now more diversified than during the earlier phases of its industrial development and includes several industries less prone to business cycles. In the last three decades, industrial development has tended to be more capital intensive and more dependent on skilled labor.

The services sector, which includes finance, insurance, real estate, wholesale and retail trade, tourism, and other services has shown a strong interaction with manufacturing, tourism, construction, and agriculture.

Tourism makes a significant contribution to economic activity. An estimated $3.4 billion were spent by visitors in Puerto Rico during fiscal year 2006. San Juan has become the largest home port for cruise ships in the Caribbean and the fourth largest home port for cruise ships in the world. During the year 2006, the numbers of persons registered in tourist hotels maintain the same occupancy rate of the fiscal year 2005. The construction sector is an integral part of the economic activity from fiscal year 1999 through fiscal year 2006. Puerto Rico is heavily dependent on oil imports for the production of electricity; however, as a result of the construction of two cogeneration plants, one of which is fueled by liquefied natural gas and the other by coal, Puerto Rico's dependence on oil imports for the production of electricity has been reduced from 99% to 72%.

The Puerto Rico Planning Board's preliminary reports of the performance of the Puerto Rico economy during fiscal year 2006 indicate that the economy registered an increase of 0.7% in total real gross product. Gross



SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
  Members of the Legislature
  and People of Puerto Rico
August 6, 2007
Page 9

product in fiscal year 2000 was $41.4 billion and gross product in fiscal year 2006 was $56.7 billion. This represents an increase in gross product of 36.9% from fiscal year 2000 to fiscal year 2006.

In terms of personal income, in fiscal year 2006, personal income per capita was $12,997 compared to 12,365 in 2005 and $10,204 in 2000.

According to the Department of Labor and Human Resources, during fiscal year 2006 the labor force was 1.42 million compared to 1.39 million in fiscal year 2005. Unemployment, although at relative low historical levels, remains above the United States average. The average unemployment rate increased from 10.6% during fiscal year 2005 to 11.7% in fiscal year 2006.

**Major Initiatives**

*Individual Income Taxes*

Resident individuals are subject to tax on their taxable income from all sources. As a result of legislation enacted in 1999 and 2000, there are several changes in income tax brackets applicable to future taxable years. However, due to significant limitation of available resources, the Commonwealth has deferred further reduction in income tax rates through fiscal year 2006, in an effort to maintain revenue levels, and avoid budgetary shortfalls. The Commonwealth worked on a fiscal and tax reform based on sales and uses tax and implemented it during fiscal year 2007.

*Proposed New U.S. Tax Regime for Companies Doing Business in Puerto Rico*

In order to enhance the attractiveness for U.S. companies of establishing operations in Puerto Rico, the Commonwealth has been seeking to provide for a new and permanent tax regime applicable to U.S.-based businesses that have operations in the Commonwealth or other U.S. possessions. During the past three years, the Commonwealth has been pursuing an amendment to Section 956 of the U.S. Internal Revenue Code of 1986, as amended (the Code), that would establish a regime based on the tax rules generally applied to U.S. companies with international operations, but with certain modifications intended to promote employment both in the Commonwealth and the United States. The U.S. Congress, however, has not acted upon the proposed amendment to Section 956 of the Code. Also, due to the phase-out of Sections 30A and 936 of the Code, the U.S. Senate designated a special commission through the General Accounting Office to study the economic impact of said phase-out and to present recommendations on alternative tax incentives for U.S.-based companies operating in Puerto Rico. In the meantime, most U.S.-based companies operating under Sections 30A and 936 of the Code have converted from U.S. corporations to Puerto Rico or foreign corporations, which has lessened the impact of the phase-out of those sections.



SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
   Members of the Legislature
   and People of Puerto Rico
August 6, 2007
Page 10

*Public Sector Debt*

Historically, the Commonwealth has maintained, as a matter of fiscal policy, a prudent relationship between the growth of public sector debt and the growth of the economic base required to service that debt. During certain fiscal years, however, public sector debt increased at a greater rate than the rate of gross product primarily due to an increase in the amount of debt incurred to finance certain key infrastructure projects, which are important to the development of the economy and are expected to produce long-term economic benefits, and debt incurred to refinance outstanding debt to enable Puerto Rico to benefit from the historically low levels of interest rates and realize debt service savings. During fiscal year 2006, public sector debt increased 15%.

*Prospects for the Future*

The Commonwealth is committed to research and pursue solutions to improve the Commonwealth's competitive economic performance and the quality of life for its citizens.  The Governor of Puerto Rico has established three long-range priorities which he expressed in his March 2005 state of the Commonwealth message.  Those priorities, named "El Triangulo del Exito," are: (1) to provide a new economy that generates new employments providing its citizens with the best quality of life, (2) to provide a safe society (3) to establish an excellent educational system for the benefit of the children.

The Commonwealth's economic development program is based on the fundamental, interrelated changes in technology, demographics, and institutions, which are transforming the global economy.  These changes provide the challenges and opportunities that encompass the economic development strategy.

The economic program is based on: (1) refocus the economy on biotechnology, telecommunications, technology information, and related sectors, (2) "Apoyo al de aquí" to create new Puerto Rican enterprises, and (3) infrastructure economic planning.

Initiatives to achieve the economic development program objectives have begun in the following five areas: (1) legislation towards economic development through tax and fiscal reform; (2) consolidation and reductions of governmental entities; (3) refocused strategic projects towards excise taxes; (4) reduction of subsidies provided to governmental entities; and (5) refocused strategic projects related to the citizen's health.

The tax reform which is in force since November 15, 2006 replaced the Commonwealth's current excise tax with the sales and use tax, included compensatory income tax credits in order to address any regressive effect the proposed consumption tax may have, eliminate the marriage penalty, establish an earned income tax credit, increase the deduction for charitable contributions, restructure the estate tax system, provide incentives for investments in technological infrastructure and research and development activities, and adopt additional measures to foster individual savings. The Department of the Treasury expects that the tax reform will provide a net increase in the General Fund's annual revenues, after taking into consideration projected

 SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
   Members of the Legislature
   and People of Puerto Rico
August 6, 2007
Page 11

reductions in income taxes, in an amount sufficient to reduce and eventually eliminate the structural imbalance.

The proposed fiscal reform includes a long-term plan to reduce and improve the management of the Commonwealth's public debt. Upon the elimination of the structural budget imbalance, which elimination must be certified to the Legislative Assembly and the Governor by the Secretary of the Treasury, the Director of OMB, and the President of GDB, the Commonwealth's operating budget will include an annual contribution to the public improvement fund equal to two percent (2%) of the total amount of the public improvement bonds authorized for that fiscal year. The annual contribution to the public improvement fund will increase by an additional two percent (2%) of the then-current authorization for each fiscal year thereafter, up to a maximum of twenty percent (20%) of the current year's authorized public improvement bond issuance. This contribution is intended to reduce proportionally each year the amount of the Commonwealth's public improvement bond issues.

The Commonwealth faces other fiscal challenges besides its current budgetary issues. The principal one involves resolving the increasing unfunded pension liability of the Employees Retirement System of the government of Puerto Rico and its instrumentalities (Employees Retirement System) and the Puerto Rico System of Annuities and Pensions for Teachers (the Teachers Retirement System). The Commonwealth expects to reduce the unfunded liability of the Employees Retirement System based on proposed legislation which provides for increased employer and employee contributions and the issuance of up to $2 billion of pension obligation bonds, which would be payable from the Commonwealth's general fund. Besides the Employees Retirement System is considering an issue of bonds to improve unfunded pension liability of the fund. The Employees Retirement System and the Teachers Retirement System are also seeking reimbursement from the Commonwealth for certain special retirement benefits paid by them in prior fiscal years under legislation providing such retirement benefits.

**Financial Condition**

The MD&A, which can be found immediately following the independent auditors' report, provides an overview of the Commonwealth's financial activities addressing both governmental and business-type activities reported in the government-wide financial statements. In addition, the MD&A focuses on the Commonwealth's major funds. Component units and fiduciary activities are excluded from the MD&A.

*Preliminary Fiscal Year 2007 Compared to Actual Fiscal Year 2006*

Preliminary general fund total revenue for fiscal year 2007 was $8,890 million, representing an increase of $349 million, or 4.1%, from fiscal year 2006 revenue. The 2006 proposed budget package included several new revenue-raising measures sufficient to cover budgeted expenditures, most of which required legislative approval. However, the Legislative Assembly did not approve the budget proposed by the Governor.



SECRETARY OF THE TREASURY

Honorable Governor of Puerto Rico,
  Members of the Legislature
  and People of Puerto Rico
August 6, 2007
Page 12

**Other Information**

*Certificate of Achievement*

The Government Finance Officers Association of the United States and Canada (GFOA) awarded a ***Certificate of Achievement for Excellence in Financial Reporting*** to the Commonwealth for its CAFR for the fiscal years ended from June 1996 through 2002 and 2004 to 2005. The Certificate of Achievement is a prestigious national award recognizing conformance with the highest standards for the preparation of state and local government financial reports.

In order to be awarded a Certificate of Achievement, a government unit must publish an easily readable and efficiently organized CAFR, whose contents conform to program standards. The CAFR must satisfy both accounting principles generally accepted in the United States of America and applicable legal requirements. A Certificate of Achievement is valid for a period of only one year.

We believe the Comprehensive Annual Financial Report of the Commonwealth of Puerto Rico as of and for the fiscal year ended June 30, 2006 continues to conform to GFOA standards and we are submitting it to the GFOA to determine its eligibility for a Certificate of Achievement for Excellence in Financial Reporting.

*Acknowledgements*

The preparation of this report requires the collective efforts of numerous finance personnel throughout the Commonwealth and is made possible only with the cooperation and support of the Executive, Legislative, and Judicial branch agencies, and component units of the Commonwealth. We sincerely appreciate the dedicated efforts of all these individuals.

The report could not have been accomplished without the professionalism and dedication of Juan Torré Martínez, CPA, from our accounting team as well as the rest of the personnel of the Central Government Accounting area.  Also, we would like to give special thanks to our independent auditors, KPMG LLP, for their advice and commitment.

This report continues our commitment to the citizens of the Commonwealth of Puerto Rico, the Governor, the Legislature, and the financial community to maintain our general purpose financial statements in conformance with the highest standards of financial accountability.

Respectfully submitted,

Juan C. Méndez
Secretary of the Treasury



SECRETARY OF THE TREASURY

# COMMONWEALTH OF PUERTO RICO

## PRINCIPAL OFFICIALS
### As of June 30, 2007

**Aníbal Acevedo Vilá**
Governor

Members of Cabinet

**Jorge Silva Puras**
Chief of Staff

| | | |
|---|---|---|
| **Fernando Bonilla Ortiz**<br>Secretary of State | **Roberto Sánchez Ramos**<br>Secretary of Justice | **Juan C. Méndez Torres**<br>Secretary of the Treasury |
| **Rafael Aragunde Torres**<br>Secretary of Education | **Román Velasco González**<br>Secretary of Labor and<br>Human Resources | **Rosa Pérez Perdomo**<br>Secretary of Health |
| **José Orlando Fabre Laboy**<br>Secretary of Agriculture | **Carlos González Miranda**<br>Secretary of Transportation and<br>Public Works | **Ricardo Rivera Cardona**<br>Secretary of Economic<br>Development and Commerce |
| **Felix Matos Rodríguez**<br>Secretary of Family Affairs | **Jorge Rivera Jiménez**<br>Secretary of Housing | **Javier Vélez Arocho**<br>Secretary of Natural and<br>Environmental Resources |
| **Alejandro García Padilla**<br>Secretary of Consumer Affairs | **David E. Bernier Rivera**<br>Secretary of Sports and<br>Recreation | **Miguel A. Pereira Castillo**<br>Secretary of Corrections and<br>Rehabilitation |

---

### LEGISLATIVES OFFICERS
### As of June 30, 2006

**Kenneth McClintock Hernández**
President, Senate

**José Aponte Hernández**
Speaker, House of
Representatives

---

### FISCAL OFFICERS
### As of September 1, 2006

**José G. Dávila Matos**
Director, Office of Management
and Budget

**Alfredo Salazar Conde**
President, Government
Development Bank for
Puerto Rico



# Certificate of Achievement for Excellence in Financial Reporting

Presented to

## Commonwealth of

## Puerto Rico

For its Comprehensive Annual
Financial Report
for the Fiscal Year Ended
June 30, 2005

A Certificate of Achievement for Excellence in Financial
Reporting is presented by the Government Finance Officers
Association of the United States and Canada to
government units and public employee retirement
systems whose comprehensive annual financial
reports (CAFRs) achieve the highest
standards in government accounting
and financial reporting.

President

Executive Director

# FINANCIAL SECTION



**KPMG LLP**
American International Plaza
Suite 1100
250 Muñoz Rivera Avenue
San Juan, PR 00918-1819

## Independent Auditors' Report

The Honorable Governor and Legislature
Commonwealth of Puerto Rico
San Juan, Puerto Rico

We have audited the accompanying financial statements of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the Commonwealth of Puerto Rico (the Commonwealth) as of and for the year ended June 30, 2006, which collectively comprise the Commonwealth's basic financial statements as listed in the table of contents. These financial statements are the responsibility of the Commonwealth's management. Our responsibility is to express opinions on these financial statements based on our audit. We did not audit the financial statements of the Public Buildings Authority capital project fund or The Children's Trust special revenue fund (major funds), which represents 2% and 0%, respectively, of the assets and revenue of the governmental activities. We also did not audit the financial statements of the following activities, funds, and component units:

- Puerto Rico Public Housing Administration, Human Resources and Occupational Development Council, and the Office for the Administration of the Assets of the Urban Renovation and Housing Corporation of the Commonwealth of Puerto Rico, which collectively represent 16% and 3%, respectively, of the assets and revenue of the general fund and 6% and 3%, respectively, of the assets and revenue of the governmental activities,

- Public Buildings Authority special revenue and The Children Trust, Public Building Authority, and Puerto Rico Maritime Shipping Authority debt service funds, which collectively represent 7% and 4%, respectively, of the assets and revenue of the aggregate remaining fund information and 4% and 1%, respectively, of the assets and revenue of the governmental activities;

- The Additional Lottery System, which represents 66% and 39%, respectively, of the assets and revenue of the lotteries fund and 12% and 33%, respectively, of the assets and revenue of the business-type activities;

- Puerto Rico Water Pollution Control Revolving Fund and the Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund which collectively represent 3% and 2% respectively, of the assets and revenue of the aggregate remaining fund information and 21% and 3% of the assets and revenue of the business-type activities;

- The pension trust funds, which represents 71% and 91%, respectively, of the assets and revenue of the aggregate remaining fund information; and

- Entities identified in note 2 that are presented as discretely presented component units, which collectively represent 88% and 91%, respectively, of the assets and revenue of the aggregate discretely presented component units.

These financial statements were audited by other auditors whose reports thereon have been furnished to us, and our opinions, insofar as they relate to the amounts included for the activities, funds, and component units indicated above, are based on the reports of the other auditors.

KPMG LLP, a U.S. limited liability partnership, is the U.S.
member firm of KPMG International, a Swiss cooperative.



We conducted our audit in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes consideration of internal control over financial reporting as a basis for designing audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Commonwealth's internal control over financial reporting. Accordingly, we express no such opinion. An audit also includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements, assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinions.

In our opinion, based on our audit and the reports of the other auditors, the financial statements referred to above present fairly, in all material respects, the respective financial position of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the Commonwealth of Puerto Rico as of June 30, 2006, and the respective changes in financial position, and, where applicable, cash flows thereof and the respective budgetary comparison for the general fund for the year then ended in conformity with U.S. generally accepted accounting principles.

As described in note 12, the Commonwealth adopted GASB Statement No. 42, *Accounting and Financial Reporting for Impairment of Capital Assets and for Insurance Recoveries* as of June 30, 2006.

The management's discussion and analysis on pages 3 through 20 and the schedule of funding progress on pages 149 and 150 are not a required part of the basic financial statements but are supplementary information required by U.S. generally accepted accounting principles. We and the other auditors have applied certain limited procedures, which consisted principally of inquiries of management regarding the methods of measurement and presentation of the required supplementary information. However, we did not audit the information and express no opinion on it.

Our audit was conducted for the purpose of forming opinions on the financial statements that collectively comprise the Commonwealth's basic financial statements. The combining and individual fund financial statements and schedules listed in the table of contents are presented for purposes of additional analysis and are not a required part of the basic financial statements. These combining and individual fund financial statements have been subjected to the auditing procedures applied by us and the other auditors in the audit of the basic financial statements and, in our opinion, are fairly stated in all material respects in relation to the basic financial statements taken as a whole. The introductory and statistical sections listed in the table of content have not been subjected to the auditing procedures applied in the audit of the basic financial statements and, accordingly, we express no opinion on them.

KPMG LLP

August 1, 2007

Stamp No. 2221579 of the Puerto Rico
Society of Certified Public Accountants
was affixed to the record copy of this report.

2

## COMMONWEALTH OF PUERTO RICO

Management's Discussion and Analysis

June 30, 2006

Management of the Commonwealth of Puerto Rico (the Commonwealth) provides this Management's Discussion and Analysis for the readers of the Commonwealth's basic financial statements. This narrative overview and analysis of the financial activities of the Commonwealth is for the fiscal year ended June 30, 2006, and is intended to provide an easily readable explanation of the information provided in the attached basic financial statements. We encourage readers to consider this information with the Commonwealth's basic financial statements that follow.

**Financial Highlights – Primary Government**

*Government-wide Highlights*

- The Commonwealth reported a deficit of $16.4 billion as of June 30, 2006, a deterioration in the financial position of $1.2 billion from last year's balances. The accumulated deficit is principally the result of the Commonwealth's practice of issuing debt and transferring such funds to its discretely presented component units in order for them to carry out the corresponding construction programs.

- The Commonwealth's total deficit increased by $1.2 billion (an 7% increase) as a result of this year's operations. The governmental activities' deficit increased by $1.3 billion (an 8% increase), while net assets of the business-type activities showed an increase of $97 million (a 16% increase).

- The Commonwealth's governmental activities had total revenue of $14.3 billion, which were exceeded by total expenses of $15.8 billion, excluding transfers received from business-type activities amounting to $243 million.

- The Commonwealth's business-type activities had total revenue of $1.2 billion, which exceeded total expenses of $903 million, excluding transfers made to the governmental activities amounting to $243 million.

*Fund Highlights*

- As of June 30, 2006, the Commonwealth's governmental funds reported a combined ending fund balance of $411 million, an increase of $18 million in comparison with the prior year, while the business-type activities increased by $97 million to reach $778 million.

- The general fund reported a deficit of $384 million as of June 30, 2006, a decrease of $120 million in comparison with the prior year.

- The unemployment insurance trust fund reported net assets of $543 million while the lotteries fund reported a deficit of $170 million. The deficit in the lottery funds was a result of the transfers of investments made to the general fund a few years ago.

*Long-Term Debt*

- Total long-term obligations as of June 30, 2006 were $27 billion, from which $2 billion are due within one year. The long-term obligation of the governmental activities increased by $2 billion (8%) to $27 billion when compared to the prior year, while the business-type activities decreased by $26 million (6%) to $382 million. The increase in governmental activities' long-term obligations was mainly due to notes payables of the Department of the Treasury to cover operations needs.

3                                                                                          (Continued)

**COMMONWEALTH OF PUERTO RICO**

Management's Discussion and Analysis

June 30, 2006

**Overview of the Financial Statements**

This discussion and analysis is intended to serve as an introduction to the Commonwealth's basic financial statements. The Commonwealth's basic financial statements include three components: (1) government-wide financial statements, (2) fund financial statements, and (3) notes to the financial statements. This report also contains additional required supplementary information in addition to the basic financial statements themselves. These components are described below:

*Basic Financial Statements*

The basic financial statements include two kinds of financial statements that present different views of the Commonwealth—the government-wide financial statements and the fund financial statements and combining major component units financial statements. These financial statements also include the notes to the basic financial statements that explain some of the information in the financial statements and provide more detail.

**Government-wide Financial Statements**

The government-wide financial statements provide a broad view of the Commonwealth's operations in a manner similar to a private sector business. The statements provide both short- and long-term information about the Commonwealth's financial position, which assists in assessing the Commonwealth's economic condition at the end of the fiscal year. These are prepared using the flow of economic resources measurement focus and the accrual basis of accounting. This basically means they follow methods that are similar to those used by most businesses. They take into account all revenue and expenses connected with the fiscal year even if cash involved has not been received or paid. The government-wide financial statements include two statements:

- *Statement of Net Assets* – This presents all of the government's assets and liabilities with the difference between the two reported as net assets (deficit). Over time, increases or decreases in the Commonwealth's net assets (deficit) may serve as a useful indicator of whether the financial position of the Commonwealth is improving or deteriorating.

- *Statement of Activities* – This presents information showing how the government's net assets changed during the most recent fiscal year. All changes in net assets are reported as soon as the underlying event giving rise to the change occurs, regardless of the timing of related cash flows. Thus, revenue and expenses are reported in this statement for some items that will not result in cash flows until future fiscal periods (such as uncollected taxes and earned but unused vacation leave). This statement also presents a comparison between direct expenses and program revenue for each function of the Commonwealth.

Both of the above financial statements have separate sections for three different types of Commonwealth programs or activities. These three types of activities are as follows:

- *Governmental Activities* – The activities in this section are mostly supported by taxes and intergovernmental revenue (federal grants). Most services normally associated with Commonwealth government fall into this category, including general government, public safety, health, public housing and welfare, education, and economic development.

- *Business-Type Activities* – These functions normally are intended to recover all or a significant portion of their costs through user fees and charges to external users of goods and services. These business-type activities of the Commonwealth include the operations of the following major funds: unemployment insurance trust fund (administered by the Commonwealth Employment Security Bureau) and the lotteries.

(Continued)

# COMMONWEALTH OF PUERTO RICO

Management's Discussion and Analysis

June 30, 2006

- *Component Units* – These are organizations that are legally separate from the Commonwealth, but the Commonwealth is either financially accountable for them, or the nature and significance of their relationship with the Commonwealth are such that their exclusion would cause the Commonwealth's financial statements to be misleading or incomplete. The Commonwealth has both blended and discretely presented component units.

- *Blended Component Units* – Although legally separate entities, these are in substance part of the primary government's operations. Therefore, data from blended component units are integrated into the appropriate funds for reporting purposes.

  The Commonwealth's three blended component units are:

  - Public Buildings Authority
  - Puerto Rico Maritime Shipping Authority
  - The Children's Trust

- *Discretely Presented Component Units* – These are operations for which the Commonwealth has financial accountability but they have certain independent qualities as well. For the most part, these entities operate similar to private sector businesses and the business-type activities described above. The Commonwealth's discretely presented component units are presented in two categories, major and nonmajor. This separation is determined by the relative size of the entities' assets, liabilities, revenue, and expenses in relation to the total of all component units.

  The Commonwealth's 34 discretely presented nonmajor component units are combined into a single column for reporting in the fund financial statements. Complete financial statements of the individual component units can be obtained from their respective administrative offices. Addresses and other additional information about the Commonwealth's component units are presented in note 1 to the basic financial statements.

  The Commonwealth's seven discretely presented major component units are:

  - Government Development Bank for Puerto Rico
  - Puerto Rico Highways and Transportation Authority
  - Puerto Rico Electric Power Authority
  - Puerto Rico Aqueduct and Sewer Authority
  - Puerto Rico Infrastructure Financing Authority
  - Puerto Rico Health Insurance Administration
  - University of Puerto Rico

The government-wide financial statements can be found immediately following this discussion and analysis.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Management's Discussion and Analysis

June 30, 2006

**Fund Financial Statements**

A fund is a grouping of related accounts that is used to maintain control over resources that have been segregated for specific activities or objectives. The Commonwealth, like other states and local governments, uses fund accounting to help ensure and demonstrate compliance with finance-related legal requirements. The fund financial statements focus on individual parts of the Commonwealth government, reporting the Commonwealth's operations in more detail than the government-wide financial statements. All of the funds of the Commonwealth can be divided into three categories. It is important to note that these fund categories use different accounting approaches and should be interpreted differently. The three categories of funds are the following:

- *Governmental Funds Financial Statements* – Most of the basic services provided by the Commonwealth are financed through governmental funds. Governmental funds are used to account for essentially the same functions reported as governmental activities in the government-wide financial statements. However, unlike the government-wide financial statements, the governmental fund financial statements focus on near-term inflows and outflows of expendable resources. They also focus on the balances of expendable resources available at the end of the fiscal year. Such information may be useful in evaluating the government's near-term financing requirements. This approach is known as using the flow of current financial resources measurement focus and the modified-accrual basis of accounting. These statements provide a detailed short-term view of the Commonwealth's finances that assists in determining whether there will be adequate financial resources available to meet the current needs of the Commonwealth. Because the focus of governmental funds is narrower than that of the government-wide financial statements, it is useful to compare the information presented for governmental funds with similar information presented for governmental activities in the government-wide financial statements. By doing so, readers may better understand the long-term impact of the government's near-term financing decisions. Both the governmental fund balance sheet and the governmental fund statement of revenue, expenditures, and changes in fund balances provide a reconciliation to facilitate this comparison between governmental funds and the governmental activities. These reconciliations are presented on the page immediately following each governmental fund financial statement.

  The Commonwealth has four major governmental funds. That is, each major fund is presented in a separate column in the governmental funds balance sheet and in the governmental funds statement of revenue, expenditures, and changes in fund balances. The Commonwealth's four major governmental funds are the general fund, The Children's Trust special revenue fund, the debt service fund, and the Public Buildings Authority capital projects fund. The remaining nonmajor governmental funds are grouped and presented in a single column in the governmental funds financial statements. The basic governmental funds financial statements can be found immediately following the government-wide financial statements.

- *Proprietary Funds Financial Statements* – These funds are used to show activities that operate more like those of commercial enterprises. Because these funds charge fees for services provided to outside customers including local governments, they are known as enterprise funds. Proprietary funds provide the same type of information as the government-wide financial statements, only in more detail. Like the government-wide financial statements, proprietary fund financial statements use the accrual basis of accounting. There is no reconciliation needed between the government-wide

(Continued)

COMMONWEALTH OF PUERTO RICO

Management's Discussion and Analysis

June 30, 2006

financial statements for business-type activities and the proprietary fund financial statements. The Commonwealth has two major enterprise funds. As previously mentioned, they are the operations of the unemployment insurance trust fund (administered by the Commonwealth's Employment Security Bureau) and the lotteries. Other nonmajor proprietary funds are grouped and presented in a separate column in the proprietary funds financial statements. The basic proprietary funds financial statements can be found immediately following the governmental fund financial statements.

- *Fiduciary Funds and Similar Component Units Financial Statements* – These funds are used to account for resources held for the benefit of parties outside the Commonwealth government. Fiduciary funds are not reflected in the government-wide financial statements because the resources of these funds are not available to support the Commonwealth's own programs. The accounting used for fiduciary funds is much like that used for proprietary funds. They use the accrual basis of accounting. The Commonwealth's fiduciary funds are the pension trust funds (three separate retirement systems for employees, which are fiduciary component units of the Commonwealth), and the agency funds (which account for the assets held for distribution by the Commonwealth as an agent for other governmental units, other organizations, or individuals). The basic fiduciary funds and similar component units' financial statements can be found immediately following the proprietary funds financial statements.

**Component Units Financial Statements**

As mentioned above, these are operations for which the Commonwealth has financial accountability, but they have certain independent qualities as well, and they operate similar to private-sector businesses. The government-wide financial statements present information for the component units in a single column on the statement of net assets. Also, some information on the statement of changes in net assets is aggregated for component units. The combining statements of net assets and the combining statement of activities provide detail for each major component unit and the nonmajor component units in aggregate. The basic combining financial statements for major component units can be found immediately following the fiduciary funds financial statements.

**Notes to Basic Financial Statements**

The notes provide additional information that is essential to a full understanding of the data provided in the government-wide and the fund financial statements. The notes to the basic financial statements can be found immediately following the component units' financial statements.

**Required Supplementary Information**

The basic financial statements include within its notes a section of required supplementary information. This section includes information of funding progress for the Commonwealth's three separate retirement systems.

**Government-Wide Financial Analysis**

*Net Assets*

As noted earlier, net assets may serve over time as a useful indicator of a government's financial position. Total assets and total liabilities of the Commonwealth's primary government at June 30, 2006 amounted to

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Management's Discussion and Analysis

June 30, 2006

$14.9 billion and $31.3 billion, respectively, for a net deficit of $16.4 billion, compared to a $15.2 billion net deficit at the beginning of the current year, as restated.

A portion of the Commonwealth's net assets (deficit) reflects its investment in capital assets such as land, buildings, and equipment, less any related debt used to acquire those assets that are still outstanding. The Commonwealth uses these capital assets to provide services to its residents; consequentially, these assets are not available for future spending. Although the Commonwealth's investment in its capital assets is reported net of related debt, it should be noted that the resources needed to repay this debt must be provided from other sources, since the capital assets themselves cannot be used to liquidate these liabilities.

An additional portion of the Commonwealth's net assets (deficit) represents resources that are subject to external restrictions on how they may be used. An otherwise positive remaining balance would be used to meet the Commonwealth's ongoing obligations to its residents and creditors. Internally imposed designations of resources are not presented as restricted net assets. At the end of the current fiscal year, the Commonwealth is able to report positive balances in two categories of net assets, and a deficit, both for the government as a whole, as well as for its separate governmental and business-type activities.

As explained earlier, the net deficit of the primary government primarily results from the Commonwealth's practice of issuing debt and transferring such funds to the component units so that they can carry out the construction projects. The primary government retains the debt while the component units report the corresponding asset financed by such debt.

Total assets increased by $1.5 billion during fiscal year 2006 when compared to the prior fiscal year. The key elements for this increase are as follows:

- Restricted cash increased by $647 million when compared to the prior year. The increase was due to approximately $250 million in cash restricted for tax revenue anticipation notes, and an overall increase in cash restricted for the payment of other long-term debt.

- Taxes receivable increased $120 million when compared to the prior year.

- Additions of capital assets and depreciation expense amounted to $816 million and $223 million, respectively.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Management's Discussion and Analysis

June 30, 2006

Total liabilities increased $3 billion during the current fiscal year when compared to the prior fiscal year. The key elements for this increase are mostly due to the net increase in debt issued of $1.64 billion, which consisted of issuances during fiscal year 2006 of Commonwealth bonds and notes payable amounting to $141 million and $3.2 billion, respectively, offset by repayments of such debt in the amount of $209 million and $140 million, respectively. Increases were also experienced in the net pension obligation of $261 million and accounts payable and tax revenue anticipation notes of $298 million and $250 million, respectively.

**Commonwealth's Net Assets – Primary Government**
**June 30, 2006**
(expressed in thousands)

|  | Governmental activities | Business-type activities | Total |
|---|---|---|---|
| Current assets | $ 3,665,245 | 939,895 | 4,605,140 |
| Capital assets | 7,183,178 | 1,008 | 7,184,186 |
| Other assets | 2,817,053 | 255,993 | 3,073,046 |
| Total assets | $ 13,665,476 | 1,196,896 | 14,862,372 |
| Current liabilities | $ 6,378,707 | 149,673 | 6,528,380 |
| Noncurrent liabilities | 24,496,332 | 269,723 | 24,766,055 |
| Total liabilities | $ 30,875,039 | 419,396 | 31,294,435 |
| Invested in capital assets, net of related debt | $ 3,485,882 | 1,008 | 3,486,890 |
| Restricted | 280,078 | 947,507 | 1,227,585 |
| Unrestricted | (20,975,523) | (171,015) | (21,146,538) |
| Total net assets (deficit) | $ (17,209,563) | 777,500 | (16,432,063) |

9

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Management's Discussion and Analysis

June 30, 2006

**Commonwealth's Net Assets – Primary Government**
**June 30, 2005**
(expressed in thousands)

|  | | Governmental activities | Business-type activities | Total |
|---|---|---|---|---|
| Current assets | $ | 2,897,994 | 886,219 | 3,784,213 |
| Capital assets | | 7,119,033 | 1,367 | 7,120,400 |
| Other assets | | 2,187,383 | 222,748 | 2,410,131 |
| Total assets | $ | 12,204,410 | 1,110,334 | 13,314,744 |
| Current liabilities | $ | 5,268,743 | 142,818 | 5,411,561 |
| Noncurrent liabilities | | 22,852,456 | 296,666 | 23,149,122 |
| Total liabilities | $ | 28,121,199 | 439,484 | 28,560,683 |
| Invested in capital assets, net of related debt | $ | 3,623,158 | 847 | 3,624,005 |
| Restricted | | 296,692 | 872,215 | 1,168,907 |
| Unrestricted | | (19,836,639) | (202,212) | (20,038,851) |
| Total net assets (deficit) | $ | (15,916,789) | 670,850 | (15,245,939) |

*Changes in Net Assets*

The Commonwealth's net deficit increased by $1.2 billion or 8% from last year's total net deficit. Approximately 52% of the Commonwealth's total revenue came from taxes, while 29% resulted from grants and contributions (primarily federal financial assistance). Charges for various goods and services provided represented 13% of the total revenue. The Commonwealth's expenses cover a range of services. The largest expenses were for education, public housing and welfare, general government, and public safety. In 2006, governmental activities' expenses exceeded program revenue by $10.5 billion, resulting in the deficit of $9.2 billion in general revenue (mostly taxes) and transfers. On the other hand, program revenue from business-type activities in 2006 exceeded expenses by approximately $306 million. In addition, the business-type activities had unrestricted investments earnings of $33 million and transfer to the governmental activities amounting to $243 million.

Governmental activities decreased the Commonwealth's net assets by $1.2 billion, which is $1.7 billion less than $2.9 billion experienced in the prior year. The Commonwealth made efforts to decrease overall expenses; these efforts resulted in a decrease $1.2 billion, but revenues were still lower than total expenses. The Commonwealth implemented the 5.5% sales and use tax during fiscal year 2007. This sales and use tax results in higher tax revenues. The Commonwealth expects that the effort to decrease expenses and the increase in tax revenue with the sales and use tax will eliminate or significantly lower the deficit in future years.

Business-type activities increased the Commonwealth's net assets by $97 million. The two main factors that contributed to the increase in net assets were the reduction of $30 million in the operating expenses in lottery funds and the increase in nonoperating revenue of $37.3 million of contributions from federal government on unemployment fund, water pollution control and treatment revolving loan funds.

(Continued)

# COMMONWEALTH OF PUERTO RICO

Management's Discussion and Analysis

June 30, 2006

**Commonwealth of Puerto Rico's Changes in Net Assets – Primary Government**
**Year ended June 30, 2006**
(expressed in thousands)

|  | Governmental activities | Business-type activities | Total |
|---|---:|---:|---:|
| **Revenue:** | | | |
| Program revenue: | | | |
| Charges for services | $ 828,993 | 1,149,426 | 1,978,419 |
| Operating grants and contributions | 4,365,711 | 59,613 | 4,425,324 |
| Capital grants and contributions | 100,990 | — | 100,990 |
|  | 5,295,694 | 1,209,039 | 6,504,733 |
| General revenue: | | | |
| Income taxes | 6,255,391 | — | 6,255,391 |
| Excise taxes | 2,013,998 | — | 2,013,998 |
| Other taxes | 15,145 | — | 15,145 |
| Revenue from component units | 68,745 | — | 68,745 |
| Other | 601,225 | 33,165 | 634,390 |
|  | 8,954,504 | 33,165 | 8,987,669 |
| Total revenue | 14,250,198 | 1,242,204 | 15,492,402 |
| **Expenses:** | | | |
| General government | 2,844,494 | — | 2,844,494 |
| Public safety | 2,217,294 | — | 2,217,294 |
| Health | 1,422,813 | — | 1,422,813 |
| Public housing and welfare | 3,287,559 | — | 3,287,559 |
| Education | 4,110,669 | — | 4,110,669 |
| Economic development | 564,447 | — | 564,447 |
| Intergovernmental | 440,390 | — | 440,390 |
| Interest and other | 882,163 | 25,043 | 907,206 |
| Lotteries | — | 670,425 | 670,425 |
| Unemployment | — | 207,483 | 207,483 |
| Total expenses | 15,769,829 | 902,951 | 16,672,780 |
| (Decrease) increase in net assets before transfers | (1,519,631) | 339,253 | (1,180,378) |
| Transfers | 242,642 | (242,642) | — |
| (Decrease) increase in net assets | (1,276,989) | 96,611 | (1,180,378) |
| Net assets (deficit), beginning of year (as restated) | (15,932,574) | 680,889 | (15,251,685) |
| Net assets (deficit), end of year | $ (17,209,563) | 777,500 | (16,432,063) |

11                                              (Continued)

## COMMONWEALTH OF PUERTO RICO

Management's Discussion and Analysis

June 30, 2006

**Commonwealth of Puerto Rico's Changes in Net Assets – Primary Government**
**Year ended June 30, 2005**
(expressed in thousands)

|  | Governmental activities | Business-type activities | Total |
|---|---|---|---|
| Revenue: |  |  |  |
| Program revenue: |  |  |  |
| Charges for services | $ 702,691 | 1,187,009 | 1,889,700 |
| Operating grants and contributions | 4,096,204 | 22,315 | 4,118,519 |
| Capital grants and contributions | 121,083 | — | 121,083 |
|  | 4,919,978 | 1,209,324 | 6,129,302 |
| General revenue: |  |  |  |
| Income taxes | 5,526,006 | — | 5,526,006 |
| Excise taxes | 2,101,216 | — | 2,101,216 |
| Other taxes | 7,128 | — | 7,128 |
| Revenue from component units | 474,069 | — | 474,069 |
| Other | 648,083 | 32,284 | 680,367 |
|  | 8,756,502 | 32,284 | 8,788,786 |
| Total revenue | 13,676,480 | 1,241,608 | 14,918,088 |
| Expenses: |  |  |  |
| General government | 1,827,816 | — | 1,827,816 |
| Public safety | 2,580,951 | — | 2,580,951 |
| Health | 2,364,110 | — | 2,364,110 |
| Public housing and welfare | 3,443,886 | — | 3,443,886 |
| Education | 5,000,686 | — | 5,000,686 |
| Economic development | 1,006,945 | — | 1,006,945 |
| Interest and other | 845,556 | 32,437 | 877,993 |
| Lotteries | — | 699,407 | 699,407 |
| Unemployment | — | 197,967 | 197,967 |
| Total expenses | 17,069,950 | 929,811 | 17,999,761 |
| (Decrease) increase in net assets before transfers | (3,393,470) | 311,797 | (3,081,673) |
| Transfers | 492,776 | (492,776) | — |
| Decrease in net assets | (2,900,694) | (180,979) | (3,081,673) |
| Net assets (deficit), beginning of year (as restated) | (13,016,095) | 851,829 | (12,164,266) |
| Net assets (deficit), end of year as presented in 2005 | $ (15,916,789) | 670,850 | (15,245,939) |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Management's Discussion and Analysis

June 30, 2006

**Revenue – Governmental Activities**
**Year ended June 30, 2006**



Taxes
58%

Grants &
Contributions
31.5%

Charges for services
6%

Other
4%

Revenue from
component units
0.5%

**Expenses – Governmental Activities**
**Year ended June 30, 2006**
(expressed in thousands)

| Functions | | Expenses |
|---|---|---|
| Primary government: | | |
| Governmental activities: | | |
| General government | $ | 2,844,494 |
| Public safety | | 2,217,294 |
| Health | | 1,422,813 |
| Public housing and welfare | | 3,287,559 |
| Education | | 4,110,669 |
| Economic development | | 564,447 |
| Intergovernmental | | 440,390 |
| Interest and other | | 882,163 |
| Total governmental activities | $ | 15,769,829 |

13

(Continued)

## COMMONWEALTH OF PUERTO RICO

Management's Discussion and Analysis

June 30, 2006

### Governmental Activities

Governmental activities increased the Commonwealth's net deficit to $17.2 billion. The decrease in net assets by the business-type activities is explained below. A comparison of the cost of services by function for the Commonwealth's governmental activities is shown below, along with the revenue used to cover the net expenses of the governmental activities (expressed in thousands).

**Governmental Activities – Expenses Net of Program Revenue**
**Year ended June 30, 2006**
(expressed in thousands)

| | | |
|---|---|---:|
| Net (expense) revenue: | | |
| General government | $ | (2,025,403) |
| Public safety | | (2,061,914) |
| Health | | (662,913) |
| Public housing and welfare | | (804,088) |
| Education | | (3,111,106) |
| Economic development | | (486,887) |
| Intergovernmental | | (439,661) |
| Interest and other | | (882,163) |
| Total governmental activities expenses, net program revenue | | (10,474,135) |
| General revenue: | | |
| Taxes | | 8,284,534 |
| Revenue from component units | | 68,745 |
| Transfers from business-type activities | | 242,642 |
| Other revenue | | 601,225 |
| Increase in governmental activities net deficit | $ | (1,276,989) |

14 (Continued)

## COMMONWEALTH OF PUERTO RICO

Management's Discussion and Analysis

June 30, 2006

### Expenses and Program Revenue – Governmental Activities
### Year ended June 30, 2006
(expressed in thousands)

| Functions | | Expenses | Charges for services |
|---|---|---:|---:|
| Primary government: | | | |
| Governmental activities: | | | |
| General government | $ | 2,844,494 | 576,791 |
| Public safety | | 2,217,294 | 58,284 |
| Health | | 1,422,813 | 105,264 |
| Public housing and welfare | | 3,287,559 | 29,534 |
| Education | | 4,110,669 | 2,423 |
| Economic development | | 564,447 | 55,968 |
| Intergovernmental | | 440,390 | 729 |
| Interest and other | | 882,163 | — |
| Total governmental activities | $ | 15,769,829 | 828,993 |

### *Business-Type Activities*

The business-type activities increased the Commonwealth's net assets by $97 million. This resulted from a reduction of lottery awards of $30 million and contributions of federal government of $37.3 million explained previously.

### Financial Analysis of the Commonwealth's Individual Funds

As noted earlier, the Commonwealth uses fund accounting to help ensure and demonstrate compliance with finance-related legal requirements.

### *Governmental Funds*

The focus of the Commonwealth's governmental funds is to provide information on near-term inflows, outflows, and balances of expendable resources. Such information is useful in assessing the Commonwealth's financing requirements. In particular, unreserved fund balance may serve as a useful measure of a government's net resources available for spending at the end of the fiscal year. As of the end of fiscal year 2006, the Commonwealth's governmental funds reported combined ending fund balance of $411 million, an increase of $18 million in comparison with the prior year. Although the expenditures exceeded the revenues by $1.8 billion, the result of the other financing sources amounting to $1.8 billion led to a break-even situation in the fund balance of the governmental funds. This year the excess of expenditures over revenue decreased by $1.1 billion compared with the prior year. There is $844 million of fund balance reserved to indicate that it is not available for new spending because it has already been committed (1) to liquidate contracts and purchase orders of the prior fiscal year, or (2) for a variety of other restricted purposes.

The general fund is the chief operating fund of the Commonwealth. At the end of the current fiscal year, unreserved fund deficit of the general fund was $1.1 billion, while the total fund balance has a total deficit of

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Management's Discussion and Analysis

June 30, 2006

$384 million. The fund balance of the Commonwealth's general fund increased by $120 million as a result of the current fiscal year's change in financial position. This is a 24% increase when compared to total fund balance reported in fiscal year 2005. Also, see additional related comments in the following section titled General Fund Budgetary Highlights.

The debt service fund is the fund in which the Commonwealth accumulates the resources for the payment of the long-term debt. At end of the year the fund balance increased by $41 million due to the transfers received from the general fund. Cash and cash equivalents increased by $20 million or 2% compared with the prior year mainly due to investments of the transfers received from the general fund for the payment of debt.

The PBA capital project fund received resources only from transfers from other funds and had expenditures of $176 million, which resulted in a deficit of $32 million for the fund. The fund total assets decreased $153 million or 73% compared with the prior year because of a decrease in restricted cash in commercial banks, which was used to acquire capital assets.

The fund balance of The Children's Trust special revenue fund had an increase of $17 million. The increase was mainly due to $54 million transferred from GDB from investments related to QZAB bonds.

Although the revenue of other governmental funds (nonmajor) increased by $18 million or 18% during the year compared with the prior year, the expenditures decreased by $387 million or 41%, the most significant reduction in expenditures was noted in general government, education, capital outlays, and public safety of $188 million, $128 million, $48 million, and $43 million, respectively. Nevertheless the fund had $408 million in other financing sources that led to a net decrease of $23 million in the fund balance. Total assets of nonmajor funds increased by $386 million or 45% compared with the prior year. The most significant contributions to this increase arose from the cash and cash equivalents, due from other funds and restricted cash and cash equivalents by $318 million or 56%, $39 million or 34%, and $25 million or 22%, respectively.

*Proprietary Funds*

The Commonwealth's proprietary funds provide the same type of information found in the government-wide financial statements, but in more detail. As discussed in the business-type activities above, the Commonwealth's net assets increased by $97 million as a result of operations in the proprietary funds. This resulted from a $21 million increase in net assets by the lotteries fund, an increase in net assets of $41 million by the unemployment insurance trust fund, and an increase of net assets of $35 million by the Commonwealth's other nonmajor enterprise funds.

**General Fund Budgetary Highlights**

Actual revenues were less than final budgeted revenue by $365 million. The net decrease was primarily attributed to unachieved income and excise taxes of $208 million and $117 million, respectively, in comparison with the budgeted amounts. The reduction is attributable to the current economic slowdown, caused primarily by the current price of oil and its derivatives being at a historically high level, the government's fiscal crisis, which resulted in a two-week shutdown of nonessential government services, and the uncertainty surrounding the enactment of the tax and fiscal reform to address the government's fiscal crisis.

The actual expenditures reflected an increase of $388 million when compared to the final budgeted amounts. The excess in expenditures was predominantly caused by the Department of Education with $137 million, the Office

(Continued)

# COMMONWEALTH OF PUERTO RICO

Management's Discussion and Analysis

June 30, 2006

of Management and Budget with $45 million, the Municipal Service Administration with $32.5 million, the Correction Administration with $27 million, the Department of Health with $26 million, the Puerto Rico Health Insurance Administration with $21 million, and the Puerto Rico General Court of Justice with $19 million. Most of these variances were financed through the use of borrowings which provided resources of $1,345 million. These financing resources came primarily from Government Development Bank for Puerto Rico loans of $1,109 million and proceeds generated by the issuance of the Commonwealth's Public Improvement Refunding of $100 million.

**Expenditures – General Fund
Budget vs. Actual
Year ended June 30, 2006**
(expressed in thousands)



As of June 30, 2006, there was an excess of expenditures and other financing uses over revenue and other financing sources of $461 million.

## Capital Assets and Debt Administration

### Capital Assets

The Commonwealth's investment in capital assets for its governmental and business-type activities as of June 30, 2006 amounts to $9.7 billion, less accumulated depreciation of $2.5 billion, leaving a book value of $7.2 billion. This investment in capital assets includes land, buildings, building improvements, equipment, and construction in progress as infrastructure.

The net book value of capital assets at June 30, 2006 is distributed by function/activity in the following proportions: general government, 42%; public safety, 5%; health, 1%; public housing and welfare, 33%; education, 7%; and economic development 12%. Actual expenditures to purchase or construct capital assets were approximately $816 million for the year. Depreciation charges for the year totaled $223 million.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Management's Discussion and Analysis

June 30, 2006

The infrastructure assets representing items that are normally immovable and of value only to the Commonwealth as roads, highways, bridges, toll facilities, water and sewer systems, lighting production, transmission and distribution systems, and similar items are principally owned by the component units of the Commonwealth. Therefore, the infrastructure assets are reported within depreciable capital assets under the discretely presented component units column. Additional information on the Commonwealth's capital assets can be found in note 12 to the basic financial statements that accompany this report.

**Commonwealth's Capital Assets – Primary Government**
**Year ended June 30, 2006**
(expressed in thousands)

|  | Governmental activities | Business-type activities |
|---|---|---|
| Land | $ 848,443 | — |
| Construction in progress | 1,381,823 | — |
| Buildings and building improvements, net | 4,395,150 | — |
| Equipment, net | 200,213 | 1,008 |
| Infrastructure, net | 357,549 | — |
| Total capital assets | $ 7,183,178 | 1,008 |



*Debt Administration*

General obligation bonds are backed by the full faith and credit of the Commonwealth, including the Commonwealth's power to levy additional taxes to help ensure repayment of the debt.

The Constitution of the Commonwealth provides that direct obligations of the Commonwealth evidenced by bonds or notes and backed by the full faith, credit, and taxing power of the Commonwealth are not to be issued if

(Continued)

## COMMONWEALTH OF PUERTO RICO

Management's Discussion and Analysis

June 30, 2006

the amount of the principal of, and interest on, such bonds and notes and on all such bonds and notes issued thereafter which are payable in any fiscal year, together with any amount paid by the Commonwealth in the preceding fiscal year on account of bonds or notes guaranteed by the Commonwealth, exceed 15% of the average annual revenue raised under the provisions of Commonwealth legislation and conveyed into the Treasury in the two fiscal years preceding the then current fiscal year. Section 2, Article VI of the Constitution of the Commonwealth does not limit the amount of debt that the Commonwealth may guarantee as long as the 15% limitation is not exceeded. At June 30, 2006, the Commonwealth is in compliance with the debt limitation requirement.

Moody's lowered the rating on the Commonwealth's outstanding general obligation bonds from "Baa1" to "Baa2" earlier in the year. Standard & Poor's Rating Services (S&P) had also lowered its rating on the Commonwealth's general obligation bonds earlier in the year.

On May 22, 2007, S&P lowered its long-term rating on the Commonwealth's general obligation debt to 'BBB-' from 'BBB', reflecting a long history of structural imbalance and the ongoing difficulties anticipated with further efforts to reduce the accrued deficit. The outlook was defined as stable.

The rating on the appropriation debt, typically rated one notch below the general obligation debt, has not been lowered, reflecting the improvements that have been made. S&P does not believe that Puerto Rico's appropriation credit is speculative grade.

S&P noted that Puerto Rico's debt, which is already high, is likely to increase. Although a major new revenue source of a 5.5% sales and use tax was added in the current fiscal year, balances remain difficult to achieve, requiring expense cuts and use of one-time revenue sources. Gap forecast suggest that balance will not be achieved until 2010 and that forecast is based on the expectation of flat expense growth.

Ratings reflect only the respective views of the rating agencies and an explanation of the significance of each rating may be obtained only from the respective rating agency.

The Commonwealth's total long-term obligations increased by $2 billion during the current fiscal year, representing an 8% increase. Additional information on the Commonwealth's long-term obligations can be found in note 14 to the basic financial statements of this report.

### Economic Factors and Next Year's Budgets and Rates

The unemployment rate for the Commonwealth of Puerto Rico is currently 11.7%, which is an increase from a rate of 10.6% a year ago.

Based on the projections of the Puerto Rico Planning Board, the Puerto Rico economy is expected to reflect a real growth of 1.2% for the fiscal year 2006.

In an effort to address the Commonwealth's structural budget imbalance and its other fiscal difficulties, the Executive Branch and the Legislative Assembly enacted and the Governor signed legislation providing for tax reform and fiscal reforms. The tax reform legislation is aimed at increasing revenues by expanding the tax base through the implementation of a broad-based sales tax. The fiscal reform legislation is aimed at limiting expenditures in relation to past spending rates and stabilizing expenditure growth at a level below that of recurring revenues.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Management's Discussion and Analysis

June 30, 2006

On July 4, 2006 was approved Act No. 117 (Act 117) which amends the Puerto Rico Internal Revenue Code of 1994 (the PR Code) to provide, among other things, for a general sales and use tax of 5.5% to be imposed by the central government (the Central Government Sales Tax). Act 117 also authorizes each municipal government to impose a municipal sales and use tax of 1.5% (the Municipal Sales Tax and, together with the Central Government Sales Tax, the Sales Tax). In general, the Municipal Sales Tax has the same tax base, exemptions (except for unprocessed foods) and limitations as those provided for the Central Government Sales Tax. Act 117 also provides certain income tax reductions to address the regressive effect of the Sales Tax on taxpayers in lower income tax brackets. Act 117 repeals the 5% general excise tax imposed on imported goods and on goods manufactured in Puerto Rico. Certain items, such as fuel, crude oil and petroleum products, and vehicles, however, remain subject to the excise tax previously applicable to such items and will not be subject to the Sales Tax. The effective date of the repeal of the 5% general excise tax was October 17, 2006 pursuant to Act 229.

The Sales Tax will be effective on November 15, 2006. Municipalities, however, were authorized to implement the Municipal Sales Tax starting on July 1, 2006, and some have already done so. The revenues derived from the Sales Tax will be distributed as follows: (i) municipal governments will retain 1.3% of the Sales Tax, (ii) the Financial Assistance Fund, created by Act No. 91 on May 13, 2006, will receive 1% of the Sales Tax, and (iii) the General Fund will receive 4.7% of the Sales Tax. The revenues to be generated by the Sales Tax will be partly offset by the partial elimination of the 5% general excise tax and the effect of the income tax reduction measures included in Act 117.

Act 117 also provides for special income tax rates with respect to certain transactions occurring on and between July 1, 2006 and December 31, 2006. These special tax rates will apply to eligible dividends declared by domestic corporations or partnerships and "built-in" gains associated with capital assets held for periods in excess of six months, as well as certain withdrawals from retirement accounts. These special tax rates are only available for transactions in connection with capital assets consisting of stock or participations of domestic and foreign corporations and partnerships, and real property located in Puerto Rico. In the case of resident corporations and partnerships, these special tax rates apply only to real property located in Puerto Rico.

The consolidated budget for the fiscal year 2005-06 amounts to $21.8 billion. From this amount, $15.9 billion is assigned to operating expenses, $3.3 billion to a permanent capital improvements program, and $2.7 billion for the debt service.

**Requests for Information**

This financial report is designed to provide a general overview of the Commonwealth's finances for all of the Commonwealth's residents, taxpayers, customers, investors, and creditors. This financial report seeks to demonstrate the Commonwealth's accountability for the money it receives. Questions concerning any of the information provided in this report or requests for additional information should be addressed to: Department of the Treasury of the Commonwealth of Puerto Rico, Área de Contabilidad Central, P.O. Box 9024140, San Juan, Puerto Rico 00902-4140.

COMMONWEALTH OF PUERTO RICO

Statement of Net Assets (Deficit)

June 30, 2006

(In thousands)

| | Primary Government | | | |
| | Governmental activities | Business-type activities | Totals primary government | Component units |
|---|---|---|---|---|
| Assets: | | | | |
| Cash and cash equivalents in commercial banks and U.S. Treasury | $    522,056 | 87,191 | 609,247 | 2,788,852 |
| Cash and cash equivalents in governmental banks | 1,035,991 | 747,049 | 1,783,040 | 635,650 |
| Investments | 188,169 | — | 188,169 | 2,474,477 |
| Receivables, net of allowance for uncollectibles: | | | | |
| Taxes | 1,209,961 | — | 1,209,961 | — |
| Unemployment and other insurance premiums | — | 64,800 | 64,800 | 109,780 |
| Intergovernmental | 300,104 | — | 300,104 | 41,001 |
| Accounts | 94,459 | — | 94,459 | 787,415 |
| Loans | 6,790 | — | 6,790 | 5,009,012 |
| Accrued interest | 12,421 | 2,853 | 15,274 | 332,243 |
| Other | 108,200 | 13,866 | 122,066 | 116,292 |
| Due from: | | | | |
| Primary government | — | — | — | 280,148 |
| Component units | 125,395 | 7,605 | 133,000 | 2,378,592 |
| Other governmental entities | 13,866 | — | 13,866 | 201,089 |
| Internal balances | (16,531) | 16,531 | — | — |
| Inventories | 23,490 | — | 23,490 | 338,127 |
| Prepaid expenses | 7,269 | — | 7,269 | 56,101 |
| Other assets | 33,605 | — | 33,605 | |
| Restricted assets: | | | | |
| Cash and cash equivalents in commercial banks and U.S. Treasury | 692,637 | — | 692,637 | 828,368 |
| Cash and cash equivalents in governmental banks | 1,896,060 | — | 1,896,060 | 797,044 |
| Investments and other restricted assets | — | 33,473 | 33,473 | 6,787,159 |
| Long-term investments | — | — | — | 1,470,098 |
| Long-term receivables from: | | | | |
| Loans | — | — | — | 123,683 |
| Interest-bearing deposits with other banks | — | — | — | 6,659 |
| Long-term amounts due from: | | | | |
| Primary government | — | — | — | 92,754 |
| Component units | — | 180,450 | 180,450 | 17,303 |
| Other governmental entities | — | — | — | 32,663 |
| Other | — | — | — | 531 |
| Real estate held for sale | 48,705 | — | 48,705 | 212,097 |
| Deferred expenses and other assets | 179,651 | 42,070 | 221,721 | 453,430 |
| Capital assets (net of accumulated depreciation): | | | | |
| Land and other nondepreciable assets | 2,230,266 | — | 2,230,266 | 8,774,212 |
| Depreciable assets | 4,952,912 | 1,008 | 4,953,920 | 17,836,723 |
| Total assets | $   13,665,476 | 1,196,896 | 14,862,372 | 52,981,503 |

See accompanying notes to basic financial statements.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Statement of Net Assets (Deficit)

June 30, 2006

(In thousands)

| | | Primary Government | | |
| --- | --- | --- | --- | --- |
| | Governmental activities | Business-type activities | Totals primary government | Component units |
| **Liabilities:** | | | | |
| Accounts payable and accrued liabilities | $ 2,051,175 | 6,569 | 2,057,744 | 2,315,969 |
| Deposits and escrow liabilities | — | — | — | 6,645,956 |
| Tax refunds payable | 264,289 | — | 264,289 | — |
| Due to: | | | | |
| Primary government | — | — | — | 126,402 |
| Component units | 258,251 | — | 258,251 | 656,136 |
| Other governmental entities | 19,103 | — | 19,103 | 37,610 |
| Securities lending transactions and reverse repurchase agreements | — | — | — | 792,844 |
| Interest payable | 535,336 | — | 535,336 | 542,251 |
| Deferred revenue | 124,633 | 30,786 | 155,419 | 126,555 |
| Tax revenue anticipation notes payable | 1,050,037 | — | 1,050,037 | — |
| Due to primary government – long-term portion | — | — | — | 187,048 |
| Due to component units – long-term portion | — | — | — | 1,731,685 |
| Deferred revenue -- long-term portion | — | — | — | 23,385 |
| Insurance benefits payable | — | 70,973 | 70,973 | — |
| Liability for automobile accident insurance and workers' compensation claims | — | — | — | 811,310 |
| Liabilities payable within one year: | | | | |
| Commonwealth appropriation bonds | 84,190 | — | 84,190 | 4,031 |
| Bonds | 253,559 | — | 253,559 | 777,337 |
| Notes | 625,373 | — | 625,373 | 1,557,936 |
| Capital leases | 4,476 | — | 4,476 | — |
| Compensated absences | 962,323 | 3,857 | 966,180 | 232,701 |
| Lottery prizes | — | 37,488 | 37,488 | — |
| Other long-term liabilities | 145,962 | — | 145,962 | 152,254 |
| Liabilities payable after one year: | | | | |
| Commonwealth appropriation bonds | 2,558,004 | — | 2,558,004 | 1,021,097 |
| Bonds | 12,125,648 | — | 12,125,648 | 18,733,632 |
| Notes | 3,194,405 | — | 3,194,405 | 2,764,437 |
| Capital leases | 140,025 | — | 140,025 | — |
| Net pension obligation | 4,740,806 | — | 4,740,806 | — |
| Compensated absences | 721,630 | 3,508 | 725,138 | 324,783 |
| Lottery prizes | — | 266,215 | 266,215 | — |
| Other long-term liabilities | 1,015,814 | — | 1,015,814 | 331,520 |
| Total liabilities | $ 30,875,039 | 419,396 | 31,294,435 | 39,896,879 |
| | | | | |
| **Net assets (deficit):** | | | | |
| Invested in capital assets, net of related debt | $ 3,485,882 | 1,008 | 3,486,890 | 10,815,299 |
| Restricted for: | | | | |
| Trust – nonexpendable | — | — | — | 1,387,419 |
| Capital projects | — | 247,741 | 247,741 | 653,115 |
| Debt service | 192,490 | — | 192,490 | 909,008 |
| Payment of unemployment and related benefits | — | 699,766 | 699,766 | — |
| Affordable housing and related loan insurance programs | 87,588 | — | 87,588 | 781,131 |
| Student loans and other educational purposes | — | — | — | 17,321 |
| Other | — | — | — | 150,790 |
| Unrestricted (deficit) | (20,975,523) | (171,015) | (21,146,538) | (1,629,459) |
| Total net assets (deficit) | $ (17,209,563) | 777,500 | (16,432,063) | 13,084,624 |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Statement of Activities

Year ended June 30, 2006

(In thousands)

| Functions | Expenses | Program revenue | | | Net (Expense) Revenue and Changes in Net Assets | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Charges for services | Operating grants and contributions | Capital grants and contributions | Primary Government | | | Component units |
| | | | | | Governmental activities | Business-type activities | Total | |
| **Primary government:** | | | | | | | | |
| **Governmental activities:** | | | | | | | | |
| Current: | | | | | | | | |
| General government | $ 2,844,494 | 576,791 | 242,300 | — | (2,025,403) | — | (2,025,403) | — |
| Public safety | 2,217,294 | 58,284 | 92,550 | 4,546 | (2,061,914) | — | (2,061,914) | — |
| Health | 1,422,813 | 105,264 | 654,586 | 50 | (662,913) | — | (662,913) | — |
| Public housing and welfare | 3,287,559 | 29,534 | 2,357,917 | 96,020 | (804,088) | — | (804,088) | — |
| Education | 4,110,669 | 2,423 | 996,766 | 374 | (3,111,106) | — | (3,111,106) | — |
| Economic development | 564,447 | 55,968 | 21,592 | — | (486,887) | — | (486,887) | — |
| Intergovernmental | 440,390 | 729 | — | — | (439,661) | — | (439,661) | — |
| Interest and other | 882,163 | — | — | — | (882,163) | — | (882,163) | — |
| Total governmental activities | 15,769,829 | 828,993 | 4,365,711 | 100,990 | (10,474,135) | — | (10,474,135) | — |
| **Business-type activities:** | | | | | | | | |
| Lotteries | 670,425 | 868,347 | — | — | — | 197,922 | 197,922 | — |
| Unemployment | 207,483 | 251,254 | 35,418 | — | — | 43,771 | 43,771 | — |
| Other | 25,043 | 29,825 | 24,195 | — | — | 64,395 | 64,395 | — |
| Total business-type activities | 902,951 | 1,149,426 | 59,613 | — | — | 306,088 | 306,088 | — |
| Total primary government | $ 16,672,780 | 1,978,419 | 4,425,324 | 100,990 | (10,474,135) | 306,088 | (10,168,047) | — |
| **Component units:** | | | | | | | | |
| Government Development Bank for Puerto Rico | $ 688,830 | 593,004 | — | 156,365 | | | | 60,539 |
| Puerto Rico Highway and Transportation Authority | 904,973 | 245,109 | — | 83,768 | | | | (576,096) |
| Puerto Rico Electric Power Authority | 3,780,539 | 3,716,082 | — | — | | | | (64,457) |
| Puerto Rico Aqueduct and Sewer Authority | 841,300 | 469,939 | 8,789 | — | | | | (362,572) |
| Puerto Rico Infrastructure Financing Authority | 126,469 | — | — | — | | | | (126,469) |
| Puerto Rico Health Insurance Administration | 1,561,451 | 452,965 | — | — | | | | (1,108,486) |
| University of Puerto Rico | 1,237,194 | 166,023 | 238,149 | — | | | | (833,022) |
| Other component units | 2,485,772 | 1,829,229 | 37,742 | 24,254 | | | | (594,547) |
| Total component units | $ 11,626,528 | 7,472,351 | 284,680 | 264,387 | | | | (3,605,110) |
| **General revenue:** | | | | | | | | |
| **Taxes:** | | | | | | | | |
| Income taxes | | | | | $ 6,255,391 | — | 6,255,391 | — |
| Excise taxes | | | | | 2,013,998 | — | 2,013,998 | 363,091 |
| Other taxes | | | | | 15,145 | — | 15,145 | — |
| Revenue from global tobacco settlement agreement | | | | | 66,796 | — | 66,796 | — |
| Revenue from Tourism Company of Puerto Rico | | | | | 23,200 | — | 23,200 | — |
| Revenue from Governing Board of 9-1-1 Services | | | | | 8,828 | — | 8,828 | — |
| Revenue from State Insurance Fund Corporation | | | | | 36,717 | — | 36,717 | — |
| Grants and contributions not restricted to specific programs | | | | | 196,721 | — | 196,721 | 77,912 |
| Special Item-Defeased QZAB bonds | | | | | (2,485) | — | (2,485) | — |
| Payments from primary government | | | | | — | — | — | 2,427,161 |
| Unrestricted investment earnings | | | | | 117,080 | 33,165 | 150,245 | 79,773 |
| Gain on sale of assets | | | | | 19,588 | — | 19,588 | 8,737 |
| Other | | | | | 203,525 | — | 203,525 | 20,346 |
| Transfers | | | | | 242,642 | (242,642) | — | — |
| Total general revenue and transfers | | | | | 9,197,146 | (209,477) | 8,987,669 | 2,977,020 |
| Change in net assets | | | | | (1,276,989) | 96,611 | (1,180,378) | (628,090) |
| Net assets – beginning of year (as restated) | | | | | (15,932,574) | 680,889 | (15,251,685) | 13,712,714 |
| Net assets – end of year | | | | | $ (17,209,563) | 777,500 | (16,432,063) | 13,084,624 |

See accompanying notes to basic financial statements.

COMMONWEALTH OF PUERTO RICO

Balance Sheet – Governmental Funds

June 30, 2006

(In thousands)

| Assets | | General | Debt service | PBA capital projects | The Children's Trust special revenue | Other governmental | Totals governmental |
|---|---|---|---|---|---|---|---|
| Cash and cash equivalents in commercial banks | $ | 36,017 | — | 48,742 | — | 437,297 | 522,056 |
| Cash and cash equivalents in governmental banks | | 67,943 | 421,172 | 7,922 | 96,336 | 442,618 | 1,035,991 |
| Investments | | — | — | — | 73,716 | 114,453 | 188,169 |
| Receivables, net of allowance for uncollectibles: | | | | | | | |
| Taxes | | 1,193,211 | 16,750 | — | — | — | 1,209,961 |
| Intergovernmental | | 300,104 | — | — | — | — | 300,104 |
| Accounts | | 81,424 | — | — | — | 13,035 | 94,459 |
| Loans | | 6,754 | — | — | — | 36 | 6,790 |
| Accrued interest | | 10,114 | 1,676 | — | 162 | 469 | 12,421 |
| Other | | 8,330 | — | — | — | — | 8,330 |
| Due from: | | | | | | | |
| Other funds | | 433,039 | — | — | — | 156,142 | 589,181 |
| Component units | | 83,209 | — | — | — | 42,186 | 125,395 |
| Other governmental entities | | — | — | — | — | 13,866 | 13,866 |
| Restricted assets: | | | | | | | |
| Cash and cash equivalents in commercial banks | | 692,621 | — | — | — | 16 | 692,637 |
| Cash and cash equivalents in governmental banks | | 1,896,060 | — | — | — | — | 1,896,060 |
| Other assets | | 33,605 | — | — | — | — | 33,605 |
| Real estate held for future development | | 32,466 | — | — | — | 16,239 | 48,705 |
| Total assets | $ | 4,874,897 | 439,598 | 56,664 | 170,214 | 1,236,357 | 6,777,730 |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Balance Sheet – Governmental Funds

June 30, 2006

(In thousands)

| Liabilities and Fund Balances | | General | Debt service | PBA capital projects | The Children's Trust special revenue | Other governmental | Totals governmental |
|---|---|---|---|---|---|---|---|
| **Liabilities:** | | | | | | | |
| Accounts payable and accrued liabilities | $ | 1,916,682 | 10,236 | 88,690 | 4,102 | 63,788 | 2,083,498 |
| Tax refunds payable | | 264,289 | — | — | — | — | 264,289 |
| Due to: | | | | | | | |
| Other funds | | 232,325 | — | — | — | 373,385 | 605,710 |
| Other governmental entities | | 19,103 | — | — | — | — | 19,103 |
| Component units | | 244,570 | — | — | — | 13,681 | 258,251 |
| Notes payable | | 495,446 | — | — | — | 30,598 | 526,044 |
| Bonds payable | | — | 199,186 | — | — | 69,935 | 269,121 |
| Interest payable | | 47,818 | 181,417 | — | — | 73,122 | 302,357 |
| Deferred revenues | | 988,382 | — | — | — | — | 988,382 |
| Tax revenue anticipation notes | | 1,050,037 | — | — | — | — | 1,050,037 |
| Total liabilities | | 5,258,652 | 390,839 | 88,690 | 4,102 | 624,509 | 6,366,792 |
| **Fund balances (deficit):** | | | | | | | |
| Reserved for: | | | | | | | |
| Encumbrances | | 611,419 | — | — | — | 24,587 | 636,006 |
| Debt service | | — | 48,759 | — | — | — | 48,759 |
| Assets in liquidation | | 71,621 | — | — | — | — | 71,621 |
| Inventories | | — | — | — | — | — | — |
| Long-term receivables | | — | — | — | — | — | — |
| Low income housing assistance | | 87,588 | — | — | — | — | 87,588 |
| Other specified purposes | | — | — | — | — | — | — |
| Unreserved (deficit): | | | | | | | |
| General fund | | (1,154,383) | — | — | — | — | (1,154,383) |
| Debt service funds | | — | — | — | — | 143,732 | 143,732 |
| Special revenue funds | | — | — | — | 166,112 | 192,340 | 358,452 |
| Capital projects funds | | — | — | (32,026) | — | 251,189 | 219,163 |
| Total fund balances (deficit) | | (383,755) | 48,759 | (32,026) | 166,112 | 611,848 | 410,938 |
| Total liabilities and fund balances (deficit) | $ | 4,874,897 | 439,598 | 56,664 | 170,214 | 1,236,357 | 6,777,730 |

See accompanying notes to basic financial statements.

25

**COMMONWEALTH OF PUERTO RICO**

Reconciliation of the Balance Sheet to the Statement of Net Assets
Governmental Funds

Year ended June 30, 2006

(In thousands)

Amounts reported for governmental activities in the statement of net assets
are different because:

| | |
|---|---:|
| Total fund balances of governmental funds | $ 410,938 |
| Inventories and prepaid expenses that are not available to pay for current period expenditures and therefore are not recognized in the funds | 30,759 |
| Capital assets used in governmental activities are not financial resources and therefore are not reported in the funds | 7,183,178 |
| Long-term account receivable from Global tobacco settlement agreement and PBA | 99,870 |
| Deferred revenue in governmental funds that are recognized as revenue in the governmental activities | 863,747 |
| Debt issued by the Commonwealth have associated costs that are paid from current available resources in the funds. However, these costs are deferred on the statement of net assets | 172,366 |
| Net pension asset of the Puerto Rico Judiciary Retirement System recognized in governmental activities is not a financial resource and therefore is not reported in the funds | 7,285 |
| Liabilities, including Commonwealth accounts payable $32,323, appropriation bonds ($2,642,194), bonds payable ($12,110,086), notes payable ($3,293,734), capital leases payable ($144,501), compensated absences ($1,683,953), net pension obligation ($4,740,806), and other long-term liabilities ($1,161,776) are not due and payable in the current period and therefore are not reported in the funds | (25,744,727) |
| Interest liabilities are not due and payable in the current period and therefore are not reported in the funds | (232,979) |
| Deficit of governmental activities | $ (17,209,563) |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Statement of Revenue, Expenditures, and Changes in Fund Balances -
Governmental Funds

Year ended June 30, 2006

(In thousands)

| | General | Debt service | PBA capital projects | The Children's Trust special revenue | Other governmental | Totals governmental |
|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | |
| Taxes: | | | | | | |
| Income taxes | $ 6,181,995 | — | — | — | — | 6,181,995 |
| Excise taxes | 2,013,998 | — | — | — | — | 2,013,998 |
| Other taxes | 15,145 | — | — | — | — | 15,145 |
| Charges for services | 828,993 | — | — | — | — | 828,993 |
| Revenue from global tobacco settlement agreement | — | — | — | — | 65,602 | 65,602 |
| Revenues from component units: | | | | | | |
| Governing Board of 9-1-1 Services | 8,828 | — | — | — | — | 8,828 |
| Tourism Company of Puerto Rico | 23,200 | — | — | — | — | 23,200 |
| State Insurance Fund Corporation | 36,717 | — | — | — | — | 36,717 |
| Intergovernmental | 4,522,786 | 118,326 | — | — | 22,310 | 4,663,422 |
| Proceeds from sale of capital assets | 15,943 | — | — | — | — | 15,943 |
| Interest and investment earnings | 97,929 | 2,046 | — | 4,590 | 12,515 | 117,080 |
| Other | 167,526 | — | — | — | 16,775 | 184,301 |
| Total revenue | 13,913,060 | 120,372 | — | 4,590 | 117,202 | 14,155,224 |
| **Expenditures:** | | | | | | |
| Current: | | | | | | |
| General government | 2,334,326 | — | — | — | 154,767 | 2,489,093 |
| Public safety | 2,107,355 | — | — | — | 797 | 2,108,152 |
| Health | 1,421,328 | — | — | 2,572 | 5,988 | 1,429,888 |
| Public housing and welfare | 3,119,011 | — | — | — | 11,362 | 3,130,373 |
| Education | 4,091,772 | — | — | 10,208 | — | 4,101,980 |
| Economic development | 465,875 | — | — | 1,959 | 48,610 | 516,444 |
| Intergovernmental | 408,039 | — | — | — | 1,688 | 409,727 |
| Capital outlays | 261,992 | — | 175,536 | — | 64,820 | 502,348 |
| Debt service: | | | | | | |
| Principal | 168,360 | 199,186 | — | — | 78,735 | 446,281 |
| Interest and other | 274,827 | 364,579 | — | 383 | 181,073 | 820,862 |
| Debt issuance costs | — | 1,372 | — | — | — | 1,372 |
| Total expenditures | 14,652,885 | 565,137 | 175,536 | 15,122 | 547,840 | 15,956,520 |
| Excess of expenditures over revenue | (739,825) | (444,765) | (175,536) | (10,532) | (430,638) | (1,801,296) |
| **Other financing sources (uses):** | | | | | | |
| Transfers in | 607,039 | 484,368 | 38,002 | 391 | 293,440 | 1,423,240 |
| Transfers out | (1,046,651) | (100,000) | — | (26,688) | (7,259) | (1,180,598) |
| Long-term debt issued | 1,295,239 | 101,695 | — | — | 121,421 | 1,518,355 |
| Bond issue discount | — | (323) | — | — | — | (323) |
| Special item | — | — | — | 54,135 | — | 54,135 |
| Capital leases | 4,580 | — | — | — | — | 4,580 |
| Total other financing sources | 860,207 | 485,740 | 38,002 | 27,838 | 407,602 | 1,819,389 |
| Net change in fund balances | 120,382 | 40,975 | (137,534) | 17,306 | (23,036) | 18,093 |
| Fund balances (deficit) at beginning of year (as restated) | (504,137) | 7,784 | 105,508 | 148,806 | 634,884 | 392,845 |
| Fund balances (deficit) at end of year | $ (383,755) | 48,759 | (32,026) | 166,112 | 611,848 | 410,938 |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Reconciliation of the Statement of Revenue, Expenditures, and Changes in Fund Balances
to the Statement of Activities – Governmental Funds

Year ended June 30, 2006

(In thousands)

| | | |
|---|---:|---:|
| Amounts reported for governmental activities in the statement of activities are different because: | | |
| Net change in fund balances – total governmental funds | $ | 18,093 |
| Governmental funds report capital outlays as expenditures. However, in the statement of activities, the cost of those assets is allocated over their estimated useful lives as depreciation expense. This is the amount by which capital outlays ($502,348) exceeded depreciation ($222,794) in the current period. | | 279,554 |
| Impairment of capital assets are expensed in the statement of activities, but not reported in the governmental funds as such impairment does not requires the use of current financial resources. | | (62,895) |
| In the statement of activities, only the gain on the sale of capital assets are reported, whereas in the governmental funds, the proceeds from the sale increase financial resources. Therefore, the change in the net assets differs from the change in fund balance by the cost of the asset sold. | | (20,643) |
| Revenue in the statement of activities that do not provide current financial resources are not reported as revenue in the governmental funds. | | 7,404 |
| Debt proceeds provide current financial resources to governmental funds, but issuing debt increases long-term liabilities in the statement of net assets. Repayment of debt principal is an expenditure in the governmental funds, but the repayment reduces long-term liabilities in the statement of net assets. This is the amount by which net proceeds ($1,522,612) exceeded repayments ($446,281). | | (1,076,331) |
| Repayments of advances from a component unit provided current financial resources to governmental funds, but reduced the liability to component units in the statement of net assets. | | 13,050 |
| Income tax revenue that are not currently available are deferred in the governmental funds, but are accruable as revenue in the statement of activities. This is the amount by which deferred revenue increased during the year. | | 3,396 |
| Governmental funds do not report transfers of long-term assets or liabilities because such transfers do not represent financial resources; however, they are recorded in the statement of activities. This amount represents the transfer of property by the Commonwealth to certain municipalities (see note 12). | | (78,958) |
| Generally, inventory and prepayments are recorded as expenditures in the governmental funds when purchased rather than capitalized as an asset. However, these assets are capitalized in the statement of net assets. This is the sum of the decrease in inventory ($0) and net pension asset ($2,826) for the year. | | (2,826) |
| Debt issuance costs are expenditures to governmental funds, but are deferred assets in the statement of net assets. This is the amount of debt issue costs for the year. | | 1,372 |
| Certain interest and other costs reported in the statement of activities do not require the use of current financial resources and therefore are not reported as expenditures in the governmental funds. This is the amount equivalent to the increase in interest payable ($7,060), combined with the amortization of debt issue costs ($18,107), and the net accretion and amortization of debt issue discount and deferred losses ($61,910). | | (87,078) |
| Some expenses reported in the statement of activities do not require the use of current financial resources and therefore are not reported as expenditures in the governmental funds. This is the amount by which the net increases in net pension obligation ($261,011), accrued compensated absences ($214,607), and other liabilities ($54,060) exceeded the net decreases in Christmas bonus liability ($64,971), liability in federal cost disallowances ($70,321), and liability for legal claims and judgments ($125,819). | | (214,507) |
| Effect of reversal of QZAB defeasance is reported as an expense in the statement of activities but not reported in the governmental funds. | | (56,620) |
| Change in deficit of governmental activities | $ | (1,276,989) |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Statement of Revenue and Expenditures – Budget and Actual –
Budget Basis – General Fund

Year ended June 30, 2006

(In thousands)

| | Original budget | Amended budget | Actual | Variance |
|---|---|---|---|---|
| Revenue: | | | | |
| Income taxes | $ 5,969,000 | 6,198,000 | 5,989,906 | (208,094) |
| Excise taxes | 2,210,000 | 2,084,000 | 1,966,986 | (117,014) |
| Other taxes | 112,000 | 106,000 | 101,882 | (4,118) |
| Charge for services | 231,000 | 253,000 | 228,663 | (24,337) |
| Intergovernmental | 26,000 | 20,000 | 9,553 | (10,447) |
| Revenue from component units | 20,000 | 20,000 | 23,167 | 3,167 |
| Other | 131,000 | 107,000 | 103,140 | (3,860) |
| Total revenue | 8,699,000 | 8,788,000 | 8,423,297 | (364,703) |
| Expenditures: | | | | |
| Current: | | | | |
| General government | 454,364 | 458,607 | 507,050 | (48,443) |
| Public safety | 1,927,738 | 2,036,528 | 2,109,969 | (73,441) |
| Health | 1,399,675 | 1,600,416 | 1,662,309 | (61,893) |
| Public housing and welfare | 458,402 | 458,052 | 481,600 | (23,548) |
| Education | 3,109,607 | 3,443,028 | 3,580,049 | (137,021) |
| Economic development | 475,204 | 481,930 | 492,779 | (10,849) |
| Intergovernmental | 384,321 | 384,376 | 416,949 | (32,573) |
| Debt service: | | | | |
| Principal | 78,365 | 78,365 | 78,365 | — |
| Interest and other | 131,689 | 131,689 | 131,689 | — |
| Total expenditures | 8,419,365 | 9,072,991 | 9,460,759 | (387,768) |
| Excess (deficiency) of revenue over (under) expenditures | 279,635 | (284,991) | (1,037,462) | (752,471) |
| Other financing sources (uses): | | | | |
| Notes payable issued | 100,000 | 1,064,726 | 1,344,897 | 280,171 |
| Transfer in | 146,000 | 157,000 | 167,941 | 10,941 |
| Transfer out | (525,635) | (936,735) | (936,617) | 118 |
| Total other financing sources (uses) | (279,635) | 284,991 | 576,221 | 291,230 |
| Excess (deficiency) of revenue and other sources over (under) expenditures and other uses | $ — | — | (461,241) | (461,241) |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Statement of Net Assets – Proprietary Funds

June 30, 2006

(In thousands)

| Assets | Unemployment insurance | Lotteries | Other proprietary | Totals |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents in commercial banks and U.S. Treasury | $ — | 49,434 | 37,757 | 87,191 |
| Cash and cash equivalents in governmental banks | 535,651 | 71,775 | 139,623 | 747,049 |
| Receivables, net: | | | | |
| Insurance premiums, net | 56,766 | — | 8,034 | 64,800 |
| Component units | — | — | 7,605 | 7,605 |
| Due from other funds | 23,010 | 53,175 | — | 76,185 |
| Accrued interest | 566 | — | 2,287 | 2,853 |
| Other | 8,769 | 4,555 | 542 | 13,866 |
| Investments: | | | | |
| Restricted investments | — | — | 33,473 | 33,473 |
| Total current assets | 624,762 | 178,939 | 229,321 | 1,033,022 |
| Noncurrent assets: | | | | |
| Loans receivable, excluding current portion, net: | | | | |
| Component units | — | — | 180,450 | 180,450 |
| Intergovernmental | — | — | 1,819 | 1,819 |
| Capital assets, net | — | 1,008 | — | 1,008 |
| Other | — | 40,251 | — | 40,251 |
| Total assets | $ 624,762 | 220,198 | 411,590 | 1,256,550 |
| **Liabilities and Net Assets (Deficit)** | | | | |
| Current liabilities: | | | | |
| Accounts payable and accrued liabilities | $ — | 3,585 | 2,984 | 6,569 |
| Due to other funds | — | 59,654 | — | 59,654 |
| Deferred revenue | 11,745 | 19,015 | 26 | 30,786 |
| Compensated absences | — | 2,338 | 1,519 | 3,857 |
| Lottery awards | — | 37,488 | — | 37,488 |
| Insurance benefits payable | 69,833 | — | 1,140 | 70,973 |
| Total current liabilities | 81,578 | 122,080 | 5,669 | 209,327 |
| Noncurrent liabilities: | | | | |
| Compensated absences | — | 1,910 | 1,598 | 3,508 |
| Lottery awards | — | 266,215 | — | 266,215 |
| Total liabilities | $ 81,578 | 390,205 | 7,267 | 479,050 |
| Net assets: | | | | |
| Invested in capital assets | $ — | 1,008 | — | 1,008 |
| Restricted for: | | | | |
| Payment of insurance benefits | 543,184 | — | 156,582 | 699,766 |
| Capital projects | — | — | 247,741 | 247,741 |
| Unrestricted | — | (171,015) | — | (171,015) |
| Total net assets (deficit) | $ 543,184 | (170,007) | 404,323 | 777,500 |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Statement of Revenue, Expenses, and Changes in Net Assets -
Proprietary Funds

Year ended June 30, 2006

(In thousands)

| | Unemployment insurance | Lotteries | Other proprietary | Totals |
|---|---|---|---|---|
| Operating revenues: | | | | |
| Lottery ticket sales | $ — | 868,295 | — | 868,295 |
| Insurance premiums | 251,254 | — | 24,099 | 275,353 |
| Interest | — | — | 5,726 | 5,726 |
| Other | — | 52 | — | 52 |
| Total operating revenues | 251,254 | 868,347 | 29,825 | 1,149,426 |
| Operating expenses: | | | | |
| Lottery awards | — | 532,793 | — | 532,793 |
| Insurance benefits | 207,483 | — | 4,277 | 211,760 |
| General, administrative, and other operating expenses | — | 137,244 | 20,766 | 158,010 |
| Depreciation and amortization | — | 388 | — | 388 |
| Total operating expenses | 207,483 | 670,425 | 25,043 | 902,951 |
| Operating income | 43,771 | 197,922 | 4,782 | 246,475 |
| Nonoperating revenue: | | | | |
| Contributions from federal government | 35,418 | — | 24,195 | 59,613 |
| Interest and investment earnings | 25,892 | 6,380 | 893 | 33,165 |
| Total nonoperating revenue | 61,310 | 6,380 | 25,088 | 92,778 |
| Income before transfers | 105,081 | 204,302 | 29,870 | 339,253 |
| Transfers from general fund | 204,330 | 21,318 | 4,802 | 230,450 |
| Transfers to general fund | (268,790) | (204,302) | — | (473,092) |
| Net change in net assets | 40,621 | 21,318 | 34,672 | 96,611 |
| Net assets (deficit) at beginning of year as restated | 502,563 | (191,325) | 369,651 | 680,889 |
| Net assets (deficit) at end of year | $ 543,184 | (170,007) | 404,323 | 777,500 |

See accompanying notes to basic financial statements.

COMMONWEALTH OF PUERTO RICO

Statement of Cash Flows

Proprietary Funds

Year ended June 30, 2006

(In thousands)

| | Unemployment insurance | Lotteries | Other proprietary | Totals |
|---|---|---|---|---|
| Cash flows from operating activities: | | | | |
| Receipts from customers and users | $ 250,923 | 865,952 | 21,025 | 1,137,900 |
| Other receipts | — | 52 | 15,248 | 15,300 |
| Payments to suppliers and employees | 3,242 | (146,000) | (20,601) | (163,359) |
| Payment of lottery prizes | — | (558,199) | — | (558,199) |
| Payments of insurance benefits | (207,483) | — | (4,332) | (211,815) |
| Other payments | — | — | (43,759) | (43,759) |
| Net cash provided by (used in) operating activities | 46,682 | 161,805 | (32,419) | 176,068 |
| Cash flows from noncapital financing activities: | | | | |
| Intergovernmental grants and contributions | 35,418 | — | 24,107 | 59,525 |
| Principal payments of notes payable | — | (520) | — | (520) |
| Transfers from other funds | 175,531 | — | 4,802 | 180,333 |
| Transfers to other funds | (268,790) | (159,791) | — | (428,581) |
| Net cash provided by (used in) noncapital financing activities | (57,841) | (160,311) | 28,909 | (189,243) |
| Cash flows from capital and related financing activities: | | | | |
| Capital expenditures | — | (29) | — | (29) |
| Net cash used in capital and related financing activities | — | (29) | — | (29) |
| Cash flows from investing activities: | | | | |
| Interest received on deposits and investments | 25,905 | 6,380 | 1,391 | 33,676 |
| Net cash provided by investing activities | 25,905 | 6,380 | 1,391 | 33,676 |
| Net increase (decrease) in cash and cash equivalents | 14,746 | 7,845 | (2,119) | 20,472 |
| Cash and equivalents at beginning of year | 520,905 | 113,364 | 179,499 | 813,768 |
| Cash and cash equivalents at end of year | $ 535,651 | 121,209 | 177,380 | 834,240 |
| Reconciliation of operating income to net cash provided by (used in) operating activities: | | | | |
| Operating income | $ 43,771 | 197,922 | 4,782 | 246,475 |
| Adjustments to reconcile operating income to net cash provided by (used in) operating activities: | | | | |
| Depreciation and amortization | — | 388 | — | 388 |
| Interests earned on deposits loans and investments | — | — | (371) | (371) |
| Changes in operating assets and liabilities: | | | | |
| Increase in accounts and loans receivable | (331) | (2,343) | (35,564) | (38,238) |
| Decrease in obligation for unpaid lottery awards | — | (25,405) | — | (25,405) |
| Decrease in due to other funds | — | (9,514) | — | (9,514) |
| Increase (decrease) in deferred revenues | 3,242 | 1,911 | (3) | 5,150 |
| Increase (decrease) in compensated absences | — | (589) | 1,451 | 862 |
| Decrease in liability for insurance benefits payable | — | — | (407) | (407) |
| Decrease in accounts payable and accrued liabilities | — | (243) | (2,307) | (2,550) |
| Decrease in other assets | — | (322) | — | (322) |
| Total adjustments | 2,911 | (36,117) | (37,201) | (70,407) |
| Net cash provided by (used in) operating activities | $ 46,682 | 161,805 | (32,419) | 176,068 |

See accompanying notes to basic financial statements.

## COMMONWEALTH OF PUERTO RICO

Statement of Fiduciary Net Assets

June 30, 2006

(In thousands)

| Assets | | Pension trust | Special deposits – agency |
|---|---|---:|---:|
| Cash and cash equivalents in commercial banks and U.S. Treasury: | | | |
| Unrestricted | $ | 82,963 | 583,196 |
| Restricted | | 1,717 | — |
| Cash and cash equivalents in governmental banks: | | | |
| Unrestricted | | 28,951 | 46,984 |
| Restricted | | 2,156 | — |
| Investments: | | | |
| Debt and equity securities, at fair value | | 3,957,755 | 27,013 |
| Investment in PRTA Holdings, at appraised value | | 495,318 | — |
| Other | | 87,824 | — |
| Receivables, net: | | | |
| Accounts | | 44,622 | — |
| Loans and advances | | 881,159 | — |
| Accrued interest and dividends | | 32,726 | — |
| Due from general fund | | 10,401 | — |
| Other | | 51,280 | — |
| Capital assets, net | | 33,359 | — |
| Other assets | | 8,283 | — |
| Total assets | | 5,718,514 | 657,193 |
| **Liabilities** | | | |
| Accounts payable and accrued liabilities | | 77,938 | 657,193 |
| Repurchase agreements | | 139,074 | — |
| Due to component unit | | 4 | — |
| Other liabilities | | 60,000 | — |
| Bonds payable | | 20,430 | — |
| Total liabilities | | 297,446 | 657,193 |
| **Net Assets** | | | |
| Net assets held in trust for pension and other benefits | $ | 5,421,068 | — |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Statement of Changes in Fiduciary Net Assets – Pension Trust Funds

Year ended June 30, 2006

(In thousands)

| | | |
|---|---|---:|
| Additions: | | |
| Contributions: | | |
| Sponsor | $ | 524,298 |
| Participants | | 475,130 |
| Special | | 77,750 |
| Total contributions | | 1,077,178 |
| Interest and investment income: | | |
| Interest | | 122,605 |
| Dividends | | 64,827 |
| Net change in fair value of investments | | 453,515 |
| Investment expenses | | (16,194) |
| Net interest and investment income | | 624,753 |
| Other income | | 36,355 |
| Total additions | | 1,738,286 |
| Deductions: | | |
| Pension and other benefits | | 1,191,980 |
| Refunds of contributions | | 26,508 |
| General and administrative | | 57,537 |
| Total deductions | | 1,276,025 |
| Net change in net assets held in trust for pension and other benefits | | 462,261 |
| Net assets held in trust for pension and other benefits: | | |
| Beginning of year | | 4,958,807 |
| End of year | $ | 5,421,068 |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Net Assets –
Major Component Units

June 30, 2006

(In thousands)

| Assets | Government Development Bank for Puerto Rico | Puerto Rico Highway and Transportation Authority | Puerto Rico Electric Power Authority | Puerto Rico Aqueduct and Sewer Authority | Puerto Rico Infrastructure Financing Authority | Puerto Rico Health Insurance Administration | University of Puerto Rico | Total nonmajor component units | Total component units |
|---|---|---|---|---|---|---|---|---|---|
| Assets: | | | | | | | | | |
| Current assets: | | | | | | | | | |
| Cash and cash equivalents | $ 2,479,515 | 73,093 | 18,614 | 7,764 | — | 44,095 | 45,916 | 119,855 | 2,788,852 |
| Cash and cash equivalents in governmental banks | — | — | — | 65,374 | 49,892 | 34,676 | 46,923 | 438,785 | 635,650 |
| Investments, including collateral from securities lending transactions | 821,945 | | | | | | | 1,652,532 | 2,474,477 |
| Receivables, net: | | | | | | | | | |
| Insurance premiums | — | — | — | — | — | — | — | 109,780 | 109,780 |
| Intergovernmental | — | — | — | 10,661 | — | — | 28,415 | 1,925 | 41,001 |
| Accounts | — | 3,791 | 549,048 | 44,111 | — | — | 14,182 | 176,283 | 787,415 |
| Loans and advances | 4,955,136 | — | — | — | — | — | — | 53,876 | 5,009,012 |
| Accrued interest | 292,392 | — | 3,449 | — | 934 | 136 | — | 35,332 | 332,243 |
| Other governmental entities | — | — | 88,656 | 40,756 | 5,436 | 7,150 | 17,099 | 41,992 | 201,089 |
| Other | — | — | — | 3,594 | 34,226 | 3,629 | 1,821 | 73,022 | 116,292 |
| Due from: | | | | | | | | | |
| Primary government | — | — | 133,608 | — | — | 23,857 | 50,134 | 72,549 | 280,148 |
| Component units | 2,313,577 | — | 25,844 | — | — | — | 18,030 | 21,141 | 2,378,592 |
| Inventories | — | — | 277,802 | 13,745 | — | — | 7,115 | 39,465 | 338,127 |
| Prepaids | — | 5,294 | 5,406 | 1,905 | 591 | 18 | 32,284 | 10,603 | 56,101 |
| Total current assets | 10,862,565 | 82,178 | 1,102,427 | 187,910 | 91,079 | 113,561 | 261,919 | 2,847,140 | 15,548,779 |
| Noncurrent assets: | | | | | | | | | |
| Restricted assets: | | | | | | | | | |
| Cash and cash equivalents | 52,675 | 4,099 | 337,744 | 150 | 90,958 | — | 15,766 | 326,976 | 828,368 |
| Cash and cash equivalents in governmental banks | — | 30,438 | — | 32,596 | 17,988 | — | — | 716,022 | 797,044 |
| Investments | 1,673,479 | 820,143 | 374,676 | — | 1,555,704 | — | 148,462 | 2,214,695 | 6,787,159 |
| Investments | — | — | — | — | — | — | — | 1,470,098 | 1,470,098 |
| Receivables: | | | | | | | | | |
| Loans, interest, and other | — | — | — | — | — | — | 2,469 | 121,214 | 123,683 |
| Interest-bearing deposits with other | — | — | — | — | — | — | — | 6,659 | 6,659 |
| Other governmental entities | — | — | — | — | — | — | — | 32,663 | 32,663 |
| Other | — | — | — | — | — | — | — | 531 | 531 |
| Due from: | | | | | | | | | |
| Primary government | — | — | 36,754 | — | — | — | 56,000 | — | 92,754 |
| Component units | — | — | — | — | — | — | — | 17,303 | 17,303 |
| Property held for sale and future development | 70,898 | — | — | — | — | — | — | 141,199 | 212,097 |
| Capital assets, not being depreciated | 13,546 | 3,203,805 | 2,103,257 | 845,345 | 1,052,993 | — | 266,407 | 1,288,859 | 8,774,212 |
| Capital assets, depreciable, net | 14,313 | 7,953,943 | 3,334,404 | 4,081,278 | 85 | 828 | 491,170 | 1,960,702 | 17,836,723 |
| Deferred expenses and other assets | 59,336 | 133,180 | 128,849 | 28,738 | 58,829 | — | — | 44,498 | 453,430 |
| Total noncurrent assets | 1,884,247 | 12,145,608 | 6,315,684 | 4,988,107 | 2,776,557 | 828 | 980,274 | 8,341,419 | 37,432,724 |
| Total assets | $ 12,746,812 | 12,227,786 | 7,418,111 | 5,176,017 | 2,867,636 | 114,389 | 1,242,193 | 11,188,559 | 52,981,503 |

35

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Net Assets –
Major Component Units

June 30, 2006

(In thousands)

| Liabilities and Net Assets | Government Development Bank for Puerto Rico | Puerto Rico Highway and Transportation Authority | Puerto Rico Electric Power Authority | Puerto Rico Aqueduct and Sewer Authority | Puerto Rico Infrastructure Financing Authority | Puerto Rico Health Insurance Administration | University of Puerto Rico | Total nonmajor component units | Total component units |
|---|---|---|---|---|---|---|---|---|---|
| **Liabilities:** | | | | | | | | | |
| **Current liabilities:** | | | | | | | | | |
| Accounts payable and accrued liabilities | $ 111,017 | 144,452 | 570,097 | 368,600 | 77,140 | 84,648 | 112,978 | 847,037 | 2,315,969 |
| Deposits and escrow liabilities | 5,838,162 | — | 155,366 | 5,271 | — | — | — | 647,157 | 6,645,956 |
| Due to: | | | | | | | | | |
| Primary government | — | — | — | 8,115 | — | 25,800 | — | 92,487 | 126,402 |
| Component units | — | 29,996 | 113,467 | 39,449 | 925 | — | 86,781 | 385,518 | 656,136 |
| Other governmental entities | — | — | — | — | — | — | 125 | 37,485 | 37,610 |
| Securities lending transactions and reverse repurchase agreements | 515,000 | — | — | — | — | — | — | 277,844 | 792,844 |
| Interest payable | 51,144 | 163,073 | 136,696 | 11,263 | 67,842 | — | 4,765 | 107,468 | 542,251 |
| Deferred revenue | — | — | — | — | 2,199 | — | 25,598 | 98,758 | 126,555 |
| Notes payable, current portion | 1,048,867 | — | 379,835 | — | — | — | — | 129,234 | 1,557,936 |
| Commonwealth appropriation bonds, current portion | 45 | — | — | 2,733 | 46 | — | — | 1,207 | 4,031 |
| Bonds payable, current portion | 94,111 | 98,520 | 377,532 | 26,641 | 30,695 | — | 20,625 | 129,213 | 777,337 |
| Accrued compensated absences | 3,547 | 15,739 | 75,428 | 16,962 | 129 | 442 | 22,506 | 97,948 | 232,701 |
| Worker's compensation claims | — | — | — | — | — | — | — | 696,922 | 696,922 |
| Reserves for automobile accident benefit payments | — | — | — | — | — | — | — | 114,388 | 114,388 |
| Current portion of other long-term liabilities | — | 4,149 | 90,002 | — | — | — | 1,779 | 56,324 | 152,254 |
| Total current liabilities | 7,661,893 | 455,929 | 1,898,423 | 479,034 | 178,976 | 110,890 | 275,157 | 3,718,990 | 14,779,292 |
| **Noncurrent liabilities:** | | | | | | | | | |
| Due to: | | | | | | | | | |
| Primary government | — | — | — | 179,940 | — | — | — | 7,108 | 187,048 |
| Component units | — | — | 59,200 | 685,701 | 44,089 | — | 9,864 | 932,831 | 1,731,685 |
| Interest payable | 4,499 | — | — | — | — | — | — | — | 4,499 |
| Deferred revenue | — | — | — | — | — | — | — | 23,385 | 23,385 |
| Notes payable | 1,686,090 | — | 32,000 | — | — | — | — | 1,046,347 | 2,764,437 |
| Commonwealth appropriation bonds | 10,199 | — | — | 704,035 | 10,507 | — | — | 296,356 | 1,021,097 |
| Bonds payable | 1,285,986 | 6,542,692 | 4,778,998 | 802,717 | 2,551,562 | — | 445,561 | 2,326,116 | 18,733,632 |
| Accrued compensated absences | 1,709 | 12,380 | 138,306 | 35,342 | 143 | 294 | 112,569 | 24,040 | 324,783 |
| Other long-term liabilities | — | 31,940 | — | 65,432 | 5,998 | — | 68,827 | 154,824 | 327,021 |
| Total noncurrent liabilities | 2,988,483 | 6,587,012 | 5,008,504 | 2,473,167 | 2,612,299 | 294 | 636,821 | 4,811,007 | 25,117,587 |
| Total liabilities | 10,650,376 | 7,042,941 | 6,906,927 | 2,952,201 | 2,791,275 | 111,184 | 911,978 | 8,529,997 | 39,896,879 |
| **Net assets:** | | | | | | | | | |
| Invested in capital assets, net of related debt | 27,859 | 4,478,815 | 269,241 | 3,201,573 | 1,053,079 | 828 | 207,168 | 1,576,736 | 10,815,299 |
| Restricted for: | | | | | | | | | |
| Trust – nonexpendable | — | — | — | — | 1,335,171 | — | 52,248 | | 1,387,419 |
| Capital projects | — | 72,417 | 206,748 | 32,746 | 225,353 | — | 35,235 | 80,616 | 653,115 |
| Debt service | 55,682 | 605,864 | — | — | 307 | — | 37,558 | 209,597 | 909,008 |
| Affordable housing and related loan insurance programs | 254,219 | — | — | — | — | — | — | 526,912 | 781,131 |
| Student loans and other educational purposes | — | — | — | — | — | — | 7,867 | 9,454 | 17,321 |
| Other specified purposes | — | — | — | — | 17,989 | — | 32,520 | 100,281 | 150,790 |
| Unrestricted | 1,758,676 | 27,749 | 35,195 | (1,010,503) | (2,555,538) | 2,377 | (42,381) | 154,966 | (1,629,459) |
| Total net assets | 2,096,436 | 5,184,845 | 511,184 | 2,223,816 | 76,361 | 3,205 | 330,215 | 2,658,562 | 13,084,624 |
| Total liabilities and net assets | $ 12,746,812 | 12,227,786 | 7,418,111 | 5,176,017 | 2,867,636 | 114,389 | 1,242,193 | 11,188,559 | 52,981,503 |

See accompanying notes to basic financial statements.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Activities –
Major Component Units

Year ended June 30, 2006

(In thousands)

| | Expenses | Program revenues Charges for services | Operating grants and contributions | Capital grants and contributions | Net revenues (expenses) and changes in net assets | Payments from primary government | Payments from (to) other component units | Contributions not restricted to specific programs | Taxes | Interest and investment earnings | Gain in sale of assets | Miscellaneous | Change in net assets | Net assets, beginning of year, as restated | Net assets, end of year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Major component units:** | | | | | | | | | | | | | | | |
| Government Development Bank for Puerto Rico | $ 688,830 | 593,004 | — | 156,365 | 60,539 | 65,316 | (252) | — | — | — | — | 8,670 | 134,273 | 1,962,163 | 2,096,436 |
| Puerto Rico Highway and Transportation Authority | 904,973 | 245,109 | — | 83,768 | (576,096) | — | — | — | 296,814 | 31,438 | — | — | (247,844) | 5,432,689 | 5,184,845 |
| Puerto Rico Electric Power Authority | 3,780,539 | 3,716,082 | — | — | (64,457) | — | — | 56,378 | — | 24,475 | — | — | 16,396 | 494,788 | 511,184 |
| Puerto Rico Aqueduct and Sewer Authority | 841,300 | 469,939 | 8,789 | — | (362,572) | 19,096 | 53,396 | 12,380 | — | 3,180 | — | 5,670 | (268,850) | 2,492,666 | 2,223,816 |
| Puerto Rico Infrastructure Finance Authority | 126,469 | — | — | — | (126,469) | 72,450 | (53,396) | — | — | (175,665) | — | — | (283,080) | 359,441 | 76,361 |
| Puerto Rico Health Insurance Administration | 1,561,451 | 452,965 | — | — | (1,108,486) | 1,134,152 | — | — | — | 2,232 | — | — | 27,898 | (24,693) | 3,205 |
| University of Puerto Rico | 1,237,194 | 166,023 | 238,149 | — | (833,022) | 812,594 | 69,035 | 5,439 | — | 5,802 | — | 14,237 | 74,085 | 256,130 | 330,215 |
| Nonmajor component units | 2,485,772 | 1,829,229 | 37,742 | 24,254 | (594,547) | 323,553 | (68,783) | 3,715 | 66,277 | 188,311 | 8,737 | (8,231) | (80,968) | 2,739,530 | 2,658,562 |
| Total component units | $ 11,626,528 | 7,472,351 | 284,680 | 264,387 | (3,605,110) | 2,427,161 | — | 77,912 | 363,091 | 79,773 | 8,737 | 20,346 | (628,090) | 13,712,714 | 13,084,624 |

See accompanying notes to basic financial statements.

37

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

**(1)   Summary of Significant Accounting Policies**

The Commonwealth of Puerto Rico (the Commonwealth) was constituted on July 25, 1952, under the provisions of its Constitution as approved by the people of Puerto Rico and the U.S. Congress. The Commonwealth's Constitution provides for the separation of powers of the executive, legislative, and judicial branches of the government. The Commonwealth assumes responsibility for public safety, health, public housing and welfare, education, and economic development.

The accompanying basic financial statements of the Commonwealth have been prepared in conformity with U.S. generally accepted accounting principles (GAAP) as prescribed by the Governmental Accounting Standards Board (GASB).

The accompanying basic financial statements present the financial position of the Commonwealth and its various funds, the results of operations of the Commonwealth and its various funds and fund types, and the cash flows of the proprietary funds. The basic financial statements are presented as of June 30, 2006, and for the year then ended. The basic financial statements include the various departments, agencies, boards, commissions, public trusts and public corporations, and any other organizational units governed by the Puerto Rico Legislature and/or officers of the Commonwealth.

*(a)   The Financial Reporting Entity*

The accompanying basic financial statements include all departments, agencies, and governmental entities whose funds are under the custody and control of the Secretary of the Treasury of the Commonwealth and the Commonwealth's component units pursuant to Act No. 230 of July 23, 1974, as amended, known as Commonwealth of Puerto Rico Accounting Law. The Commonwealth has considered all potential component units for which it is financially accountable and other organizations for which the nature and significance of their relationship with the Commonwealth are such that exclusion would cause the Commonwealth's basic financial statements to be misleading or incomplete. The GASB has set forth criteria to be considered in determining financial accountability. These criteria include appointing a voting majority of an organization's governing body and (1) the ability of the Commonwealth to impose its will on that organization or (2) the potential for the organization to provide specific financial benefits to, or impose specific financial burdens on, the Commonwealth.

As required by U.S. GAAP, these basic financial statements present the Commonwealth and its component units.

*(b)   Component Units*

Component units are entities that are legally separate organizations for which the Commonwealth's elected officials are financially accountable or other organizations for which the nature and significance of their relationship with the Commonwealth are such that exclusion would cause the Commonwealth's basic financial statements to be misleading and incomplete. GAAP details two methods of presentation: blending the financial data of the component units' balances and transactions in a manner similar to the presentation of the Commonwealth's balances and transactions; or discrete presentation of the component units' financial data in columns separate from the Commonwealth's balances and transactions. The Commonwealth is financially accountable

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

because it appoints the members of the governing authorities of each of the component units and because it is able to impose its will on these organizations or because the organizations provide financial benefits or impose financial burdens on the Commonwealth. The financial statements of the component units discussed below have been included in the financial reporting entity either as blended component units or as discretely presented component units in accordance with GASB Statement No. 14, *The Financial Reporting Entity*, as amended by GASB 39 *Determining Whether Certain Organization are Component Units*.

## Blended Component Units

The following entities, while legally separate from the Commonwealth, meet the criteria to be reported as part of the primary government because they provide services entirely or almost entirely to the Commonwealth.

*Public Buildings Authority (PBA)* – PBA is governed by a six-member board comprised by the Secretary of the Department of Transportation and the Public Works (DTPW), the Secretary of the Department of Education of the Commonwealth, the Interim President of the Government Development Bank for Puerto Rico (GDB), and three members appointed by the Governor of Puerto Rico with the advice and consent of the Senate. It is a legally separate entity, whose activities are blended within the primary government because it exists to construct, purchase, or lease office, school, health, correctional, social welfare, and other facilities for lease to the Commonwealth's departments, component units, and instrumentalities. Bonds issued by PBA to finance such facilities are payable from lease collections, which are largely derived from Commonwealth appropriations and are further secured by the Commonwealth's guaranty.

*Puerto Rico Maritime Shipping Authority (PRMSA)* – PRMSA is governed by the President of GDB. The operations of PRMSA consist of servicing the long-term liability to third parties that resulted from the sale of certain maritime operations formerly owned and operated by PRMSA. The Commonwealth is required to annually appropriate funds in its general operating budget to provide for the payment of principal and interest on such debt [see note 14 (d)].

*The Children's Trust (the Trust)* – The Trust is governed by a seven-member board comprised by the Governor, who designated the president of the board, the President of GDB, the Director of the Office of Management and Budget (OMB) of the Commonwealth, the Secretary of Justice of the Commonwealth, and three private citizens appointed by the Governor with the consent of the Senate. The Trust's sole operation consists of providing financial assistance principally to the Commonwealth's departments to carry out projects aimed at promoting the well-being of children and youth of Puerto Rico, especially in the areas of education, recreation, and health. The operation of the Trust is financed with the moneys being received by the Commonwealth from a global settlement agreement dated November 23, 1998, between certain tobacco companies and certain states, territories, and other jurisdictions of the United States of America, including the Commonwealth. The agreement calls for annual payments through the year 2025, which will vary due to inflationary and volume adjustments. After 2025, the tobacco companies shall continue making contributions in perpetuity.

The blended component units are composed of various funds. The PBA capital projects and the Children's Trust special revenue fund are presented as major governmental funds. All other funds are

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

reported in the other governmental column. Complete financial statements of the blended component units can be obtained directly by contacting their respective administrative offices at:

Public Buildings Authority
P.O. Box 41029 Minillas Station
San Juan, PR 00940-1029

Puerto Rico Maritime
Shipping Authority
P.O. Box 42001
San Juan, PR 00940-2001

The Children's Trust
P.O. Box 42001
San Juan, PR 00940-2001

### Discretely Presented Component Units

The following component units, consistent with GASB No. 14, are discretely presented in the basic financial statements because of the nature of the services they provide, the Commonwealth's ability to impose its will, principally through the appointment of their governing authorities, and because the component units provide specific financial benefits to, or impose financial burdens on, the Commonwealth. These have been classified by management between major and nonmajor component units.

### Major Component Units

*Government Development Bank for Puerto Rico (GDB)* – is governed by a seven-member board appointed by the Governor. GDB acts as fiscal agent, depository of funds, disbursing agent, and financial advisor for the Commonwealth, its public corporations, and municipalities in connection with the issuance of bonds and notes; and it also makes loans and advances funds predominantly to the Commonwealth's departments, component units, and municipalities. GDB's board of directors members are executives on a trustworthy position, named and supervised by the Governor. The Commonwealth provides financial support to GDB through legislative appropriations.

*Puerto Rico Aqueduct and Sewer Authority (PRASA)* – PRASA is governed by a nine-member board comprised of five members appointed by the Governor, the Secretary of DTPW, the President of GDB, and two members elected in a referendum carried out by the Puerto Rico Consumer Affairs Department. PRASA owns and operates the system of public water supply and sanitary sewer facilities. PRASA is authorized, among other things, to borrow money and issue revenue bonds for any of its corporate purposes. Through the approval of Act No. 328 of 1998, as discussed in note 15 (a), the Commonwealth guarantees the principal and interest payments of certain outstanding bonds and of all future bonds issued to refinance those outstanding bonds, and other loans under the State Revolving Fund Program. The Commonwealth provides financial support to PRASA through legislative appropriations.

*Puerto Rico Electric Power Authority (PREPA)* – PREPA is governed by a nine-member board comprised of the Secretary of DTPW, six members appointed by the Governor with the consent of the Senate, and two members representing the consumers' interest elected in a referendum carried out by the Puerto Rico Consumer Affairs Department. Board members are appointed or elected for a period of four years. PREPA is responsible for conserving, developing, and utilizing the power

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

resources of Puerto Rico and owns and operates the Commonwealth's electrical power generation, transmission, and distribution system. The Commonwealth provides financial support to PREPA through legislative appropriation.

*Puerto Rico Health Insurance Administration (PRHIA)* – PRHIA is governed by a nine-member board comprised by the Secretary of Health of the Commonwealth, the Secretary of the Treasury of the Commonwealth, and the Insurance Commissioner of Puerto Rico, being these members inherent by law, and six additional members appointed by the Governor, with the consent of the Senate. PRHIA was created for implementing, administering, and negotiating a health insurance system through contracts with insurance underwriters to provide quality medical and hospital care to low income individuals, employees of the Commonwealth, and policeman who voluntarily subscribe to the Puerto Rico health insurance medical plan. The board of directors' president is elected by the Governor and all board of directors' members are executives on a trustworthy position. The Commonwealth provides financial support to PRHIA through legislative appropriations.

*Puerto Rico Highways and Transportation Authority (PRHTA)* – PRHTA is governed by the Secretary of DTPW. PRHTA has broad powers to carry out its responsibilities in accordance with DTPW's overall transportation policies. These powers include, among other things, the complete control and supervision of any highway facilities constructed, owned, or operated by PRHTA, the ability to set tolls for the use of the highway facilities, and the power to issue bonds, notes, or other obligations. PRHTA plans and manages the construction of all major projects relating to the Commonwealth toll highway system, undertakes major repairs, and maintains the toll ways. The Commonwealth has the ability to significantly influence rates charged by PRHTA.

*Puerto Rico Infrastructure Financing Authority (PRIFA)* – PRIFA is governed by the board of directors of GDB and the Secretary of the Treasury of the Commonwealth. Its responsibilities are to provide financial, administrative, consulting, technical, advisory, and other types of assistance to other component units and governmental instrumentalities of the Commonwealth, which are authorized to develop infrastructure facilities and to establish alternate means for financing them. PRIFA's board of directors' members are executives on a trustworthy position, named and supervised by the Governor. The Commonwealth provides financial support to PRIFA through legislative appropriations.

*University of Puerto Rico (UPR)* – UPR is governed by a thirteen-member board of trustees comprised of one full-time student, two permanent professors, and ten community citizens of the private sector, of which at least one must be graduated from the institution. Community citizens are designated by the Governor with the advice and consent of the Senate. Members designated by the Governor are appointed for a period of four to eight years. The terms for the student and professors are one year. The Commonwealth provides financial support to UPR through legislative appropriations.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

**Nonmajor Component Units**

*Agricultural Services and Development Administration (ASDA)* – ASDA is governed by the Secretary of Agriculture of the Commonwealth. The purpose of ASDA is to provide a wide variety of services and incentives to the agricultural sector. Therefore, the government has the ability to impose its will. The Commonwealth provides financial support to ASDA through legislative appropriations.

*Automobile Accidents Compensations Administration (AACA)* – AACA is governed by a four-member board appointed by the Governor with the advice and consent of the Senate. AACA operates a system of compulsory insurance coverage for all registered motor vehicles and compensates citizens for injuries arising from motor vehicle accidents. The Commonwealth has the ability to significantly influence rates charged by AACA.

*Cardiovascular Center Corporation of Puerto Rico and the Caribbean (CCCPRC)* – CCCPRC is governed by a five-member board comprised of the Secretary of Health of the Commonwealth, the Director of the Medical Sciences Campus of the UPR, the Executive Director of the Puerto Rico Medical Services Administration, and two additional members appointed by the Governor with the consent of the Senate, one of which should be from the Cardiology Society of Puerto Rico and another a member of a cardiology foundation properly registered in the Department of State of the Commonwealth. The purpose of the CCCPRC is to provide special treatment to patients suffering from cardiovascular diseases. The Commonwealth provides financial support to CCCPRC through legislative appropriations.

*Caribbean Basin Projects Financing Authority (CBPFA)* – CBPFA is governed by a seven-member board comprised of the Secretary of State of the Commonwealth, the Executive Director of the Puerto Rico Industrial Development Company (PRIDCO), the President of GDB, the President of the Economic Development Bank for Puerto Rico, and three citizens, including at least two from the private sector, appointed by the Governor with the advice and consent of the Senate. CBPFA is authorized to issue revenue bonds and to lend the proceeds thereof to finance projects for the development of the Caribbean Basin countries that were authorized to receive investments of funds under the provisions of Section 936 of the U.S. Internal Revenue Code. The Commonwealth has access to CBPFA's resources.

*Culebra Conservation and Development Authority (CCDA)* – CCDA is a component unit of the Commonwealth of Puerto Rico created by Law No. 66 of June 22, 1975, as amended, to formulate, adopt, and administer the program and plan for the conservation, use, and development of natural resources of the Municipality of Culebra. CCDA is administered through a board of directors composed of seven members, including the Mayor of Culebra. The administration and operations of the Authority are conducted by an Executive Director elected by the board of directors. Law No. 66 of June 22, 1975 was amended by Law No. 76 of June 6, 2002 to ascribe CCDA to the Municipality of Culebra.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

*Economic Development Bank for Puerto Rico (EDB)* – EDB is governed by a eleven-member board comprised of the President of GDB, who is the Chairman, the Secretary of Agriculture of the Commonwealth, the Secretary of the Department of Economic Development and Commerce of the Commonwealth, the Executive Director of the Puerto Rico Industrial Development Company, the Executive Director of the Tourism Company of Puerto Rico, and six other members representing the private sector and appointed by the Governor with the consent of the Senate. Private sector members are appointed for a period of three years. EDB is responsible for the promotion and development of the private sector economy of the Commonwealth. This purpose is to be met by granting direct loans, loan guarantees, and/or direct investments to any person or business organization devoted to manufacturing, agriculture, trade, tourism, or other service enterprises with preference to but not limited to economic activities that may have the effect of substituting imports. The Commonwealth has the ability to impose its will on this component unit.

*Employment and Training Enterprises Corporation (ETEC)* – ETEC is governed by a consultant board, which includes two private citizens appointed by the Governor with the consent of the Senate. The purpose of ETEC is to provide training, management, development, and employment for inmates of the correctional institutions of the Commonwealth. The Commonwealth provides financial support to ETEC through legislative appropriations.

*Farm Insurance Corporation of Puerto Rico (FICPR)* – FICPR is governed by a four-member board consisting of the Secretary of Agriculture of the Commonwealth, the Dean of the Agricultural Sciences Faculty of the UPR Mayaguez Campus, a representative of GDB, and one bona fide farmer appointed by the Governor with the consent of the Senate. The purpose of the FICPR is to provide insurance to farmers against losses on their farms caused by natural disasters.

*Fine Arts Center Corporation (FACC)* – FACC is governed by a nine-member board comprised of the President of the Musical Arts Corporation and eight members named by the Governor. FACC was created with the purpose of administering the Fine Arts Center. The Commonwealth provides financial support to FACC through legislative appropriations.

*Governing Board of the 9-1-1 Service (911 Service)* – The Governing Board of 911 Service (the Board) is governed by a five-member board comprised of the Chief of Police, the Executive Director of the Medical Emergency Services, the Director of the State Emergency Management Agency, the Chief of the Puerto Rico Firefighters Corps, and one member appointed by consensus of the four ex-officio members to represent the public interest. The 911 Service is responsible for providing an efficient service of fast response to emergency calls through the 911 number and transferring these to the appropriate response agencies using technological and human resources to safeguard lives and properties. The Commonwealth has access to 911 Service's resources.

*Institutional Trust of the National Guard of Puerto Rico (ITNGPR)* – ITNGPR is governed by a six-member board comprised of the National Guard Special Assistant, the President of GDB, the Secretary of Justice of the Commonwealth, two militaries from the Puerto Rico National Guard, and one representative from the community recommended by the National Guard Special Assistant and appointed by the Governor. ITNGPR's purpose is to provide life insurance, retirement benefits, and economic assistance to the active members of the Puerto Rico National Guard and their families. The Commonwealth provides financial support to ITNGPR through legislative appropriations.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

*Land Authority of Puerto Rico (LAPR)* – LAPR is governed by a six-member board consisting of the Secretary of Agriculture of the Commonwealth and five members appointed by the Governor. LAPR was created to carry out the provisions of the Land Law of Puerto Rico. LAPR maintains debt that is paid with Commonwealth appropriations.

*Musical Arts Corporation (MAC)* – MAC is governed by a seven-member board appointed by the Governor with the consent of the Senate. MAC was created to promote the development of the arts and cultural programs of the Commonwealth. The Commonwealth provides financial support to MAC through legislative appropriations.

*National Parks Company of Puerto Rico (NPCPR)* – NPCPR is governed by a nine-member board comprised of the Secretary of Recreation and Sports of the Commonwealth (the Secretary), who is the chairman, the Secretary of Education of the Commonwealth, the Executive Director of the Puerto Rico Tourism Company (PRTC), the Secretary of Natural and Environmental Resources of the Commonwealth, and five members appointed by the Governor with the recommendation from the Secretary and with known interest in the development and preservation of parks in the private sector. NPCPR is responsible for the operation of all national parks and the protection, conservation, and use of parks, beaches, forests, and natural and historical monuments for the optimum enjoyment of present and future generations. The Commonwealth provides financial support to NPCPR through legislative appropriations.

*Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (PCSDIPRC)* – PCSDIPRC is governed by a nine-member board consisting of the Administrator of the Cooperative Development Administration, the Commissioner of Financial Institutions of Puerto Rico (the Commissioner of Financial Institutions), the Commissioner of Insurance of Puerto Rico, the Secretary of the Treasury of the Commonwealth, the Inspector of Cooperatives, four citizens representing the cooperative movement, and one private citizen representing the public interest. PCSDIPRC has the responsibility of providing to all the cooperatives and the Federation of Cooperatives of Puerto Rico insurance coverage over the stocks and deposits, for monitoring the financial condition of the insured cooperatives, and of uninsured cooperatives when requested by the Commissioner of Financial Institutions.

*Puerto Rico Conservatory of Music Corporation (PRCMC)* – PRCMC is governed by a six-member board appointed by the Governor, with the consent of the Senate. PRCMC is responsible for providing the Puerto Rican community and especially its youths with the required facilities to educate and perfect their musical skills, including secondary education programs for developing musical arts. It prepares the artistic element that nourishes the Puerto Rico Symphony Orchestra and other musical organizations, and coordinates the governmental efforts to interested industries, private enterprises, and particular citizens. The Commonwealth provides financial support to PRCMC through legislative appropriations.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

***Puerto Rico Convention Center District Authority (PRCCDA)*** – PRCCDA is governed by a board comprised of nine members, four of which shall be from the public sector and five from the private sector. The public sector members are comprised of the Secretary of Economic Development and Commerce of the Commonwealth, who is the Chairman, the Executive Director of the Puerto Rico Tourism Company, the president of GDB, and one member from the public sector. The private sector members are individuals having experience in the areas of hospitality, tourism, real estate, or convention centers who are appointed by the Governor with the advice and consent of the Senate. PRCCDA was created to develop, own, finance, plan, design, construct, operate, manage, and promote the new Puerto Rico Convention Center. The Commonwealth provides financial support to PRCCDA through legislative appropriations.

***Puerto Rico Council on Higher Education (PRCHE)*** – PRCHE is governed by a board comprised of eight members appointed by the Governor with the consent of the Senate and the Secretary of Education of the Commonwealth as an ex-officio member. Its purpose is to develop higher education, to administer the licensing and certification of institutions of higher education, and to administer scholarship funds. The Commonwealth provides financial support to PRCHE through legislative appropriations.

***Puerto Rico Government Investment Trust Fund (PRGITF)*** – PRGITF is governed by the Secretary of the Treasury of the Commonwealth. GDB is its trustee, custodian, and administrator. PRGITF's main objective is to provide investment opportunities in a professionally managed money market portfolio by investing in high-quality securities with minimal credit risk. Qualified investors include the Commonwealth's central government, its public corporations, instrumentalities and agencies, and the municipalities of Puerto Rico. In conformity with GASB Statement No. 31, *Accounting and Financial Reporting for Certain Investments and for External Investments Pools*, the financial statements of the PRGITF are not included in the accompanying basic financial statements because the primary government and each component unit investor is already presenting as cash or investment their corresponding share of the assets of the PRGITF (see note 5).

***Puerto Rico Industrial Development Company (PRIDCO)*** – PRIDCO is governed by a seven-member board comprised of the Secretary of Economic Development and Commerce of the Commonwealth, who is the Chairman, the Secretary of the Treasury of the Commonwealth, the President of GDB, the President of the Planning Board of Puerto Rico, and three members from the private sector appointed by the Governor with the advice and consent of the Senate. The private sector members are appointed for a period of four years. PRIDCO administers the Commonwealth-sponsored economic development program by providing facilities, general assistance, and special incentive grants to manufacturing companies operating in Puerto Rico. PRIDCO has issued interim notes and revenue bonds to finance manufacturing plants and other facilities. Rentals derived from the leasing of specified facilities of PRIDCO are pledged for the payment of PRIDCO's revenue bonds. PRIDCO maintains debt that is paid with Commonwealth appropriations.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

*Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority (known as AFICA by its Spanish acronym)* – AFICA is governed by a seven-member board consisting of the Secretary of Economic Development and Commerce, the President of GDB, the Executive Director of PRIFA, the Executive Director of the Tourism Company of Puerto Rico, the President of the Environmental Quality Board, and two private citizens appointed by the Governor. AFICA is authorized to issue revenue bonds to finance industrial, tourist, environmental control, medical, and educational facilities in Puerto Rico and the United States for use by private companies, nonprofit entities, or governmental agencies. The bonds are payable solely from collections from such private companies, nonprofit entities, or governmental agencies, and do not constitute debt of the Commonwealth or any of its other component units. The Commonwealth has access to AFICA's resources. AFICA maintains debt that is paid with Commonwealth appropriations.

*Puerto Rico Land Administration (PRLA)* – PRLA is governed by an eight-member board comprised of the Secretary of Economic Development and Commerce of the Commonwealth, who serves as president, the Secretary of the Treasury of the Commonwealth, the Secretary of Agriculture of the Commonwealth, the Secretary of DTPW of the Commonwealth, the Secretary of Housing of the Commonwealth, the President of the Planning Board of Puerto Rico, and two other members appointed by the Governor with the consent of the Senate. PRLA acquires parcels of land on behalf of government instrumentalities through negotiation or expropriation. The Commonwealth provides financial support to the PRLA through legislative appropriations.

*Puerto Rico Medical Services Administration (PRMSA)* – PRMSA is governed by a ten-member board comprised of the Secretary of Health of the Commonwealth, who is the Chairman, the Dean of the Medical Sciences Faculty of the UPR, the President of the Board of the Puerto Rican Cancer Society, the Mayor of the Municipality of San Juan, the Administrator of the State Insurance Fund Corporation (SIFC), the Executive Director of PRMSA, the Administrator of the Administration of Mental Health and Anti-Addiction Services, the President of the Medical Policy and Administration Committee, and two consumers appointed by the Secretary of Health of the Commonwealth. Its purpose is to plan, organize, operate, and administer the centralized health services, provided in support of the hospital and other functions, offered by the member institutions and users of the medical complex known as the Puerto Rico Medical Center. The Commonwealth provides financial support to PRMSA through legislative appropriations.

*Puerto Rico Metropolitan Bus Authority (PRMBA)* – PRMBA is governed by the Secretary of DTPW of the Commonwealth. PRMBA provides bus transportation to passengers within the San Juan Metropolitan Area. The Commonwealth provides financial support to PRMBA through legislative appropriations.

*Puerto Rico Municipal Finance Agency (PRMFA)* – PRMFA is governed by a five-member board comprised of the President of GDB, who is the Chairman, the Commissioner of Municipal Affairs, and three additional members appointed by the Governor, one of whom shall be either the mayor or chief financial officer of a municipality. PRMFA was organized to create a capital market to assist the municipalities of Puerto Rico in financing their public improvement programs.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

*Puerto Rico Ports Authority (PRPA)* – PRPA is governed by a five-member board consisting of the Secretary of DTPW of the Commonwealth, who is the Chairman, the Secretary of Economic Development and Commerce of the Commonwealth, the Executive Director of PRIDCO, the Executive Director of the Puerto Rico Tourism Company, and one private citizen appointed by the Governor with the consent of the Senate. The purpose of PRPA is to administer all ports and aviation transportation facilities of the Commonwealth and to render other related services. The Commonwealth provides financial support to PRPA through legislative appropriations.

*Puerto Rico Public Broadcasting Corporation (PRPBC)* – PRPBC is governed by an eleven-member board of directors comprised of the Secretary of Education of the Commonwealth, the President of the UPR, the Executive Director of IPRC, and eight private citizens, appointed by the Governor with the advice and consent of the Senate. At least three of these private citizens must have proven interest, knowledge, and experience in education, culture, art, science, or radio and television. PRPBC was created for the purpose of integrating, developing, and operating the radio, television, and electronic communication facilities that belong to the Commonwealth. The Commonwealth provides financial support to PRPBC through legislative appropriations.

*Puerto Rico School of Plastic Arts (PRSPA)* – PRSPA is governed by a seven-member board. Four members are appointed by the board of directors of IPRC, representing the public educational and cultural interests. Board members may not be employees of the PRSPA. The remaining three members are elected from among the members of the board of directors of IPRC, one of whom will serve as president. PRSPA was created to develop, promote, plan, and coordinate programs of study in higher education oriented to the plastic arts, teaching, artistic techniques, and to help students to develop humanistic values. The Commonwealth provides financial support to PRSPA through legislative appropriations.

*Puerto Rico Solid Waste Authority (PRSWA)* – PRSWA is governed by a government board appointed by the Secretary of the Department of Natural Resources, whereby, the Secretary and the Executive Director of PRSMA periodically meet. PRSWA provides alternatives for processing of solid waste and encourages recycling, reuse, and recovery of resources from waste. The Commonwealth provides financial support to PRSWA through legislative appropriations.

*Puerto Rico Telephone Authority (PRTA)* – PRTA is governed by a five-member board comprised of the President of GDB and four members that are appointed by the board of directors of GDB. PRTA is the legal entity responsible to account for the equity interest in Telecomunicaciones de Puerto Rico, Inc. for the benefit of the Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities. The Commonwealth provides financial support to PRTA through legislative appropriations.

*Puerto Rico Tourism Company (PRTC)* – PRTC is governed by a seven-member board comprised of representatives of different tourist-related sectors appointed by the Governor with the consent of the Senate. At least one member must represent internal tourism and two must not be residents of the metropolitan area. Its purpose is to promote the tourism industry of Puerto Rico. The Commonwealth provides financial support to PRTC through legislative appropriations.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

*Puerto Rico Trade and Export Company (PRTEC)* – PRTEC is governed by an eight-member board comprised of the Secretary of Department of Economic Development and Commerce, who is the Chairman, the Executive Director of the Ports Authority, the Secretary of the Department of Agriculture, the President of EDB, the Executive Director of PRIDCO, the Legal Division Director of PRTEC, and two private citizens. PRTEC has the responsibility to promote the highest efficiency in the services provided to the commercial sector, with emphasis on small and medium-sized enterprises while promoting the export of products and services from Puerto Rico to other countries. The Commonwealth provides financial support to PRTEC through legislative appropriations.

*Right to Employment Administration (REA)* – REA is governed by an administrator appointed by the Governor with the consent of the Senate. In addition, a consultative board comprised of the Secretary of Labor and Human Resources of the Commonwealth, the Secretary of Agriculture of the of the Commonwealth, the Secretary of the DTPW of the Commonwealth, the Secretary of Education of the Commonwealth, and five additional members appointed by the Governor, with the Consent of the Senate, will advise the administrator on the implementation of the Right to Employment Act. The Commonwealth provides financial support to REA through legislative appropriations.

*Special Communities Perpetual Trust (SCPT)* – SCPT is governed by a board of directors composed of eleven members: the Secretary of Housing of the Commonwealth, the Secretary of the DTPW of the Commonwealth, the Coordinator for the Social and Economic Financing of the Special Communities, one mayor of the municipality of Puerto Rico, one community leader resident in one special community, four private citizens representing the public interest, and two public employees. All members of the Board of directors are appointed by the Governor. SCPT's principal purpose is to fund development projects that address the infrastructure and housing needs of the underprivileged communities. The Commonwealth of Puerto Rico provides financial support to SCPT through legislative appropriations.

*State Insurance Fund Corporation (SIFC)* – SIFC is governed by a six-member board appointed by the Governor with the advice and consent of the Senate. The board is comprised of the Commissioner of Insurance of Puerto Rico, an officer from the Department of Labor and Human Resources of the Commonwealth, an officer from the Department of Health of the Commonwealth, a representative of the employer's interest, a representative of the employees' interest, and two members without any of these interests. One of these members is appointed by the Governor as president of the board for a period of six years. The three public officials are appointed for a period of five years, and the rest of the members for four, three, two, and one year, respectively. SIFC provides workers' compensation and disability insurance to public and private employees. The Commonwealth has access to SIFC's resources. Payments made by SIFC to the Commonwealth during the year ended June 30, 2006 amounted to approximately $37.3 million.

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Complete financial statements of the discretely presented component units can be obtained directly by contacting their administrative offices:

Government Development Bank for Puerto Rico
P.O. Box 42001
San Juan, PR 00940 – 2001

Puerto Rico Aqueduct and Sewer Authority
P.O. Box 7066
San Juan, PR 00916-7066

Puerto Rico Electric Power Authority
P.O. Box 364267
San Juan, PR 00936-4267

Puerto Rico Health Insurance Administration
P.O. Box 195661
San Juan PR 00919-5661

Puerto Rico Highways and Transportation
Authority
P.O. Box 42007
San Juan, PR 00940-2007

Puerto Rico Infrastructure Financing Authority
Capital Center
235 Ave. Arterial Hostos, Suite 1600
San Juan, PR 00918-1433

University of Puerto Rico
Jardin Botanico Sur 1187
Calle Flamboyan
San Juan, PR 00926-1117

Agricultural Services and Development
Administration
P.O. Box 9200
San Juan, PR 00908-0202

Automobile Accidents Compensations
Administration
P.O. Box 364847
San Juan, PR 00936-4847

Cardiovascular Center Corporation of
Puerto Rico and the Caribbean
P.O. Box 366528
San Juan, PR 00936-6528

Caribbean Basin Projects Financing Authority
P.O. Box 42001
San Juan, PR 00940-2001

Culebra Conservation and Development
Authority
P.O. Box 217
Culebra, PR 00775-0217

Economic Development Bank for Puerto Rico
P.O. Box 2134
San Juan, PR 00922-2134

Employment and Training Enterprises
Corporation
P.O. Box 366505
San Juan, PR 00936-6505

Farm Insurance Corporation of Puerto Rico
P.O. Box 9200
Santurce, PR 00908

Fine Arts Center Corporation
P.O. Box 41287 – Minillas Station
San Juan, PR 00940-1287

Governing Board of the 9-1-1 Service
P.O. Box 270200
San Juan, PR 00927-0200

Institutional Trust of the National Guard of
Puerto Rico
P.O. Box 9023786
San Juan, PR 00902-3786

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Land Authority of Puerto Rico
P.O. Box 9745
San Juan, PR 00908-9745

National Parks Company of Puerto Rico
P.O. Box 902098
San Juan, PR 00902-2089

Puerto Rico Conservatory of Music Corporation
350 Lamar Street and Roosevelt Avenue
San Juan, PR 00918-2199

Puerto Rico Council on Higher Education
P.O. Box 19900
San Juan, PR 00910-1900

Puerto Rico Industrial Development Company
P.O. Box 362350
San Juan, PR 00936-2350

Puerto Rico Land Administration
P.O. Box 363767
San Juan, PR 00936-3767

Puerto Rico Metropolitan Bus Authority
P.O. Box 195349
San Juan, PR 00919-5349

Puerto Rico Ports Authority
P.O. Box 362829
San Juan, PR 00936-2829

Puerto Rico School of Plastic Arts
P.O. Box 9021112
San Juan, PR 00902-1112

Puerto Rico Telephone Authority
P.O. Box 42001
San Juan, PR 00940-2001

Musical Arts Corporation
P.O. Box 41227 – Minillas Station
San Juan, PR 00940-1227

Public Corporation for the Supervision and
Deposit Insurance of Puerto Rico Cooperatives
P.O. Box 195449
San Juan, PR 00919-5449

Puerto Rico Convention Center District Authority
P.O. Box 19269
San Juan, PR 00910-1269

Puerto Rico Government Investment Trust Fund
P.O. Box 42001 – Minillas Station
San Juan, PR 00940-2001

Puerto Rico Industrial, Tourist, Educational,
Medical, and Environmental Control
Facilities Financing Authority
P.O. Box 42001
San Juan, PR 00940-2001

Puerto Rico Medical Services Administration
P.O. Box 2129
San Juan, PR 00922-2129

Puerto Rico Municipal Finance Agency
P.O. Box 42001
San Juan, PR 00940

Puerto Rico Public
Broadcasting Corporation
P.O. Box 19-0909
San Juan, PR 00919-0909

Puerto Rico Solid Waste Authority
P.O. Box 40285 – Minillas Station
San Juan, PR 00940-0285

Puerto Rico Tourism Company
P.O. Box 902-3960
Old San Juan Station
San Juan, PR 00902-3960

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

| | |
|---|---|
| Puerto Rico Trade and Export Company<br>P.O. Box 195009<br>San Juan, PR 00919-5009 | Right to Employment Administration<br>P.O. Box 364452<br>San Juan, PR 00936-4452 |
| Special Communities<br>Perpetual Trust<br>P.O. Box 42001<br>San Juan, PR 00940-2001 | State Insurance Fund<br>Corporation<br>P.O. Box 365028<br>San Juan, PR 00936-5028 |

The financial statements of the discretely presented component units have a year-end of June 30, 2006, except for the Puerto Rico Telephone Authority, which has a year-end of December 31, 2005.

**Fiduciary Component Units**

The three employee retirement systems administer pension funds for the Commonwealth and its political subdivisions. The three systems are subject to legislative and executive controls, and the administrative expenses are subject to legislative budget controls. These component units, while meeting the definition of a component unit and are legally separate, are presented in the fund financial statements along with other fiduciary funds of the Commonwealth. They have been omitted from the government-wide financial statements.

***Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities (ERS)*** – ERS is governed by a board of trustees, which is composed of the Secretary of the Treasury of the Commonwealth, who is the President, the President of GDB, the Commissioner for Municipal Affairs, the Director of the Puerto Rico Central Office of Personnel Administration, two participating employees, and one retiree, who are appointed by the Governor. The Commonwealth reports ERS as a single-employer pension plan. ERS is the administrator of a defined-benefit pension plan, which covers all regular employees of the Commonwealth and its instrumentalities and of certain municipalities and component units not covered by their own retirement systems. On September 24, 1999, an amendment to the law that created ERS was enacted with the purpose of establishing a new defined-contribution plan (System 2000) for employees hired by the government on or after January 1, 2000.

***Puerto Rico Judiciary Retirement System (JRS)*** – JRS is governed by the same board of trustees as ERS. JRS is a single-employer defined-benefit plan, administered by ERS, which covers all individuals holding a position as Justice of the Supreme Court, Judge of the Superior Court or the District Court, or Municipal Judges of the Commonwealth.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

*Puerto Rico System of Annuities and Pensions for Teachers (TRS)* – TRS is governed by a nine member board comprised of the Secretary of Education of the Commonwealth, the Secretary of the Treasury of the Commonwealth, the President of GDB, two active teachers (one of them is a representative of the teachers' organization according to Act No. 45 of February 1998), two retired teachers, one representative of the teachers' organization and one representative of the public interest appointed by the Governor with the advice and consent of the Senate for four years. The Commonwealth reports TRS as a single-employer pension plan. TRS provides retirement benefits to all teachers of the Department of Education of the Commonwealth, all pensioned teachers, all teachers transferred to an administrative position in the Department of Education of the Commonwealth, teachers who work in the Teachers' Association of Puerto Rico, and those who practice in private institutions accredited by the Department of Education of the Commonwealth. TRS provides retirement, death, and disability benefits.

Complete financial statements of these component units can be obtained directly by contacting their respective administrative offices at:

Employees' Retirement System of the
Government of Puerto Rico and its
Instrumentalities
P.O. Box 42003 – Minillas Station
Santurce, PR 00940

Puerto Rico Judiciary
Retirement System
P.O. Box 42003 – Minillas Station
Santurce, PR 00940

Puerto Rico System of Annuities and Pensions for
Teachers
P.O. Box 191879
San Juan, PR 00919-1879

*(c)*     *Government-wide Financial Statements*

The government-wide financial statements (the statement of net assets and the statement of activities) report information of all of the nonfiduciary activities of the Commonwealth and its component units. For the most part, the effect of interfund activity has been removed from these government-wide financial statements. Governmental activities, which normally are supported by taxes and intergovernmental revenue, are reported separately from business-type activities, which rely to a significant extent on fees and charges for support. Likewise, the primary government is reported separately from the legally separate component units for which the primary government is financially accountable. The statement of net assets presents the reporting entities' nonfiduciary assets and liabilities, with the difference reported as net assets. Net assets are reported in three categories:

- *Invested in Capital Assets, Net of Related Debt* – These consist of capital assets, net of accumulated depreciation and amortization and reduced by outstanding balances for bonds, notes, and other debt that are attributed to the acquisition, construction, or improvement of those assets.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

- *Restricted Net Assets* – These result when constraints placed on net assets use on either externally imposed by creditors, grantors, contributors, and the like, or imposed by law through constitutional provisions or enabling legislation.

  The government-wide statement of net assets reports $1,195,559 of restricted net assets, none restricted by enabling legislation.

- *Unrestricted Net Assets* – These consist of net assets that do not meet the definition of the two preceding categories. Unrestricted net assets often are designated to indicate that management does not consider them to be available for general operations. Unrestricted net assets often have constraints on resources that are imposed by management, but can be removed or modified.

When both restricted and unrestricted resources are available for use, generally it is the Commonwealth's policy to use restricted resources first, then the unrestricted resources as they are needed.

The statement of activities demonstrates the degree to which the direct expenses of a given function, segment, or component unit are offset by program revenue. Direct expenses are those that are clearly identifiable with a specific function, segment, or component unit. Program revenue includes charges to customers who purchase, use, or directly benefit from goods or services provided by a given function, segment, or component unit. Program revenue also includes grants and contributions that are restricted to meeting the operational or capital requirements of a particular function, segment, or component unit. Taxes and other items not properly included among program revenue are reported instead as general revenue. Resources that are dedicated internally are reported as general revenue rather than as program revenue. The Commonwealth does not allocate general government (indirect) expenses to other functions.

*(d)*   ***Measurement Focus, Basis of Accounting, and Financial Statement Presentation***

  *Government-wide Financial Statements* – The government-wide financial statements are reported using the economic resources measurement focus and the accrual basis of accounting. Revenue is recorded when earned and expenses are recorded when a liability is incurred, regardless of the timing of related cash flows. Grants and similar items are recognized as revenue as soon as all eligibility requirements have been met.

  *Governmental Fund Financial Statements* – The governmental fund financial statements are reported using the current financial resources measurement focus and the modified-accrual basis of accounting. Revenue is recognized as soon as it is both measurable and available. Revenue is considered to be available when it is collectible within the current period or soon enough thereafter to pay liabilities of the current period. For this purpose, the Commonwealth considers revenue to be available if collected within 120 days after the end of the current fiscal year-end. Principal revenue sources considered susceptible to accrual include tax revenue, net of estimated overpayments (refunds) and amounts considered not collectible, which are recorded as taxpayers earn income (income taxes), as sales are made (consumption and use taxes), and as cash is received (miscellaneous taxes). In applying the susceptible to accrual concept to federal grants, there are essentially two types of revenue. For the majority of grants, moneys must be expended by the

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Commonwealth on the specific purpose or project before any amounts will be reimbursed. Revenue is, therefore, recognized as expenditures are incurred to the extent available. For the other revenue, moneys are virtually unrestricted and are generally revocable only for failure to comply with prescribed compliance requirements. These resources are reflected as revenue at the time of receipt or earlier if the susceptible to accrual criteria is met. Expenditures are generally recorded when a liability is incurred, as under accrual accounting. Modifications to the accrual basis of accounting include the following:

- Employees' vested annual vacation and sick leave are recorded as expenditures when utilized. The amount of accumulated annual vacation and sick leave unpaid at June 30, 2006 has been reported only in the government-wide financial statements.

- Interest and principal on general long-term obligations are recorded when due, except for interest and principal due on July 1 of the following fiscal year, if resources are available for its payment as of June 30.

- Executory purchase orders and contracts are recorded as a reservation of fund balance.

- Debt service expenditures, federal funds cost disallowances, other long-term obligations, and amounts subject to judgments under litigation are recorded only when payment is due.

***Proprietary Funds, Fiduciary Funds, and Discretely Presented Component Units Financial Statements*** – The financial statements of the proprietary funds, fiduciary funds, and discretely presented component units are reported using the economic measurement focus and the accrual basis of accounting, similar to the government-wide financial statements described above.

Each enterprise fund has the option under GASB Statement No. 20 to elect and apply all Financial Accounting Standards Board (FASB) pronouncements issued after November 30, 1989, unless these conflict with a GASB pronouncement. The primary government's major enterprise funds have elected not to apply FASB pronouncements issued after November 30, 1989 and two nonmajor enterprise funds elected to adopt the FASB's pronouncements issued after November 30, 1989. Also, certain discretely presented component units have disclosed their election in their separately issued financial statements. The component units follow U.S. GAAP as issued by GASB and FASB as applicable to each component unit based on the nature of their operations. In addition, the Puerto Rico Government Investment Trust Fund adopted GASB Statement No. 31, *Accounting and Financial Reporting for Certain Investments and for External Investments Pools*; however, such financial statements are not included in the accompanying basic financial statements because the primary government and each component unit's investor already present their corresponding share of the assets of the PRGITF as cash or investments.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Proprietary funds distinguish operating revenue and expenses from nonoperating items. Operating revenue and expenses generally result from providing services and producing and delivering goods in connection with a proprietary fund's principal ongoing operations. Revenue and expenses not meeting this definition are reported as nonoperating revenue and expenses. The major operating revenue of the Commonwealth enterprise funds is as follows:

- Unemployment Insurance Trust Fund – Amounts requisitioned for the Puerto Rico Unemployment Insurance Trust Fund held by the U.S. Treasury for payment of unemployment benefits and charges made to individual employers.

- Lotteries Fund – Amounts collected from the sale of traditional lottery tickets and electronic lotto games.

*(e)*   *Fund Accounting*

The Commonwealth reports its financial position and results of operations in funds, which are considered separate accounting entities, and discrete presentations of those component units, which are not required to be blended. The operations of each fund are accounted for within a set of self-balancing accounts. Fund accounting segregates funds according to their intended purpose and is used to aid management in demonstrating compliance with legal, financial, and contractual provisions. Major funds are determined using a predefined percentage of the assets, liabilities, revenue, or expenditures/expenses of either the fund category or the governmental and enterprise funds combined. The nonmajor funds are combined in a single column in the fund financial statements. The Commonwealth reports the following major funds:

**Governmental Funds**

*General Fund* – The general fund is the primary operating fund of the Commonwealth. It is used to account for all financial transactions, except those required to be accounted for in another fund. Included are transactions for services such as general government, public safety, health, public housing and welfare, and education.

*Debt Service Fund* – The debt service fund accounts for the accumulation of resources predominantly for, and the payment of, general long-term bonds' principal, interest and related costs other than bonds payable from the operations of proprietary fund types, pension trust funds, and discretely presented component units. Long-term debt and interest due on July 1 of the following fiscal year are accounted for as a fund liability if resources are available as of June 30 for its payment.

*Public Buildings Authority's Capital Projects Fund* – The Public Buildings Authority's capital projects fund is used to account for the financial resources used for the acquisition or construction of major capital facilities not financed by proprietary fund types, pension trust funds, and discretely presented component units.

*The Children's Trust Special Revenue Fund* – The Children's Trust special revenue fund is used to account for the moneys received by the Commonwealth from a global settlement agreement dated November 23, 1998, between certain tobacco companies and certain states, territories, and other jurisdictions of the United States of America, including the Commonwealth. The financial resources

55                                                                                   (Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

received by this fund are used to carry out projects aimed at promoting the well-being of children and youth of Puerto Rico.

**Proprietary Funds**

These funds account for those activities for which the intent of management is to recover, primarily through user charges, the cost of providing goods or services to the general public.

*Unemployment Insurance Trust Fund* – This fund accounts for amounts requisitioned for the Puerto Rico Unemployment Insurance Trust Fund held by the U.S. Treasury for payment of unemployment benefits and charges made to individual employers.

*Lotteries Fund* – This fund accounts for the assets and operations of two lottery systems administered by the Commonwealth.

**Fiduciary Funds**

Fiduciary funds are used to account for assets held by the Commonwealth in a trustee capacity, or as an agent for individuals, private organizations, and other governmental units. The following are the Commonwealth's fiduciary funds:

*Pension Trust Funds* – These are used to account for the assets, liabilities, and net assets available for pension benefits held in trust for the public employees' retirement systems.

*Agency Funds* – These are custodial in nature (assets equal liabilities) and do not involve measurement of the results of operations.

**Discretely Presented Component Units**

Discrete presentation of component units is used to present the financial information of entities that do not qualify to be blended, in accordance with GASB No. 14, with the funds of the primary government. The component units column in the government-wide financial statements is used to report the financial activities of the Commonwealth's discretely presented component units. The financial statements of these component units are presented following the accrual basis of accounting. Under the accrual basis, revenue is recognized when earned and expenses are recorded as liabilities when incurred, without regard to receipt or payment of cash.

(f)     *Statutory (Budgetary) Accounting*

The Commonwealth's budget is adopted in accordance with a statutory basis of accounting, which is not in accordance with GAAP. Revenue is generally recognized when cash is received, net of tax refunds claimed by taxpayers as of year-end. Short-term and long-term borrowings may be used to finance budgetary excess of expenditures over revenue. Expenditures are generally recorded when the related expenditure is incurred or encumbered. Encumbrances lapse the year following the end of the fiscal year when the encumbrance was established, as established by Act No. 123 of August 17, 2001, which amended the then existing appropriations and encumbrances lapsing provisions of Act No. 230 of July 23, 1974. Unencumbered appropriations lapse at year-end. Amounts required for settling claims and judgments against the Commonwealth and certain other liabilities are not recognized until they are encumbered or otherwise processed for payment.

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Under the statutory basis of accounting, the Commonwealth uses encumbrance accounting to record the full amount of purchase orders, contracts, and other commitments of appropriated resources as deductions from the appropriation prior to actual expenditure. In the governmental funds, encumbrance accounting is a significant aspect of budgetary control.

The statement of revenue and expenditures – budget and actual – budget basis – general fund, only presents the information for the general fund for which there is a legally adopted budget, as required by GAAP. See note 3 for a reconciliation of the statement of revenue and expenditures – budget and actual – budget basis – general fund with the statement of revenue, expenditures, and changes in fund balance (deficit) for the general fund. The special revenue funds do not have a legally mandated budget.

### (g)   Cash and Short-term Investments

The Commonwealth follows the practice of pooling cash. The balance in the pooled cash accounts is available to meet current operating requirements, and any excess is invested in various interest bearing accounts with GDB and with the PRGITF. At June 30, 2006, excess of checks drawn over the pooled bank balance amounted to approximately $1.4 billion and is reported within accounts payable and accrued liabilities of the governmental activities.

Cash and cash equivalents include investments with original maturities of 90 days or less from the date of acquisition.

The Commissioner of Financial Institutions requires that private financial institutions deposit collateral securities to secure the deposits of the Commonwealth and all other governmental entities in each of these institutions. The amount of collateral securities to be pledged for the security of public deposits shall be established by the rules and regulations promulgated by the Commissioner of Financial Institutions.

The Puerto Rico Unemployment Insurance Trust Fund is maintained to account for the collection of unemployment insurance contributions from employers and the payment of unemployment benefits to eligible claimants. As required by federal law, all resources not necessary for current benefit payments are placed on deposit with the U.S. Treasury. Interest earned over such deposit is retained in the fund.

Cash and short-term investments and cash equivalents of the component units are maintained in separate bank accounts, from those of the primary government, in their own names.

### (h)   Securities Purchased Under Agreements to Resell

Certain component units of the Commonwealth enter into purchases of securities with simultaneous agreements to resell. The securities underlying these agreements mainly consist of U.S. government obligations, mortgage-backed securities, and interest-bearing deposits with other banks.

### (i)   Securities Lending Transactions

Certain component units of the Commonwealth enter into securities lending transactions in which governmental entities (lenders) transfer their securities to broker-dealers and other entities

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

(borrowers) for collateral with a simultaneous agreement to return the collateral for the same securities in the future. Securities received as collateral are generally reflected as investments with a corresponding liability resulting from the obligation to return such collateral.

*(j)*   *Investments*

Investments include U.S. government and agencies obligations, mortgage-backed securities, repurchase agreements, commercial paper, local government obligations, investment contracts, and corporate debt and equity obligations. Investment securities, including investments in limited partnerships, are presented at fair value, except for money market investments and participating investment contracts with a remaining maturity at the time of purchase of one year or less and nonparticipating investment contracts, which are presented at cost. Changes in the fair value of investments are presented as investment earnings in the statement of activities, the statement of revenue, expenditures, and changes in balance – governmental funds, and the statement of revenue, expenses, and changes in fund net assets – proprietary funds. Fair value is determined based on quoted market prices. When securities are not listed on national exchanges, quotations are obtained from brokerage firms.

The PRGITF is considered a 2a7-like external investment pool and, as such, reports its investments at amortized cost.

The reverse repurchase agreements reported by certain discretely presented component units are authorized transactions under their respective enabling legislation and authorized by GDB.

*(k)*   *Receivables*

Tax receivables in the general fund include predominantly amounts owed by taxpayers for individual and corporate income taxes, net of estimated uncollectible amounts. Income tax receivables are recognized as revenue when they become measurable and available based on actual collections during the 120 days following the fiscal year-end related to tax returns due before year-end. Tax receivables also include amounts owed by taxpayers on income earned in periods prior to June 30, 2006, estimated to be collectible but not currently available, and thus are reported as deferred revenue in the general fund. Unemployment, disability, and driver's insurance receivables in the enterprise funds are stated net of estimated allowances for uncollectible accounts.

Accounts receivable are stated net of estimated allowances for uncollectible accounts, which are determined based upon past collection experience and current economic conditions. Intergovernmental receivables primarily represent amounts owed to the Commonwealth for reimbursement of expenditures incurred pursuant to federally funded programs. Intergovernmental receivables also include taxes that the Municipal Revenue Collection Center (CRIM, as per its Spanish acronym), a municipal corporation, is required to remit to the Commonwealth to be used by the Commonwealth's debt service fund for payment of debt service on general obligations of the Commonwealth. The amount to be remitted is based on the special tax of 1.03% of the assessed value of all real and personal property not exonerated from taxation, which is levied by the CRIM [see note 14(c)].

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The accounts receivable from nongovernmental customers of the component units are net of estimated uncollectible amounts. These receivables arise primarily from service charges to users. Accounts receivable from the primary government and other component units that arise from service charges do not have allowances for uncollectible accounts, as these are deemed fully collectible.

Loans of the general fund represent predominantly amounts owed by public corporations and municipalities for public insurance and rent paid by the general fund on their behalf.

The loans of the pension trust funds do not have allowances for uncollectible amounts since such loans are secured by mortgage deeds, plan members' contributions, and any unrestricted amounts remaining in escrow. Loans of the component units consist predominantly of loans to the primary government, other component units and municipalities, and do not have allowances for uncollectible accounts as those are deemed fully collectible. The remaining loans of the component units are to small and medium businesses, agricultural, and low-income housing loans from nongovernmental customers, and are presented net of estimated losses on such portfolios.

*(l)*   *Inventories*

Generally, inventories are valued at cost and predominantly on the first-in, first-out basis. Governmental fund inventories are recorded as expenditures when purchased rather than capitalized as an asset. Only significant amounts of inventory at the end of the year are capitalized in the governmental funds. However, inventories are always capitalized in the statement of net assets of governmental activities.

*(m)*   *Restricted Assets*

Funds set aside for the payment and guarantee of notes and interest payable and for other specified purposes are classified as restricted assets since their use is limited for this purpose by applicable agreements or required by law. Restricted assets in the proprietary funds mainly include amounts set aside for the payment of insurance benefits.

*(n)*   *Real Estate Held for Sale*

Real estate held for sale are carried at the lower of fair value or cost, which is established by a third party professional assessment or based upon an appraisal, minus estimated costs to sell. Subsequent declines in the value of real estate available for sale are charged to expenditure/expense.

*(o)*   *Capital Assets*

Capital assets, which include land, buildings, building improvements, equipment, vehicles, construction in process, and infrastructure assets, are reported in the applicable governmental, business-type activities and component unit columns in the government-wide financial statements. The Commonwealth's primary government defines capital assets as assets that have an initial, individual cost of $25,000 or more at the date of acquisition and have a useful life of five or more years. Capital assets are recorded at historical cost or at estimated historical cost if actual historical cost is not available.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The method to deflate the current cost of the same or a similar asset using an approximate price index was used to estimate the historical cost of certain land, buildings, and building improvements because invoices and similar documentation was no longer available in certain instances. Donated capital assets are recorded at fair market value at the time of donation. Major outlays for capital assets and improvements are capitalized as projects are constructed. Interest costs are capitalized during the construction period only for business-type activities and most component units. The costs of normal maintenance and repairs that do not add value to the assets or materially extend asset lives are not capitalized.

GASB Statement No. 34, *Basic Financial Statements and Management's Discussion and Analysis for State and Local Governments*, provides transition standards that make available an extended period of deferral (fiscal year 2006) before the requirement to record and depreciate general infrastructure assets acquired before implementation date (July 1, 2001) becomes effective. General infrastructure assets acquired prior to July 1, 2001 were recorded during the fiscal year ended June 30, 2006.

Capital assets utilized in the governmental funds are recorded as expenditures in the governmental fund financial statements. Depreciation expense is recorded in the government-wide financial statements, as well as the proprietary funds and component units' financial statements.

Capital assets of the primary government are depreciated on the straight-line method over the assets' estimated useful life. There is no depreciation recorded for land and construction in progress. The estimated useful life of capital assets is as follows:

|  | Years |
|---|---|
| Buildings and building improvements | 20 – 50 |
| Equipment, furniture, fixtures, and vehicles | 5 – 15 |
| Infrastructure | 50 |

The capital assets of the component units are recorded in accordance with the applicable standards of the component units and under their own individual capitalization thresholds. Depreciation has been recorded when required by these standards based on the types of assets, use and estimated useful lives of the respective assets, and on the nature of each of the component unit's operations.

The estimated useful lives of capital assets reported by the component units are as follows:

|  | Years |
|---|---|
| Buildings and building improvements | 3 – 50 |
| Equipment, furniture, fixtures, and vehicles | 3 – 20 |
| Infrastructure | 10 – 50 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The Commonwealth adopted the provision of GASB Statement No. 42 *Accounting and Financial Reporting for Impairment of Capital Assets and for Insurance Recoveries*, an amendment to GASB Statement No. 34. This statement establishes guidance for accounting and reporting for the impairment of capital assets and for insurance recoveries.

**(p)    Tax Refunds Payable**

During the calendar year, the Commonwealth collects individual income taxes through withholdings and payments from taxpayers. At June 30, the Commonwealth estimates the amount owed to taxpayers for overpayments during the first half of the calendar year. These estimated amounts and the actual tax refunds claimed for prior years but not paid at year-end are recorded as tax refunds payable and as a reduction of tax revenue.

**(q)    Deferred Revenue**

Deferred revenue at the governmental fund level arises when potential revenue does not meet either the "measurable" or the "available" criteria for revenue recognition in the current period. Deferred revenue also arises when resources are received before the Commonwealth has a legal claim to them, as when grant moneys are received prior to incurring the qualifying expenditures. In subsequent periods, when the revenue recognition criteria is met, or when the Commonwealth has a legal claim to the resources, the liability for deferred revenue is removed from the balance sheet and the revenue is recognized. Deferred revenue at the government-wide and proprietary fund levels arises only when the Commonwealth receives resources before it has a legal claim to them.

**(r)    Long-term Debt**

The liabilities reported in the government-wide financial statements include Commonwealth general obligation bonds and long-term notes, obligations under lease/purchase agreements, and long-term liabilities including vacation, sick leave, long-term liabilities to other governmental entities, net pension obligation, legal claims, and noncurrent federal fund cost disallowances related to expenditures of federal grants. Long-term obligations financed by proprietary fund types and component units are recorded as liabilities in those funds and in the discretely presented component units column.

Premiums, discounts, and issuance costs – in the government-wide financial statements, long-term debt and other long-term obligations are presented in the columns for governmental and business-type activities. The same is presented in the proprietary fund financial statements. Bond and note premiums and discounts, as well as issuance costs, are deferred and amortized over the life of the debt. Bonds and notes payable are reported net of the applicable bond premium or discount. Bond issuance costs are reported as deferred charges in other assets and are amortized over the term of the related debt. In the governmental fund financial statements, governmental funds recognize bond premiums and discounts, as well as bond issuance costs, during the current period. The face amount of debt issued is reported as other financing sources. Premiums received on debt issuance are reported as other financing sources while discounts are reported as other financing uses. Issuance costs, whether or not withheld from the actual debt proceeds received, are reported as expenditures.

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

*(s)*   *Reservations of Fund Balance – Governmental Funds*

The governmental fund financial statements present fund balance reserves for those portions of fund balance (1) not available for appropriation for expenditures or (2) legally segregated for a specific future use. Reserves for encumbrances, debt service, and other specific purposes are examples of the latter.

*(t)*   *Accounting for Pension Costs*

For the purpose of applying the requirements of GASB Statement No. 27, *Accounting for Pensions by State and Local Government Employers*, the Commonwealth's financial reporting entity is considered to be a sponsor of three single-employer defined-benefit pension plans: ERS, JRS, and the TRS. This is because substantially all the participants in the three pension trust funds are part of the financial reporting entity of the Commonwealth. For the purpose of the basic financial statements, and as disclosed in note 19, the Commonwealth's annual pension cost, measured on the accrual basis of accounting, for the year ended June 30, 2006 amounted to approximately $866 million. However, the amount recognized as pension expenditure in the governmental funds was recorded under the modified-accrual basis, and amounted to approximately $602 million. The excess of the annual required contribution over the statutorily required contributions increased the net pension obligation at June 30, 2006 to approximately $4.7 billion. This amount is presented in the statement of net assets of the governmental activities as of June 30, 2006.

For purposes of the stand-alone financial statements of each of the blended and discretely presented component units, the entities accounted for pension costs from the standpoint of a participant in a multiple-employer cost-sharing plan. Accordingly, pension costs recognized are equal to the statutorily or contractually required contributions, with a liability recorded for any unpaid required contributions. The basis of accounting used by the component units was either modified-accrual basis or accrual basis, depending upon individual fund structure and type of entity. Most component units did not have pension-related assets or liabilities at transition because they have contributed the statutorily required contributions.

*(u)*   *Post-employment Benefits*

In addition to the pension benefits described in note 19, the Commonwealth provides post-employment healthcare benefits and a Christmas bonus for its retired employees in accordance with local law. Substantially all of the employees may become eligible for these benefits if they reach normal retirement age while working for the Commonwealth. Healthcare benefits are provided through insurance companies whose premiums are paid by the retiree with the Commonwealth providing a matching share of not more than $100 per month for each retiree. During the year ended June 30, 2006, the cost of providing healthcare benefits amounted to approximately $148 million for approximately 123,534 retirees. The Christmas bonus paid to these retired employees during the year ended June 30, 2006 was $400 per retiree and the total amount was approximately $49.4 million. These benefits are recorded as expenditures when paid in the general fund.

*(v)*   *Compensated Absences*

The vacation policy of the Commonwealth generally provides for the accumulation of 2.5 days per month, except for the teachers who accrue 4 days per month. Vacation time accumulated is fully

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

vested to the employees from the first day of work up to a maximum of 60 days. Employees accumulate sick leave generally at a rate of 1.5 days per month up to a maximum of 90 days. Upon retirement, an employee receives compensation for all accumulated unpaid leave at the current rate, if the employee has at least 10 years of service with the Commonwealth. Accrued compensated absences of the primary government at June 30, 2006 amounting to approximately $1.7 billion are presented in the statement of net assets. Compensated absence accumulation policies for the blended component units and discretely presented component units vary from entity to entity based on negotiated agreements and other factors agreed upon between the management of these entities and their employees.

The Public Service Personnel Law requires certain component units and the primary government of the Commonwealth to annually pay the employees the accumulated vacation and sick leave earned in excess of the limits mentioned above.

*(w)* ***Interfund and Intraentity Transactions***

The Commonwealth has the following types of transactions among funds:

***Interfund Transfer*** – Legally required transfers that are reported when incurred as transfer-in by the recipient fund and as transfers-out by the disbursing fund, with receivables and payables presented as amounts due to and due from other funds. Advances between funds are also presented as amounts due to and due from other funds. However, these transfers and related amounts receivable and payable are considered internal balances and activities that have been eliminated in the government-wide financial statements.

***Intraentity Transactions*** – There are two types of intraentity transactions. First, are resource flows between the primary government and its component units and among the component units. These resource flows and related outstanding balances are reported as if they were external transactions. However, resource flows between the primary government and blended component units are classified as interfund transactions, as described above. Second, are intraentity balances between the primary government funds and discretely presented component units that are tantamount to long-term debt financing. The primary government's liability is reported in the statement of net assets, the proceeds in the primary government's funds, and the asset in the discretely presented component units' statement of net assets.

*(x)* ***Lottery Revenue and Prizes***

The revenue, expenses, and prizes awarded by the Lottery of Puerto Rico and the Additional Lottery System, reported within the lotteries enterprise fund, are recognized as drawings are held. Moneys collected prior to June 30 for tickets related to drawings to be conducted subsequent to June 30 are reported as deferred revenue. Unpaid prizes awarded as of June 30 are reported as a fund liability.

*(y)* ***Risk Management***

The Commonwealth purchases commercial insurance covering casualty, theft, tort claims, and other losses for the primary government, most component units, and the municipalities. The Commonwealth is reimbursed for premium payments made on behalf of the component units and the municipalities. The current insurance policies have not been canceled or terminated. For workers'

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

compensation, the Commonwealth has a discretely presented component unit, the SIFC, which provides workers' compensation to both public and private employees. In the past three years, the Commonwealth has not settled claims that exceed insurance coverage.

Certain component units combine commercial insurance with internal self-insurance funds covering specific risks related to their specialized operations.

### (z) GASB Technical Bulletin No. 2004-1

The Children's Trust (the Trust) follows GASB Technical Bulletin No. 2004-1, Tobacco Settlement Recognition and Financial Reporting Entity Issue (the TB), which provides accounting guidance for entities created to obtain the rights to all or a portion of future tobacco settlement resources and for the governments that create such entities.

The TB indicates that the entity created to obtain the rights, which is called the Tobacco Settlement Authority (TSA), should be considered a component unit of the government that created it and the component unit should be blended. The TB also states that the government receiving the payments from the tobacco companies under the Agreement, which are called settling governments, should recognize a receivable and revenue for tobacco settlement resources (TSRs) when an event occurs. The event that results in the recognition of an asset and revenue by the settling government is the domestic shipment of cigarettes. The TB indicates that accruals should be made by the settling government and TSAs for estimates for estimated shipments from January 1 to their respective fiscal year-ends, since the annual payments are based on a calendar year. However, under the modified-accrual basis of accounting at the fund level, revenue should be recognized only to the extent that resources are available.

### (aa) Reclassifications

Certain reclassifications have been made to the information presented in the separately issued financial statements of certain blended component units and agencies included within the special revenue, debt service, capital projects, proprietary funds, and discretely presented component units to conform to the accounting classifications used by the Commonwealth in the basic financial statements.

### (bb) Use of Estimates

The preparation of the basic financial statements in conformity with GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the basic financial statements and the reported amounts of revenue and expenses during the reporting period. Actual results could differ from those estimates.

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

*(cc)* *Future Adoption of Accounting Pronouncements*

The GASB has issued the following accounting standards that have effective dates after June 30, 2006:

- GASB Statement No. 45, *Accounting and Financial Reporting by Employers for Post-employment Benefits Other Than Pensions*, which is effective for fiscal years beginning after December 15, 2006.

- GASB Statement No. 48, *Sales and Pledges of Receivables and Future Revenues and Intra-Entity Transfer of Assets and Future Revenues*, which is effective for periods ending after December 31, 2007.

- GASB Technical Bulletin No. 2004-2, *Recognition of Pensions and Other Post-employment Benefit Expenditures/Expense and Liability by Cost-Sharing Employers*. As it relates to pension transactions, this Technical Bulletin is effective for financial statements for periods ending after December 15, 2004. As it relates to OPEB transactions, it is effective for financial statements for periods beginning after December 15, 2006. The effect of this Technical Bulletin on the accompanying basic financial statements was not considered material as it relates to pension transactions.

The impact of these statements on the Commonwealth's basic financial statements has not yet been determined.

(2)  **Component Units**

The Commonwealth follows the provisions of GASB No. 14. The basic financial statements of the Commonwealth include the financial statements of the following component units that were audited by other auditors:

Blended component units:

> Public Buildings Authority
> Puerto Rico Maritime Shipping Authority
> The Children's Trust

Discretely presented component units:

> Agricultural Services and Development Administration
> Automobile Accidents Compensations Administration
> Cardiovascular Center Corporation of Puerto Rico and the Caribbean
> Caribbean Basin Projects Financing Authority
> Culebra Conservation and Development Authority
> Employment and Training Enterprises Corporation
> Farm Insurance Corporation of Puerto Rico
> Fine Arts Center Corporation
> Governing Board of the 9-1-1 Service
> Government Development Bank for Puerto Rico

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Institutional Trust of the National Guard of Puerto Rico
Land Authority of Puerto Rico
Musical Arts Corporation
National Parks Company of Puerto Rico
Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives
Puerto Rico Conservatory of Music Corporation
Puerto Rico Convention Center District Authority
Puerto Rico Council on Higher Education
Puerto Rico Electric Power Authority
Puerto Rico Government Investment Trust Fund
Puerto Rico Health Insurance Administration
Puerto Rico Highways and Transportation Authority
Puerto Rico Industrial Development Company
Puerto Rico Industrial, Tourist, Educational, Medical, Environmental
    Control Facilities Financing Authority
Puerto Rico Infrastructure Financing Authority
Puerto Rico Land Administration
Puerto Rico Medical Services Administration
Puerto Rico Metropolitan Bus Authority
Puerto Rico Municipal Finance Agency
Puerto Rico Ports Authority
Puerto Rico Public Broadcasting Corporation
Puerto Rico School of Plastic Arts
Puerto Rico Solid Waste Authority
Puerto Rico Trade and Export Company
Puerto Rico Telephone Authority
Right to Employment Administration
Special Communities Perpetual Trust
State Insurance Fund Corporation
University of Puerto Rico

## (3) Stewardship, Compliance, and Accountability

### (a) Budgetary Control

The Governor is constitutionally required to submit to the Legislature an annual balanced budget of the Commonwealth for the ensuing fiscal year. The annual budget is prepared by the Commonwealth's Office of Management and Budget (OMB) and takes into consideration the advice provided by the Puerto Rico Planning Board (annual economic growth forecasts, and four-year capital improvements plan), the Department of the Treasury of the Commonwealth (revenue estimates, accounting records, and the comprehensive annual financial report), GDB (fiscal agent), and other governmental offices and agencies. Section 7 of Article VI of the Constitution of Puerto Rico provides that "The appropriations made for any fiscal year shall not exceed the total revenue, including available surplus, estimated for said fiscal year, unless the imposition of taxes sufficient to cover said appropriations is provided by law."

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The annual budget, which is developed utilizing elements of performance-based program budgeting and zero-based budgeting, includes an estimate of revenue and other resources for the ensuing fiscal year under: (1) laws existing at the time the budget is submitted; and (2) legislative measures proposed by the Governor and submitted with the proposed budget, as well as the Governor's recommendations as to appropriations that in his judgment are necessary, convenient, and in conformity with the four-year capital improvements plan adopted by the Puerto Rico Planning Board.

The Legislature may amend the budget submitted by the Governor but may not increase any items so as to cause a deficit without imposing taxes or identifying other sources of revenue to cover such deficit. Upon approval by the Legislature, the budget is referred to the Governor who may decrease or eliminate any line item but may not increase or insert any new line item in the budget. The Governor may also veto the budget in its entirety and return it to the Legislature with his objections. The Legislature, by two-thirds majority in each house, may override the Governor's veto. If a budget is not adopted prior to the end of the fiscal year, the annual budget for the preceding fiscal year, as approved by the Legislature and the Governor, is automatically renewed for the ensuing fiscal year until a new budget is approved by the Legislature and the Governor. This permits the Commonwealth to continue making payments for its operating and other expenses until the new budget is approved. The appropriated annual budget for fiscal year 2006 amounted to approximately $5.5 billion. The Legislature also made several special budgetary appropriations to the general fund throughout the year, which amounted to approximately $3.4 billion.

The OMB has authority to amend the budget within a department, agency, or government unit without legislative approval.

For budgetary purposes, encumbrance accounting is used. The encumbrances (that is, purchase orders, contracts) are considered expenditures when a commitment is made. For GAAP reporting purposes, encumbrances outstanding at year-end are reported as reservations of budgetary appropriations within GAAP fund balances and do not constitute expenditures or liabilities on a GAAP basis because the commitments will be honored during the subsequent year. The unencumbered balance of any appropriation of the general fund at the end of the fiscal year lapses immediately. Appropriations, other than in the general fund, are continuing accounts for which the Legislature has authorized that an unspent balance from the prior year be carried forward and made available for current spending.

In addition, the Legislature may direct that certain revenue be retained and made available for spending within a specific appropriation account. Generally, expenditures may not exceed the level of spending authorized for an individual department. However, the Commonwealth is statutorily required to pay debt service, regardless of whether such amounts are appropriated. Appropriations are enacted for certain departments, agencies, and government units included in the balance sheet of the general fund. For these funds, a statement of revenue and expenditures – budget and actual budget basis – general fund is included. Appropriations for capital projects are made for each bond issue and the authorization continues for the expected construction period.

The Commonwealth's Department of the Treasury and OMB have the responsibility to ensure that budgetary spending control is maintained on an individual department basis. OMB may transfer part

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

or all of any unencumbered balance within a department to another department subject to legislative approval. Budgetary control is exercised through the Puerto Rico Integrated Financial Accounting System (PRIFAS). PRIFAS ensures that encumbrances or expenditures are not processed if they exceed the department's total available spending authorization, which is considered its budget. The legal level of budgetary control is at the individual department level for general fund expenditures, principal and interest due for the year for the debt service fund, and by bond authorization for capital expenditures.

*(b)*    *Budget/GAAP Reconciliation*

The following schedule presents comparisons of the legally adopted budget with actual data on a budget basis. Because accounting principles applied for purposes of developing data on a budget basis differ significantly from those used to present financial statements in conformity with GAAP, a reconciliation of entity, timing, and basis differences in the excess (deficiency) of revenue and other financing sources over expenditures and other financing uses for the year ended June 30, 2006 is presented below for the general fund (expressed in thousands):

| | | |
|---|---|---:|
| Deficiency of revenue and other financing sources over expenditures and other financing uses – budget basis | $ | (461,241) |
| Entity differences: | | |
| Excess (deficiency) of revenue and other financing sources over expenditures and other financing uses for: | | |
| Non-budgeted funds | | 402,864 |
| Inclusion of agencies with independent treasuries | | (66,354) |
| Timing differences: | | |
| Adjustment for encumbrances | | 39,370 |
| Current year expenditure against prior year encumbrances | | (30,718) |
| Basis of accounting differences: | | |
| Net increase in taxes receivable (net of tax refunds) | | 108,079 |
| Net increase in other receivables | | 90,580 |
| Net decrease in deferred revenue | | 37,802 |
| Excess of revenue and other financing sources over expenditures and other financing uses (GAAP basis) | $ | 120,382 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

*(c)* *Deficit Net Assets*

The following activities, funds, and discretely presented component units reflect deficit fund balance/net assets at June 30, 2006 (expressed in thousands):

| | | |
|---|---|---:|
| Primary government: | | |
| Governmental activities | $ | 17,209,563 |
| General fund | $ | 383,755 |
| PBA capital projects fund | $ | 32,026 |
| Enterprise fund – lotteries | $ | 170,007 |
| | | |
| Component units: | | |
| Land Authority of Puerto Rico | $ | 124,912 |
| Agricultural Services Development Administration | $ | 107,674 |
| Puerto Rico Medical Services Administration | $ | 48,264 |
| Cardiovascular Center Corporation of Puerto Rico and the Caribbean | $ | 32,889 |
| Employment and Training Enterprises Corporation | $ | 6,034 |
| Right to Employment Administration | $ | 2,527 |
| Musical Arts Corporation | $ | 950 |

The Commonwealth's governmental activities show a deficit of approximately $17.2 billion, mostly attributed to long-term obligations amounting to approximately $26 billion, which is recognized in the statement of net assets. On the other hand, the discretely presented component units report net assets of approximately $13.1 billion. This inverse relationship between the governmental activities and component units' net assets reveal the operational structure of the Commonwealth where the primary government issues debt, the proceeds of which are predominantly transferred to the component units and to other governments as well, to finance their capital projects and other operational needs. The Commonwealth includes within the annual budgetary appropriation process the necessary funds to cover the annual debt service requirements of the aforementioned debt, most of which are the result of Act No. 164 of December 17, 2001, described in note 14(d). Also, as part of the fiscal reform referred to below, certain component units will be subject to reductions in future legislative appropriations provided by the primary government, requiring the affected component units to increase their revenue base and fee structure currently being charged to the general public.

In an effort to address the Commonwealth's structural budget imbalance and its other fiscal difficulties, the Executive Branch and the Legislative Assembly enacted and the Governor signed legislation providing for tax reform and fiscal reforms. The tax reform legislation is aimed at increasing revenues by expanding the tax base through the implementation of a broad-based sales tax. The fiscal reform legislation is aimed at limiting expenditures in relation to past spending rates and stabilizing expenditure growth at a level below that of recurring revenues.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

On July 4, 2006 the legislative assembly approved Act No. 117 (Act 117) which amends the Puerto Rico Internal Revenue Code of 1994 (the PR Code) to provide, among other things, for a general sales and use tax of 5.5% to be imposed by the central government (the Central Government Sales Tax). Act 117 also authorizes each municipal government to impose a municipal sales and use tax of 1.5% (the Municipal Sales Tax and, together with the Central Government Sales Tax, the Sales Tax). In general, the Municipal Sales Tax has the same tax base, exemptions (except for unprocessed foods), and limitations as those provided for the Central Government Sales Tax. Act 117 also provides certain income tax reductions to address the regressive effect of the Sales Tax on taxpayers in lower income tax brackets. Act 117 repeals the 5% general excise tax imposed on imported goods and on goods manufactured in Puerto Rico. Certain items, such as fuel, crude oil and petroleum products, and vehicles, however, remain subject to the excise tax previously applicable to such items and will not be subject to the Sales Tax. The effective date of the repeal of the 5% general excise tax was October 17, 2006 pursuant to Act 229.

The Sales Tax will be effective on November 15, 2006. Municipalities, however, were authorized to implement the Municipal Sales Tax starting on July 1, 2006, and some have already done so. The revenues derived from the Sales Tax will be distributed as follows: (i) municipal governments will retain 1.3% of the Sales Tax, (ii) the Financial Assistance Fund, created by Act No. 91 of May 13, 2006, will receive 1% of the Sales Tax, and (iii) the General Fund will receive 4.7% of the Sales Tax. The revenues to be generated by the Sales Tax will be partly offset by the partial elimination of the 5% general excise tax and the effect of the income tax reduction measures included in Act 117.

Act 117 also provides for special income tax rates with respect to certain transactions occurring on and between July 1, 2006 and December 31, 2006. These special tax rates will apply to eligible dividends declared by domestic corporations or partnerships and "built-in" gains associated with capital assets held for periods in excess of six months, as well as certain withdrawals from retirement accounts. These special tax rates are only available for transactions in connection with capital assets consisting of stock or participations of domestic and foreign corporations and partnerships, and real property located in Puerto Rico. In the case of resident corporations and partnerships, these special tax rates apply only to real property located in Puerto Rico.

The Additional Lottery System (electronic Lotto Games) activities show a deficit of approximately $170 million, mostly attributed to a payment amounting to $200 million made in the prior year to the Commonwealth. This transaction was authorized pursuant to Law No. 171, dated July 29, 2004, which among other things authorizes the Secretary of the Treasury of the Commonwealth to provide funding for the payment of Lotto prize annuities upon depletion of other resources available at the Additional Lottery.

It is the opinion of the Additional Lottery Management that the deficiency is not an indication of financial difficulties for the payment of long-term Lotto prizes because funds will always be provided from either the Additional Lottery or from financial assistance from the Commonwealth.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

**(4)    Changes in Reporting Entity and Restatement**

The following table illustrates the change to net assets at the beginning of the year as previously reported in the governmental activities' statement of net assets and to fund balances at the beginning of the year as reported in the statement of revenue, expenditures, and changes in fund balances – governmental funds. The changes resulted from the effect of a correction of housing units and land lot held for resale, cash accounts not recorded in prior years, and to correct miscellaneous accounts resulting in a net effect of $67.8 million. In addition, capital assets were decreased by $22.9 million. The beginning balances have been restated as follows (expressed in thousands):

|  | Net assets – governmental activities | Fund balances – general fund |
|---|---|---|
| Beginning balance, as previously reported | $ (15,916,789) | (511,271) |
| Correction of errors | 7,134 | 7,134 |
| Over capitalization of capital assets | (22,919) | — |
| Beginning balance, as restated | $ (15,932,574) | (504,137) |

The following table summarizes changes to net assets at the beginning of the year as previously reported in the statement of net assets by certain discretely presented component units. The changes resulted primarily from exclusions of nonmajor component units in the current year's presentation, and restatements to correct errors in the prior year's financial statements of certain component units (expressed in thousands):

|  |  |
|---|---|
| Beginning net assets, as previously reported | $ 17,763,736 |
| Restatement of major component units: |  |
| Puerto Rico Highways and Transportation Authority | (4,027,913) |
| Puerto Rico Infrastructure Financing Authority | 1,394 |
| Restatements of non-major component units | (8,954) |
| Non-major component units excluded in fiscal year 2005, but included in fiscal year 2006 | 11,526 |
| Non-major component units included in fiscal year 2005, but excluded in fiscal year 2006 | (27,075) |
| Beginning net assets, as restated | $ 13,712,714 |

The Puerto Rico Highways and Transportation Authority has restated its financial statements principally for projects included as construction in progress that had also been included as roads, bridges, and for certain other projects for which capitalized interest has been overstated. The net effect of the restatement was to decrease capital assets and beginning balance of net assets by approximately $4 billion.

**(5)    Puerto Rico Government Investment Trust Fund (PRGITF)**

PRGITF was created by Act No. 176, of August 11, 1995, and began operations on December 4, 1995. PRGITF is a no-load diversified collective investment trust administered by GDB that was created for the purpose of providing eligible governmental investors of Puerto Rico with a convenient and economical

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

way to invest in a professionally managed money market portfolio. PRGITF is not an investment company or a mutual fund and is not subject to regulation or registration under the investment company Act of 1940. Units issued by PRGITF are not subject to regulation or registration under the Securities and Exchange Act of 1933, as amended, because the units are issued by a government entity. The deposits on hand and the investments purchased are not collateralized, secured, or guaranteed by the Commonwealth or any of its agencies, instrumentalities, or political subdivisions.

PRGITF is considered a 2a7-like external investment pool, and as such, reports its investment at amortized cost.

The investment securities on hand at June 30, 2006, consisted of certificates of deposit, bank notes, corporate obligations, commercial paper, and U.S. government and agencies obligations, all of which may be considered highly liquid. However, the participants' investments are subject to the ability of PRGITF to receive payment from the securities' issuer when due. The liquidity of certain investments and changes in interest rates may affect PRGITF's yield and the fair value of its investments.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The dollar amount of the deposits on hand at June 30, 2006, at $1.00 per unit of participation, was reported in the individual financial statements of each of the participants, and combined in the basic financial statements as follows (expressed in thousands):

|  | | Balance outstanding | Percentage of total |
|---|---|---|---|
| Primary government: | | | |
| Commonwealth | $ | 231,207 | 66.80% |
| The Children's Trust | | 73,648 | 21.28% |
| Public Buildings Authority | | 78 | 0.02% |
| Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities | | 2 | 0.00% |
| Total for primary government | | 304,935 | 88.10% |
| Discretely presented component units: | | | |
| Puerto Rico Aqueduct and Sewer Authority | | 18,304 | 5.30% |
| Government Development Bank for Puerto Rico | | 16,157 | 4.67% |
| Institutional Trust of National Guard of Puerto Rico | | 3,510 | 1.01% |
| Puerto Rico Land Administration | | 611 | 0.18% |
| Puerto Rico Solid Waste Authority | | 560 | 0.16% |
| State Insurance Fund Corporation | | 413 | 0.12% |
| Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives | | 409 | 0.12% |
| Puerto Rico Electric Power Authority | | 155 | 0.04% |
| Puerto Rico Infrastructure Financing Authority | | 148 | 0.04% |
| Puerto Rico Highways and Transportation Authority | | 97 | 0.03% |
| National Parks Company of Puerto Rico | | 43 | 0.01% |
| Puerto Rico Convention Center District Authority | | 5 | 0.00% |
| | | 40,412 | 11.68% |
| Other governmental entities | | 776 | 0.22% |
| Total for all participants | $ | 346,123 | 100.00% |

The deposits at June 30, 2006 were invested in securities with a cost which approximates fair value, plus accrued interest, for approximately $346 million. The external portion of PRGITF was not considered significant for separate reporting in the accompanying basic financial statements.

**(6) Deposits and Investments**

Pursuant to the provisions of Act No. 91 of March 29, 2004 that superseded Act No. 218 of 1951, as amended, the primary government may invest in different types of securities, including domestic, international, and fixed income securities, among others.

The primary government maintains a cash and investment pool that is available for use by all funds, except for the fiduciary funds. Each fund's portion of this pool is reported on the statement of net assets as cash

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

and cash equivalents. The fiduciary funds investments are held and managed separately from those of other primary government funds.

***Primary Government***

Cash and cash equivalents consist of demand deposits, interest-bearing accounts, certificates of deposit, and bank investment contracts.

The carrying amount of deposits of the primary government at June 30, 2006 consists of the following (expressed in thousands):

|  | Carrying amount | | | |
|  | **Unrestricted** | **Restricted** | **Total** | **Bank balance** |
|---|---|---|---|---|
| Commercial banks and U.S. Treasury | $ 609,247 | 692,637 | 1,301,884 | 870,144 |
| Component unit banks | 1,783,040 | 1,896,060 | 3,679,100 | 2,775,618 |
| Total | $ 2,392,287 | 2,588,697 | 4,980,984 | 3,645,762 |

Custodial credit risk is the risk that in the event of bank failure, the primary government's deposit might not be recovered. The Commonwealth requires that public funds deposited in commercial banks in Puerto Rico must be fully collateralized for the amount deposited in excess of federal depository insurance. All securities pledged as collateral are held by the Secretary of the Treasury of the Commonwealth. There is no formal policy for custodial credit risk for cash accounts opened with commercial banks outside of Puerto Rico.

At year-end, the Commonwealth's bank balance of deposits in commercial banks amounting to $337 million was covered by Federal depository insurance or by collateral held by the Commonwealth's agent in the Commonwealth's name. Deposits of approximately $533 million with the U.S. Treasury represent unemployment insurance taxes collected from employers that are transferred to the Federal Unemployment Insurance Trust Fund in the U.S. Treasury. These deposits are uninsured and uncollateralized. The bank balance of deposits in component unit banks, which as of June 30, 2006 amounted to approximately $2.8 billion, are also uninsured and uncollateralized. These deposits in component unit banks are maintained with GDB and EDB. Deposits maintained in GDB and EDB are exempt from the collateral requirement established by the Commonwealth and thus represent a custodial credit risk because in the event of GDB's or EDB's failure, the Commonwealth may not be able to recover these deposits.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Deposits in component unit banks represent the balance of interest and noninterest-bearing accounts in GDB and EDB. The deposit liability at GDB and EDB is substantially related to deposits from other component units and of the Commonwealth. The deposit liability does not agree with the governmental cash balances shown above because of reconciling items such as outstanding checks and deposits in transit. The bank balance of GDB's and EDB's deposits at June 30, 2006 is broken down as follows (expressed in thousands):

| | |
|---|---:|
| Primary government | $ 2,698,709 |
| Discretely presented components units | 1,901,906 |
| Total pertaining to the Commonwealth | 4,600,615 |
| Municipalities of Puerto Rico | 526,905 |
| Other nongovernmental entities | 790,517 |
| Certificates of indebtedness | 54,884 |
| Escrow accounts | 153,487 |
| Total deposits per GDB and EDB | $ 6,126,408 |

Unrestricted deposits include approximately $231 million that are invested in PRGITF (see note 5). Such amount has been included as cash and cash equivalents in the primary government's statement of net assets.

**Investments**

***Custodial Credit Risk***

Custodial credit risk for investments is the risk that, in the event of the failure of the counterparty to the transaction, the primary government may not be able to recover the value of the investment or collateral securities that are in the possession of an outside party. At June 30, 2006, securities investments were registered in the name of the Commonwealth and were held in the possession of the Commonwealth's custodian bank.

***Primary Government***

The fair value by investment type, credit quality ratings, and maturity of the unrestricted investments reported by the governmental activities at June 30, 2006 consist of the following (expressed in thousands):

| | Fair market value | Investment rating | | Investment Maturity less than 1 year |
|---|---:|---:|---:|---:|
| | | AAA to A | Not rated | |
| Guaranteed investment contract | $ 83,684 | 83,684 | — | 83,684 |
| PRGITF | 73,647 | 73,647 | — | 73,647 |
| Investment pool | 30,769 | 30,769 | — | 30,769 |
| Non participating contracts | 69 | 69 | — | 69 |
| Total investments | $ 188,169 | 188,169 | — | 188,169 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

### *Business-type Activities*

The fair value by investment type, credit quality ratings, and maturity of the restricted investments reported by the business-type activities at June 30, 2006 consist of the following (expressed in thousands):

| | Fair value | | Investment rating | | |
|---|---|---|---|---|---|
| | Restricted | Total | AAA to A | BBB+ | Not rated |
| Mortgage-backed securities | $ 5,132 | 5,132 | 1,676 | — | 3,456 |
| U.S. government and agency securities | 8,044 | 8,044 | 8,044 | — | — |
| U.S. equity securities | 12,199 | 12,199 | 12,199 | — | — |
| U.S. corporate debt securities | 5,216 | 5,216 | 4,527 | 689 | — |
| Other | 2,882 | 2,882 | 2,882 | — | — |
| Total | $ 33,473 | 33,473 | 29,328 | 689 | 3,456 |

| | | Maturity (in years) | | | |
|---|---|---|---|---|---|
| | Fair value | Less than 1 year | 1 to 5 years | 6 to 10 years | More than 10 years |
| Mortgage-backed securities | $ 5,132 | — | — | — | 5,132 |
| U.S. government and agency securities | 8,044 | — | 6,797 | — | 1,247 |
| U.S. equity securities | 12,199 | 12,199 | — | — | — |
| U.S. corporate debt securities | 5,216 | — | — | 5,216 | — |
| Other | 2,882 | 1,697 | 1,185 | — | — |
| Total | $ 33,473 | 13,896 | 7,982 | 5,216 | 6,379 |

### *Component Units*

Cash, cash equivalents, and investments of the component units at June 30, 2006 consist of (expressed in thousands):

| | Carrying amount | | | Bank |
|---|---|---|---|---|
| | Unrestricted | Restricted | Total | balance |
| Commercial banks | $ 2,788,852 | 828,368 | 3,617,220 | 3,653,669 |
| Component units banks | 635,650 | 797,044 | 1,432,694 | 1,481,361 |
| Total | $ 3,424,502 | 1,625,412 | 5,049,914 | 5,135,030 |

Cash and cash equivalents consist of demand deposits, interest-bearing accounts, certificates of deposit, and bank investment contracts.

Custodial credit risk is the risk that in the event of bank failure, the component unit's deposits might not be recovered. The Commonwealth requires that public funds deposited in commercial banks in Puerto Rico must be fully collateralized for the amount deposited in excess of federal depository insurance. All securities pledged as collateral are held by the Secretary of the Treasury of the Commonwealth. There is no formal policy for custodial credit risk for cash accounts opened with commercial banks outside of Puerto Rico.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Deposits maintained in GDB and EDB are exempt from the collateral requirement established by the Commonwealth and thus represent a custodial credit risk because in the event of GDB's or EDB's failure, the Commonwealth may not be able to recover the deposits.

The component units were exposed to the following custodial credit risk arising from the balance of deposits maintained in commercial and component unit banks at June 30, 2006 (expressed in thousands):

| | | |
|---|---|---:|
| Uninsured and uncollateralized | $ | 4,176,000 |
| Uninsured and collateralized, with securities held by the pledging financial institutions | | 957,071 |
| Uninsured and collateralized, with securities held by the pledging financial institutions | | 1,959 |
| Total | $ | 5,135,030 |

### *Investments*

The component units' investment policies allow management to purchase or enter into the following investment instruments:

- U.S. government and agencies obligations

- Certificates and time deposits

- Bankers' acceptances

- Obligations of the Commonwealth of Puerto Rico and municipalities

- Federal funds sold

- Securities purchased under agreements to resell

- World Bank securities

- Corporate debt, including investment contracts

- External investment pools

- Stock of corporations created under the laws of the United States of America or the Commonwealth

- Options, futures, and interest-rates swap agreements for hedging and risk control purposes, as well as for the creation of synthetic products that qualify under any of the foregoing investment categories.

- Open-end mutual funds with acceptable underlying assets and rated AAA by Standard & Poor's or AAA by Moody's Investors Service

- A few component units, principally SIFC, are also allowed to enter into foreign currency investments, under certain limitations

The component units' investment policies establish limitations and other guidelines on amounts to be invested in the aforementioned investment categories and by issuer/counterparty and on exposure by

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

country. In addition, such policies provide guidelines on the institutions with which investment transactions can be entered into.

The component unit's investment policies provide that investments transactions shall be entered into only with counterparties that are rated BBB+/A-1 or better by the Standard & Poor's or equivalent rating by Fitch or Moody's Investors Service, depending on the type and maturity of the investment and the counterparty to the transaction. Also, the investment policy specifies that no more than 5% of a manager's assets at fair value shall be invested in the securities of any single issuer.

All investments in U.S. treasury securities and mortgage-backed securities guaranteed by GNMA carry the explicit guarantee of the U.S. government and are presented as "not rated' in the table below. The credit qualifying rating for investments held by the component units at June 30, 2006 are as follows (expressed in thousands):

| | Fair value | | | Investing rating | | |
|---|---|---|---|---|---|---|
| | Unrestricted | Restricted | Total | Rating AAA to A | BBB+ | Not rated |
| Mortgage-backed securities | $ 593,693 | 985,805 | 1,579,498 | 1,573,483 | — | 6,015 |
| U.S. government and agency securities | 711,972 | 2,466,220 | 3,178,192 | 3,177,905 | 205 | 82 |
| Negotiable certificates of deposit | 306,075 | 261,148 | 567,223 | 438,825 | — | 128,398 |
| U.S. corporate stocks | 79,196 | 16,790 | 95,986 | 16,790 | — | 79,196 |
| Non-U.S. corporate stocks | 22,652 | 1,850 | 24,502 | — | — | 24,502 |
| U.S. corporate bonds | 487,681 | 15,950 | 503,631 | 357,340 | 145,992 | 299 |
| Commercial paper | — | 5,986 | 5,986 | 5,986 | — | — |
| Repurchase agreement | 16,185 | — | 16,185 | 16,185 | — | — |
| Foreign and municipal bonds | 9,674 | 1,521,251 | 1,530,925 | 6,753 | 1,523,473 | 699 |
| Money market fund | 157,804 | 30,726 | 188,530 | 30,726 | — | 157,804 |
| Guaranteed investment contract | 239,587 | 1,208,172 | 1,447,759 | 1,392,228 | — | 55,531 |
| P.R. government investment trust fund | 17,535 | — | 17,535 | 17,126 | — | 409 |
| Investment pool | 583,314 | 20,614 | 603,928 | 577,834 | — | 26,094 |
| Security lending transactions | 161,705 | — | 161,705 | — | — | 161,705 |
| Investment in other equity securities | 404,136 | — | 404,136 | — | — | 404,136 |
| Non-participating contracts | 79,232 | 44,479 | 123,711 | — | — | 123,711 |
| Other | 74,134 | 52,709 | 126,843 | 9,189 | 49,890 | 67,764 |
| Total investments | $ 3,944,575 | 6,631,700 | 10,576,275 | 7,620,370 | 1,719,560 | 1,236,345 |

Certain component units classified approximately $23 million of investments presented in PRGITF as cash and cash equivalents.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The following table summarizes the type and maturities of investments held by the component units at June 30, 2006 (expressed in thousands):

| | Fair value | Less than 1 year | 1-5 years | 6-10 years | More than 10 years | No stated maturity date |
|---|---|---|---|---|---|---|
| Mortgage-backed securities | $ 1,579,498 | 36,605 | 59,183 | 24,520 | 1,459,190 | — |
| U.S. government and agency securities | 3,178,192 | 332,981 | 920,042 | 375,018 | 1,550,103 | 48 |
| Negotiable certificates of deposit | 567,223 | 315,378 | 2,428 | — | 249,417 | — |
| U.S. equity securities | 95,986 | — | — | — | — | 95,986 |
| Non-U.S. equity securities | 24,502 | — | — | — | 1,850 | 22,652 |
| U.S. corporate debts securities | 503,631 | 78,059 | 267,626 | 87,184 | 70,762 | — |
| Commercial paper | 5,986 | 5,986 | — | — | — | — |
| Repurchase agreement | 130,316 | 130,316 | — | — | — | — |
| Foreign and municipal bonds | 1,530,925 | 102,118 | 375,169 | 454,771 | 598,867 | — |
| Money market fund | 188,530 | 157,804 | — | — | — | 30,726 |
| Guaranteed investment contract | 1,447,759 | 261,354 | 301,554 | — | 884,851 | — |
| PRGITF | 17,535 | 17,122 | — | — | — | 413 |
| Investment pool | 603,928 | 577,834 | — | — | — | 26,094 |
| Security lending transactions | 47,574 | 27,569 | 13,205 | 6,800 | — | — |
| Investment in other equity securities | 404,136 | 352,123 | — | — | 800 | 51,213 |
| Non-participating contracts | 123,711 | 99,773 | — | — | 23,938 | — |
| Other | 126,843 | 3,996 | 63,944 | — | — | 58,903 |
| Total investments | $ 10,576,275 | 2,499,018 | 2,003,151 | 948,293 | 4,839,778 | 286,035 |

The component units were exposed to the following custodial credit risk for investments held at June 30, 2006 (expressed in thousands):

| | | |
|---|---|---|
| Insured or registered | $ | 2,385,461 |
| Uninsured and registered, with securities held by the counterparty's trust department or agent in the component units' name | | 8,013,984 |
| Uninsured and unregistered, with securities held by the counterparty's trust department or agent, but not in the component units' name | | 176,830 |
| Total | $ | 10,576,275 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

**Foreign Currency Risk**

SIFC limits its exposure to foreign currency risk by limiting the total amount invested to 5% of the portfolio. The SIFC investments were presented as follow (in thousands):

| Investment type | Local currency | Fair value |
|---|---|---:|
| Money market funds | Canadian Dollar | $ 1 |
| | Euro | 55 |
| | Japanese Yen | 57 |
| | | $ 113 |
| Common stocks | Australian Dollar | $ 995 |
| | British Pound | 14,930 |
| | Canadian Dollar | 995 |
| | Danish Krone | 974 |
| | Euro | 16,739 |
| | Hong Kong Dollar | 1,351 |
| | Japanese Yen | 12,905 |
| | Norwegian Krone | 1,051 |
| | Swedish Krone | 823 |
| | Swiss Franc | 6,379 |
| | | $ 57,142 |

Unrestricted repurchase agreements of approximately $16 million belongs to EDB. As of June 30, 2006, the fair value of the collateral for the repurchase agreements amounted to approximately $16 million for EDB, which consisted primarily of investment securities held in custody by EDB's agent.

*Fiduciary Funds*

Cash and cash equivalents of the fiduciary funds at June 30, 2006 consist of the following (expressed in thousands):

| | Carrying amount | | | |
|---|---:|---:|---:|---:|
| | Unrestricted | Restricted | Total | Bank balance |
| Commercial banks | $ 666,159 | 1,717 | 667,876 | 670,331 |
| Governmental banks | 75,935 | 2,156 | 78,091 | 23,031 |
| Total | $ 742,094 | 3,873 | 745,967 | 693,362 |

Cash and cash equivalents consist of demand deposits, interest-bearing accounts, certificates of deposit, and bank investment contracts.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

*Custodial Risk*

Custodial credit risk is the risk that, in the event of a bank failure, the fiduciary funds' deposits might not be recovered. The Commonwealth requires that public funds deposited in commercial banks in Puerto Rico must be fully collateralized for the amount deposited in excess of federal depository insurance. All securities pledged as collateral are held by the Secretary of the Treasury of the Commonwealth. There is no formal policy for custodial credit risk for cash accounts opened with commercial banks outside of Puerto Rico.

Deposits maintained in component unit banks are exempt from the collateral requirement established by the Commonwealth and thus represent a custodial credit risk because in the event of the component unit bank's failure, the Commonwealth may not be able to recover these deposits.

As of June 30, 2006, $47.2 million was exposed to custodial credit risk. Cash exposed to foreign currency risk as of June 30, 2006 is as follows (expressed in thousands):

| Investment type | Currency | | Fair value at U.S. dollar currency |
|---|---|---|---|
| Foreign currency | South African Rand | $ | 719 |
| Foreign currency | Japanese Yen | | 312 |
| Foreign currency | Swiss Franc | | 27 |
| Foreign currency | Singapore Dollar | | 18 |
| Foreign currency | Australian Dollar | | 2 |
| Foreign currency | New Turkish Lira | | 1 |
| | | $ | 1,079 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

*Investments*

The investment policies of the pension trust funds limit the investment in corporate debt securities to the top rating issued by nationally recognized credit rating organizations. The portfolio is expected to maintain a minimum weighted average credit quality of either "A" or better using either Standard and Poor's or Moody's credit ratings. The following table summarizes the fair value by investment type and maturities of investments held by the pension trust funds at June 30, 2006 (expressed in thousands):

| Investments type | Less than 1 year | 1-5 years | 6-10 years | More than 10 years | No stated maturity date | Total |
|---|---|---|---|---|---|---|
| Non-U.S. securities and other investments | $ — | — | — | — | 989,438 | 989,438 |
| U.S. equity securities | — | — | — | — | 2,330,196 | 2,330,196 |
| U.S. government and agencies securities | 101,778 | 113,732 | 37,799 | 142,385 | — | 395,694 |
| Mortgage-backed securities | — | — | — | 7 | — | 7 |
| Money market funds | — | — | — | — | 5,961 | 5,961 |
| Municipal bonds | 100 | — | — | — | — | 100 |
| U.S. corporate debt securities | 4,016 | 59,154 | 94,160 | 85,099 | 1,435 | 243,864 |
| Limited partnership/private equity | — | — | — | — | 87,824 | 87,824 |
| Investment in PRTA Holdings | — | — | — | — | 495,318 | 495,318 |
| Other | — | — | — | — | 19,508 | 19,508 |
| Total | $ 105,894 | 172,886 | 131,959 | 227,491 | 3,929,680 | 4,567,910 |

Expected maturities will differ from contractual maturities, because borrowers may have the right to call or prepay obligations with or without call or prepayment penalties.

The following table summarizes the credit quality ratings for investments held by the pension trust funds at June 30, 2006 (expressed in thousands):

| Investments type | Fair value | AAA to A | BBB+ | Not rated |
|---|---|---|---|---|
| Non-U.S. equity securities | $ 989,438 | — | — | 989,438 |
| U.S. equity securities | 2,330,196 | — | — | 2,330,196 |
| U.S. government and agencies securities | 395,694 | 387,444 | 536 | 7,714 |
| Mortgage-backed securities | 7 | — | — | 7 |
| Money market funds | 5,961 | — | — | 5,961 |
| Municipal bonds | 100 | — | 100 | — |
| U.S. debt securities | 243,864 | 120,794 | 120,344 | 2,726 |
| Limited partnership/private equity | 87,824 | — | — | 87,824 |
| Investment in PRTA Holdings | 495,318 | — | — | 495,318 |
| Other | 19,508 | — | — | 19,508 |
| Total | $ 4,567,910 | 508,238 | 120,980 | 3,938,692 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

As of June 30, 2006 the investments of the pension trust funds were exposed to custodial credit risk as follows (expressed in thousands):

| | |
|---|---|
| Uninsured or unregistered investments not held in the name of the Commonwealth, but held by the counterparty's trust department, or the counterparty's agent, but not held in the Commonwealth's name | $ 16,801 |

At June 30, 2006, securities investments amounting to $4,055,793 were registered in the name of the pension trust funds and were held in the possession of the pension's trust funds custodian banks. Additionally, securities investments amounting to $495,318 were registered in the name of the ERS and held in its possession.

The investment in non-U.S. stocks is expected to achieve long-term, aggressive capital appreciation by investing in Core EAFE (Europe Australasia and the Far East) securities. The portfolio is expected to be broadly diversified with respect to exposures to countries, economic sectors, industries, and individual stock. No single issue is expected to exceed 5% (at market) of the portfolio.

Investments exposed to foreign currency risk as of June 30, 2006 are as follows (expressed in thousands):

| Investment type | Currency | Fair value at U.S. dollar currency |
|---|---|---:|
| Equity securities | Euro | $ 270,033 |
| Equity securities | Japanese Yen | 246,779 |
| Equity securities | Pound Sterling | 223,110 |
| Equity securities | Swiss Franc | 66,699 |
| Equity securities | Australian Dollar | 38,397 |
| Equity securities | Swedish Krona | 30,358 |
| Depository receipts | Commingled | 24,246 |
| Equity securities | Hong Kong Dollar | 23,910 |
| Mutual funds | Pound Sterling | 17,726 |
| Equity securities | New Zealand Dollar | 10,020 |
| Equity securities | Russia Rubles | 8,858 |
| Equity securities | Danish Krone | 5,650 |
| Equity securities | Canadian Dollar | 5,570 |
| Equity securities | Turkey Libra | 4,429 |
| Equity securities | Brazil Real | 4,429 |
| Equity securities | Mexico Pesos | 4,286 |
| Equity securities | Poland Zlotys | 2,286 |
| Equity securities | Thailand Baht | 2,143 |
| Equity securities | Singapore | 366 |
| Equity securities | South African | 143 |
| | | $ 989,438 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

(7)   **Securities Lending Transactions**

During the year, the pension trust funds, included within the fiduciary funds, and SIFC and AACA, two discretely presented component units, entered into securities lending transactions. These transactions are explained below:

**Pension Trust Funds**

The Retirements System participates in a security lending program whereby securities are transferred to an independent broker or dealer in exchange for collateral in the form of cash, government securities, and irrevocable bank letters of credit equal to approximately 102% of the market value of the domestic securities on loan and 105% of the market value of the international securities on loan, with a simultaneous agreement to return the collateral for the same securities in the future. Collateral is marked to market daily and the agent places a request for additional collateral from brokers if needed. The custodian bank is the agent for the securities lending program.

Securities lending obligations for which collateral was received as of June 30, 2006 consist of the following (expressed in thousands):

| Securities lent | | FV of underlying securities |
|---|---|---|
| U.S. corporate debt securities | $ | 19,672 |
| U.S. government securities | | 61,925 |
| U.S. equity securities | | 110,496 |
| Non U.S. equity securities | | 49,819 |
| | $ | 241,912 |

84 (Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The collateral received amounted to approximately $247.2 million. The collateral securities cannot be pledged or sold unless the borrower defaults; therefore, these transactions are not reported as assets and liabilities in the statements of fiduciary net assets. Collateral received was invested as follows:

| Collateral | | Fair value |
|---|---|---|
| Commercial paper | $ | 72,105 |
| Certificate of deposit | | 47,129 |
| Corporate | | 38,023 |
| Bank note | | 17,506 |
| TD | | 14,329 |
| Repo | | 12,107 |
| ABCP | | 7,331 |
| CP | | 3,115 |
| Deposit note | | 42 |
| Reverse repurchase agreement U.S. agency delivered | | 5,541 |
| Reverse repurchase agreement U.S. mortgage-backed tri-party | | 30,000 |
| | $ | 247,228 |

The relationship between the investment maturities and the Retirement Systems' loans cannot be determined.

At year-end, the Retirement Systems have no credit risk exposure to borrowers because the amounts that the Retirement Systems owe the borrowers exceed the amounts the borrowers owe to the Retirement Systems. The Retirement Systems' rights to collateral are defined in the contractual agreements. The borrower's creditworthiness is also proactively reviewed by the lending agent.

### Component Units

### SIFC

The Commonwealth statutes and the SIFC's board of directors' policies permit SIFC to use its investments to enter into securities lending transactions. The SIFC's securities custodian, as agent of SIFC, manages the securities lending program and receives cash, securities, or irrevocable bank letters of credit as collateral. The collateral securities cannot be pledged or sold by SIFC unless the borrower defaults. The collateral requirement is equal to 102% for securities issued in the United States and 105% for securities issued outside of the United States of the fair value of the securities lent. Additional collateral has to be provided by the next business day if its value falls to less than 100% of the fair value of the securities lent. At year-end, SIFC has no credit risk exposure to borrowers because the amounts SIFC owes the borrowers exceed the amounts the borrowers owe SIFC. Contracts with the lending agents require them to indemnify SIFC if the borrowers fail to return the securities (and if the collateral is inadequate to replace the securities lent) or fail to pay SIFC for income distributions by the securities' issuers while the securities are on loan.

All security loans can be terminated on demand by either SIFC or the borrower, although the average term of the loans is two weeks. In lending securities, the term to maturity of the securities loans is matched with the term to maturity of the investment of the cash collateral. Such matching existed at year-end. Securities

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

lending obligations for which cash was received as collateral as of June 30, 2006 consist of the following (expressed in thousands):

| Securities lent | | Fair value of underlying securities |
|---|---|---|
| Equity securities | $ | 58,300 |
| U.S. government, agencies, instrumentalities obligations | | 47,986 |
| U.S. corporate debt and notes | | 5,916 |
| | $ | 112,202 |

Cash collateral received amounted to $114 million and it was invested in repurchase agreements. These secured lending activities are included in the accompanying statement of net assets, since cash was received as collateral but reinvested as explained above.

In addition, SIFC had the following securities lending obligations collateralized by securities as of June 30, 2006 (expressed in thousands):

| Securities lent | | Fair value of underlying securities | Securities collateral received |
|---|---|---|---|
| U.S. government, agencies, instrumentalities obligations | $ | 37,630 | 40,067 |

These securities lending transactions are collateralized by securities that cannot be pledged or sold unless the borrower defaults; therefore, they are not reported as assets and liabilities in the accompanying balance sheets.

**AACA**

AACA lends securities to broker/dealers and other entities (borrowers) for collateral that will be returned in the future for the same securities. The custodial bank manages the securities lending program and receives cash, government securities, and letters of credit as collateral. The program provides for an initial minimum collateralization of 102% of the market value of the securities lent plus accrued income. Additional collateral has to be provided by the close of the next business day if its value falls to less than 100%. The contract with the custodial bank requires that should a collateral deficiency occur beyond the custodian's responsibilities, the deficiency should be allocated pro rata among all client lenders within the program.

Either the custodian bank or the borrower can terminate all security loans at any time. Cash collateral is invested in the program's agent short-term investment pools, which at fiscal year-end had a weighted average maturity of approximately 30 days. The relationship between securities of the investment pool and AACA loans cannot be determined.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The following represents the balances relating to the securities lending transactions as of June 30, 2006 (expressed in thousands):

| Securities lent | | Fair value of underlying securities | Cash collateral received | Noncash collateral received |
|---|---|---|---|---|
| U.S. Treasury bills, bonds, and notes | $ | 17,700 | 15,832 | 2,161 |
| Common stocks and preferred stocks | | 20,882 | 20,790 | 476 |
| Corporate bonds | | 2,844 | 2,603 | 292 |
| U.S. agencies | | 8,206 | 8,349 | 1 |
| Totals | $ | 49,632 | 47,574 | 2,930 |

Secured lending transactions where cash collateral was received and reinvested are presented as assets and liabilities in the accompanying statement of net assets. Securities lending transactions collateralized by noncash collateral that cannot be pledged or sold unless the borrower defaults are not reported as assets and liabilities in the statement of net assets. At year-end, AACA has no credit risk exposure to borrowers because the amounts AACA owes the borrowers exceed the amounts the borrowers owe AACA.

(8)   **Investments in Limited Partnerships**

Pursuant to the Statement of Investment Guidelines for the Government of Puerto Rico, the pension trust funds and a component unit invested approximately $7.3 million in limited partnerships during the fiscal year ended June 30, 2006. The investments were as follows:

- During fiscal year 2006, there were no contributions to Guayacán Funds of Funds, L.P., a Delaware limited partnership, organized by Grupo Guayacán, Inc. as general partner, that has total commitments of $55.5 million (of which $45 million are from pension trust funds and the remaining balance from the private corporate investors). This fund invests in United States and international private equity partnerships that in turn invest in private companies.

- During fiscal year 2006, there were no contributions to Guayacán Fund of Funds II, L.P., a Delaware limited partnership, organized by Grupo Guayacán, Inc. as general partner, that has total commitments of $62 million (of which $50 million are from the pension trust funds and the remaining balance from the private corporate investors in Puerto Rico). This fund invests in a broad range of United States and international private equity investment partnerships that, in turn, will make equity and equity-related investments primarily in private businesses.

- During the fiscal year 2006, $3.1 million was invested in Guayacán Private Equity Fund, L.P., a Delaware limited partnership, organized by Advent/Morro Partners as general partner, that has total commitments of $42 million (of which $10 million is from the pension trust funds, $22.5 million are from a component unit, and the remaining balance from the private corporate investors in Puerto Rico). This fund invests in Puerto Rico private equity.

- During the fiscal year 2006, $752,000 was invested in Invesco Venture Partnership Fund III, L.P. a Delaware limited partnership, organized by IPC Partnership Associates III, LLC as general partner in which the pension trust funds have a total commitment of $5.5 million. The Partnership was

87                                                                                    (Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

organized to invest in other collective investment funds investing in alternative assets, including primarily United States and international funds that focus on both early- and later-stage venture capital investments.

- During the fiscal year 2006, $677,000 was invested in Invesco Non- U.S. Partnership Fund III, L.P. a Delaware limited partnership, organized by IPC Partnership Associates III, LLC as general partner, in which the pension trust funds have a total commitment of $4.5 million. The Partnership was organized to invest in other collective investment funds investing in alternative assets, including primarily investments focusing on non-U.S. buyouts, expansion capital, turnaround, mezzanine, and distressed investment partnership.

- During the fiscal year 2006, $910,000 was invested in Invesco U.S. Buyout & Expansion Capital Partnership Fund III, L.P., a Delaware limited partnership, organized by IPC Partnership Associates III, LLC as General Partner in which the pension trust funds have a total commitment of $3.7 million. The Partnership was organized to invest in other collective funds investing in alternative assets, including primarily investments focusing on small, mid-size, and large domestic buyout transactions.

- During the fiscal year 2006, $1,900,000 was invested in Chase Capital Partners Private Equity Fund of Funds II, LTD, a limited partnership, organized by Chase as general partner in which the pension trust funds have a total commitment of $35 million. The fund's investment strategy is to capitalize on a globally diversified portfolio of private equity investments opportunities across various sectors, including buyouts, growth equity, venture capital, and other special situations through partnership, investments, and direct investments.

The fair value of these investments at June 30, 2006 amounted to $87.8 million and is presented within investments in the statement of net assets. The fair values of these investments have been estimated by the corresponding general partner or fund manager of these partnerships and disclosed in its respective separate audited financial statement. The allocations of net gain and net loss to the limited partners are based on certain percentages, as established in the limited partnership agreements. The difference between the fair value of the investments and the total cumulative contributions is mostly due to distributions made.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

As of June 30, 2006, the pension trust funds and a discretely presented component unit had capital commitments and contributions as follows (expressed in thousands):

| Guayacán Funds of Funds, L.P. | Public sector commitments | Fiscal year contributions | Cumulative contributions |
|---|---|---|---|
| Primary government: | | | |
| Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities | $ 25,000 | — | 23,279 |
| Puerto Rico System of Annuities and Pensions for Teachers | 20,000 | — | 18,623 |
| Subtotal | 45,000 | — | 41,902 |
| **Guayacán Fund of Funds II, L.P.** | | | |
| Primary government: | | | |
| Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities | 25,000 | — | 19,639 |
| Puerto Rico System of Annuities and Pensions for Teachers | 25,000 | — | 19,639 |
| Subtotal | 50,000 | — | 39,278 |
| **Guayacán Private Equity Fund, L.P.** | | | |
| Primary government: | | | |
| Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities | 5,000 | 477 | 4,407 |
| Puerto Rico System of Annuities and Pensions for Teachers | 5,000 | 477 | 4,407 |
| Component unit: | | | |
| Governmental Development Bank | 20,000 | 1,907 | 17,624 |
| UPR Employees' Retirement System | 2,500 | 238 | 2,203 |
| Subtotal | 32,500 | 3,099 | 28,641 |
| **Other Funds** | | | |
| Primary government: | | | |
| Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities | 22,596 | 1,266 | 18,903 |
| Puerto Rico System of Annuities and Pensions for Teachers | 28,714 | 2,972 | 23,547 |
| Subtotal | 51,310 | 4,238 | 42,450 |
| Total | $ 178,810 | 7,337 | 152,271 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Public sector commitments represent the overall commitment established since the first day the pension trust funds began investing in the limited partnerships. Cumulative contributions represent the total contributions made through December 31, 2006, without considering distributions already made by the limited partnerships since its inception.

**(9)   Receivables and Payables**

Receivables in the governmental funds include approximately $1.2 billion of accrued income and excise taxes and $300 million receivable from the federal government and $17 million from the Municipal Revenue Collection Center. In addition, the enterprise funds include $65 million of unemployment, disability, and drivers' insurance premium receivable.

Payables in the governmental funds include approximately $580 million of trade accounts due to suppliers for purchase of merchandise and services rendered and $264 million of tax refunds liability. Also at June 30, 2006, excess of checks drawn over the pooled bank balance amounted to approximately $1.4 billion and is reported within accounts payable and accrued liabilities of the governmental activities.

In accordance with GASB Technical Bulletin No. 2004-1, Tobacco Settlement Recognition and Financial Reporting Entity Issue (the TB), a receivable of $36 million was recorded in the government-wide financial statements for estimated shipments from January 1 to June 30, 2006, which will be applied to debt service upon collection. Additionally, the TB indicated that the Children's Trust (the Trust) designated as the Tobacco Settlement Authority (TSA) should recognize a liability for the bonds payable and an expense (and liability if unpaid) in the same period in its stand-alone financial statements. The expense (and liability if unpaid) recognizes the contractual obligation to remit the proceeds of the bond sold. Since the Trust is reported as a blended component unit, the TB indicates these remittances should be reported as transfers into the fund receiving the proceeds and transfers out in the fund that accounts for the activities of the TSA. Since the Trust has no contractual obligation, under its enabling legislation or elsewhere, to remit all bond proceeds or assets related to the global settlement agreement (GSA) to the settling government (the Commonwealth), the Trust has not recognized an expense and liability for unpaid proceeds from the bonds since it records the expense as amounts are disbursed as grants to its settling government (including its instrumentalities) or third parties.

**(10)   Interfund and Intraentity Transactions**

Interfund receivables and payables at June 30, 2006 are summarized as follows (expressed in thousands):

| Receivable fund | Payable fund | | Amount |
|---|---|---|---|
| Nonmajor governmental fund | General fund | $ | 156,142 |
| General fund | Nonmajor governmental fund | | 373,385 |
| Unemployment insurance | General fund | | 23,010 |
| Lotteries | General fund | | 53,174 |
| General fund | Lotteries | | 59,654 |
| | | $ | 665,365 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Transfers from/to other funds for the year ended June 30, 2006 are summarized as follows (expressed in thousands):

| Transferee fund | Transferor fund | Amount |
|---|---|---:|
| General | Nonmajor governmental | $ 7,259 |
| General | The Children's Trust special revenue | 26,688 |
| Nonmajor governmental | General | 293,440 |
| Unemployment | General | 204,330 |
| General | Unemployment | 268,790 |
| Debt service | General | 484,368 |
| General | Debt service | 100,000 |
| General | Lotteries | 204,302 |
| Lotteries | General | 21,318 |
| Nonmajor enterprise | General | 4,802 |
| The Children's Trust special revenue | General | 391 |
| PBA capital projects | General | 38,002 |
| | | $ 1,653,690 |

The principal purposes of the interfund transfers are to (amounts expressed in thousands):

1.  Distribute the increase in net assets of the lotteries fund for the use of the general fund, as required by the lotteries enabling legislation ($204,302).

2.  Make funds available for debt service payments in the debt service fund and the general fund ($484,368).

3.  Reimburse from the debt service fund for a portion of the fiscal year 2006 debt service financed by the general fund.

4.  Unemployment insurance trust fund's distribution of surplus cash belonging to the general fund for the payment of administrative expenses ($268,790).

5.  Recognize as transfers the rental payments made by the Commonwealth's agencies on properties leased by PBA, a blended component unit of the Commonwealth ($293,440 to the nonmajor funds of PBA and $38,002 to the PBA capital project fund).

6.  Transfer from the general fund to the Additional Lottery to cover prizes settlement pursuant Act No. 171 of July 24, 2004 ($21,318).

7.  Transfer from the Children's Trust to the general fund in order to provide financial assistance to carry out project aimed at promoting the well-being of children and youth of Puerto Rico ($26,688).

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

8. Transfer from capital project fund for repayment of general fund's lines of credit, pursuant to such line of credit agreement ($7,259).

9. To provide local matching funds from the general fund related to the federal capital grants of the Puerto Rico Water Pollution Revolving Fund and Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund, two enterprise funds of the Commonwealth ($4,802).

10. Transfer of $391 from the Tobacco Settlement Asset-Backed Bonds debt service fund to the Children's Trust special revenue fund in order to provide funds for operating expenses.

Interfund receivables and payables represent the pending settlements of the aforementioned transfers.

Due from/to primary government and component units are as follows (expressed in thousands):

| Receivable entity/fund | Amount | Payable entity/fund | Amount |
|---|---|---|---|
| Business-type activities | $ 188,055 | Puerto Rico Aqueduct and Sewer Authority | $ 188,055 |
| | | Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 42,186 |
| | | Puerto Rico Medical Services Administration | 27,012 |
| | | Puerto Rico Health Insurance Administration | 25,800 |
| | | Puerto Rico Tourism Company | 17,993 |
| | | Employment & Training Enterprises Corporation | 7,108 |
| Governmental activities | 125,395 | Governing Board of the 911 Service | 5,296 |
| | $ 313,450 | | $ 313,450 |
| Puerto Rico Electric Power Authority | $ 170,362 | Governmental activities | $ 372,902 |
| University of Puerto Rico | 106,134 | | |
| Puerto Rico Conservatory of Music | 23,908 | | |
| Puerto Rico Health Insurance Administration | 23,857 | | |
| Puerto Rico Industrial Development Company | 23,403 | | |
| Puerto Rico Medical Services Administration | 19,937 | | |
| Land Authority of Puerto Rico | 5,301 | | |
| | $ 372,902 | | $ 372,902 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The amount owed by PRASA of $188 million represents construction loans granted by the Puerto Rico Water Pollution Control Revolving Fund and the Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund, nonmajor enterprise funds, to finance the construction of capital assets for PRASA.

The amount receivable by PREPA from the primary government includes approximately $43 million representing an agreement with the Commonwealth by which the Commonwealth will pay the outstanding fuel adjustment subsidy and certain other accumulated debt. The amount owed by the Commonwealth is presented within notes payable in the statement of net assets of the governmental activities.

The amount receivable by the UPR from the primary government includes a resolution approved by the Legislature of the Commonwealth to pay $94.7 million to the UPR on behalf of the Department of Health of the Commonwealth over eight years, including the financing of additional debts of approximately $71.2 million. The related outstanding balance of $71.5 million is presented by the Commonwealth within notes payable in the statement of net assets of the governmental activities.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Due from/to component units are as follows (expressed in thousands):

| Receivable entity/fund | Amount | Payable entity/fund | Amount |
|---|---|---|---|
| Puerto Rico Electric Power Authority | $ 25,844 | Puerto Rico Medical Services Administration | $ 38,720 |
| University of Puerto Rico | 18,030 | Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 5,154 |
| State Insurance Fund Corporation | 3,500 | Puerto Rico Solid Waste Authority | 3,500 |
| Puerto Rico Land Administration | 4,627 | Puerto Rico Industrial Development Company | 4,627 |
| Farm Insurance Corporation of Puerto Rico | 13,386 | Agricultural Services and Development Administration | 23,886 |
| Land Authority of Puerto Rico | 16,931 | Farm Insurance Corporation of Puerto Rico | 6,431 |
| | 82,318 | Sub total | 82,318 |
| Governmental Development Bank for Puerto Rico | 2,313,577 | Puerto Rico Aqueduct and Sewer Authority | 725,150 |
| | | Special Communities Perpetual Trust | 425,107 |
| | | Puerto Rico Ports Authority | 301,560 |
| | | Puerto Rico Electric Power Authority | 172,667 |
| | | Puerto Rico Convention Center District Authority | 154,846 |
| | | Agricultural Services and Development Administration | 117,758 |
| | | University of Puerto Rico | 96,645 |
| | | Puerto Rico Solid Waste Authority | 84,333 |
| | | Puerto Rico Industrial Development Company | 69,641 |
| | | Puerto Rico Infrastructure Financing Authority | 45,014 |
| | | Puerto Rico Land Authority | 41,444 |
| | | Puerto Rico Highways and Transportation Authority | 29,996 |
| | | Puerto Rico Metropolitan Bus Authority | 22,304 |
| | | Economic Development Bank for Puerto Rico | 12,207 |
| | | National Parks Company of Puerto Rico | 6,831 |
| | | | 2,305,503 |
| | $ 2,395,895 | | $ 2,387,821 |

The difference amounting to $8.1 million between due from/to component units resulted from the time lag between the dates that transactions are recorded by each discretely presented component unit and other reconciling items. The balance due to GDB amounting to approximately $2.3 billion represents loans payable to GDB at June 30, 2006.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The rest of the loans receivable reported by GDB consist of the following (expressed in thousands):

| | | |
|---|---|---:|
| Primary government: | | |
| Governmental activities | $ | 3,705,127 |
| Pension trust funds | | 4 |
| | | 3,705,131 |
| Other governmental entities and municipalities | | 737,386 |
| Private sector (net of $11,748 presented within restricted assets) | | 512,619 |
| Total loans receivable reported by GDB | $ | 4,955,136 |

The loans to the primary government are presented by the Commonwealth within notes payable in the statement of net assets and in the statement of fiduciary net assets.

Expenses of the primary government include approximately $2.4 billion in capital and operational contributions made by the primary government to the component units, comprised of the following (expressed in thousands):

| | | |
|---|---|---:|
| Puerto Rico Health Insurance Administration | $ | 1,134,152 |
| University of Puerto Rico | | 812,594 |
| Puerto Rico Infrastructure Financing Authority | | 72,450 |
| Government Development Bank for Puerto Rico | | 65,316 |
| Puerto Rico Aqueduct and Sewer Authority | | 19,096 |
| Nonmajor component units | | 323,553 |
| Total contributions made by primary government to component units | $ | 2,427,161 |

**(11) Restricted Assets**

Restricted assets of the primary government included in the basic financial statements at June 30, 2006 consist of cash, investments, and other assets to be used for the following purposes (expressed in thousands):

| | | |
|---|---|---:|
| Debt service and sinking fund | $ | 1,762,404 |
| Public Housing Administration – funds received from HUD | | 596,390 |
| Construction and betterment funds | | 47,155 |
| Emergency fund | | 100,000 |
| Assets held in trust for repayment of QZAB | | 39,618 |
| Assets held for development of urban forest | | 19,200 |
| Investment held for disability insurance benefits | | 33,473 |
| Construction of governmental agencies | | 6,200 |
| Residual receipts from sale of properties | | 17,730 |
| | $ | 2,622,170 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Liabilities of the primary government payable from restricted assets consist of the following (expressed in thousands):

| | | |
|---|---|---:|
| Qualified Zone Academic Bonds | $ | 184,124 |
| Tax revenue anticipation notes | | 1,050,037 |
| Deferred revenue | | 988,382 |
| Interest payable | | 302,357 |
| Liabilities payable from restricted assets – governmental activities | $ | 2,524,900 |
| | | |
| Business-type activities: | | |
| Disability insurance benefit payable | $ | 33,473 |
| Liabilities payable from restricted assets – business-type activities | $ | 33,473 |
| | | |
| Governmental activities restricted net assets: | | |
| Restricted for debt service | $ | 192,490 |
| Other purpose | | 87,588 |
| Total restricted net assets | $ | 280,078 |

Restricted assets of the component units included in the basic financial statements at June 30, 2006 are to be used for the following purposes (expressed in thousands):

| | | |
|---|---|---:|
| Debts service and sinking fund requirements | $ | 4,701,124 |
| Construction and betterments funds | | 2,164,918 |
| Escrow | | 597,126 |
| Collateral for underlying securities | | 418,043 |
| Incentives to farmers | | 183,286 |
| Other uses | | 100,055 |
| Industrial incentives | | 76,298 |
| Malpractice insurance fund | | 65,654 |
| Maintenance reserve fund | | 53,591 |
| Educational fund | | 52,476 |
| Total for components units | $ | 8,412,571 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

### (12)   Capital Assets

Capital assets activity for the year ended June 30, 2006 is as follows (expressed in thousands):

*Primary Government*

|  | Beginning balance (as restated) | Increases | Decreases | Ending balance |
|---|---|---|---|---|
| Governmental activities: | | | | |
| Capital assets, not being depreciated: | | | | |
| Land | $ 930,466 | 5,655 | 87,678 | 848,443 |
| Construction in progress | 1,254,123 | 450,371 | 322,671 | 1,381,823 |
| Total capital assets, not being depreciated | 2,184,589 | 456,026 | 410,349 | 2,230,266 |
| Capital assets, being depreciated: | | | | |
| Buildings and building improvements | 6,492,175 | 292,454 | 189,327 | 6,595,302 |
| Equipment | 373,368 | 43,949 | 26,686 | 390,631 |
| Infrastructure | 417,336 | 24,164 | — | 441,500 |
| Total capital assets, being depreciated | 7,282,879 | 360,567 | 216,013 | 7,427,433 |
| Less accumulated depreciation for: | | | | |
| Buildings and building improvements | 2,115,330 | 178,604 | 93,782 | 2,200,152 |
| Equipment | 180,654 | 35,602 | 25,838 | 190,418 |
| Infrastructure | 75,363 | 8,588 | — | 83,951 |
| Total accumulated depreciation | 2,371,347 | 222,794 | 119,620 | 2,474,521 |
| Total capital assets, being depreciated, net | 4,911,532 | 137,773 | 96,393 | 4,952,912 |
| Governmental activities capital assets, net | $ 7,096,121 | 593,799 | 506,742 | 7,183,178 |
| Business-type activities: | | | | |
| Total capital assets, being depreciated – equipment | $ 5,014 | 29 | — | 5,043 |
| Less accumulated depreciation of equipment | 3,647 | 388 | — | 4,035 |
| Total business-type activities capital assets, being depreciated, net | $ 1,367 | (359) | — | 1,008 |

97                                                   (Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Depreciation expense was charged to functions/programs of the primary government for the year ended June 30, 2006 as follows (expressed in thousands):

| | | |
|---|---|---:|
| Governmental activities: | | |
| General government | $ | 70,038 |
| Public safety | | 21,573 |
| Health | | 6,105 |
| Public housing and welfare | | 81,512 |
| Education | | 29,335 |
| Economic development | | 14,231 |
| Total depreciation expense – governmental activities | $ | 222,794 |
| Total depreciation business-type activities – lotteries | $ | 388 |

The net book value of capital assets of the primary government as of beginning of the year was decreased by approximately $22.9 million to correct prior years' understatement of depreciation.

The Commonwealth adopted the provision of GASB Statement No. 42, *Accounting and Financial Reporting for Impairment of Capital Assets and for Insurance Recoveries*, an amendment to GASB Statement No. 34. This statement establishes guidance for accounting and reporting for the impairment of capital assets and for insurance recoveries. As a result of the adoption of this statement, the Commonwealth recognized an impairment loss of $63 million in the statement of activities, related to the closing of educational, health, and correctional facilities ($51 million) and idle projects due to lack of funding ($12 million).

General infrastructure assets include $417 million representing the estimated cost of assets transferred to the Department of Natural and Environmental Resources (DNER) of the Commonwealth in 1997 upon completion of the Cerrillos Dam and Reservoir and the Portugues-River and Bucana-River Projects by the U.S. Army Corps of Engineers. These infrastructure assets are reported within governmental activities and include dams, intake facilities, and similar items built for flood control, water supply, and recreational purposes. The Commonwealth also recorded a payable due to the U.S. Army Corps of Engineers, amounting to $205 million, for its estimated allocated share of the construction costs associated with these projects, including accrued interest of $5 million. The final debt agreement between DNER and the U.S. Army Corps of Engineers has not been finalized and therefore terms and conditions could differ from those estimated. The depreciation is computed using the straight-line method over an estimated useful life of 50 years from the transfer date of the property. The related debt is expected to be payable on an annual basis over a 50-year period. However, the debt has been presented as a long-term payable after one year in the accompanying statement of net assets since the commencement date of repayment has not yet been determined.

On August 17, 2001, the Legislature of the Commonwealth approved Act No. 120, which requires the conditional transfer of the ownership of certain real properties under the name of the Department of Recreation and Sports (DRS) of the Commonwealth to the municipalities of the Commonwealth. The land and the facilities were transferred at no cost to the municipalities. During fiscal year ended June 30, 2006, land, building, and building improvements with a total carrying amount of $79 million, were transferred to several municipalities and recorded as an expense in the accompanying statement of activities.

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

*Discretely Presented Component Units*

| | | Beginning balance (as restated) | Increases | Decreases | Ending balance |
|---|---|---|---|---|---|
| Capital assets, not being depreciated: | | | | | |
| Land | $ | 2,444,784 | 102,235 | 7,709 | 2,539,310 |
| Art works | | 2,986 | 71 | — | 3,057 |
| Construction in progress | | 5,533,365 | 1,849,082 | 1,150,602 | 6,231,845 |
| Total capital assets, not being depreciated | | 7,981,135 | 1,951,388 | 1,158,311 | 8,774,212 |
| Capital assets, being depreciated: | | | | | |
| Buildings and buildings improvements | | 8,474,986 | 474,624 | 97,892 | 8,851,718 |
| Equipment | | 1,123,649 | 207,043 | 26,505 | 1,304,187 |
| Infrastructure | | 22,065,174 | 513,229 | 1,649 | 22,576,754 |
| Total capital assets, being depreciated | | 31,663,809 | 1,194,896 | 126,046 | 32,732,659 |
| Less accumulated depreciation for: | | | | | |
| Buildings and buildings improvements | | 4,692,692 | 345,674 | 35,892 | 5,002,474 |
| Equipment | | 680,724 | 100,678 | 19,949 | 761,453 |
| Infrastructure | | 8,641,970 | 490,969 | 930 | 9,132,009 |
| Total accumulated depreciation | | 14,015,386 | 937,321 | 56,771 | 14,895,936 |
| Total capital assets, being depreciated, net | | 17,648,423 | 257,575 | 69,275 | 17,836,723 |
| Capital assets, net | $ | 25,629,558 | 2,208,963 | 1,227,586 | 26,610,935 |

The principal restatement in the beginning balance of capital assets corresponds to Puerto Rico Highways and Transportation Authority's approximately $4 billion correction for projects included as construction in progress that had already been included as infrastructure assets and for other projects with overcapitalized interest. The remaining $89.1 million correcting reduction in the beginning balance of capital assets is related to the other component units sustaining restatements included in note 4.

**(13)   Tax Revenue Anticipation Notes Payable**

Tax revenue anticipation notes (TRANS) reported in the general fund were issued on December 29, 2005 at interest rates ranging from 3.79% to 4.5% and were paid on July 28, 2006. The TRANS amounted to $1,050 million at June 30, 2006 plus accrued interest of approximately $23 million. The proceeds of the TRANS were used to cover temporary cash deficiencies resulting from the timing differences between tax collections and the payments of current expenditures.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

**(14) Short and Long-term Obligations**

**Primary Government**

*(a) Summary of Short and Long-term Obligations*

Short and long-term obligations at June 30, 2006 and changes for the fiscal year then ended are as follows (expressed in thousands):

| | Balance at June 30, 2005 | Debt issued | Capitalized interest | Debt paid | Original issue (discounts) premiums | Other net increases (decreases) | Balance at June 30, 2006 | Due within one year |
|---|---|---|---|---|---|---|---|---|
| Governmental activities: | | | | | | | | |
| General obligation and revenue bonds | $ 12,247,121 | 101,695 | 30,409 | (209,280) | (323) | 25,461 | 12,195,083 | 253,559 |
| Commonwealth appropriation bonds | 2,715,239 | — | 1,516 | (78,365) | — | 3,804 | 2,642,194 | 84,190 |
| Qualified Zone Academy Bonds | 47,936 | 39,353 | — | — | — | 96,835 | 184,124 | — |
| Notes payable to component units: | | | | | | | | |
| GDB (short-term) | 186,510 | 1,940,096 | — | (1,600,562) | — | — | 526,044 | 526,044 |
| GDB | 1,871,381 | 1,377,310 | — | (39,608) | — | (30,000) | 3,179,083 | 99,329 |
| Other | 136,548 | — | — | (21,897) | — | — | 114,651 | — |
| Total bonds and notes payable | 17,204,735 | 3,458,454 | 31,925 | (1,949,712) | (323) | 96,100 | 18,841,179 | 963,122 |
| Compensated absences | 1,451,320 | — | — | (838,933) | — | 1,071,566 | 1,683,953 | 962,323 |
| Net pension obligation | 4,479,795 | — | — | — | — | 261,011 | 4,740,806 | — |
| Obligation under capital lease arrangements | 146,676 | 4,580 | — | (6,755) | — | — | 144,501 | 4,476 |
| Other liabilities: | | | | | | | | |
| Employees' Christmas bonus | 167,533 | — | — | (287,199) | — | 222,228 | 102,562 | 102,562 |
| Liability for federal cost disallowances | 123,368 | — | — | (2,867) | — | (67,454) | 53,047 | — |
| Liability for legal claims and judgments | 941,283 | — | — | (43,451) | — | (96,665) | 801,167 | 43,400 |
| Other | 150,940 | — | — | — | — | 54,060 | 205,000 | — |
| Total governmental activities | 24,665,650 | 3,463,034 | 31,925 | (3,128,917) | (323) | 1,540,846 | 26,572,215 | 2,075,883 |
| Business-type activities: | | | | | | | | |
| Notes payable to component units | 520 | — | — | (520) | — | — | — | — |
| Compensated absences | 6,842 | — | — | (3,468) | — | 3,991 | 7,365 | 3,857 |
| Obligation for unpaid lottery prizes | 329,108 | — | — | — | — | (25,405) | 303,703 | 37,488 |
| Claims liability for insurance benefits | 71,028 | 211,370 | — | (211,425) | — | — | 70,973 | 70,973 |
| Total business-type activities | 407,498 | 211,370 | — | (215,413) | — | (21,414) | 382,041 | 112,318 |
| Total governmental and business-type | $ 25,073,148 | 3,674,404 | 31,925 | (3,344,330) | (323) | 1,519,432 | 26,954,256 | 2,188,201 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The balances of long-term debt issued included with other financing sources and debt service principal expenditures as reported in the statement of revenue, expenditures, and changes in fund balances – governmental funds do not agree with amounts reported as debt issued and paid in the above table primarily because the above table includes debt issued and paid on short-term obligations which amounted to approximately $1.9 billion and $1.6 billion, respectively. The receipt and payment of short-term obligations is reported as a balance sheet transaction in the fund financial statements.

The other net increases in bonds and notes payable consist of deferred losses on refunding, net of amortization, and net amortization of premiums and discounts on bonds. These adjustments did not require any source or use of cash.

Compensated absences, net pension obligation, obligation for unpaid lottery awards, liability for insurance benefits, and other long-term liabilities reflect other net increases (decreases) resulting from adjustments and changes to agree these obligations to their new estimated balances at June 30, 2006.

*(b) Debt Limitation*

The Constitution of the Commonwealth authorizes the contracting of debts as determined by the Legislature. Nevertheless, the Constitution of the Commonwealth provides that direct obligations of the Commonwealth evidenced by bonds or notes and backed by the full faith, credit, and taxing power of the Commonwealth are not to be issued if the amounts of the principal of, and interest on, such bonds and notes and on all such bonds and notes issued thereafter, which are payable in any fiscal year, together with any amount paid by the Commonwealth in the preceding fiscal year on account of bonds or notes guaranteed by the Commonwealth, exceeds 15% of the average annual revenue raised under the provisions of Commonwealth legislation and conveyed into the Treasury (hereinafter internal revenue) in the two fiscal years preceding the then current fiscal year. Section 2, Article VI of the Constitution does not limit the amount of debt that the Commonwealth may guarantee so long as the 15% limitation is not exceeded. Internal revenue consists principally of income taxes and excise taxes. Certain revenue, such as federal excise taxes on offshore shipments of alcoholic beverages, tobacco products, and customs duties, which are collected by the U.S. government and returned to the Commonwealth, and motor vehicle fuel taxes and license fees, which are allocated to the PRHTA, a discrete component unit, are not included as revenue for the purpose of calculating the debt limit, although they may be available for the payment of debt service. At June 30, 2006, the Commonwealth is in compliance with the debt limitation requirement.

*(c) Bonds Payable*

The Constitution of the Commonwealth provides that public debt will constitute a first claim on the available revenue of the Commonwealth. Public debt includes general obligations and notes of the Commonwealth and any payment required to be made by the Commonwealth under its guarantees of bonds issued by blended or discretely presented component units. The good faith, credit, and taxing power of the Commonwealth are irrevocably pledged for the prompt payment of the principal and interest of the general obligation bonds.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Act No. 83 of August 30, 1991, as amended, provides for the levy of an annual special tax of 1.03% of the assessed value of all real and personal property not exonerated from taxation. The levy is made by CRIM, a municipal corporation, not a component unit of the Commonwealth. CRIM is required to remit the 1.03% of property tax collected to the Commonwealth to be used by the Commonwealth's debt service fund for payment of debt service on general obligations of the Commonwealth. During the year ended June 30, 2006, the total revenue and receivable reported by the Commonwealth amounted to approximately $118 million and $16.8 million, respectively, which are included in the debt service fund.

For financial reporting purposes, the outstanding amount of bonds represents the total principal to be repaid, net of unamortized premiums, discount, and deferred refunding losses; for capital appreciation bonds, it represents total principal and accreted interest to be repaid.

Bonds payable outstanding at June 30, 2006 are as follows (expressed in thousands):

|  | General obligation | Revenue bonds | Total |
|---|---|---|---|
| Term bonds payable through 2036; interest payable semiannually at rates varying from 3% to 8%. | $   2,818,195 | 1,588,655 | 4,406,850 |
| Serial bonds payable through 2024; interest payable semiannually at rates varying from 3.75% to 7.5%. | 4,091,580 | 1,097,975 | 5,189,555 |
| Capital appreciation bonds payable through 2031; no interest rate, yield ranging from 4.42% to 7.8%. Net of accreted discount of $190 million. | 256,116 | 163,518 | 419,634 |
| The Children's Trust Fund tobacco settlement asset-backed bonds payable through 2026; interest payable annually at rates varying from 4.625% to 6%. | — | 1,239,015 | 1,239,015 |
| Capital Fund Program Bonds, maturing in various dates payable through 2024; interest payable at rates varying from 2% to 5%. | — | 641,325 | 641,325 |
| Bond payment obligation payable through 2010; interest payable at rates varying from 1.5% to 5.5%. | 125,910 | — | 125,910 |
| Balance carried forward | $   7,291,801 | 4,730,488 | 12,022,289 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

| | | General obligation | Revenue bonds | Total |
|---|---|---|---|---|
| Balance brought forward | $ | 7,291,801 | 4,730,488 | 12,022,289 |
| Yield curve bonds payable from 2009 through 2011; no interest rate, yield of 8.914%. | | 15,000 | — | 15,000 |
| Yield retail bonds payable from 2009 through 2011; interest payable at rates varying from 2.875% to 5%. | | 24,000 | — | 24,000 |
| Tax-exempt components maturing through 2007 and 2008; interest payable at rates ranging from 5.5% to 5.6%. | | — | 72,160 | 72,160 |
| Inverse rate bonds payable from 2009 through 2011; interest payable at a rate of 6%. | | 15,000 | — | 15,000 |
| Insured bonds payable from 2014 through 2018; interest payable at a rate of 5%. | | 64,360 | — | 64,360 |
| Total | | 7,410,161 | 4,802,648 | 12,212,809 |
| Unamortized premium, net | | 220,204 | 23,245 | 243,449 |
| Deferred charges arising from debt refunding | | (106,792) | (154,614) | (261,406) |
| Savings bonds | | 231 | — | 231 |
| Total bonds payable | $ | 7,523,804 | 4,671,279 | 12,195,083 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

During the year ended June 30, 2006, the following changes occurred in the bonds payable (expressed in thousands):

| | Outstanding at June 30, 2005 | Issued | Premiums/ discount (redemptions) | Outstanding at June 30, 2006 |
|---|---|---|---|---|
| Term bonds | $ 4,383,350 | 23,500 | — | 4,406,850 |
| Serial bonds | 5,272,710 | 78,195 | (161,350) | 5,189,555 |
| Capital appreciation bonds | 412,031 | — | 7,603 | 419,634 |
| The Children's Trust Fund tobacco settlement asset-backed bonds | 1,240,404 | — | (1,389) | 1,239,015 |
| Capital Fund Program Bonds | 663,060 | — | (21,735) | 641,325 |
| Appropriation refunding bonds | — | — | — | — |
| Bond payment obligations | 125,910 | — | — | 125,910 |
| Yield curve bonds | 15,000 | — | — | 15,000 |
| Yield retail bonds | 26,000 | — | (2,000) | 24,000 |
| Tax-exempt components | 72,160 | — | — | 72,160 |
| Inverse rate bonds | 79,360 | — | — | 79,360 |
| Subtotal | 12,289,985 | 101,695 | (178,871) | 12,212,809 |
| Unamortized premium | 267,001 | — | (23,552) | 243,449 |
| Deferred charges arising from debt refunding | (310,096) | — | 48,690 | (261,406) |
| Savings bonds | 231 | — | — | 231 |
| Total | $ 12,247,121 | 101,695 | (153,733) | 12,195,083 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Maturities of general obligations and of revenue bonds payable, including accrued interest of capital appreciation bonds, are as follows (expressed in thousands):

| | | Principal | Interest | Total |
|---|---|---|---|---|
| Year ending June 30: | | | | |
| 2007 | $ | 253,559 | 610,820 | 864,379 |
| 2008 | | 280,914 | 593,516 | 874,430 |
| 2009 | | 319,191 | 559,516 | 878,707 |
| 2010 | | 364,425 | 537,792 | 902,217 |
| 2011 | | 429,800 | 518,118 | 947,918 |
| 2012-2016 | | 1,946,707 | 2,269,971 | 4,216,678 |
| 2017-2021 | | 2,559,212 | 1,817,195 | 4,376,407 |
| 2022-2026 | | 2,114,438 | 1,232,503 | 3,346,941 |
| 2027-2031 | | 1,892,647 | 737,479 | 2,630,126 |
| 2032-2036 | | 1,238,766 | 372,485 | 1,611,251 |
| 2037-2041 | | 545,847 | 113,308 | 659,155 |
| 2042-2046 | | 88,515 | 13,478 | 101,993 |
| Total | | 12,034,021 | $ 9,376,181 | 21,410,202 |
| Plus accreted discount | | 179,019 | | |
| Plus unamortized premium | | 243,449 | | |
| Less deferred charges arising from debt refunding | | (261,406) | | |
| Total | $ | 12,195,083 | | |

*(d)*   ***Commonwealth Appropriation Bonds***

Over the years, GDB, as fiscal agent and bank for the Commonwealth, had extended lines of credit, advances, and loans to several agencies and component units in order to finance their capital improvement projects and to cover their operational deficits at the time. At different points in time, these loans were refunded through the issuance of Commonwealth appropriation bonds issued by the Puerto Rico Public Finance Corporation (PFC), a blended component unit of GDB. PFC is the financing arm of GDB, which serves only as a conduit for the issuance of the bonds.

During June 2004, PFC advance refunded through the PFC 2004 Series A and B and PFC 2003 Series A through C Refunding Commonwealth Appropriation Bonds, a portion of certain of its outstanding Commonwealth Appropriation Bonds issued in prior years (except for the Health Facilities and Services Administration bonds described below, where no portion was refunded). The Commonwealth recognized a mirror effect of this advance refunding by PFC in its own debt in proportion to the portion of the Commonwealth's notes included in the PFC refunding. As a result, the Commonwealth considered defeased and therefore removed from the balance sheet the portion refunded of $775.7 million. The repayment source for these bonds (both the refunding and unrefunded portions) consists of Commonwealth appropriations submitted for approval of the Legislature annually during the budget preparation process of the Commonwealth. The Legislature is not legally bound to appropriate funds for such repayments.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The outstanding balance of the Commonwealth appropriation bonds (both the refunding and unrefunded portion combined) is comprised of the following obligations (expressed in thousands):

| | | |
|---|---|---|
| Act No. 164 Restructuring | $ | 1,481,583 |
| Health Facilities and Services Administration | | 447,781 |
| Office for the Improvement of Public Schools | | 328,602 |
| Puerto Rico Maritime Shipping Authority | | 278,039 |
| Property tax settlement | | 106,189 |
| Total Commonwealth appropriation bonds | $ | 2,642,194 |

On December 17, 2001, Act No. 164 was approved, which authorized certain government agencies and discretely presented component units to refund approximately $2.4 billion of their outstanding obligations with GDB, for which no repayment source existed, over a period not exceeding 30 years, and to be repaid with annual Commonwealth appropriations not to exceed $225 million. This refunding was done with Commonwealth appropriation bonds through several series issued by PFC during the period between December 2001 and June 2002.

Approximately $1.5 billion of the aforementioned outstanding obligations belonged to the primary government, predominantly the Department of Health of the Commonwealth (health reform financing and other costs for approximately $1.1 billion) and the Department of the Treasury of the Commonwealth (the fiscal year 2001 deficit financing of $268 million and the obligation assumed for defective tax liens in the amount of approximately $132 million). The new combined bonds balance of the Act No. 164 restructuring bears interest at rates ranging from 1.25% to 5.80%. Debt service requirements in future years are as follows (expressed in thousands):

| | | Principal | Interest | Total |
|---|---|---|---|---|
| Year ending June 30: | | | | |
| 2007 | $ | 23,355 | 83,725 | 107,080 |
| 2008 | | 35,076 | 81,944 | 117,020 |
| 2009 | | 37,031 | 79,997 | 117,028 |
| 2010 | | 34,707 | 80,860 | 115,567 |
| 2011 | | 35,799 | 77,198 | 112,997 |
| 2012-2016 | | 229,027 | 347,762 | 576,789 |
| 2017-2021 | | 311,137 | 264,451 | 575,588 |
| 2022-2026 | | 373,106 | 136,893 | 509,999 |
| 2027-2031 | | 421,881 | 45,922 | 467,803 |
| Total | | 1,501,119 | $ 1,198,752 | 2,699,871 |
| Plus unamortized premium | | 23,234 | | |
| Less deferred charges arising from debt refunding | | (42,770) | | |
| Total | $ | 1,481,583 | | |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

As of July 1, 1999, approximately $595 million (including unpaid interest) of a promissory note of the Health Facilities and Services Administration (HFSA) due to GDB was transferred to the Department of Health of the Commonwealth and restructured through Commonwealth appropriation bonds. The bonds bear interest at rates ranging between 5.90% and 6.20%. Principal and interest on the bonds are payable solely from legislative appropriations to be made pursuant to Act No. 223 of August 9, 1998. The act provides that OMB shall include in the annual budget of the Commonwealth an amount equal to $56.5 million for the fiscal year 1998-99, and for the next succeeding 15 fiscal years the amount necessary to pay the principal of and interest on the bonds, up to a maximum annual amount of $57.7 million. As of June 30, 2006, approximately $448 million was still outstanding.

Debt service requirements in future years are as follows (expressed in thousands):

|  | Principal | Interest | Total |
|---|---|---|---|
| Year ending June 30: |  |  |  |
| 2007 | $ 37,080 | 20,652 | 57,732 |
| 2008 | 39,600 | 18,133 | 57,733 |
| 2009 | 42,125 | 15,607 | 57,732 |
| 2010 | 44,865 | 12,867 | 57,732 |
| 2011 | 25,018 | 32,714 | 57,732 |
| 2012-2016 | 219,967 | 65,623 | 285,590 |
| 2017-2018 | 39,126 | 76,297 | 115,423 |
| Total | $ 447,781 | 241,893 | 689,674 |

Previous public schools infrastructure improvement loans provided additional funds for major repairs and improvements to the public schools in Puerto Rico. This activity is administered by the Office for the Improvement of the Public Schools of Puerto Rico (OIPS), included as part of the general fund of the primary government. These loans were refunded originally through the issuance of Commonwealth appropriation bonds pursuant to Act No. 85 of June 13, 1998 (Act 85). The new combined bonds bear interest at rates ranging from 5.0% to 5.85%. As of June 30, 2006, approximately $328.6 million was outstanding.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Debt service requirements in future years are as follows (expressed in thousands):

| Year ending June 30: | Principal | Interest | Total |
|---|---|---|---|
| 2007 | $      9,470 | 18,121 | 27,591 |
| 2008 | 9,945 | 17,648 | 27,593 |
| 2009 | 10,465 | 17,125 | 27,590 |
| 2010 | 10,990 | 16,602 | 27,592 |
| 2011 | 11,580 | 16,011 | 27,591 |
| 2012-2016 | 74,025 | 61,401 | 135,426 |
| 2017-2021 | 82,620 | 39,124 | 121,744 |
| 2022-2026 | 127,060 | 15,570 | 142,630 |
| Total | 336,155 | $   201,602 | 537,757 |
| Plus unamortized premium | 6,503 | | |
| Less deferred charges arising from debt refunding | (14,056) | | |
| Total | $   328,602 | | |

A promissory note payable owed by PRMSA to GDB was assumed by the Commonwealth in connection with the sale of the maritime operations of PRMSA. Commonwealth appropriation bonds were issued to refund this liability. The new combined bonds balance bears interest at a variable rate ranging from 3.00% to 7.30%. Debt service requirements in future years are as follows (expressed in thousands):

| Year ending June 30: | Principal | Interest | Total |
|---|---|---|---|
| 2007 | $         — | 16,907 | 16,907 |
| 2008 | — | 16,907 | 16,907 |
| 2009 | — | 16,907 | 16,907 |
| 2010 | 3,415 | 16,793 | 20,208 |
| 2011 | 9,390 | 16,443 | 25,833 |
| 2012-2016 | 59,910 | 74,728 | 134,638 |
| 2017-2021 | 81,845 | 56,221 | 138,066 |
| 2022-2026 | 103,990 | 31,993 | 135,983 |
| 2027-2030 | 69,945 | 5,138 | 75,083 |
| Total | 328,495 | $   252,037 | 580,532 |
| Less unamortized discount | (643) | | |
| Less deferred charges arising from debt refunding | (49,813) | | |
| Total | $   278,039 | | |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

During fiscal year 1996, the Commonwealth refinanced the liability for the settlement of the property taxes owed to the municipalities of Puerto Rico. Commonwealth appropriation bonds were issued to refund this liability. The new combined bonds balance bears interest at rates ranging from 5.87% to 7.25%. Debt service requirements in future years are as follows (expressed in thousands):

|  | | Principal | Interest | Total |
|---|---|---|---|---|
| Year ending June 30: | | | | |
| 2007 | $ | 14,285 | 4,103 | 18,388 |
| 2008 | | 15,350 | 3,040 | 18,390 |
| 2009 | | 16,505 | 1,885 | 18,390 |
| 2010 | | 17,750 | 643 | 18,393 |
| 2011 | | 13,813 | 4,582 | 18,395 |
| 2012-2016 | | 47,432 | 26,152 | 73,584 |
| Total | | 125,135 | $ 40,405 | 165,540 |
| Plus accreted discount | | 7,412 | | |
| Less deferred charges arising from debt refunding | | (26,358) | | |
| Total | $ | 106,189 | | |

*(e)* *Qualified Zone Academy Bonds*

During November 2001, the Department of Education of the Commonwealth issued a certification whereby certain Commonwealth public schools were designated as a "qualified zone academy" pursuant to Section 1397E of the U.S. Internal Revenue Code of 1986, as amended. On May 18, 2004, PFC, a blended component unit of GDB, issued $47.9 million of Qualified Zone Academic Bonds (QZAB) to finance expenditures of the Department of Education of the Commonwealth under the aforementioned program, including rehabilitation and repairs of school buildings and other facilities, the development and implementation of academic curricula, technology training for some schools, and the costs of issuance of the bonds. This May 2004 QZAB is payable upon its maturity on May 2020, since the U.S. government grants tax exemptions to bond holders in lieu of an interest rate. Beginning in August 2004, annual appropriations from the general fund in the amount of approximately $2.2 million are expected to be made over the next 16 years and deposited in an escrow account, which along with accumulated earned interest will be sufficient to repay these bonds upon their maturity in 2020.

During January 2006, another QZAB in the amount of $39.4 million was issued for similar purposes. The January 2006 QZAB is payable upon its maturity in January 2022. Beginning in fiscal year 2007, annual appropriations from the general fund in the amount of $2.1 million are expected to be made over the next 16 years and deposited in an escrow account, which along with accumulated earned interest will be sufficient to repay these bonds upon its maturity in 2022.

Also during January 2006, the Commonwealth unwinded the 2001 defeasance of the QZAB issued in December 2001, therefore, reverting back the transaction and recognizing in the statement of net assets for the governmental activities such QZAB obligation in the amount of $96.8 million.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Beginning in fiscal year 2007, annual appropriations from the general fund in the amount of $8.1 million are expected to be made over the next 10 years and deposited in an escrow account, which along with accumulated earned interest will be sufficient to repay these bonds upon their maturity in 2016. See more details about this transaction, which has been classified as a special item, in note 23.

(f) *Notes Payable to Component Units*

The Commonwealth has entered into various interim line of credit agreements with GDB. One $800 million line of credit with the Department of the Treasury had drawings and repayments within the same year for the same amount of $1.3 billion. These drawings and repayments related to advances in anticipation of the 2006 TRANS and to cover temporary cash deficiencies between tax collections and payments of current expenditures, which were later repaid upon the TRANS issuance and the actual tax collection and replenishment of the aforementioned deficiency. The remaining interim financing outstanding at June 30, 2006 consisted of the following (expressed in thousands):

| Agency | Purpose | Interest rate | Line of credit | Outstanding balance |
|---|---|---|---|---|
| Department of the Treasury | Revolving advances in anticipation of TRANS | 175bp over GDB's commercial paper rate | $    695,000 | 319,741 |
| Department of the Treasury | Resources to meet appropriations in annual budget of Commonwealth (Fiscal year 2004) and Federal program expenditures | 125bp over three-month LIBOR | 640,000 | 156,744 |
| Public Building Authority | Interim construction activities | 150bp over GDB's | 256,000 | 30,598 |
| Department of Transportation and Public Works | Construction and repavement of roads | 150bp over GDB's commercial paper rate | 15,000 | 15,000 |
| Department of Recreation and Sports | Recreational projects at various municipalities | 150bp over GDB's commercial paper rate | 16,000 | 3,961 |
| | | | $ 1,622,000 | 526,044 |

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The Commonwealth financed certain other long-term liabilities through GDB and other component units. The outstanding balance on the financing provided by GDB is comprised of the following (expressed in thousands), all within governmental activities:

**GDB:**

| | | |
|---|---|---:|
| Department of the Treasury | $ | 2,570,623 |
| Department of Education | | 126,575 |
| Public Building Authority | | 75,000 |
| Department of Transportation and Public Work | | 72,190 |
| Department of Agriculture | | 67,022 |
| Office of Management & Budget | | 54,915 |
| Department of Health | | 39,682 |
| Puerto Rico Court Administration Office | | 37,867 |
| Department of Justice | | 37,549 |
| Correction Administration | | 21,292 |
| Department of Recreation and Sports | | 18,241 |
| Office of the Superintendent of the Capitol | | 17,338 |
| Police Department | | 14,553 |
| Department of Natural Resources | | 12,121 |
| Administration for the Care and Development of the Childhood | | 5,257 |
| Public Housing Administration | | 4,183 |
| State Office for the Historic Conservation | | 3,540 |
| Office of Veterans' Affairs | | 1,135 |
| Notes Payable to GDB | $ | 3,179,083 |

**Other Components Unit:**

| | | |
|---|---|---:|
| Health facilities agreement payable to the Medical Science Campus of UPR | $ | 71,570 |
| Note payable to PREPA | | 43,081 |
| Notes payable to other component unit | $ | 114,651 |

111

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

As of June 30, 2006, the Department of the Treasury of the Commonwealth has entered into various line of credit agreements with GDB amounting to a maximum of $3 billion for different purposes as presented in the following tables. The purpose, interest rate, maturity date, and amount outstanding under each individual agreement at June 30, 2006 consist of the following (expressed in thousands):

| Purpose | Interest rate | Maturity | Line of credit | Outstanding balance |
|---|---|---|---|---|
| To finance payroll and operational expenditures of the Commonwealth for fiscal period 2006 | 5.50% | June 30, 2036 | $ 741,000 | 741,000 |
| To provide additional resources to meet the appropriations in the annual budget of the Commonwealth (fiscal year 2005) | 125 bp over three-month LIBOR | June 30, 2014 | 550,000 | 550,000 |
| Resources for repayment of agencies' old debts | 125 bp over three-month LIBOR | September 30, 2015 | 368,200 | 368,200 |
| Replenishment of income tax refund reserve (fiscal year 2004) | 125 bp over three-month LIBOR | June 30, 2008 | 250,000 | 238,924 |
| Resources to meet appropriations in annual budget of Commonwealth and partial repayments of TRANS (fiscal year 2004) | 125 bp over three-month LIBOR | June 31, 2009 | 233,000 | 233,000 |
| Capital improvement projects of agencies and municipalities | 150 bp over GDB's commercial paper rate | June 30, 2019 | 130,000 | 96,187 |
| Acquisition of safety and security equipment for certain Commonwealth agencies | 150 bp over GDB's commercial paper rate | September 30, 2007 | 105,000 | 94,552 |
| Resources to cover the operational needs of the catastrophic disasters fund (fiscal year 2004) | 125bp three-month LIBOR | July 31, 2006 | 100,000 | 78,130 |
| Balance brought forward | | | $ 2,477,200 | 2,399,993 |

112

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

| Purpose | Interest rate | Maturity | Line of credit | Outstanding balance |
|---|---|---|---|---|
| Balance brought forward | | | $  2,477,200 | 2,399,993 |
| To meet program expenditures of the Puerto Rico Health Insurance Administration and the Department of the Family | 125bp over three-month LIBOR | September 30, 2015 | 79,930 | 45,716 |
| To cover deficit in certain elderly and child care programs of the Department of the Family | 125 bp over three-month LIBOR | September 30, 2011 | 30,000 | 29,928 |
| To fund information technology project | 150 bp over GDB's commercial paper rate | September 30, 2008 | 44,868 | 22,333 |
| To pay debt with Municipal Revenue Collection Center | 125 bp over three-month LIBOR | September 30, 2011 | 16,241 | 16,241 |
| Resources to various agencies to pay outstanding debt with PBA | 125bp over three-month LIBOR | September 30, 2008 | 40,000 | 14,182 |
| To estimate economy in municipalities of Ceiba and Naguabo | 125 bp over three-month LIBOR | September 30, 2012 | 14,500 | 12,665 |
| To pay outstanding debt of various agencies with the Puerto Rico Telephone Company | 125 bp over three-month LIBOR | September 30, 2008 | 16,000 | 12,157 |
| To acquire correctional facilities | 125 bp over three-month LIBOR | September 30, 2012 | 15,000 | 11,552 |
| Resources to cover the operational needs of the catastrophic disasters fund (fiscal year 2004) | 125 bp over three-month LIBOR | July 31, 2006 | 8,000 | 5,825 |
| Purchase of mobile X-ray machines | 125bp over three-month LIBOR | June 30, 2008 | 12,000 | 31 |
| | | | $  2,753,739 | 2,570,623 |

113

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

On February 6, 2003, the Department of Education of the Commonwealth entered into a $25 million line-of-credit agreement with GDB for the purchase of equipment and for school improvements. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on June 30, 2008. As of June 30, 2006, $11.6 million was outstanding. The line-of-credit agreement will be repaid from future legislative appropriations. On August 4, 2002, the Department of Education entered into an additional $140 million line-of-credit agreement with GDB in order to reimburse the Department of the Treasury for payments made on their behalf for state funds used to fund federal program expenditures. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line-of-credit on June 30, 2007. As of June 30, 2006, $115 million was outstanding related to the borrowing. The line-of-credit will be repaid with federal grants. On August 30, 2002, the Department of Education also entered into a $2.3 million line-of-credit agreement with GDB for the construction of school facilities. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line-of-credit on July 1, 2006. At June 30, 2006, no amounts had been drawn under this line-of-credit.

On April 6, 2006, the Public Building Authority executed a loan agreement with GDB for $75 million bearing interest at a variable rate based on 125 basis points over the three-month LIBOR index. The loan, obtained for operational needs, is due on June 30, 2010 and is collateralized with two of PBA's properties. Debt service requirements will come from Commonwealth appropriations. On June 30, 2006, PBA exchanged one of the collateralized properties in partial settlement of $30 million of the loan, upon which a gain of $8.7 million resulted and was recognized in the accompanying statement of activities. At that moment, PBA borrowed an additional $30 million. At June 30, 2006, $75 million remained outstanding.

On March 8, 2004, the Department of Transportation and Public Works (DTPW), entered into a $26 million line-of-credit agreement with GDB for the improvement and maintenance of the roads around the island. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on June 30, 2010. As of June 30, 2006, this line-of-credit has an outstanding balance of approximately $22 million. On November 16, 2004, the DTPW entered into another $33 million line-of-credit agreement with GDB for similar purposes. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on October 31, 2010. As of June 30, 2006, $12 million remains outstanding related to these borrowings. On June 23, 2005, the DTPW entered into an additional $44 million line-of-credit agreement with GDB to meet program expenditures. Borrowings under this line-of-credit agreement bear interest at a fixed rate of 2.5% and are payable upon the maturity of the line of credit on September 30, 2008. As of June 30, 2006, this line-of-credit has an outstanding balance of approximately $38 million.

On August 9, 1999, the Department of Agriculture of the Commonwealth entered into a $125 million nonrevolving line-of-credit agreement with GDB to provide economic assistance to the agricultural sector which sustained severe damages caused by Hurricane Georges in 1998. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line-of-credit on June 30, 2014. As of June 30, 2006, $67 million remains outstanding. The line-of credit will be repaid from future legislative appropriations.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

On June 5, 2006, the Office of Management and Budget entered into a $150 million line-of-credit agreement with GDB to provide economic assistance for disasters and emergencies. Borrowings under this line-of-credit agreement bear interest at variable rates based on 125 basis points over three-month LIBOR, and are payable upon the maturity of the line-of-credit on September 30, 2011. As of June 30, 2006, $54.9 million was outstanding.

On August 2003, the Department of Health of the Commonwealth entered into a $30 million line-of-credit agreement with GDB in order to repay certain outstanding debts that the Puerto Rico Medical Services Administration (PRMSA) had with other agencies and suppliers. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon maturity of the line-of credit on June 30, 2012. As of June 30, 2006, $28.9 million related to this line-of-credit agreement was outstanding. On November 8, 2004, the Department of Health entered into an additional $58.5 million line-of-credit agreement with GDB for the financing of a project of the Department of Health and PRMSA. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on October 31, 2014. As of June 30, 2006, this line-of credit agreement amounted to $10.8 million.

On May 7, 2001, the Puerto Rico Court Administration Office (the Office) entered into a $49.4 million nonrevolving line-of-credit agreement with GDB for operating purposes. Borrowings under this line-of-credit agreement bear interest at a variable rate of three-month London Inter bank Offered Rate (LIBOR) plus 1%, not to exceed 8%. The Office must deposit $6 million a year, from the total fees collected on the filing of civil cases, in a special fund created by the Department of the Treasury of the Commonwealth, which is pledged for repayment until July 31, 2015. As of June 30, 2006, approximately $38 million remains outstanding.

On October 2, 2002, the Department of Justice of the Commonwealth entered into a $90 million line-of-credit agreement with GDB for the financing of 12 public improvement projects for the Municipality of Ponce pursuant to a court order. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line-of-credit on September 30, 2014. As of June 30, 2006, $21.5 million related to this line of credit agreement was outstanding. The line-of-credit will be repaid from future Commonwealth appropriations. On July 8, 2005, the Department of Justice entered into an additional $63.4 million line-of-credit agreement with GDB for various projects in Ponce. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on September 30, 2014. As of June 30, 2006, this line-of credit agreement amounted to $16 million.

On August 28, 2000, GDB approved an amendment to the terms of two line-of-credit agreements of the Correction Administration by which such debts would be repaid between fiscal years 2000 and 2007. The two agreements were issued by GDB in August 1998 to partially fund permanent improvements to correctional facilities. The agreements have variable interest rates and limits of $60 million and $15 million. Their outstanding balance as of June 30, 2006 is $7.5 million. On May 12, 2004, the Correction Administration entered into an additional $60 million line-of-credit agreement with GDB for improvements to certain correctional facilities. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line-of-credit on June 30, 2010. As of June 30, 2006, $13.8 million was outstanding. The line-of-credit will be repaid from future Commonwealth appropriations.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

On October 23, 2002, the Department of Recreation and Sports of the Commonwealth (DRS) entered into a $17.5 million line-of-credit agreement with GDB for the development of a recreational complex and other facilities in San Juan, which will eventually become the DRS' principal office headquarters. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line-of-credit on September 30, 2008. As of June 30, 2006, $14.4 million remains outstanding. The line-of-credit will be repaid from future Commonwealth appropriations. On January 18, 2005, the DRS also entered into a $17.2 million line-of-credit agreement with GDB for the development of a series of recreational projects at different municipalities. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on June 30, 2010. As of June 30, 2006, $2.2 million was outstanding. On May 25, 2006, the DRS entered into an additional $3 million line-of-credit agreement with GDB for the development of a series of recreational projects at different municipalities. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on September 30, 2008. As of June 30, 2006, $1.6 million was outstanding.

On June 21, 2001, the Office of the Superintendent of the Capitol (Superintendent) entered into a $10 million line-of-credit agreement with GDB for the construction of a parking lot. Borrowings under this line-of-credit agreement bear interest at a fixed rate of 8% and are payable from future Commonwealth appropriations commencing in fiscal year 2003 through fiscal year 2007. As of June 30, 2006, $5.1 million related to the line-of-credit agreement was outstanding. On February 15, 2002, the Superintendent entered into an additional $35 million line-of-credit agreement with GDB for the acquisition and remodeling of several buildings under their jurisdiction. Borrowings under this line-of-credit agreement bear interest at a fixed rate of 8% and are payable from future legislative appropriations commencing in fiscal year 2003 through fiscal year 2008. As of June 30, 2006, $12.2 million remained outstanding from the line-of-credit agreement.

On June 10, 2004, the Police Department entered into a $48 million line-of-credit agreement with GDB for the acquisition of vehicles and high technology equipment. Borrowings under this line-of credit agreement bear interest at variable rates and are payable upon the maturity of the line of credit on September 30, 2014. The outstanding balance of this line-of-credit agreement amounted to $14.6 million at June 30, 2006.

On August 21, 2002, the Department of Natural and Environmental Resources of the Commonwealth (DNER) entered into a $22.7 million line-of-credit agreement with GDB for the canalization of the Bucana River. Borrowings under this line of credit agreement bear interest at variable rates and were payable upon the maturity of the line-of-credit on June 30, 2007. As of June 30, 2006, $8.3 million remains outstanding under the line-of credit agreement. The line-of-credit will be repaid from future Commonwealth appropriations. On September 3, 2003, the DNER entered into a $2 million line-of-credit agreement with GDB for the canalization of Guayanilla River. Borrowings under this line-of-credit agreement bear interest at variables rates and are payable upon the maturity of the line of-credit on June 30, 2007. As of June 30, 2006, $1 million was outstanding. On August 22, 2005, the DNER entered into an additional $3.5 million line-of-credit agreement with GDB for the canalization of Fajardo River. Borrowings under this line-of-credit agreement bear interest at variables rates and are payable upon the maturity of the line-of-credit on September 30, 2007. As of June 30, 2006, $2.8 million was outstanding.

116                                                                                          (Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

On February 24, 2006 the Administration for the Care & Development of the Childhood entered into an $8 million line-of-credit agreement with GDB to provide economic assistance for the summer program known as "Care and Development of the Child Program". Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line-of-credit on September 30, 2009. As of June 30, 2006, $5.3 million was outstanding.

The Public Housing Administration has available a $97.1 million of a line-of-credit secured by The Department of Housing and Urban Development of the United States. It bears interest at the daily weighted average rate of the GDB outstanding commercial paper notes plus a required margin cost (5.67% at June 30, 2006). At June 30, 2006, the outstanding balance under this line of credit was $4.1 million.

On August 1, 2001, the State Office for the Historic Conservation entered into a $4.5 million line-of credit agreement with GDB for the construction and conservation of the Santa Catalina Palace and the Real Audiencia building. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line-of-credit on December 31, 2008. As of June 30, 2006, the outstanding balance of this line-of-credit agreement amounts to $3.5 million. The line-of credit will be repaid from future Commonwealth appropriations.

On October 20, 2004, the Office of Veterans' Affairs entered into a $1.6 million line-of-credit agreement with GDB to provide economic assistance and housing-leasing services to Puerto Rican veterans. Borrowings under this line-of-credit agreement bear interest at variable rates and are payable upon the maturity of the line-of-credit on June 30, 2006. As of June 30, 2006, $1.1 million was outstanding.

As of July 1, 1999, debts of approximately $102 million from various agreements payable to UPR, a discretely presented component unit, in relation to outstanding noninterest-bearing debt accumulated in prior years by HFSA were transferred to the Commonwealth. On September 7, 2004, additional debts of approximately $71.2 million were also restructured and combined with the previous financing arrangement. During fiscal year 2006, an installment of $15.6 million was paid by the Commonwealth under this arrangement. As of June 30, 2006, $71.6 million remains outstanding. Future amounts required to pay principal balances at June 30, 2006 are as follows (expressed in thousands):

| Year ending June 30: | |
|---|---|
| 2007 | $ 15,570 |
| 2008 | 15,570 |
| 2009 | 7,570 |
| 2010 | 7,570 |
| 2011 | 7,570 |
| 2012-2014 | 17,720 |
| Total | $ 71,570 |

117

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The noninterest-bearing note payable to PREPA, a discretely presented component unit, consists of $19 million of fuel adjustment subsidy due by the Commonwealth and the refinancing during 2004 of $24.1 million of other accumulated debt by the Commonwealth's agencies with PREPA. Future amounts required to pay principal balances at June 30, 2006 are as follows (expressed in thousands):

| Year ending June 30: | | |
|---|---|---:|
| 2007 | $ | 6,327 |
| 2008 | | 6,327 |
| 2009 | | 6,327 |
| 2010 | | 24,100 |
| Total | $ | 43,081 |

**(g)  Compensated Absences**

Long-term debt includes approximately $1,691 million accrued vacation and sick leave benefits at June 30, 2006. The total liability of compensated absences recorded as governmental and business-type activities amounted to $1,684 million and $7 million, respectively.

**(h)  Net Pension Obligation**

The amount reported as net pension obligation of approximately $4.7 billion represents the cumulative amount owed by the Commonwealth for the unfunded prior years' actuarially required pension contributions to the ERS and the TRS (collectively known as the pension plans) (see note 19). The net pension obligation has been recorded as a liability in governmental activities in the accompanying statement of net assets.

**(i)  Unpaid Lottery Prizes**

The amount reported as unpaid lottery prizes represents the lottery prizes payable of the Lottery of Puerto Rico (commonly known as Traditional Lottery) and the additional lottery system (commonly known as Lotto) jointly known as the Lottery Systems at June 30, 2006. The minimum annual payments related to unpaid awards of both lotteries are as follows (expressed in thousands):

| | | Principal | Interest | Total |
|---|---|---:|---:|---:|
| Year ending June 30: | | | | |
| 2007 | $ | 37,488 | — | 37,488 |
| 2008 | | 32,890 | 1,733 | 34,623 |
| 2009 | | 31,297 | 3,326 | 34,623 |
| 2010 | | 29,806 | 4,817 | 34,623 |
| 2011 | | 24,409 | 10,214 | 34,623 |
| 2012-2016 | | 98,363 | 39,386 | 137,749 |
| 2017-2021 | | 40,602 | 33,186 | 73,788 |
| 2022-2026 | | 8,848 | 11,725 | 20,573 |
| Total | $ | 303,703 | 104,387 | 408,090 |

118

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The liability for unpaid lottery prizes is reported in the accompanying statement of net assets and the statement of net assets – business-type activities – proprietary funds.

*(j)* ***Claims Liability for Insurance Benefits***

The Commonwealth provides unemployment compensation, nonoccupational disability, and drivers' insurance coverage to public and private employees through various insurance programs administered by the Department of Labor and Human Resources of the Commonwealth. These insurance programs cover workers against unemployment, temporary disability, or death because of work or employment-related accidents or because of illness suffered as a consequence of their employment.

The Commonwealth establishes liabilities for incurred but unpaid benefits and benefit adjustment expenses based on the ultimate cost of settling the benefits. Insurance benefit claim liabilities are reevaluated periodically to take into consideration recently settled claims, the frequency of claims, and other economic and social factors. The liability for insurance benefits claims is reported as a current liability in the accompanying statement of net assets and the statement of net assets – business-type activities – proprietary funds.

*(k)* ***Obligations Under Capital Lease Arrangements***

The Commonwealth is obligated under capital leases with third parties that expire through 2034 for land, buildings, and equipment. At June 30, 2006, the capitalized cost of the land, buildings, and equipment amounted to approximately $165 million and is included in the accompanying government-wide statement of net assets within capital assets.

The present value of future minimum capital lease payments at June 30, 2006 reported in the accompanying government-wide statement of net assets is as follows (expressed in thousands):

| Year ending June 30: | |
|---|---:|
| 2007 | $     4,476 |
| 2008 | 15,365 |
| 2009 | 14,331 |
| 2010 | 14,068 |
| 2011 | 13,660 |
| 2012-2016 | 66,495 |
| 2017-2021 | 59,782 |
| 2022-2026 | 56,934 |
| 2027-2031 | 52,516 |
| 2032-2034 | 18,057 |
| Total future minimum lease payments | 315,684 |
| Less amount representing interest costs | (171,183) |
| Present value of minimum lease payments | $   144,501 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Leased land, buildings, and equipment under capital leases in capital assets at June 30, 2006, include the following (expressed in thousands):

| | | |
|---|---|---:|
| Land | $ | 7,960 |
| Buildings | | 146,202 |
| Equipment | | 11,060 |
| Subtotal | | 165,222 |
| Less accumulated amortization | | (25,738) |
| Total | $ | 139,484 |

Amortization charge applicable to capital leases and included within depreciation expense of capital assets amounted to approximately $6 million in 2006.

The Commonwealth is also committed under numerous operating leases, covering land, office facilities, and equipment. Rental expenditures within the governmental funds for the year ended June 30, 2006 under such operating leases were approximately $145 million.

The future minimum lease payments for these leases are as follows (expressed in thousands):

| Year ending June 30: | | |
|---|---|---:|
| 2007 | $ | 93,160 |
| 2008 | | 74,839 |
| 2009 | | 54,279 |
| 2010 | | 30,177 |
| 2011 | | 19,074 |
| 2012-2016 | | 49,201 |
| 2017-2021 | | 4,848 |
| 2022-2026 | | 2,923 |
| Total future minimum lease payments | $ | 328,501 |

*(l)*   ***Other Long-term Liabilities***

The remaining long-term liabilities of governmental activities at June 30, 2006 include (expressed in thousands):

| | | |
|---|---|---:|
| Employees' Christmas bonus | $ | 102,562 |
| Liability for federal cost disallowances | | 53,047 |
| Liability for legal claims and judgments (note 18) | | 801,167 |
| Liability to U.S. Army Corps of Engineers (note 12) | | 205,000 |
| Total | $ | 1,161,776 |

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

As described in note 12, the Commonwealth has a debt obligation with the U.S. Army Corps of Engineers in relation to the construction of the Cerrillos Dam and Reservoir project and the Portugues river and the Bucana river projects.

*(m)* ***Advance Refunding, Defeased Bonds, and Refunding of Special Promissory Notes***

In prior years, the Commonwealth defeased certain general obligation and other bonds by placing the proceeds of bonds in an irrevocable trust to provide for all future debt service payments on the refunded bonds. Accordingly, the trusts' account assets and liabilities for the defeased bonds are not included in the basic financial statements. At June 30, 2006, approximately $1.4 billion of bonds outstanding from prior years advance refunding are considered defeased.

In addition, PBA, a blended component unit, has defeased certain revenue bonds in prior years by placing the proceeds of new bonds in an irrevocable trust to provide for all future debt service payments on the old debts. Accordingly, the trusts' account assets and liabilities for the defeased bonds are not included in the statement of net assets. As of June 30, 2006, approximately $656 million of PBA bonds are considered defeased.

**Fiduciary Funds**

On June 29, 2006, the GRS entered into a line of credit agreement with a commercial bank for a amount not to exceed $112 million at a variable rate subject to LIBOR plus the Applicable Margin (50 basis point in the case of LIBOR rate or 0 basis points in the cases of Base Rate Advances). At June 30, 2006, the outstanding balance of the line of credit amounts to $60 million.

On August 1, 1996, the TRS entered into a loan agreement with AFICA, a discretely presented component unit, to secure AFICA's issuance of $26.9 million of industrial revenue term bonds. The bonds were issued under a trust agreement and are secured by a pledge of certain marketable securities of the TRS.

The proceeds from the sale of the bonds were lent by AFICA to TRS to finance the acquisition of certain buildings and related facilities and to pay certain expenses incurred in connection with the issuance and sale of the bonds.

Bonds payable outstanding at June 30, 2006, are as follows (expressed in thousands):

| | | |
|---|---|---:|
| Term Bonds Series A payable through 2012, interest payable on a monthly basis at rates varying from 6.50% to 6.65% | $ | 5,220 |
| Term Bonds Series B payable through 2021, interest payable semiannually at 5.50% | | 15,210 |
| Total | $ | 20,430 |

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Maturities of the term bonds are as follows (expressed in thousands):

|  | | Principal | Interest | Total |
|---|---|---|---|---|
| Year ending June 30: | | | | |
| 2007 | $ | 915 | 1,184 | 2,099 |
| 2008 | | 975 | 1,123 | 2,098 |
| 2009 | | 1,040 | 1,058 | 2,098 |
| 2010 | | 1,110 | 989 | 2,099 |
| 2011 | | 1,180 | 915 | 2,095 |
| 2012-2016 | | 6,575 | 3,499 | 10,074 |
| 2017-2021 | | 8,635 | 1,476 | 10,111 |
| Total | $ | 20,430 | 10,244 | 30,674 |

The Series A and Series B Bonds are subject to redemption, at the option of the TRS, in whole or in part on July 1, 2006, or any date thereafter at the determined redemption prices plus accrued interest to the redemption date as follows:

| July 1, 2006 through June 30, 2007 | 102% |
|---|---|
| July 1, 2007 through June 30, 2008 | 101 |
| July 1, 2008 and thereafter | 100 |

The TRS has also entered into a $15 million line-of-credit agreement with GDB, due on October 31, 2010, and guaranteed by a pool of investments of the TRS. At June 30, 2006, the outstanding balance of the line of credit was approximately $4 bearing interest at a variable rate subject to LIBOR, but not less than an annual interest rate of 5%.

**Discretely Presented Component Units**

Notes and bonds payable are those liabilities that are paid out of resources pledged by the other component units. These notes and bonds do not constitute a liability or debt of the Commonwealth.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The outstanding balance of notes payable at June 30, 2006 is as follows (expressed in thousands):

| Component unit | Interest rate | Maturity through | Beginning balance | Additions | Reductions | Ending balance | Due within one year |
|---|---|---|---|---|---|---|---|
| Government Development Bank for Puerto Rico | 4.1% – 5.85% | 2031 | $ 1,212,677 | 14,901,196 | 13,378,916 | 2,734,957 | 1,048,867 |
| Puerto Rico Electric Power Authority | 2.60% – 5.47% | 2013 | 41,585 | 200,000 | 4,750 | 236,835 | 204,835 |
| State Insurance Fund Corporation | Discounted notes from 6.31% – 6.84% | 2019 | 55,252 | — | 1,660 | 53,592 | 1,956 |
| Economic Development Bank for Puerto Rico | 4.20% – 5.20% | 2025 | 400,000 | 200,000 | 100,000 | 500,000 | — |
| Puerto Rico Industrial Development Company | 5.00% – 6.73% | 2024 | 63,033 | 7,319 | 2,033 | 68,319 | 2,693 |
| Land Authority of Puerto Rico | 4.87 | 2010 | 10,604 | — | 2,121 | 8,483 | 2,121 |
| Puerto Rico Ports Authority | 5.72% – 7.5% | 2024 | 122,763 | 18,400 | 6,214 | 134,949 | 122,464 |
| Agricultural & Services Development Co. | Variable | 2007 | — | 10,238 | — | 10,238 | — |
| Puerto Rico Trade & Export Company | 5.20% – 5.80% | 2026 | — | 400,000 | — | 400,000 | — |
| Total notes payable – component units | | | $ 1,905,914 | 15,737,153 | 13,495,694 | 4,147,373 | 1,382,936 |

Notes payable of $175 million of PREPA, not included in the table above, have no fixed maturity date and variable interest rates. For financial reporting purposes, these notes have been classified as due within one year. These had increases of $25 million during 2006.

Debt service requirements on component units' notes payable with fixed maturities at June 30, 2006 were as follows (expressed in thousands):

| | Principal | Interest | Total |
|---|---|---|---|
| Year ending June 30: | | | |
| 2007 | $ 1,557,936 | 179,214 | 1,737,150 |
| 2008 | 131,875 | 124,984 | 256,859 |
| 2009 | 132,479 | 122,287 | 254,766 |
| 2010 | 86,847 | 120,008 | 206,855 |
| 2011 | 76,452 | 118,768 | 195,220 |
| 2012-2016 | 473,876 | 618,878 | 1,092,754 |
| 2017-2021 | 86,560 | 503,094 | 589,654 |
| 2022-2026 | 901,038 | 419,801 | 1,320,839 |
| 2027-2031 | 885,000 | 243,482 | 1,128,482 |
| Premium/discount | (9,690) | — | (9,690) |
| Total | $ 4,322,373 | 2,450,516 | 6,772,889 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Commonwealth appropriation bonds payable outstanding at June 30, 2006 are as follows (expressed in thousands):

| Component unit | Interest rate | Maturity through | Beginning balance | Additions | Reductions | Ending balance | Due within one year |
|---|---|---|---|---|---|---|---|
| Puerto Rico Aqueduct and Sewer Authority | 5.50% | 2031 | $ 709,276 | — | 2,508 | 706,768 | 2,733 |
| Tourism Company of Puerto Rico | 4% – 6.15% | 2031 | 126,918 | 181 | 572 | 126,527 | 489 |
| Land Authority of Puerto Rico | 4% – 6.15% | 2031 | 161,432 | 3,429 | 1,526 | 163,335 | 718 |
| Government Development Bank of Puerto Rico | 4% – 6.15% | 2031 | 10,339 | — | 95 | 10,244 | 45 |
| Puerto Rico Infrastructure Financing Authority | 4% – 6% | 2031 | 10,651 | — | 98 | 10,553 | 46 |
| Puerto Rico Solid Waste Authority | 1.25% – 5.75% | 2031 | 7,702 | — | 1 | 7,701 | — |
| Total appropriation bonds – component units | | | $ 1,026,318 | 3,610 | 4,800 | 1,025,128 | 4,031 |

Debt service requirements on component units' appropriation bonds payable with fixed maturities at June 30, 2006 were as follows (expressed in thousands):

| Year ending June 30: | Principal | Interest | Total |
|---|---|---|---|
| 2007 | $ 4,031 | 55,132 | 59,163 |
| 2008 | 13,316 | 57,667 | 70,983 |
| 2009 | 16,027 | 56,840 | 72,867 |
| 2010 | 15,511 | 57,526 | 73,037 |
| 2011 | 13,512 | 56,758 | 70,270 |
| 2012-2016 | 111,428 | 240,832 | 352,260 |
| 2017-2021 | 159,540 | 192,123 | 351,663 |
| 2022-2026 | 202,901 | 139,917 | 342,818 |
| 2027-2031 | 506,914 | 58,652 | 565,566 |
| 2032-2036 | 2,272 | 41 | 2,313 |
| Deferred loss, net | (43,295) | — | (43,295) |
| Premium, net | 22,971 | — | 22,971 |
| Total | $ 1,025,128 | 915,488 | 1,940,616 |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Bonds payable outstanding at June 30, 2006 are as follows (expressed in thousands):

| Component unit | Interest rate | Maturity through | Beginning balance (as restated) | Additions | Reductions | Ending balance | Amounts due within one year |
|---|---|---|---|---|---|---|---|
| Government Development for Puerto Rico | 2.10% – 7.50% | 2,037 | $ 1,458,049 | 264,191 | 342,143 | 1,380,097 | 94,111 |
| Puerto Rico Infrastructure Financing Authority | 1.10% – 7.90% | 2,045 | 2,587,892 | 23,848 | 29,483 | 2,582,257 | 30,695 |
| University of Puerto Rico | 3% – 5.75% | 2,030 | 483,272 | — | 17,086 | 466,186 | 20,625 |
| Puerto Rico Municipal Finance Authority | 3.50% – 8.62% | 2,030 | 1,248,977 | 764,128 | 396,541 | 1,616,564 | 114,210 |
| Puerto Rico Ports Authority | 5.00% – 7.30% | 2,021 | 70,260 | 194 | 4,250 | 66,204 | 4,545 |
| Puerto Rico Aqueduct and Sewer Authority | 3.5% – 8.22% | 2,045 | 863,257 | — | 33,899 | 829,358 | 26,641 |
| Puerto Rico Highway and Transportation Authority | 2.25% – 6.50% | 2,045 | 5,834,915 | 1,625,594 | 819,297 | 6,641,212 | 98,520 |
| Puerto Rico Industrial Development Company | 1.50% – 6.71% | 2,028 | 298,541 | 1,889 | 10,458 | 289,972 | 10,458 |
| Puerto Rico Convention Center Company | 4.00% – 5.00% | 2,037 | — | 482,801 | 212 | 482,589 | — |
| Puerto Rico Electric Power Authority | 3.00% – 7.00% | 2,035 | 5,263,374 | — | 106,844 | 5,156,530 | 377,532 |
| Total bonds – component units | | | $ 18,108,537 | 3,162,645 | 1,760,213 | 19,510,969 | 777,337 |

Debt service requirements on component units' bonds payable with fixed maturities at June 30, 2006, were as follows (expressed in thousands):

| | Principal | Interest | Total |
|---|---|---|---|
| Year ending June 30: | | | |
| 2007 | $    777,337 | 1,127,138 | 1,904,475 |
| 2008 | 536,222 | 966,116 | 1,502,338 |
| 2009 | 552,834 | 952,720 | 1,505,554 |
| 2010 | 545,949 | 927,515 | 1,473,464 |
| 2011 | 568,156 | 1,060,203 | 1,628,359 |
| 2012-2016 | 3,517,386 | 3,865,021 | 7,382,407 |
| 2017-2021 | 3,351,294 | 3,070,840 | 6,422,134 |
| 2022-2026 | 3,534,938 | 2,277,877 | 5,812,815 |
| 2027-2031 | 2,756,850 | 1,926,583 | 4,683,433 |
| 2032-2036 | 2,068,325 | 1,251,417 | 3,319,742 |
| 2037-2041 | 1,474,235 | 600,125 | 2,074,360 |
| 2042-2046 | 402,903 | 312,992 | 715,895 |
| 2047-2051 | 178,653 | — | 178,653 |
| Premium/(discount), net | (754,113) | — | (754,113) |
| Total | $   19,510,969 | 18,338,547 | 37,849,516 |

125                                                                    (Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The bonds payable amount of Puerto Rico Infrastructure Financing Authority as of beginning of the year was decreased by approximately $829.3 million, in order to recognize retroactively the effect of a June 30, 2005 defeasance not previously recognized. This is part of the net assets restatements described in note 4.

Several component units have defeased certain revenue bonds by placing the proceeds of new bonds in irrevocable trusts to provide for all future debt service payments on the old debts. Accordingly, the trust accounts' assets and liabilities for the defeased bonds are not included in the statement of net assets. As of June 30, 2006, the following bonds are considered defeased:

| | Amount outstanding |
| --- | --- |
| | (In millions) |
| Puerto Rico Electric Power Authority | $ 1,353 |
| Puerto Rico Highway and Transportation Authority | 1,158 |
| Puerto Rico Infrastructure Finance Authority | 818 |
| Puerto Rico Municipal Finance Agency | 441 |
| Puerto Rico Industrial Development Company | 175 |
| | $ 3,945 |

## (15) Guaranteed and Appropriation Debt

### (a) Guaranteed Debt

The Commonwealth may provide guarantees for the repayment of certain borrowings of component units to carry out designated projects. At June 30, 2006, the following component unit debts are guaranteed by the Commonwealth (expressed in thousands):

| | Maximum guarantee | Outstanding balance |
| --- | --- | --- |
| Blended component unit Public Buildings Authority | $ 3,325,000 | 2,851,121 |
| Discretely presented component units: | | |
| Puerto Rico Aqueduct and Sewer Authority | 801,084 | 692,774 |
| Port of the Americas Authority | 250,000 | 23,848 |
| Government Development Bank for Puerto Rico | 342,000 | 267,000 |
| Total | $ 4,718,084 | 3,834,743 |

126

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The Commonwealth has guaranteed the payments of rentals of its departments, agencies, and component units to PBA, a blended component unit, under various lease agreements executed pursuant to the law that created PBA. Such rental payments include the amounts required by PBA for the payment of principal and interest on the guaranteed debt as authorized by law. The rental commitment to cover principal and interest on the guaranteed debt (excluding premiums and deferred refunding losses) as of June 30, 2006 and for the next five years and thereafter follows (expressed in thousands):

|  | Principal | Interest | Total |
|---|---|---|---|
| Year ending June 30: |  |  |  |
| 2007 | $       56,855 | 152,464 | 209,319 |
| 2008 | 73,057 | 138,934 | 211,991 |
| 2009 | 80,684 | 134,992 | 215,676 |
| 2010 | 86,740 | 128,119 | 214,859 |
| 2011 | 89,455 | 123,273 | 212,728 |
| 2012-2016 | 318,442 | 484,229 | 802,671 |
| 2017-2021 | 397,340 | 488,678 | 886,018 |
| 2022-2026 | 396,700 | 392,901 | 789,601 |
| 2027-2031 | 494,190 | 288,261 | 782,451 |
| 2032-2036 | 593,624 | 188,197 | 781,821 |
| 2037-2040 | 297,400 | 14,263 | 311,663 |
|  | 2,884,487 | 2,534,311 | $    5,418,798 |
| Add (deduct) accreted discount | 37,821 | (37,821) |  |
| Unamortized premiums, discounts, and deferred losses, net | (71,187) | — |  |
|  | $    2,851,121 | 2,496,490 |  |

Rental income of PBA funds amounted to approximately $314 million during the year ended June 30, 2006, of which $173 million was used to cover debt service obligations.

Act No. 45 of July 28, 1994 states that the Commonwealth guarantees the payment of principal and interest of all outstanding bonds at the date the law was enacted and of all future bond issues to refinance those outstanding bonds of PRASA. During December 1995, PRASA issued refunding bonds to refinance all outstanding bonds amounting to approximately $400.3 million. The outstanding balance of these refunding bonds at June 30, 2006, amounted to $277 million. Act No. 140 of August 3, 2000, amended Act No. 45 to extend the Commonwealth guarantee to include the principal and interest payments of the Rural Development Serial Bonds and the loans under the State Revolving Fund Program (SRFP) outstanding at the effective date of Act No. 140, and of all future bonds and SRFP loans that may be issued until June 30, 2005. Act No. 386 of September 21, 2004, extended the Commonwealth guarantee to June 30, 2010. The outstanding balance of the Rural Development Serial Bonds and SRFP loans at June 30, 2006, amounted to $208 million and $188 million, respectively.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The Commonwealth guarantees the Adjustable Refunding Bonds, Series 1985, issued by GDB, a discretely presented component unit. The outstanding balance of these bonds amounts to $267 million at June 30, 2006. The Puerto Rico Housing Bank, a former component unit of the Commonwealth, which merged with and into GDB during 2002, insured mortgages granted to low- and moderate-income families through its mortgage loan insurance program. The Commonwealth guarantees up to $75 million of such mortgage loans. As of June 30, 2006, the mortgage loan insurance program was insuring loans aggregating $480.5 million. Currently, the Commonwealth has not been called to make any direct payments pursuant to these guarantees.

At various times during fiscal years ended 2005 and 2006, the Port of the Americas Authority, currently a unit of the Puerto Rico Infrastructure Financing Authority, entered into bond purchase agreements with GDB, whereby GDB agreed to disburse to the Port of the Americas Authority from time to time certain bond principal advances up to a maximum aggregate principal amount of $70 million (Port of the Americas Authority 2005 Series A Bond), $40 million (Port of the Americas Authority 2005 Series B Bond) and $140 million (Port of the Americas Authority 2005 Series C Bond). The proceeds of the bonds are to be used to finance the cost of development and construction of the Port of the Americas. The aggregate unpaid principal balance of all outstanding bond principal advances shall be payable in full on January 1, 2015. The principal amount may be paid with any of the following: a long-term bond issuance once the projects is completed, other revenue of the Port of the Americas Authority or legislative appropriations as established in Act 409 of September 22, 2004 (Act No. 409). Principal and interests payments are guaranteed by the Commonwealth of Puerto Rico by Act No. 409. As of June 30, 2006, the principal outstanding under those bond purchase agreements amounted to $23.8 million.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

### (b)   *Appropriation Debt*

At June 30, 2006, the outstanding balances of debt payable by Commonwealth appropriations, which are included in the individual financial statements of the following discretely presented component units, are as follows (expressed in thousands):

| | | |
|---|---|--:|
| Puerto Rico Aqueduct and Sewer Authority | $ | 1,213,449 |
| Special Communities Perpetual Trust | | 425,107 |
| Puerto Rico Land Administration | | 163,335 |
| Puerto Rico Convention Center District Authority | | 154,846 |
| Puerto Rico Tourism Company | | 126,527 |
| Puerto Rico Housing Finance Authority (as a blended component unit of GDB) | | 119,489 |
| Puerto Rico Solid Waste Authority | | 97,127 |
| Agricultural Services and Development Administration | | 62,578 |
| Puerto Rico Industrial Development Company | | 43,403 |
| Puerto Rico Electric Power Authority | | 41,708 |
| Institute of Puerto Rican Culture | | 21,341 |
| Puerto Rico Infrastructure Financing Authority | | 14,743 |
| Government Development Bank for Puerto Rico | | 10,244 |
| University of Puerto Rico | | 8,212 |
| National Parks Company of Puerto Rico | | 6,831 |
| Other Governmental entities | | 3,473 |
| Total | $ | 2,512,413 |

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

**(16)  Conduit Debt Obligations and No-Commitment Debt**

From time to time, certain of the Commonwealth's component units issue revenue bonds to provide financial assistance to private-sector entities for the acquisition and construction of transportation, environmental, industrial, tourism, educational, and commercial facilities, deemed to be in the public interest and that are expected to provide benefits to Puerto Rico. These bonds are secured by the property financed and are payable solely from payments received on the underlying mortgage loans. Upon repayment of the bonds, ownership of the acquired facilities is retained by the private-sector entity served by the bond issuance. Neither the Commonwealth nor any political subdivision or component unit thereof is obligated in any manner for the repayment of the bonds. Accordingly, the bonds are not reported as liabilities in the basic financial statements of the issuing entities. As of June 30, 2006, conduit debt obligations consisted of the following bonds issued by component units (expressed in thousands):

| Issuing entity | | Issued since inception to date | Amount outstanding |
|---|---|---|---|
| Discretely presented component units: | | | |
| Puerto Rico Ports Authority | $ | 155,410 | 155,410 |
| Puerto Rico Highway and Transportation Authority | $ | 270,000 | 155,369 |
| Government Development Bank for Puerto Rico | $ | 663,000 | 641,000 |
| Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority | $ | 5,973,000 | 1,677,000 |

*(a)  Puerto Rico Ports Authority (PRPA)*

PRPA issued Special Facilities Revenue Bonds under the provisions of two trust agreements between PRPA and a private bank. The proceeds from the sale of the bonds were used to finance the construction, acquisition of equipment, and improvement of certain facilities at Luis Munoz Marin International Airport, for the benefit of a major private airline. The property is owned by PRPA and leased to the private company. Pursuant to the agreements between PRPA and the private company, the bonds will be paid from the rent collected from the airline in amounts sufficient to pay principal, premium (if any), and interest on the bonds. The airline has guaranteed these payments.

*(b)  Puerto Rico Highways and Transportation Authority (PRHTA)*

In March 1992, PRHTA issued Special Facility Revenue Bonds for approximately $117 million for the construction of a toll bridge. The proceeds from the sale of these bonds were transferred by PRHTA to a private entity, Autopistas de Puerto Rico (Autopistas), pursuant to a signed agreement for the construction, transfer, and operation of the bridge. On October 2003, the PRHTA issued Special Facility Revenue Refunding Bonds, 2004 Series A amounting to approximately $153 million for the purpose of refunding the Authority's Special Facility Revenue Bonds, 1992 Series A, B, and C, which were issued to fund the construction of the Bridge, and to pay the cost of issuance of the bonds. The bonds shall be paid from the proceeds received by Autopistas from the operation of the bridge.

130                                                    (Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Under certain circumstances, the concession agreement may be terminated and the Authority is then obligated to assume all of the Autopista's obligation to pay principal of and interest, which pursuant to the signed agreement will be paid from the net revenues of the use and operation of the Bridge. The Authority does not currently expect the concession agreement to terminate. The outstanding bonds (including accrued interest) at June 30, 2006 amounted to approximately $155.4 million.

*(c)* **GDB**

The GDB, through its Housing Finance Authority, issued $663 million in Capital Fund Program Bonds Series 2003 to Fund PHA in its financing of improvements to various public low and moderate-income housing projects. Certain of the obligations issued are considered no-commitment debt and are excluded, along with the related assets held in trust, from the accompanying basic financial statements. These bonds are limited obligations of the Housing Finance Authority, which will be paid solely from an annual allocation of Public housing capital funds when received from the U.S. Department of Housing and Urban Development, accordingly, these bonds are considered no-commitment debt. The outstanding balance of these bonds amounted to $641 million at June 30, 2006.

*(d)* **AFICA**

The revenue bonds of AFICA are used to finance facilities for environmental control, development of industrial and commercial companies, tourism projects, hospitals, and educational facilities. Pursuant to the loan agreements, the proceeds from the sales were borrowed by corporations and partnerships operating in Puerto Rico. The bonds are limited obligations of AFICA and, except to the extent payable from bond proceeds and investment thereof, will be payable solely from and secured by a pledge and assignment of the amounts payable under the loan agreements between AFICA and each borrower. Furthermore, payment of the principal and interest on the revenue bonds is unconditionally guaranteed by each of the borrowers, their parent companies, or letters of credit from major U.S. banks or U.S. branches of international banks.

**(17) Risk Management**

The risk management program of the Commonwealth and most of its discretely component units are described in note 1(y). The following describes the risk management programs separately administered by certain discretely presented component units.

*(a)* **UPR**

The UPR is exposed to various risks of loss related to torts; theft of, damage to, and destruction of assets; errors and omissions; injuries to employees; and natural disasters. The UPR carries commercial insurance for these risks of loss. Settled claims resulting from these risks have not exceeded commercial insurance coverage in any of the past three fiscal years.

Under Act No. 98 of August 24, 1994, the responsibility of UPR on medical malpractice claims is limited to a maximum amount of $75,000 per person, or $150,000 if it involves actions for damages to more than one person or where a single injured party is entitled to several causes of action. Self-insured risks liabilities are reported when it is probable that a loss has occurred and the amount of the loss can be reasonably estimated. Liabilities include an amount for claims that have been

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

incurred but not reported. Because actual claims liabilities depend on such complex factors as inflation, changes in legal doctrines, and damage awards, the process used in computing claim liabilities does not necessarily result in an exact amount. Claim liabilities are reevaluated periodically to take into consideration recently settled claims, the frequency of claims, and other economic and social factors.

Changes in the claim liabilities amount for the two most recent fiscal years were as follows (expressed in thousands):

|  | 2006 | 2005 |
|---|---|---|
| Claims payable at beginning of year | $    20,260 | 13,598 |
| Incurred claims and changes in estimates | 27,378 | 27,299 |
| Net payments for claims and adjustment expenses | (29,306) | (20,637) |
| Claims payable at end of year | $    18,332 | 20,260 |

Claims payable are reported as accounts payable and accrued liabilities in the accompanying statement of net assets.

*(b)*   ***PREPA***

PREPA is exposed to various risks of losses related to torts; thefts of, damage to, and destruction of assets; errors and omissions; injuries to employees; and natural disasters. PREPA obtains insurance policies covering all-risk property (excluding transmission and distribution lines), boiler and machinery, and public liability. The all-risk property and boiler and machinery policies have a combined coverage of $650 million per occurrence. The policies' self-retention in case of earthquake and windstorm losses is $25 million and $2 million for all other covered risks. The public general liability policy covers property damage and bodily injury to third parties with a $75 million aggregate limit in excess of the self-retention limit of a $1 million occurrence.

In addition, PREPA is self-insured for damage to its transmission and distribution lines. Transmission and distribution lines amounted to approximately $3.4 billion at June 30, 2006. PREPA's self-insurance fund provides for its self-insurance risk. This fund represents principally net assets and restricted assets set aside for self-insurance amounting to approximately $65.1 million as of June 30, 2006.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

PREPA has a cost plus health insurance program covering substantially all its employees. PREPA contracted an administrator for the processing, approval, and payment of claims at cost plus an administrative fee. The accrual includes claims processed and an estimate for claims incurred but not reported. Changes in the balances of the health insurance program and other self-insurance risks for the two most recent fiscal years were as follows (expressed in thousands):

|  |  | 2006 | 2005 |
|---|---|---|---|
| Claims payable at beginning of year | $ | 32,603 | 31,640 |
| Incurred claims |  | 130,755 | 127,207 |
| Claim payments |  | (119,306) | (126,244) |
| Claims payable at end of year | $ | 44,052 | 32,603 |

Claims payable is reported as accounts payable and accrued liabilities in the accompanying statement of net assets.

*(c)* **PRASA**

PRASA is exposed to various risk losses related to torts; thefts of, damage to, and destruction of assets; errors and omissions; injuries to employees; and natural disasters. Under the property insurance program, PRASA has $300 million blanket insurance on all real and personal property. The deductible for windstorm and flood is 2%, and 5% for earthquake with a maximum amount of $7.5 million and $3 million for flood. For property in transit, the deductible is $150,000 per occurrence. This policy has a general limit of $10 million per occurrence.

The comprehensive general liability and automobile liability have basic limits of $2 million and the umbrella is $20 million in excess of $3 million, per occurrence. Also, there is an excess of loss coverage of $45 million for losses in excess of $28 million. In the past three years, PRASA has not settled claims in excess of insurance coverage.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

*(d)*   *SIFC*

SIFC provides workers' compensation insurance to public and private employees. This insurance covers workers against injuries, disability, or death because of work or employment-related accidents, or because illness is suffered as a consequence of their employment. SIFC establishes liabilities for estimated incurred but unpaid benefits and benefit adjustment expenses based on the ultimate cost of settling the benefits. The following table provides a reconciliation of the beginning and ending liability for incurred but unpaid benefits and benefit adjustment expenses for the two most recent fiscal years (expressed in thousands):

|  | | 2006 | 2005 |
|---|---|---|---|
| Liability for incurred but unpaid benefits and benefit adjustment expenses at beginning of year | $ | 733,762 | 772,827 |
| Total incurred benefits | | 380,629 | 403,866 |
| Total benefit payments | | (417,469) | (442,931) |
| Liability for incurred but unpaid benefits and benefit adjustment expenses at end of year | $ | 696,922 | 733,762 |

The liability for incurred but unpaid benefits and benefit adjustment expenses is reported as liabilities for automobile accident insurance and workmen compensation claims in the accompanying statement of net assets.

The liability for compensation benefits is based on historical claims experience data, assumptions and projections as to future events, including claims frequency, severity, persistency, and inflationary trends determined by an independent actuary. The actuarial study also included estimates for medical benefits, benefit adjustment expenses, and reimbursement of premiums. The assumptions used in estimating and establishing the liabilities are reviewed annually based on current circumstances and any adjustments resulting thereof are reflected in operations in the current period.

*(e)*   *AACA*

AACA operates a system of compulsory insurance for vehicles licensed to be used on public roads and highways in Puerto Rico. This insurance covers death and bodily injuries caused by automobile accidents. The annual premium is $35 per motor vehicle.

(Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

The following table provides a reconciliation of the beginning and ending liability for the future benefits for the two most recent fiscal years (expressed in thousands):

|  | | 2006 | 2005 |
|---|---|---|---|
| Liability for incurred but unpaid benefits and benefit adjustment expenses at beginning of year | $ | 107,817 | 109,845 |
| Total incurred benefits | | 64,835 | 58,524 |
| Total benefit payments | | (58,264) | (60,552) |
| Liability for incurred but unpaid benefits and benefit adjustment expenses at end of year | $ | 114,388 | 107,817 |

The liability for future benefits is reported as liability for automobile accident insurance and workmen compensation claims in the accompanying statement of net assets. AACA has recorded this liability, including administrative expenses for claim processing, based on the results of actuarial reports prepared by independent actuaries, determined under two different methods. Death, funeral, disability, dismemberment, and the basic medical hospitalization liabilities were determined using a triangulation method. The extended benefits medical hospitalization reserve uses a regression methodology to predict the ultimate incurred claims for each incurred calendar quarter. Additionally, assumptions are made about the mortality rates of the extended benefit claimants, recognizing the impact of their traumatic injuries on life span.

Changes in the ultimate liabilities for benefit payments may be required as information develops which varies from experience, provides additional data, or, in some cases, augments data, which previously were not considered sufficient for use in determining the claim liabilities.

## (18) Commitments and Contingencies

### Primary Government

The Commonwealth is a defendant in numerous legal proceedings pertaining to matters incidental to the performance of routine governmental operations. Under Act No. 104 of June 25, 1955, as amended, persons are authorized to sue the Commonwealth only for causes of actions set forth in said act to a maximum amount of $75,000 or $150,000 if it involves actions for damages to more than one person or where a single injured party is entitled to several causes of action. Under certain circumstances, as provided in Act No. 9 of November 26, 1975, as amended, the Commonwealth may provide its officers and employees with legal representation, as well as assume the payment of any judgment that may be entered against them. There is no limitation on the payment of such judgments.

With respect to pending and threatened litigation, excluding the litigation mentioned in the following paragraphs, the Commonwealth reported approximately $306 million as an amount to cover for awarded and anticipated unfavorable judgments at June 30, 2006. This amount was included as other long-term liabilities in the accompanying statement of net assets, and represents the amount estimated as probable liability or a liability with a fixed or expected due date that will require future available financial resources for its payment. The amounts claimed exceed $9 billion; however, the ultimate liability cannot be presently

135                                                                   (Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

determined. It is the opinion of management that the claims are excessive and exaggerated. Management believes that the ultimate liability in excess of amounts provided, if any, would not be significant.

The Commonwealth is also a defendant in a lawsuit filed in a local district court by an association of primary care health centers seeking to recover from the Commonwealth $800 million of Medicaid funds retained by the Department of Health of the Commonwealth since 1997. In June 2004, the First Circuit Court of San Juan determined that the Commonwealth must return these funds. The Commonwealth appealed this decision. As of June 30, 2006, the Commonwealth accrued $55 million for this legal contingency.

The Commonwealth is a defendant in a class action presented by parents of special education students in the areas of education and health care. In October 2006, the San Juan Court of Appeals decided in favor of the parents' request to include damage claims pursuant to the same class action case although not as a remedy in the class action per se. The court now may award damages to the members of the class action and to do so it may look at the claims by dividing them into groups or consider each case individually. This will require that the parents prove the damages suffered. The Commonwealth plans to defend vigorously each individual case. As of June 30, 2006, the Commonwealth accrued $440 million for this legal contingency.

The Commonwealth receives financial assistance from the federal government in the form of grants and entitlements. Receipt of grants is generally conditioned upon compliance with terms and conditions of the grant agreements and applicable federal law and regulations, including the expenditure of resources for eligible purposes. Substantially all grants are subject to audit under Circular A-133 of the Office of Management and Budget of the United States of America (OMB Circular A-133), all of which are performed at the individual agency level. Disallowance as a result of these audits may become liabilities of the Commonwealth. At June 30, 2006, based on an evaluation of pending federal disallowances, the Commonwealth has recorded approximately $53 million as other long-term liabilities in the accompanying statement of net assets. Expenditures that are still subject to audit could be disallowed but management believes any such future disallowances would not be material to the basic financial statements.

Construction commitments at June 30, 2006, entered by PBA, amounted to approximately $274 million. In addition, the Commonwealth's construction commitments for public housing facilities amounted to approximately $239 million at June 30, 2006.

On November 23, 1998, a global settlement agreement (the Agreement) was entered into by and between certain tobacco companies and certain states, territories, and other jurisdictions of the United States of America, including the Commonwealth. The Agreement calls for annual payments through the year 2025, which will vary due to inflationary and volume adjustments. After 2025, the tobacco companies are to continue making contributions in perpetuity. Pursuant to Act No. 173 of July 30, 1999, which created the Children's Trust (a blended component unit), the Commonwealth assigned and transferred to The Children's Trust all payments that the Commonwealth is entitled to receive under the Agreement. Payments received under the Agreement and recognized as revenue during the year ended June 30, 2006, amounted to approximately $65.6 million.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Following is a summary of estimated payments to be received by The Children's Trust through the year ending June 30, 2025 (expressed in thousands):

| Year ending June 30: | | |
|---|---|---|
| 2007 | $ | 92,634 |
| 2008 | | 94,017 |
| 2009 | | 95,624 |
| 2010 | | 96,626 |
| 2011 | | 97,500 |
| 2012-2016 | | 487,500 |
| 2017-2021 | | 487,500 |
| 2022-2025 | | 381,106 |
| Total | $ | 1,832,507 |

At June 30, 2006, The Children's Trust, a blended component unit of the Commonwealth, had approved commitments to provide assistance to several entities through 85 contracts with balances amounting to approximately $104 million.

***Discretely Presented Component Units***

In the normal course of their operations, the various component units are subject to guarantees, actions brought by third parties seeking damages or entering into commitments. Such actions are disclosed in the separately issued reports of the component units, some of which are summarized below:

*(a)   GDB*

At June 30, 2006, GDB has financial guarantees for public entities for approximately $125 million and for private sector of approximately $29 million. In addition, stand by-letters of credit to public entities were approximately $113 million and to private sector were approximately $126 million. Commitments to extend credit to public entities were approximately $3.5 billion and to private sector were approximately $22 million.

GDB enters into sales of securities under agreements to repurchase. These agreements generally represent short-term debts and are presented as a liability in the statement of net assets. The securities underlying these agreements are usually held by the broker, or its agent, with whom the agreement is transacted. As of June 30, 2006, there were agreements outstanding for $515 million and during the year the average amount outstanding was approximately $508 million, the maximum amount outstanding at any month-end was approximately $610 million, and the weighted average interest rate for the year and at year-end was approximately 4.01% and 4.69%, respectively.

GDB issues commercial paper in the U.S. taxable and tax-exempt commercial paper markets, the Eurodollar commercial paper market, and to corporations that have tax exemption under the Commonwealth's Industrial Incentives Act. Commercial paper represents unsecured obligations of GDB. The carrying amount of commercial paper at June 30, 2006 was approximately $1.2 billion.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

At June 30, 2006, GDB had outstanding interest rate swap agreements with other financial institutions in the aggregate notional amounts of $1.3 billion, having a fair value (payable position) of approximately $39 million. GDB is exposed to credit loss in the event of nonperformance by the other parties to swap agreements. However, GDB does not anticipate nonperformance by counterparties.

On August 6, 2003, GDB initiated foreclosure on the mortgage note it holds as collateral for the guarantee on the AFICA Cayo Largo bonds. The indenture of the bonds requires the repayment of the bonds before the execution of the mortgage note. Therefore, in order to execute the mortgage note, GDB called the outstanding balance of the bonds. Said bonds amounted to $75.6 million. Resulting from the above-mentioned foreclosure proceedings, several of the principals of the Cayo Largo Hotel development (Cayo Largo Resort Associates, Cayo Largo Hotel, and D. Group Equity Holdings) have counterclaimed by filing complaints for alleged damages and breach of contract by GDB aggregating to approximately $210 million. In addition, United States Fidelity and Guaranty Company (the Insurer) has filed an action to obtain a declaration that it is not bound to perform under the performance and payment bond executed in connection with the constructions and development of the project. Management believes that the ultimate outcome of all the counterclaims and other actions will not be material.

*(b)*  *PRHTA*

PRHTA has entered into a System and Test Track Turnkey Contract (STTT Contract) with Siemens Transportation Partnership Puerto Rico, S.E., Juan R. Requena y Asociados, and Alternate Concepts, Inc. for the purpose of operating and maintaining the urban train system known as "Tren Urbano". The STTT Contract became effective during 2005 upon the execution of the contract for an initial term of five years with an option by PRHTA to extend the term for an additional five years. The compensation is based on a schedule included in the master agreement which approximates $4 million on a monthly basis. The total estimated annual operation and maintenance cost including cost of insurance and electricity for the first year of operations is approximately $40.5 million.

During 2001, a number of contractors presented claims related to the PRHTA's Urban Train project. These contractors' claims, which are at various stages of analysis to reach a final resolution, amount to $289 million. From this amount, $166 million has been categorized as merited claims and most of it settled. The outstanding balance of this claim at June 30, 2006 amounted to $3.1 million, which has been accrued in the accompanying statement of net assets.

In connection with the responsibilities of the PRHTA for mass transportation systems, the Metrobus project was developed. The project consists of bus operations in part of the San Juan metropolitan area named Metrobus I, which operations are conducted by First Transit, a private company, under an agreement of $2.8 million, which will expire on December 31, 2006. In addition, the project consists of bus operations between Bayamón and Stop 18 named Metrobus II, which operations are conducted by the Metropolitan Bus Authority (MBA), a public corporation, under a thirty-six month agreement of $13.5 million, which expires on December 31, 2006.

On January 28, 2004, the PRHTA amended the MBA service contract for the purpose of adding certain additional routes to the mass transportation system. This service contract amounting to $22.1 million with a term of thirty-six months expires on December 31, 2007.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

During 1995, MBA entered into a contract agreement with the PRHTA to operate and maintain one of Metrobus' routes from Río Piedras to Old San Juan, provide service for Paratransit and maintain the transfer stations. This contract is renewable every year with an increase of 6% over the last year contract amount. The total amount of this contract is approximately $1 million and expires on June 30, 2007.

*(c)*    ***PREPA***

In May 1998, the Municipality of Ponce filed a complaint against PREPA in the San Juan Superior Court requesting the payment by PREPA of the full contributions in lieu of taxes (CLT) and electric energy sales set aside in prior fiscal years. The complaint challenges the application of the "Net Revenues" used by PREPA in making deposits to certain funds required under the 1974 Bond Indenture Agreement and under a prior trust indenture (now terminated) for the purposes of paying costs of capital improvements. The Municipality of Ponce seeks a payment from PREPA in the amount by which the amount available to pay contributions in lieu of taxes and electric sales set aside to the Municipality of Ponce has been reduced as a result of such application. PREPA understands that the enabling act which created PREPA (the Act) provides that the contributions in lieu of taxes and electric energy sales set aside are only payable after complying with PREPA's deposit obligations under the 1974 Agreement and the prior indenture and that short falls do not carry forward as future liabilities of PREPA as described above.

On April 14, 2003, PREPA made a settlement offer consisting of a payment in cash of $68 million and $57 million for electric infrastructure projects in the municipalities. As part of the settlement agreement, the municipalities supported an amendment to the Act that was proposed by PREPA, that the amount payable to municipalities be calculated based on a percentage of the net revenues defined on the 1974 Bond Indenture Agreement. Prior to fiscal year 2005, 76 of the 78 municipalities of Puerto Rico had accepted the settlement receiving an aggregate amount of $63.6 million. During fiscal year 2005, the remaining two municipalities accepted the settlement offer, receiving $4.4 million. The settlement required PREPA to submit legislation to change the CLT calculation. The new law signed in August 2004 included a transition clause regarding the $68 million payment, stating that this amount was a special CLT that the accepting municipalities would receive with financing provided by GDB. The debt to GDB is guaranteed with the CLT. In connection with the same litigation, GDB approved a line of credit of $57 million, for electric infrastructure projects on municipalities. As of June 30, 2006, PREPA has drawn $34.9 million.

In October 1994, PREPA signed a contract with AES Puerto Rico, L.P. (AES) to purchase power of approximately 454 megawatts generated from a coal fluidized bed combustion facility. The term of the agreement is for 25 years. This project commenced operations in November 2002. In March 1995, PREPA also signed a contract with EcoElectrica, L.P. (EcoElectrica) to purchase power of approximately 507 megawatts from a gas-fired combined cycle power plant. The term of the agreement is for 22 years. This project has been in operation since 2000.

In June 2004, the Office of the Comptroller of the Commonwealth of Puerto Rico issued a report stating that PREPA overcharged its clients by approximately $49.8 million and should reimburse this amount to such clients. After this report was made public, two lawsuits were filed by customers of

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

PREPA demanding the reimbursement of such alleged overcharges. PREPA denies that any overcharges have been made.

*(d)*   *PRIFA*

The law that created PRIFA (as amended) requires that the first $70 million up to fiscal year 2006, and the first $90 million in each fiscal year thereafter through 2052, of federal excise taxes received by the Commonwealth be transferred to PRIFA for deposit to PRIFA's infrastructure fund (the Infrastructure Fund). Federal excise taxes consist of taxes received by the Commonwealth from the United States in connection with rum and other articles produced in Puerto Rico and sold in the United States that are subject to federal excise tax.

A related trust agreement requires PRIFA to deposit to the credit of a sinking fund the federal excise taxes and other moneys deposited to the credit of the Infrastructure Fund in such amounts as are required to meet debt service requirements with respect to the bonds. Rum is the only article currently produced in Puerto Rico subject to federal excise tax, the proceeds of which are required to be transferred from the federal government to the Commonwealth.

The federal excise taxes securing the bonds are subject to a number of factors, including the continued imposition and remittance of such taxes to the Commonwealth and conditions affecting the Puerto Rico rum industry. If the federal excise taxes received by the Commonwealth in any fiscal year are insufficient to deposit the amount required by the law into the Infrastructure Fund, the law that enacted PRIFA requires that PRIFA request and the director of the OMB include in the annual budget of the Commonwealth for the corresponding fiscal year an appropriation necessary to cover such deficiency. The Commonwealth's Legislature, however, is not legally obligated to make the necessary appropriation to cover such deficiency.

*(e)*   *PRTA*

PRTA, through its subsidiary PRTA Holdings, holds shares of Telecomunicaciones de Puerto Rico, Inc. (TELPRI). TELPRI is the Puerto Rico corporation that was organized for the purpose of acquiring the stock of Puerto Rico Telephone Company (PRTC) and Celulares Telefonica (CT) from PRTA in connection with the sale transaction of March 2, 1999, where a subsidiary of Verizon, Popular, Inc., and TELPRI's employee stock ownership plan acquired 57% of TELPRI and completed the privatization of PRTC and CT. It is contemplated that all shares of TELPRI held by PRTA Holdings will be sold in public offerings and private placements, and all dividends and proceeds received from the sale of the shares will be distributed to the ERS. The PRTA's 43% investment in TELPRI was carried on the equity method of accounting through December 28, 2000. Although the ownership of the common stock of PRTA Holdings entitles PRTA to the voting right over TELPRI shares, no carrying value is recorded for its investment after the transfer of PRTA Holdings preferred stock to the Retirement System on December 28, 2000, since such preferred stock entitles the Retirement System to all the economic benefits of the investments in TELPRI.

Verizon delivered a notice of claim for indemnity to PRTA related to certain alleged actions of PRTA that occurred before the closing of the sale transaction described above. The amount of indemnity sought by Verizon is approximately $105 million, related to several matters including PRTC's exposure to a potential reduction in tariffs or required rebate to clients as a result of an

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

adverse decision by the Federal Communications Commission (FCC) on a regulatory matter. The FCC's decision has been appealed by PRTC and the FCC denied such request. In June 2000, PRTA requested Verizon to provide additional information that would enable it to evaluate the merit of claims made; however, the additional information has not been submitted. Additionally, in connection with the privatization, the PRTA agreed to indemnify, defend, and hold TELPRI harmless for specified litigation in excess of $50 million in the aggregate.

Management believes that the final resolution of the legal cases will not have a material adverse effect on the financial position and results of operations of PRTA.

(f)   *PCSDIPRC*

PCSDIPRC provides insurance coverage over the stocks and deposits of all the cooperatives and the Federation of Cooperatives of Puerto Rico. The deposit base of the cooperatives approximates $5.9 billion at June 30, 2006.

(g)   *LAPR*

At year-end, LAPR had approximately $28.5 million in accruals to cover the estimated costs related to the liquidation of the Sugar Corporation of Puerto Rico, a blended component unit of LAPR, including, among others: employee severance, pending legal cases, environmental clean up costs, refinery repair costs, and estimated future losses to be incurred. Management believes these accruals to be sufficient; however, given the many uncertainties involved, the ultimate outcome cannot be determined with certainty at this time and the actual liquidation costs could be higher or lower than the estimates made. LAPR is also a defendant in various claims amounting to approximately $161 million. LAPR is in the process of litigating such claims and the ultimate liability, if any, cannot be presently determined.

**Fiduciary Component Unit**

ERS enters into sales of securities under agreements to repurchase. These agreements generally represent short-term debts and are presented as a liability in the statement of net assets. The securities underlying these agreements are usually held by the broker, or its agent, with whom the agreement is transacted. As of June 30, 2006, there were agreements outstanding for $139 million and the weighted average interest rate at year-end was 5.07%.

**Environmental Commitments and Contingencies**

The following component units' operations include activities that are subject to state and federal environmental regulations:

- **PREPA** – Facilities and operations of PREPA are subject to regulations under numerous federal and Commonwealth environmental laws, including the Clean Air Act, Clean Water Act, and the National Pollutant Discharge Elimination System (NPDES). In February 1992, the U.S. Environmental Protection Agency (EPA) performed an inspection of various facilities of PREPA and became aware of deficiencies in different areas, principally air opacity; water quality; spill prevention control and countermeasures; and underground storage tanks. As a result, PREPA agreed to, among other things,

141   (Continued)

COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

make certain capital improvements, undertake supplemental environment project (SEPs), and use fuel oil not exceeding certain predetermined levels of sulfur, vanadium, and asphalt in its content.

- **PRASA** – Facilities and operations of PRASA's water and sewer system are subject to regulation under numerous federal and Commonwealth environmental laws. Under agreements with the federal government, acting on behalf of EPA, PRASA and the Commonwealth are subject to consent decrees to enforce compliance with environmental laws. During the year ended June 30, 2006, noncompliance penalties amounted to $18.4 million. In addition, PRASA has committed to perform environmental projects, in lieu of penalties, in the amount of $120 million as of June 30, 2006.

- **PRSWA** – Is currently involved in the implementation and development of the Infrastructure Regional Plan for Recycling and Disposal of Solid Waste in Puerto Rico. As of June 30, 2006, PRSWA has no insurance coverage for environmental risks and management believes that, at this time, there is no sufficient information available to determine the potential amount of related losses, if any, and no provision for losses has been made in the PRSWA's financial statements. Nevertheless, preventive infrastructure has been constructed and operational plans have been developed to minimize any possible impact or events that could occur.

- **PRIDCO** – Financial responsibility for cleanup costs has been and/or is being undertaken by the industrial potential responsible parties (PRPs) at the two Comprehensive Environmental Response Compensation and Liability Act of 1980 (CERCLA) sites (Vega Alta and Guayama), where the federal government named PRIDCO as a PRP solely for being a part owner of both sites. PRIDCO's participation in the site remediation efforts to date has been limited to providing in-kind support to the industrial PRP's implementation of the cleanup programs and, consequently, has not involved any cash disbursements to the federal government or the industrial PRP groups. Under CERCLA and its regulations, liability for the cleanup costs and damage to natural resources and any assessment of health effects may be imposed on the present and past owners or operators of a facility from which there was a release of hazardous substances. In addition, any person who arranged for the disposal or treatment of hazardous substances at a site from which there was a release may also be liable.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

**Construction Commitments**

As of June 30, 2006, the following component units maintained various unspent construction agreements as follows (expressed in thousands):

| | | |
|---|---|---:|
| Puerto Rico Highways and Transportation Authority | $ | 747,559 |
| Special Communities Perpetual Trust | | 511,670 |
| Puerto Rico Aqueduct and Sewer Authority | | 393,000 |
| Puerto Rico Electric Power Authority | | 350,000 |
| Puerto Rico Infrastructure Financing Authority | | 230,800 |
| University of Puerto Rico | | 144,409 |
| Puerto Rico Ports Authority | | 125,903 |
| Puerto Rico Solid Waste | | 110,722 |
| Puerto Rico Industrial Development Company | | 57,047 |
| Puerto Rico Medical Service Administration | | 14,717 |
| Puerto Rico Conservatory of Music Corporation | | 11,400 |
| Puerto Rico Convention Center District Authority | | 5,733 |
| Fine Arts Center Corporation | | 712 |
| Cardiovascular Center Corporation Puerto Rico and the Caribbean | | 567 |
| Institutional Trust of National Guard | | 149 |
| Total | $ | 2,704,388 |

**(19)  Retirements Systems**

The Commonwealth sponsors three contributory pension plans (collectively known as the Retirement Systems), which are reported in the accompanying statement of fiduciary net assets:

- Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities

- The Puerto Rico Judiciary Retirement System

- Puerto Rico System of Annuities and Pensions for Teachers

Each system is independent; thus their assets or liabilities may not be transferred from one system to another or used for any purpose other than to benefit the participants of each system.

The Retirement Systems issue financial reports, which are publicly available and include the basic financial statements, the required trend information, and any other required supplementary information. These reports may be obtained by written request to the corresponding retirement system administrator at the addresses detailed in note 1 of each retirement system's basic financial statements.

*(a)  ERS*

**Plan Description**

The System is a cost-sharing multiemployer defined-benefit plan sponsored by the Commonwealth. ERS was created under Act No. 447 (the Act), approved on May 15, 1951, as amended, and became effective on January 1, 1952. ERS covers substantially all full-time employees of: (1) the

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Commonwealth's primary government and (2) certain municipalities of Puerto Rico and certain component units of the Commonwealth not having their own retirement systems. Appointed and temporary Commonwealth employees become plan members upon their date of employment. Plan members are eligible for a retirement annuity upon reaching the following age:

| Police and firemen | Other employees |
|---|---|
| 50 with 25 years of credited services | 55 with 25 years of credited services |
| 58 with 10 years of credited services | 58 with 10 years of credited services |

Plan members are eligible for merit annuity with a minimum of 30 years or more of credited service.

On the coordinated plan, a participating employee contributes 5.775% of the monthly salary for the first $550 and 8.275% for the excess over $550. By the time the employee reaches 65 years of age and begins to receive Social Security benefits, the pension benefits are reduced by the following:

- $165 per month if retired with 55 years of age and 30 years of credited service
- $110 per month if retired with less than 55 years of age and 30 years of credited service
- All other between $82 and $100 per month
- Disability annuities under the coordinated plan are also adjusted at age 65 and in some cases are reduced over $165 per month.

On the noncoordinated plan, the participating employee contributes 8.275% of the monthly salary and does not have any change on the pension benefits upon receipt of Social Security benefits.

Death benefits are divided into occupational, nonoccupational, and postretirement. Under the occupational benefits, a surviving spouse may receive an annuity equal to 50% of the participating employee's salary at the date of death and each child may receive $10 per month for minor, or student, up to a maximum benefit per family of 100% of the participating employee's salary at the date of death. If no spouse survives, or dies while receiving the annuity payments, each child, 18 or under, is eligible to receive an annuity of $20 per month up to the attainment of 18 years of age or the completion of his/her studies. Under the nonoccupational benefits, the contributions and interest accumulated as of the date of the death plus an amount equal to the annual compensation at the time of death are paid. Under the postretirement benefit, the beneficiary with a surviving spouse and child 18 or under receive up to 50% (60%, if not covered under Title II of the Social Security Act) of the retiree's pension or otherwise the excess, if any, of the accumulated contributions at the time of retirement over the total annuity benefits received before death, limited to a minimum of $750.

On September 24, 1999, an amendment to the Act, which created ERS, was enacted to establish a defined-contribution plan known as System 2000.

System 2000 became effective on January 1, 2000. Employees participating in the defined-benefit plan system at December 31, 1999, had the option to either stay in the defined-benefit plan or transfer to System 2000. Persons employed on or after January 1, 2000, are only allowed to become members of System 2000.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

System 2000 is a hybrid defined-contribution plan, also known as a cash balance plan. Under this new plan, there will be a pool of plan assets, which will be invested by ERS, together with those of the defined-benefit plan. Benefits at retirement age will not be guaranteed by the Commonwealth. The annuity will be based on a formula which assumes that each year the participants' contributions (with a minimum of 8.275% of the participants' salary up to a maximum of 10%) will be invested as instructed by the participant in an account which will either: (1) earn a fixed rate based on the two-year Constant Maturity Treasury Notes; (2) earn a rate equal to 75% of the return of ERS's investment portfolio (net of management fees); or (3) earn a combination of both alternatives. Participants receive periodic account statements similar to those of defined-contribution plans showing their accrued balances. Disability pensions are not being granted under System 2000. The sponsors' contributions (9.275% of the participants' salary) will be used to fund the defined benefit plan.

System 2000 reduces the retirement age from 65 years to 60 for those employees who joined the original plan on or after January 1, 2000.

### Funding Policy

Contribution requirements, which are established by law and are not actuarially determined, are as follows:

| | |
|---|---|
| Commonwealth and other sponsors | 9.275% of applicable payroll |
| Participants: | |
| Hired on or before March 31, 1990 | 5.775% of monthly gross salary up to $550 |
| | 8.275% of monthly gross salary in excess of $550 |
| Hired on or after April 1, 1990 | 8.275% of monthly gross salary |

#### (b)   JRS

### Plan Description

The JRS is a single-employer defined-benefit plan, which is also administered by the ERS. The system was created under Act No. 12, approved on October 19, 1954. Membership is made up of all judges of the Judiciary Branch of the Commonwealth.

The system provides retirement as well as death and disability benefits. Benefits vest after 10 years of service and upon reaching 60 years of age.

Retirement benefits are determined by the application of stipulated benefit ratios to the plan member's average compensation. Average compensation is computed based on the last month of compensation.

The retirement annuity, for which the plan participant is eligible, is limited to a minimum of 25% and a maximum of 75% of the average compensation, except for judges of the Supreme Court for whom the annuity is limited to a minimum of 50% and a maximum of 100% of the average compensation.

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Death benefits are divided into occupational, nonoccupational, and postretirement. Under the occupational benefits, a surviving spouse may receive an annuity equal to 50% of the participating employee's salary at the date of death and each child may receive $10 per month for each child, minor, or student, up to a maximum benefit per family of 75% of the participating employee's salary at the date of death. If no spouse survives or dies while receiving the annuity payments, each child, 18 or under, is eligible to receive an annuity of $20 per month up to the attainment of 18 years of age or the completion of his/her studies. Under the nonoccupational benefits, the contributions and interest accumulated as of the date of the death plus an amount equal to the annual compensation at the time of death is paid. Under the postretirement benefit, the beneficiary with surviving spouse age 60 or over and child 21 or under receive up to 60% of the retiree's pension or otherwise the excess, if any, of the accumulated contributions at the time of retirement over the total annuity benefits received before death, limited to a minimum of $500.

During 1997, JRS enacted Act No. 177 which provides, effective January 1, 1999, for increases of 3%, every three years, of the pension benefits paid by JRS to those plan participants with three or more years of retirement.

**Funding Policy**

All participants are required to make contributions to the plan equal to 8% of the applicable payroll. The Commonwealth, as sponsor, must contribute 20% of the applicable payroll. Contributions are established by law and are not actuarially determined.

*(c)*   ***TRS***

**Plan Description**

The TRS is a single-employer defined-benefit plan sponsored by the Commonwealth. All active teachers of the Department of Education of the Commonwealth are covered by the system under the terms of Act No. 91 of March 29, 2004 that superseded Act No. 218 of 1951. Licensed teachers working in private schools may also participate in the system as long as the required employer and employee contributions are satisfied.

The plan provides retirement, death, and disability benefits. Benefits vest after completion of a given number of years of credited service based on age. Benefits are determined by the application of stipulated benefit ratios to the members' average compensation. Average compensation is computed based on the highest three years of compensation recognized by TRS.

The annuity for which a plan member is eligible is limited to a minimum of $300 per month and a maximum of 75% of the average compensation.

***Funding Policy***

Effective January 27, 2000, participant contributions were increased to 9% of their compensation, as provided by Act No. 45 of 2000. The Commonwealth, as sponsor, matches the participants' contributions at a rate of 8.5% of the applicable payroll. Contribution rates are established by law and are not actuarially determined.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Other relevant information on the Commonwealth's Retirement Systems is presented below (as of July 1, 2005, for JRS and ERS, and July 1, 2004 for TRS, for latest valuation date):

*Membership*

|  | ERS | JRS | TRS | Total |
|---|---|---|---|---|
| Retirees and beneficiaries currently receiving benefits | $ 88,333 | 367 | 27,944 | 116,644 |
| Current employees | 177,054 | 370 | 51,026 | 228,450 |
| Total | $ 265,387 | 737 | 78,970 | 345,094 |

**Annual Pension Cost and Net Pension Obligation (Asset)**

The Commonwealth's annual pension cost and net pension obligation (asset) of the three pension plans for the year ended June 30, 2006, were as follows (expressed in thousands):

|  | ERS | JRS | TRS | Total |
|---|---|---|---|---|
| Annual required contributions | $ 564,218 | 9,735 | 220,821 | 794,774 |
| Interest on net pension obligation (asset) | 332,802 | (859) | 40,037 | 371,980 |
| Adjustment to annual required sponsors' contributions | (262,137) | 677 | (39,409) | (300,869) |
| Annual pension cost | 634,883 | 9,553 | 221,449 | 865,885 |
| Statutory sponsors' contributions made | (415,056) | (6,727) | (180,265) | (602,048) |
| Increase in net pension obligation | 219,827 | 2,826 | 41,184 | 263,837 |
| Net pension obligation (asset) at beginning of year | 3,915,316 | (10,111) | 564,479 | 4,469,684 |
| Net pension obligation (asset) at end of year | $ 4,135,143 | (7,285) | 605,663 | 4,733,521 |

The net pension obligation for ERS and TRS, and the net pension asset of JRS of $4,741 million and $7 million, respectively, are recorded in the accompanying statement of net assets.

147 (Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

The annual required contribution was determined by actuarial valuations for each of the pension plans as described below:

|  | ERS | JRS | TRS |
|---|---|---|---|
| Date of latest actuarial valuation | July 1, 2005 | July 1, 2005 | July 1, 2004 |
| Actuarial-cost method | Projected unit credit cost | Projected unit credit cost | Entry age normal |
| Amortization method | Level percentage of the projected payroll | Level percentage of the projected payroll | Level percentage closed 5% payroll increase per year |
| Remaining amortization period | 21 years | 21 years | 16 years |
| Amortization approach | Closed | Closed | Closed |

|  | ERS | JRS | TRS |
|---|---|---|---|
| Asset-valuation method | Market value | Market value | Market value |
| Actuarial assumptions: |  |  |  |
| Inflation | 3.5% | 3.5% | 3.5% |
| Investment rate of return | 8.5 | 8.5 | 8.5 |
| Projected salary increases per annum | 5.0 | 5.0 | 5.0 |
| Cost-of-living adjustments | None | None | None |

148

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

### *Three-Year Trend Information*

The three-year trend information is as follows (expressed in thousands):

|  |  | ERS | JRS | TRS |
|---|---|---|---|---|
| Annual pension cost (APC): |  |  |  |  |
| Year ended June 30, 2006 | $ | 634,882 | 9,553 | 221,449 |
| Year ended June 30, 2005 |  | 652,252 | 8,380 | 221,449 |
| Year ended June 30, 2004 |  | 652,252 | 8,380 | 219,168 |
| Percentage of APC contributed: |  |  |  |  |
| Year ended June 30, 2006 |  | 65.0% | 70.0% | 81.0% |
| Year ended June 30, 2005 |  | 60.0 | 77.0 | 82.0 |
| Year ended June 30, 2004 |  | 53.0 | 66.0 | 69.00 |
| Net pension obligation (asset): |  |  |  |  |
| Year ended June 30, 2006 | $ | 4,135,141 | (7,285) | 605,663 |
| Year ended June 30, 2005 |  | 3,915,315 | (10,111) | 564,480 |
| Year ended June 30, 2004 |  | 3,652,617 | (12,021) | 524,770 |

### *Schedule of Funding Progress (Required Supplementary Information – Unaudited)*

Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities (expressed in thousands):

| Actuarial valuation date | Actuarial value of assets | Actuarial accrued liability (AAL) | Unfunded AAL (UAAL) | Funded ratio | Covered payroll | UAAL as a percentage of covered payroll |
|---|---|---|---|---|---|---|
| July 1, 2005 | $  2,327,871 | 12,283,865 | 9,955,994 | 19% $ | 4,125,866 | 241% |
| July 1, 2004 | 2,141,442 | N/A | N/A | N/A | N/A | N/A |
| July 1, 2003 | 1,947,402 | 11,191,357 | 9,243,955 | 17 | 3,334,441 | 277 |

The Puerto Rico Judiciary Retirement System (expressed in thousands):

| Actuarial valuation date | Actuarial value of assets | AAL | UAAL | Funded ratio | Covered payroll | UAAL as a percentage of covered payroll |
|---|---|---|---|---|---|---|
| July 1, 2005 | $  69,797 | 174,454 | 104,657 | 40% $ | 29,331 | 357% |
| July 1, 2004 | 67,851 | N/A | N/A | N/A | N/A | N/A |
| July 1, 2003 | 61,781 | 166,732 | 104,951 | 37 | 25,711 | 408 |

149

(Continued)

# COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

Puerto Rico System of Annuities and Pensions for Teachers (expressed in thousands):

| Actuarial valuation date | Actuarial value of assets | AAL | UAAL | Funded ratio | Covered payroll | UAAL as a percentage of covered payroll |
|---|---|---|---|---|---|---|
| July 1, 2004 | $ 2,403,000 | 4,702,000 | 2,299,000 | 51% $ | 1,294,000 | 178% |
| July 1, 2003 | 2,143,000 | 4,540,000 | 2,397,000 | 47 | 1,195,000 | 201 |
| July 1, 2002 | 2,167,000 | 4,155,000 | 1,988,000 | 52 | 991,000 | 201 |

On August 12, 2000, Act No. 174 was approved to allow certain ERS participants to be eligible for early retirement upon attaining at least age 55 with 25 years of service, provided they made their election on or before April 1, 2001. Those who elected early retirement under this law will receive monthly benefits of 75% (if 25 or more years of service and age 55, or 30 or more years of service and age 50) or benefits of 65% (if 25 years of service by less than age 55) of their average compensation which is computed based on the highest 36 months of compensation recognized by ERS. In these cases, the sponsor is responsible for contributing to ERS amounts to cover the benefit payments and the sponsor contribution with respect to the participants covered until the participants reach the normal retirement age.

## (20) Subsequent Events

### *Primary Government*

In an effort to address the Commonwealth's structural budget imbalance, the Legislature enacted Act No. 117 of July 4, 2006 (Act 117), which amended the Puerto Rico Internal Revenue Code of 1994 to provide, among other things, for a general sales and use tax of 5.5% (the Sales Tax) to be imposed by the Commonwealth. The Act also eliminated the 5% general excise tax imposed on imported goods and the 3.6% general excise tax on goods manufactured in Puerto Rico, and provides certain income tax reductions to taxpayers. The Sales Tax went into effect on November 15, 2006. Act 117 also imposes other measures to address the structural budget imbalance, such as fiscal reform, government reorganization plan, and special income tax rates to certain transactions occurring during the first semester of fiscal year 2007.

In addition, on December 26, 2006 and July 6, 2007, Acts 291 and 56 were enacted to amend Act 91 of May 13, 2006 to create, among other things the Puerto Rico Sales Tax Financing Corporation known by its Spanish acronym "COFINA". This newly created component unit of GDB will have the capacity to issue bonds or other mechanisms to repay or refinance Commonwealth debt obligations payable to GDB with Commonwealth budgetary appropriations referred as extra-constitutional debt. Act 91 also created the Dedicated Sales Tax Fund known by its Spanish acronym FIA Fund, as a separate fund to be administered by GDB. The FIA Fund will generate revenues from collections of the first one percent of the sales tax or a minimum amount, as the defined by law, whichever is greater. Such revenues shall be used for, among other things, paying, refinancing, or restructuring the extra-constitutional debt of the Commonwealth that was outstanding at June 30, 2006. COFINA will administer the FIA Fund and will use the collections of the sales tax to repay or refinance the Commonwealth's extra-constitutional debt, including amounts due GDB and any obligations issued under any financing arrangement.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

On September 8, 2006, PBA executed a loan agreement with GDB for interim financing of its capital improvement program in an amount not to exceed $223.6 million, bearing interest at 1.5% over the cost of the tax-exempt commercial paper issued by GDB

The board of directors of PBA decided to enter into two Swap transactions in order to fix the interest rates on bonds Series J and K to eliminate the risk of increase in interest rates. On August 8, 2006, the PBA entered into the first Swap transaction with the Bank of New York in the notional amounts of the $89 million. The transaction's effective date and termination date is July 2027. The interest rate is a fixed rate of 3.77310%. On September 8, 2006, the PBA entered into another Swap transaction with the Royal Bank of Canada. The notional amount of this transaction was $150 million, with a termination date of July 1, 2006 and a final rate of 3.63907%.

On May 22, 2007, Standard & Poor's Ratings Services lowered its long-term rating on the Commonwealth of Puerto Rico's General Obligation (GO) debt one notch to 'BBB-' from 'BBB', reflecting a long history of structural imbalance and the ongoing difficulties anticipated with further efforts to reduce the accrued deficit. The outlook is stable. Standard & Poor's noted that Puerto Rico's debt, which is already high, is likely to increase. Although a major new revenue source--a 5.5% sales tax--was added in the current fiscal year, balance remains difficult to achieve, requiring expense cuts and use of one-time revenue sources. Gap forecasts suggest that balance will not be achieved until 2010 and those forecasts are based on the expectation of flat expense growth.

*Component Units*

(a) *GDB*

Subsequent to June 30, 2006, the Public Finance Corporation, as a blended component unit of GDB, disbursed approximately $303 million to pay the fiscal year 2007 debt service of its no-commitment debt on behalf of the Commonwealth. On October 4, 2006, the Department of Treasury and GDB, as administrator of the Dedicated Sales Tax Fund (known by its Spanish acronym as FIA Fund), entered into a memorandum of understanding whereby the FIA Fund agrees that the payment of principal of and interest on this advance will be paid from collections received by the FIA Fund.

On August 23, 2006, the Housing Finance Authority, another blended component unit of GDB, issued Mortgage-Backed Certificates, 2006 series A (the Certificates) amounting to $166 million. The Certificates are collateralized by certain GNMA and FNMA certificates and mature at various dates through 2030. Proceeds from issuance of the Certificates will be used for the defeasance of certain outstanding debt of the Housing Finance Authority, to fund escrow accounts and reserves for the payment of principal and interest of Certificates, for the payment of related costs of issuance, bond defeasance costs and other expenses, and for general business purposes.

Standard & Poor's lower the GDB rating of 'BBB/A-2' to 'BBB-/A-3' (see more below).

As previously disclosed, on December 26, 2006 and July 6, 2007, Acts 291 and 56 were enacted to amend Act 91 which created, the Puerto Rico Sales Tax Financing Corporation (PRSTFC). The PRSTFC is a newly-created component unit of GDB created by Act 91 for the purpose of financing the payment, retirement or defeasance of the extra-constitutional debt outstanding as of June 30, 2006. Act 91 vested the PRSTFC with all the powers conferred on GDB under its charter (other than

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

the power to act as fiscal agent), including the power to issue bonds for its corporate purposes, to the extent required in order for the PRSTFC to carry out the purpose for which was created. The PRSTFC is also known by its acronym in Spanish "COFINA". Act 91 provides that present and future collections of the pledge sales tax be transferred to the FIA Fund to pay, all or part of the extra-constitutional debt outstanding as of June 30, 2006 with the net proceeds of the bonds issued by PRSTFC and with other funds and resources available to the PRSTFC. Act 91 provides that the board of directors of PRSTFC shall consist of the members of the board of directors of GDB.

On July 17, 2007 the PRSTFC issued $2.6 billion Sales Tax Revenue Bonds Series 2007 A and $1.3 billion Sales Tax Revenue Bonds Series 2007 B to provide funds to the Commonwealth to be applied to the repayment of certain of its debt obligations owed to GDB.

*(b)* **UPR**

On December 13, 2006, the UPR issued $547 million in bonds payable, consisting of Series P for $286 million and Series Q for $260 million. The proceeds from Series P were used principally for the refinancing of portions of previously issued Series M and Series O. The proceeds of Series Q were used principally for the payment of an amount owed on the line of credit with GDB and provided funds to the capital improvement program of the UPR.

The rating on the University of Puerto Rico (UPR) system revenue bonds has been lowered to 'BBB-' from 'BBB'. The outlook is stable. The downgrade reflects the lower rating on the Commonwealth's GO debt and UPR's high and increasing dependence upon the Commonwealth for its revenues. Under Commonwealth Act 2 of 1966, UPR is allocated an amount equal to 9.6% of the average total revenue collected by the Commonwealth during the prior two fiscal years. Appropriations account for about 90% of UPR's operating budget and in fiscal 2006 appropriations from the Commonwealth were $812.6 million, or nearly $13,000 per student.

*(c)* **PRHTA**

Subsequent to June 30, 2006, PRHTA made an agreement with a commercial bank in which the PRHTA may borrow up to $400 million in a revolving line of credit. The proceeds from the loan will be used to finance the PRHTA's capital improvement program and to repay the amount due to GDB under the line of credit agreement.

The ratings for the Puerto Rico Ports Authority (A-/Stable) and Puerto Rico Highways and Transportation Authority's highway revenue bonds (A-/Stable), transportation revenue bonds (BBB+/Stable), subordinate transportation revenue bonds (BBB/Stable), and special facility revenue refunding bonds, 2003 series A (BBB-/Stable) will not change, despite the lowering of the Commonwealth's rating. Standard & Poor's considers pledged revenues for these credits as fairly insulated. However, further deterioration in the Commonwealth's credit quality could be a rating concern for these transportation credits.

*(d)* **PREPA**

On July 20, 2006, PREPA and JP Morgan Chase Bank National Association, as Administrative Agent and Issuing Bank, entered into an agreement for a revolving line of credit of $100 million to be used for operational purposes.

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

On September 13, 2006, PREPA and Citibank, N.A., as Administrative Agent, entered into an agreement for a revolving line of credit of $400 million to be used for interim financing of a portion of the cost of various projects under its Capital Improvement Program.

On December 22, 2006, PREPA and a syndicate of banks lead by Banco Popular de Puerto Rico, as Administrative Agent, entered into an agreement for a line of credit of $200 million to be used to refund prior lines of credit in use by PREPA. In addition, on that date, PREPA also entered into an eight year annual installment loan agreement with the same syndicate to refinance the outstanding balance of $64 million.

On May 3, 2007, PREPA issued $644 million Power Revenue Bonds, Series TT and $1 billion Power Revenue Refunding Bonds, Series UU. The refunding will allow PREPA to realize savings on its debt service requirements on bonds outstanding under the 1974 Agreement.

On May 30, 2007, PREPA issued $557 million Power Revenue Refunding Bonds, Series VV. The refunding will allow PREPA to realize savings on its debt service requirements on bonds outstanding under the 1974 Agreement.

(e)  **PRASA**

On September 8, 2006, PRASA entered into $250 million term loan agreement with various banks. The proceeds were used to repay various lines of credit with GDB and pay costs and fees associated with the term loan.

On December 22, 2006, PRASA entered into a $850 million bond anticipation note agreement with a commercial bank. The proceeds were used to repair various line of credits with GDB and fees associated with the anticipation note.

On January 9, 2007, PRASA entered into a Final Settlement Agreement in which PRASA and Ondeo agreed that PRASA will assume the outstanding claims that have not been resolved as of that date, which include unpaid invoices and legal, environmental, and labor claims that arose during the Service Agreement and Transition Service Agreement period.

PRASA experienced a significant reduction in the financial assistance from the government during the year ended on June 30, 2006. To mitigate the effect of such information or reduction in the financial report, PRASA has implemented a gradual increase process in the water and sewer rates.

(f)  **PRIFA**

On September 19, 2006, the PRIFA issued $470 million Special Tax Revenue Bonds, Series 2006, for the purpose of developing the infrastructure necessary for the XXI Central American and Caribbean Games (the Games) to be held in 2010. The proceeds of this issuance will provide for (1) the acquisition, improvements, and construction of sports and other facilities necessary for the Games; (2) the construction of certain capital projects of the Commonwealth instrumentalities and municipalities; and (3) the payment of capitalized interest and cost of issuance of the Series 2006 Bonds. The Series 2006 Bonds were deposited into a Special Construction Fund administered by PRIFA on behalf the applicable benefited entities. The Series 2006 Bonds bear interest at various rates ranging from 4.25% to 5.00% maturing on various dates from July 1, 2010 to July 1, 2046.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

Interest is payable semiannually on January 1 and July 1 of each year commencing January 1, 2007. Bonds are secured by a pledge of federal excise taxes and other monies deposited to the credit of the sinking fund.

### (g) *PRHIA*

On November 19, 2006, the Governor of the Commonwealth signed the Act No. 249 which creates the Special Workers Health Fund (SWHF). The SWHF is financed by a loan of $253 million from GDB. The loan is guaranteed and will be paid by the State Insurance Fund Corporation (SIF). This act assigns to the PRHIA the amount of $203 million of the SWHF for the fiscal year 2006-2007 for the payment of premiums of the health insurance system. The SIF loan repayment will be funded through annual legislative appropriation.

### (21) Debt Service Deposit Agreements

On May 26, 2005 (but effective on July 1, 2005), the Commonwealth, PFC, and GDB (together the Commonwealth) and Lehman Brothers Special Financing Inc. (Lehman) entered into Debt Service Deposit Agreements (DSD Agreements), the objective of which was for the Commonwealth to secure an upfront payment in exchange for granting Lehman the rights to earnings generated from eight of its debt service funds. Seven of the funds are associated with the Commonwealth's PFC bonds, presented in the accompanying basic financial statements as Commonwealth appropriation bonds, and one fund is associated with the Commonwealth's general obligation bonds. The upfront payment, which amounted to $82.7 million, was received on May 26, 2005 and equaled the present value of the projected earnings income adjusted for credit timing risks as well as an appropriate amount of compensation for Lehman.

With the upfront payment made as explained above, the Commonwealth will now deliver to Lehman the required and scheduled debt service deposits and Lehman will deliver qualified government debentures which will mature before the next debt service payment date at an amount approximating such next debt service payment. Lehman will attempt to earn sufficient funds on the debt service deposit amounts, less their cost for the qualified government debentures, to make back the $82.7 million over time. At the same time, the Commonwealth will be managing its borrowings and investments by increasing the predictability of its cash flows from earnings on its investments and not for purpose of speculation. The Commonwealth acknowledges that in exchange for the upfront payment received, it is foregoing its right to receive investment earnings on the deposit amounts referred to above in the future and that by accepting the upfront payment, the Commonwealth has minimized the risks resulting from fluctuations in interest rates during the term of the DSD Agreements but also has foregone the possibility of receiving greater returns on such amounts from such fluctuations.

Under the DSD Agreements, the Commonwealth will be exposed to the payment to Lehman of a Termination Amount, as defined in the agreement, principally upon the occurrence of redemption or a defeasance of the related bonds on or prior to the last scheduled deposit date. The amount of the Termination Amount will vary depending on various market conditions, as defined in the DSD Agreements. Under certain market conditions, the Termination Amount owed to Lehman by the Commonwealth may exceed the amount of the original upfront payment received.

The $82.7 million upfront payment received by the Commonwealth was recognized as other revenue for budgetary purposes in 2005; however, under generally accepted accounting principles, such upfront

**COMMONWEALTH OF PUERTO RICO**

Notes to Basic Financial Statements

June 30, 2006

payment was deferred and is being recognized proportionally over the future periods the Commonwealth would have otherwise earned such interest earnings. As the effective date of DSD Agreements was July 1, 2005, all of the $82.7 million upfront payment received in 2005 had been recorded as deferred revenue. During fiscal year 2006, approximately $5.8 million was amortized into other revenue in the accompanying statement of revenue, expenditures, and changes in fund balance of the general fund.

**(22) Derivatives**

At of June 30, 2006 the Commonwealth was party to the following interest-rate swap agreements (notional amount and fair value in thousands).

| | | Floating rate indicator | June 30, 2006 | | | | | Fair value |
| | Notional | | Receives | | Pays | | Maturity | June 30, |
| Date | amount | (pays) | Type | Rate | Type | Rate | date | 2006 |
|---|---|---|---|---|---|---|---|---|
| April 13, 2004 | $ 55,925 | LIBOR | Fixed | 3.3080% | Variable | 3.4403% | May 27, 2021 | $ 1,257 |
| April 13, 2004 | 56,000 | LIBOR | Fixed | 3.5820 | Variable | 3.4403% | June 27, 2024 | 443 |
| April 13, 2004 | 56,000 | LIBOR | Fixed | 3.5590 | Variable | 3.3569 | June 29, 2027 | (459) |
| April 13, 2004 | 55,975 | LIBOR | Fixed | 3.5750 | Variable | 3.3535 | June 29, 2028 | (544) |
| April 13, 2004 | 19,290 | LIBOR | Fixed | 3.5700 | Variable | 3.3303 | June 29, 2029 | (170) |
| April 13, 2004 | 30,710 | LIBOR | Fixed | 3.5700 | Variable | 3.3535 | June 29, 2029 | (273) |
| April 13, 2004 | 50,000 | LIBOR | Fixed | 3.5730 | Variable | 3.3590 | June 29, 2029 | (464) |
| April 13, 2004 | 61,975 | LIBOR | Fixed | 3.5740 | Variable | 3.3568 | June 29, 2029 | (551) |
| April 13, 2004 | 62,000 | LIBOR | Fixed | 3.5090 | Variable | 3.3034 | June 29, 2029 | (380) |
| June 21, 2006 | 1,273,778 | 3 m LIBOR | 3 m LIBOR X .67 | 3.0820 | BMA | 3.9700 | July 1, 2035 | (18,916) |
| | | BMA | Fixed | 0.0441 | | | | (6,305) |
| | $ 1,721,653 | | | | | | | (26,362) |

The purpose of the interest rate agreements issued on April 13, 2004 in the notional amount of $448 million was to hedge the Commonwealth's variable rate debt exposure and the interest rate risks associated therewith in relation to the Puerto Rico Public Improvement Refunding Bonds, Series 2004 B.

On June 21, 2006 (with effective date of July 1, 2006), the Commonwealth entered into a basis swap agreement in the notional amount of $1.3 billion with an amortization schedule matching the long-term maturities of outstanding general obligation and refunding bonds issued in various years from 1998 to 2005. Additional basis swap agreements are expected to cover the 2006 General Obligation Bonds awaiting issuance. Under the terms of a master swap agreement, the Commonwealth will pay quarterly commencing on October 1, 2006 a floating rate equal to the tax-exempt Bond Market Association index (BMA) in exchange for receiving a floating rate equal to 67% of the taxable London Inter-Bank Offering Rate (LIBOR) index reset each week and a fixed rate payment of 0.4409% per annum, quarterly for the term of swaps. This basis swap provides the Commonwealth the cash flow benefit of the Basis Annuity in exchange for the Commonwealth taking tax and other basis risks similar to the risks taken in its outstanding LIBOR hedged synthetic fixed rate Public Refunding Bonds, Series 2004 described above.

By using derivative financial instruments to hedge the exposure to changes in interest rates, the Commonwealth exposes itself to credit risk, market-access risk and basis risk. Credit risk is the failure of the counterparty to perform under the terms of the derivative contract. When the fair value of a derivative contract is positive, the counterparty owes the Commonwealth, which creates a credit risk for the Commonwealth. When the fair value of the derivative contract is negative, the Commonwealth owes to the

(Continued)

## COMMONWEALTH OF PUERTO RICO

Notes to Basic Financial Statements

June 30, 2006

counterparty and, therefore, does not possess credit risk. The Commonwealth minimizes the credit risk in derivative instruments by entering into transactions with high-quality counterparties whose credit rating is acceptable under the investment policies of the Commonwealth.

Market risk is the adverse effect on the value of a financial statement instrument that results from a change in interest rates. The market risk associated with an interest rate swap contract is managed by establishing and monitoring parameters that limit the types and degree of market risk that may be undertaken. The Commonwealth assesses interest rate cash flows risk by continually identifying and monitoring changes in interest rate exposures that may adversely impact expected cash flows and evaluating hedging opportunities. The Commonwealth maintains risk management control systems to monitor interest rate cash flow risk attributable to both the Commonwealth outstanding or forecasted debt obligations as well as the Commonwealth offsetting hedge positions.

Basis risk arises when different indexes are used in connection with a derivative. The 2006 swap exposes the government to basis risk should the relationship between LIBOR and BMA converge, changing the synthetic rate on the bonds. If a change occurs that results in the rates moving to convergence, the expected cost savings may not be realized. The Commonwealth assesses basis risk by following the aforementioned market risks control system.

**(23) Special Items**

On December 12, 2001, PFC, a blended component unit of GDB, issued $96.8 million of QZAB to finance expenditures of the Department of Education of the Commonwealth under the QZAB program described in note 14(e). Simultaneous with this QZAB issuance, The Children's Trust, a blended component unit of the Commonwealth, granted $47.2 million to the Department of Education of the Commonwealth, which in turn deposited the money to the credit of an escrow trust account invested in guaranteed investment contracts that will be used solely for the repayment in 2015 of these QZAB. At the moment, these November 2001 QZAB were considered defeased and since then, the difference between the bond amount and the amount deposited in the escrow account has been deferred and amortized into income over the term of the bonds.

During January 2006, the Commonwealth, with Legislative approval, decided to revert the funds at the escrow account back to The Children's Trust for program expenditures and at the same time recognized in the accompanying statement of net assets of the governmental activities the QZAB obligation of $96.8 million. Upon recognition of the QZAB, the Commonwealth derecognized the unamortized deferred difference referred to above, which amounted to approximately $56.6 million. On the other hand, The Children's Trust recognized as revenue the funds at the escrow account which reverted back in the amount of approximately $54.1 million. The net result of approximately $2.5 million loss represents certain cancellation and penalties fees for unwinding the 2001 defeasance and other reconciling differences. The net effect of this transaction has been classified within special items in the accompanying statement of activities.

# COMBINING, INDIVIDUAL FUND
# FINANCIAL STATEMENTS AND SCHEDULES

**GENERAL FUND**

The general fund is the primary operating fund of the Commonwealth. The general fund is used to account for resources traditionally associated with government, which are not required legally or by sound financial management to be accounted for in another fund. Included are transactions for services such as general government, public safety, health, public housing and welfare, education, and economic development. Following is the supplemental schedule of expenditures – budget and actual – general fund.

157

**COMMONWEALTH OF PUERTO RICO**

Supplemental Schedule of Expenditures by Agency – Budget and Actual –
Statutory Basis – General Fund

Year ended June 30, 2006
(In thousands)

|  | Original budget | Final budget | Actual | Variance |
|---|---|---|---|---|
| Expenditures: | | | | |
| Current: | | | | |
| General government: | | | | |
| Senate of Puerto Rico | $ 35,718 | 35,718 | 35,718 | — |
| House of Representatives of Puerto Rico | 44,206 | 44,206 | 43,658 | 548 |
| Comptroller's Office | 40,293 | 40,293 | 40,398 | (105) |
| Governor's Office | 4,942 | 4,934 | 4,952 | (18) |
| Office of Management and Budget | 25,590 | 25,178 | 69,817 | (44,639) |
| Planning Board | 16,192 | 16,177 | 16,026 | 151 |
| Constructions and Land Subdivisions Appeals Board | 1,326 | 1,326 | 1,326 | — |
| Department of State | 8,007 | 8,106 | 8,095 | 11 |
| Department of the Treasury | 161,004 | 160,696 | 163,675 | (2,979) |
| Central Office of Personnel Administration | 7,113 | 7,113 | 7,119 | (6) |
| Commonwealth Elections Commission | 35,884 | 35,884 | 41,742 | (5,858) |
| Federal Affairs Administration | 7,296 | 7,296 | 8,012 | (716) |
| General Services Administration | 713 | 790 | 784 | 6 |
| Municipal Complaints Hearing Commission | 4,612 | 9,610 | 4,845 | 4,765 |
| Civil Rights Commission | 686 | 686 | 686 | — |
| Office of the Citizen's Ombudsman | 3,652 | 3,652 | 3,652 | — |
| Commission of Appeals of the Human Resources System | 1,482 | 1,482 | 1,484 | (2) |
| Rules and Permits Administration | 5,792 | 5,768 | 5,768 | — |
| Commonwealth's Commission to Settle Municipal Complaints | 185 | 170 | 170 | — |
| Legislative Affairs Office | 375 | 375 | 295 | 80 |
| Commission for the Public Service Work Relations | 1,938 | 1,935 | 1,933 | 2 |
| Government Ethics Board | 9,890 | 9,890 | 9,890 | — |
| Legislative Affairs Office | 8,161 | 8,161 | 8,131 | 30 |
| Office of the Superintendent of the Capitol | 7,204 | 7,204 | 7,174 | 30 |
| Comptroller's Special Reports Joint Commission | 518 | 518 | 518 | — |
| Legislative Donation Commission | 534 | 534 | 483 | 51 |
| Coordination Office for Special Communities of Puerto Rico | 7,252 | 7,492 | 7,470 | 22 |
| Public Affairs | 4,258 | 3,988 | 3,960 | 28 |
| Governor's Secretary Office | 9,540 | 9,425 | 9,269 | 156 |
| Total general government | 454,363 | 458,607 | 507,050 | (48,443) |
| Public safety: | | | | |
| Puerto Rico General Court of Justice | 294,587 | 294,587 | 313,948 | (19,361) |
| State Civil Defense Agency | — | — | 3,895 | (3,895) |
| Commission of Investigation, Processing, and Appeals Board | 574 | 574 | 574 | — |
| Department of Justice | 154,720 | 153,930 | 147,694 | 6,236 |
| Puerto Rico Police Department | 806,157 | 827,365 | 839,524 | (12,159) |
| Puerto Rico Firefighters Corps | 72,436 | 69,432 | 70,634 | (1,202) |
| Puerto Rico National Guard | 8,336 | 8,668 | 8,667 | 1 |
| Public Service Commission | 11,229 | 11,633 | 11,633 | — |
| Consumer Affairs Department | 14,519 | 14,549 | 13,733 | 816 |
| Juvenile Institutions Administration | 77,125 | 87,451 | 88,254 | (803) |
| Corrections Administration | 319,225 | 386,165 | 413,039 | (26,874) |
| Department of Correction and Rehabilitation | 3,891 | 5,288 | 6,828 | (1,540) |
| Natural Resources Administration | 30,272 | 39,059 | 41,196 | (2,137) |
| Parole Board | 2,473 | 2,412 | 2,430 | (18) |
| Forensic Sciences Institute | 13,422 | 13,422 | 13,422 | — |
| Special Prosecutor Panel | 1,425 | 1,425 | (32) | 1,457 |
| Pre-Trial Services Office | 5,090 | 5,025 | 5,025 | — |
| Correctional Health | 81,678 | 81,669 | 95,463 | (13,794) |
| Medical Emergencies Service | 23,094 | 26,389 | 26,557 | (168) |
| Criminal Justice Universitary College | 7,485 | 7,485 | 7,485 | — |
| Total public safety | $ 1,927,738 | 2,036,528 | 2,109,969 | (73,441) |

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Supplemental Schedule of Expenditures by Agency – Budget and Actual –
Statutory Basis – General Fund

Year ended June 30, 2006
(In thousands)

| | Original budget | Final budget | Actual | Variance |
|---|---|---|---|---|
| **Health:** | | | | |
| Environmental Quality Board | $ 8,100 | 9,225 | 9,225 | — |
| Department of Health | 283,213 | 311,039 | 336,788 | (25,749) |
| Mental Health and Drug Addiction Services Administration | 112,191 | 119,671 | 135,074 | (15,403) |
| Drug Control | — | — | (2) | 2 |
| Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 3,200 | 21,210 | 21,210 | — |
| Solid Waste Authority of Puerto Rico | 5,119 | 5,119 | 5,119 | — |
| Puerto Rico Health Insurance Administration | 987,852 | 1,134,152 | 1,154,895 | (20,743) |
| Total health | 1,399,675 | 1,600,416 | 1,662,309 | (61,893) |
| **Public housing and welfare:** | | | | |
| Youth Affairs Office | 4,375 | 4,323 | 4,705 | (382) |
| Rural Housing Administration | 7,153 | 7,153 | 7,153 | — |
| Puerto Rico Volunteers Service Corps | 9,055 | 9,055 | 9,287 | (232) |
| Department of Labor and Human Resources | 5,517 | 5,515 | 5,554 | (39) |
| Labor Relations Board | 1,006 | 1,005 | 1,005 | — |
| Department of Housing | 12,075 | 12,097 | 12,097 | — |
| Department of Recreation and Sports | 57,331 | 57,140 | 68,189 | (11,049) |
| Administration for the Horse Racing Sport and Industry | 2,320 | 2,620 | 2,620 | — |
| Women's Affairs Commission | 5,331 | 5,309 | 5,092 | 217 |
| Office of the Veteran's Ombudsman | 2,260 | 2,205 | 3,242 | (1,037) |
| Department of Family | 52,967 | 52,966 | 55,869 | (2,903) |
| Family and Children Administration | 145,000 | 144,973 | 145,348 | (375) |
| Child Support Administration | 10,961 | 10,887 | 10,887 | — |
| Vocational Rehabilitation Administration | 13,493 | 13,486 | 13,486 | — |
| Social Economic Development Administration | 97,776 | 97,110 | 103,029 | (5,919) |
| Office of the Disabled Persons Ombudsman | 3,212 | 3,210 | 3,210 | — |
| Office for Elderly Affairs | 3,752 | 3,655 | 3,510 | 145 |
| Communities Rehabilitation Administration | — | — | (3) | 3 |
| Patient Ombudsman | 4,441 | 4,424 | 4,424 | — |
| Office of the General Auditor-Department of Family | — | — | — | — |
| Institutional Trust of the National Guard of Puerto Rico | 332 | — | — | — |
| Right to Employment Administration | 13,958 | 14,958 | 14,958 | — |
| Cantera's Península Integral Development Company | 163 | 163 | 163 | — |
| Puerto Rico Housing Bank and Finance Authority | 616 | 616 | 616 | — |
| Industries for the Blind, Mentally Retarded, and Other Disabled Persons of Puerto Rico | 150 | 150 | 150 | — |
| Puerto Rico Infrastructure Financing Authority | — | — | — | — |
| Administration for the Care and Development of the Childhood | 5,158 | 5,032 | 7,009 | (1,977) |
| Total public housing and welfare | 458,402 | 458,052 | 481,600 | (23,548) |
| **Education:** | | | | |
| Department of Education | 2,207,236 | 2,540,926 | 2,678,154 | (137,228) |
| State Office for Historic Preservation | 2,159 | 1,927 | 1,920 | 7 |
| General Education Council | 1,734 | 1,720 | 1,720 | — |
| Athenaeum of Puerto Rico | 500 | 500 | 500 | — |
| Institute of Puerto Rico Culture | 29,068 | 29,068 | 29,068 | — |
| Plastic Arts School | 2,996 | 2,973 | 2,973 | — |
| University of Puerto Rico | 802,539 | 802,539 | 802,339 | 200 |
| Musical Arts Corporation | 6,295 | 6,295 | 6,295 | — |
| Fine Arts Center Corporation | 3,642 | 3,642 | 3,642 | — |
| Puerto Rico Public Broadcasting Corporation | 19,329 | 19,329 | 19,329 | — |
| Puerto Rico Conservatory of Music Corporation | 4,556 | 4,556 | 4,556 | — |
| Puerto Rico Higher Education Council | 29,553 | 29,553 | 29,553 | — |
| Total education | $ 3,109,607 | 3,443,028 | 3,580,049 | (137,021) |

159

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Supplemental Schedule of Expenditures by Agency – Budget and Actual –
Statutory Basis – General Fund

Year ended June 30, 2006
(In thousands)

| | Original budget | Final budget | Actual | Variance |
|---|---|---|---|---|
| **Economic development:** | | | | |
| Vieques Commissioner's Office | $ — | 108 | 108 | — |
| Department of Transportation and Public Works | 78,250 | 78,247 | 75,301 | 2,946 |
| Department of Natural and Environmental Resources | 4,109 | 9,109 | 11,339 | (2,230) |
| Department of Agriculture | 24,025 | 22,875 | 36,280 | (13,405) |
| Department of Economic Development and Commerce | — | — | — | — |
| Cooperative Enterprises Development Administration | 3,198 | 3,250 | 3,297 | (47) |
| Puerto Rico Highway and Transportation Authority | 1,000 | 1,000 | 1,000 | — |
| Cooperative Enterprises Inspector's Office | 802 | 802 | 802 | — |
| Rural Development Corporation | 6,615 | 6,608 | 5,910 | 698 |
| Department of Economic Development and Commerce | 4,297 | 4,036 | 2,868 | 1,168 |
| Energy Affairs Administration | 150 | 150 | 150 | — |
| Culebra Conservation and Development Authority | 700 | 700 | 700 | — |
| Puerto Rico Infrastructure Financing Authority | 70,634 | 70,634 | 70,634 | — |
| Puerto Rico Aqueduct and Sewer Authority | 70,916 | 70,916 | 70,917 | (1) |
| Puerto Rico Industrial Development Company | 33,107 | 33,107 | 33,107 | — |
| Puerto Rico Electric Power Authority | 6,327 | 6,327 | 6,327 | — |
| Government Development Bank for Puerto Rico | 3,000 | 3,000 | 3,000 | — |
| Puerto Rico Metropolitan Bus Authority | 4,000 | 4,000 | 4,000 | — |
| Puerto Rico Maritime Transportation Authority | 15,500 | 15,569 | 15,569 | — |
| Tourism Company of Puerto Rico | 33,594 | 33,594 | 33,572 | 22 |
| Agricultural Services and Development Administration | 75,450 | 76,598 | 76,598 | — |
| National Parks Company of Puerto Rico | 13,314 | 15,114 | 15,114 | — |
| Puerto Rico Land Authority | 2,999 | 2,999 | 2,999 | — |
| Corporation for the Development of the Film Industry in Puerto Rico | 1,164 | 1,134 | 1,134 | — |
| Puerto Rico Land Administration | — | — | — | — |
| Port of the Americas Authority | 3,500 | 3,500 | 3,500 | — |
| Puerto Rico Trade and Export Corporation | 11,734 | 11,734 | 11,734 | — |
| Corporation for the Development of Caño Martín Peña | — | — | — | — |
| Authority for Redevelopment of Roosevelt Roads | — | — | — | — |
| Sugar Corporation | 6,819 | 6,819 | 6,819 | — |
| Total economic development | 475,204 | 481,930 | 492,779 | (10,849) |
| **Intergovernmental:** | | | | |
| CRIM | — | — | — | — |
| Municipal Service Administration | 384,321 | 384,376 | 416,949 | (32,573) |
| Total intergovernmental | 384,321 | 384,376 | 416,949 | (32,573) |
| **Debt service:** | | | | |
| Principal | 78,365 | 78,365 | 78,365 | — |
| Interest and other | 131,689 | 131,689 | 131,689 | — |
| Total expenditures | $ 8,419,364 | 9,072,991 | 9,460,759 | (387,768) |
| **Transfers-out to other funds:** | | | | |
| Office of Management and Budget | $ 165,763 | 165,763 | 165,763 | — |
| Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities | 178,298 | 221,198 | 221,198 | — |
| Teachers' Pensions Board | 960 | 960 | 960 | — |
| Contributions to Political Parties | 603 | 603 | 603 | — |
| Office for the Improvements of Public Schools | 2,300 | 2,300 | 2,183 | 117 |
| Puerto Rico Maritime Shipping Authority | 29,668 | 29,668 | 29,667 | 1 |
| Public Buildings Authority | 15,000 | 15,000 | 15,000 | — |
| Public Housing Administration | — | — | — | — |
| Budgetary Fund | — | — | — | — |
| Emergency Fund | — | — | — | — |
| Voluntary Elections Fund | — | — | — | — |
| Transfer of Unused Appropriation Fund (Legislative Branch only) | 16,231 | 16,231 | 16,231 | — |
| Department of Treasury – Transfer to debt service | 116,812 | 485,012 | 485,012 | — |
| Total operating transfers-out to other funds | $ 525,635 | 936,735 | 936,617 | 118 |

See accompanying independent auditors' report.

## NONMAJOR GOVERNMENTAL FUNDS

*Special Revenue Funds*

Special revenue funds are used to account for the proceeds of specific revenue sources that are legally restricted to expenditure for specific purposes.

**Public Buildings Authority Special Revenue Fund:** The operating fund of a blended component unit used to account for the operation, maintenance, equipment replacement, and other extraordinary operation and maintenance costs of the buildings and facilities that, when constructed, are leased to the Commonwealth's primary government agencies.

*Debt Service Funds*

The debt service funds are used to account for the accumulation of resources predominantly for, and the payment of, general long-term bonds principal, interest, and related costs other than bonds payable from operations of proprietary fund types, pension trust funds and discretely presented component units. Long-term debt and interest due on July 1 of the following year are accounted for as a fund liability if resources are available as of June 30 for its payment.

**The Children's Trust Debt Service Fund:** The debt service fund of The Children's Trust (a blended component unit) accounts for the accumulation of resources for payment of interest and principal on long-term obligations financed with moneys to be received by the Commonwealth from the global settlement agreement signed by certain tobacco companies.

**Public Buildings Authority Debt Service Fund:** A blended component unit engaged in the construction and/or acquisition of building facilities for lease mainly to the Commonwealth's primary government agencies. Its debt service fund is used to account for the accumulation of resources for the payment of revenue bonds and other liabilities incurred to finance the construction of the buildings and facilities.

**Puerto Rico Maritime Shipping Authority Debt Service Fund:** This is the remainder of a former shipping company owned by the Commonwealth. Its debt service fund is used to account for the accumulation of resources for the payment of the long-term liability that resulted from the sale of its marine operations. This fund is mainly subsidized from appropriations and operating transfers from the general fund.

*Capital Project Funds*

Capital project funds are used to account for the financial resources used for the acquisition or construction of major capital facilities not being financed by proprietary fund types, pension trust funds, and discretely presented component units.

**Commonwealth Public Improvements Funds and Other Funds:** These funds present the activities of the capital improvements program of the Commonwealth, financed with the proceeds of the general obligation bonds.

**COMMONWEALTH OF PUERTO RICO**

Combining Balance Sheet -- Nonmajor Governmental Funds

June 30, 2006

(In thousands)

| | Special revenue | Debt service | | | | Capital projects | Total nonmajor governmental funds |
|---|---|---|---|---|---|---|---|
| Assets | Public Buildings Authority | The Children's Trust | Public Buildings Authority | Puerto Rico Maritime Shipping Authority | Total | Commonwealth of Puerto Rico | |
| Cash and cash equivalents in commercial banks | $ 31,359 | — | 143,712 | 2,127 | 145,839 | 260,099 | 437,297 |
| Cash and cash equivalents in component unit banks | 57,180 | — | — | 2,593 | 2,593 | 382,845 | 442,618 |
| Investments | — | 114,453 | — | — | 114,453 | — | 114,453 |
| Receivables: | | | | | | | |
| Accounts | 12,364 | — | — | — | — | 671 | 13,035 |
| Loans | — | — | — | — | — | 36 | 36 |
| Accrued interest | — | 460 | — | 9 | 469 | — | 469 |
| Due from: | | | | | | | |
| Other funds | 101,891 | — | 24,103 | — | 24,103 | 30,148 | 156,142 |
| Component units | 42,186 | — | — | — | — | — | 42,186 |
| Other governmental | 13,866 | — | — | — | — | — | 13,866 |
| Restricted cash and cash equivalents | 16 | — | — | — | — | — | 16 |
| Real estate held for future development | 14,386 | — | — | — | — | 1,853 | 16,239 |
| Total assets | $ 273,248 | 114,913 | 167,815 | 4,729 | 287,457 | 675,652 | 1,236,357 |
| **Liabilities and Fund Balances** | | | | | | | |
| Liabilities: | | | | | | | |
| Accounts payable and accrued liabilities | $ 36,629 | — | — | 678 | 678 | 26,481 | 63,788 |
| Due to component units | 13,681 | — | — | — | — | — | 13,681 |
| Due to other funds | — | — | — | — | — | 373,385 | 373,385 |
| Notes payable | 30,598 | — | — | — | — | — | 30,598 |
| Bonds payable | — | — | 69,925 | — | 69,925 | 10 | 69,935 |
| Interest payable | — | — | 71,640 | 1,482 | 73,122 | — | 73,122 |
| Total liabilities | 80,908 | — | 141,565 | 2,160 | 143,725 | 399,876 | 624,509 |
| Fund balances: | | | | | | | |
| Reserved for encumbrances | — | — | — | — | — | 24,587 | 24,587 |
| Unreserved reported in: | | | | | | | |
| Debt service funds | — | 114,913 | 26,250 | 2,569 | 143,732 | — | 143,732 |
| Special revenue funds | 192,340 | — | — | — | — | — | 192,340 |
| Capital projects funds | — | — | — | — | — | 251,189 | 251,189 |
| Total fund balances | 192,340 | 114,913 | 26,250 | 2,569 | 143,732 | 275,776 | 611,848 |
| Total liabilities and fund balances | $ 273,248 | 114,913 | 167,815 | 4,729 | 287,457 | 675,652 | 1,236,357 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Revenue, Expenditures, and Changes in
Fund Balances – Nonmajor Governmental Funds

Year ended June 30, 2006

(In thousands)

| | Special revenue | | Debt service | | | Capital projects | Total nonmajor governmental funds |
|---|---|---|---|---|---|---|---|
| | Public Buildings Authority | The Children's Trust | Public Buildings Authority | Puerto Rico Maritime Shipping Authority | Total | Commonwealth of Puerto Rico | |
| **Revenue:** | | | | | | | |
| Revenue from global tobacco settlement agreement | $ — | 65,602 | — | — | 65,602 | — | 65,602 |
| Interest and investment earnings | 7,473 | 4,648 | — | 394 | 5,042 | — | 12,515 |
| Intergovernmental | — | — | — | — | — | 22,310 | 22,310 |
| Other | 7,556 | — | — | 271 | 271 | 8,948 | 16,775 |
| Total revenue | 15,029 | 70,250 | — | 665 | 70,915 | 31,258 | 117,202 |
| **Expenditures:** | | | | | | | |
| **Current:** | | | | | | | |
| General government | 144,249 | — | — | — | — | 10,518 | 154,767 |
| Public safety | — | — | — | — | — | 797 | 797 |
| Health | — | — | — | — | — | 5,988 | 5,988 |
| Public housing and welfare | — | — | — | — | — | 11,362 | 11,362 |
| Economic development | — | — | — | 788 | 788 | 47,822 | 48,610 |
| Intergovernmental | — | — | — | — | — | 1,688 | 1,688 |
| Capital outlays | — | — | — | — | — | 64,820 | 64,820 |
| **Debt service:** | | | | | | | |
| Principal | — | 8,810 | 69,925 | — | 78,735 | — | 78,735 |
| Interest and other | — | 60,880 | 103,237 | 16,956 | 181,073 | — | 181,073 |
| Total expenditures | 144,249 | 69,690 | 173,162 | 17,744 | 260,596 | 142,995 | 547,840 |
| Excess (deficiency) of revenue over expenditures | (129,220) | 560 | (173,162) | (17,079) | (189,681) | (111,737) | (430,638) |
| **Other financing sources (uses):** | | | | | | | |
| Transfers in | 108,417 | — | 168,067 | 16,956 | 185,023 | (6,868) | 293,440 |
| Transfers out | — | (391) | — | — | (391) | — | (7,259) |
| Long-term debt issued | 105,000 | — | — | — | — | 16,421 | 121,421 |
| Total other financing sources (uses) | 213,417 | (391) | 168,067 | 16,956 | 184,632 | 9,553 | 407,602 |
| Net change in fund balances | 84,197 | 169 | (5,095) | (123) | (5,049) | (102,184) | (23,036) |
| Fund balances, beginning of year | 108,143 | 114,744 | 31,345 | 2,692 | 148,781 | 377,960 | 634,884 |
| Fund balances, end of year | $ 192,340 | 114,913 | 26,250 | 2,569 | 143,732 | 275,776 | 611,848 |

See accompanying independent auditors' report.

## NONMAJOR PROPRIETARY FUNDS

Proprietary funds are used to account for operations that are financed and operated in a manner similar to private business enterprises where the intent of the government is that the costs of providing goods or services to the general public on a continuing basis be financed or recovered primarily through user charges.

**Disability Insurance:** It was created by Act 139 on June 26, 1968. It is used to account for disability benefits to remedy temporarily the loss of income as a result of disability caused by sickness or accident unrelated to the employment.

**Drivers' Insurance:** It was created by Act 428 on May 15, 1950. It is used to account for contributions made by the drivers and their employers to provide a social security plan for the benefit of the drivers in Puerto Rico. The plan also includes payment of benefits for health and life insurance.

**Puerto Rico Water Pollution Control Revolving Fund:** It was created by Act No. 44 on June 21, 1988, as amended. It is administered, pursuant to Act No. 9 of June 18, 1970, as amended, by the Puerto Rico Environmental Quality Board (EQB). Pursuant to such Act, EQB is authorized to enter into operating agreements and capitalization grant agreements with the U.S. Environmental Protection Agency (EPA) for lending activities.

**Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund:** It was created by Act No. 32 on July 7, 1997. It is administered, pursuant to Act No. 9 of June 18, 1970, as amended, by the Puerto Rico Department of Health (DOH). Pursuant to such act, DOH, on behalf of the Commonwealth, is authorized to enter into operating and capitalization grant agreements with the EPA for lending activities.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Net Assets –
Nonmajor Proprietary Funds

June 30, 2006

(In thousands)

| Assets | | Disability insurance | Drivers' insurance | Puerto Rico Water Pollution Control Revolving Fund | Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund | Total |
|---|---|---|---|---|---|---|
| | | **Business-type activities – nonmajor enterprise funds** | | | | |
| Current assets: | | | | | | |
| Cash and cash equivalents in commercial banks | $ | — | 37,757 | — | — | 37,757 |
| Cash and cash equivalents in government bank | | 82,827 | — | 50,454 | 6,342 | 139,623 |
| Receivables, net: | | | | | | |
| Insurance premiums, net | | 7,039 | 995 | — | — | 8,034 |
| Component units | | — | — | 7,131 | 474 | 7,605 |
| Accrued interests | | 190 | 77 | 1,563 | 457 | 2,287 |
| Other | | 314 | 33 | 107 | 88 | 542 |
| Restricted investments | | 33,473 | — | — | — | 33,473 |
| Total current assets | | 123,843 | 38,862 | 59,255 | 7,361 | 229,321 |
| Noncurrent assets: | | | | | | |
| Loans receivable, excluding current portion, net: | | | | | | |
| Component units | | — | — | 132,141 | 48,309 | 180,450 |
| Intergovernmental | | — | — | 1,819 | — | 1,819 |
| Total assets | | 123,843 | 38,862 | 193,215 | 55,670 | 411,590 |
| **Liabilities and Net Assets** | | | | | | |
| Current liabilities: | | | | | | |
| Accounts payable and accrued liabilities | | 1,747 | 93 | 832 | 312 | 2,984 |
| Deferred revenue | | — | 26 | — | — | 26 |
| Compensated absences | | 1,042 | 477 | — | — | 1,519 |
| Insurance benefits payable | | 783 | 357 | — | — | 1,140 |
| Total current liabilities | | 3,572 | 953 | 832 | 312 | 5,669 |
| Noncurrent liabilities -- compensated absences | | 809 | 789 | — | — | 1,598 |
| Total liabilities | | 4,381 | 1,742 | 832 | 312 | 7,267 |
| Net assets: | | | | | | |
| Restricted for: | | | | | | |
| Payment of insurance benefits | | 119,462 | 37,120 | — | — | 156,582 |
| Capital projects | | — | — | 192,383 | 55,358 | 247,741 |
| Total net assets | $ | 119,462 | 37,120 | 192,383 | 55,358 | 404,323 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Revenue, Expenses, and Changes in Net Assets –
Nonmajor Proprietary Funds

Year ended June 30, 2006

(In thousands)

| | | Business-type activities – nonmajor enterprise funds | | | |
|---|---|---|---|---|---|
| | **Disability insurance** | **Drivers' insurance** | **Puerto Rico Water Pollution Control Revolving Fund** | **Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund** | **Total** |
| Operating revenue: | | | | | |
| Insurance premiums | $ 19,162 | 4,937 | — | — | 24,099 |
| Interest | — | — | 4,617 | 1,109 | 5,726 |
| Total operating revenue | 19,162 | 4,937 | 4,617 | 1,109 | 29,825 |
| Operating expenses: | | | | | |
| Disability and drivers insurance benefits | 3,601 | 676 | — | — | 4,277 |
| General, administrative, and other operating expenses | 15,136 | 4,418 | 463 | 749 | 20,766 |
| Total operating expenses | 18,737 | 5,094 | 463 | 749 | 25,043 |
| Operating income (loss) | 425 | (157) | 4,154 | 360 | 4,782 |
| Nonoperating revenue: | | | | | |
| Interest and investment earnings | 144 | 749 | — | — | 893 |
| Contributions from federal government | — | — | 12,000 | 12,195 | 24,195 |
| Income before transfers | 569 | 592 | 16,154 | 12,555 | 29,870 |
| Transfers from general fund | — | — | 2,387 | 2,415 | 4,802 |
| Net change in net assets | 569 | 592 | 18,541 | 14,970 | 34,672 |
| Net assets, beginning of year | 118,893 | 36,528 | 173,842 | 40,388 | 369,651 |
| Net assets, end of year | $ 119,462 | 37,120 | 192,383 | 55,358 | 404,323 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Cash Flows –
Nonmajor Proprietary Funds

Year ended June 30, 2006

(In thousands)

| | | | Business-type activities – nonmajor enterprise funds | | |
| | Disability insurance | Drivers' insurance | Puerto Rico Water Pollution Control Revolving Fund | Puerto Rico Safe Drinking Water Treatment Revolving Loan Fund | Total |
|---|---|---|---|---|---|
| Cash flows from operating activities: | | | | | |
| Receipts from customers and users | $ 15,986 | 5,039 | — | — | 21,025 |
| Payments to suppliers and employees | (15,991) | (4,610) | — | — | (20,601) |
| Other receipts | — | — | 13,971 | 1,277 | 15,248 |
| Other payments | — | — | (21,676) | (22,083) | (43,759) |
| Payments of insurance benefits | (3,714) | (618) | — | — | (4,332) |
| Net cash used in operating activities | (3,719) | (189) | (7,705) | (20,806) | (32,419) |
| Cash flows from noncapital financing activities: | | | | | |
| Intergovernmental grants and contributions | — | — | 12,000 | 12,107 | 24,107 |
| Transfers from general fund | — | — | 2,386 | 2,416 | 4,802 |
| Net cash provided by noncapital financing activities | — | — | 14,386 | 14,523 | 28,909 |
| Cash flows from investing activities: | | | | | |
| Interests received on deposits and investments | 676 | 715 | — | — | 1,391 |
| Net cash provided by investing activities | 676 | 715 | — | — | 1,391 |
| Net increase (decrease) in cash and cash equivalents | (3,043) | 526 | 6,681 | (6,283) | (2,119) |
| Cash and equivalents, beginning of year | 85,870 | 37,231 | 43,773 | 12,625 | 179,499 |
| Cash and cash equivalents, end of year | $ 82,827 | 37,757 | 50,454 | 6,342 | 177,380 |
| Reconciliation of operating income (loss) to net cash used in operating activities: | | | | | |
| Operating income (loss) | $ 425 | (157) | 4,154 | 360 | 4,782 |
| Adjustments to reconcile operating income (loss) to net cash provided by (used in) operating activities: | | | | | |
| Decrease (increase) in accounts and loans receivable | (3,176) | 102 | (11,679) | (20,811) | (35,564) |
| Interest earned on deposits, loans, and investments | — | — | (213) | (158) | (371) |
| Changes in operating assets and liabilities: | | | | | |
| Decrease in deferred revenue | — | (3) | — | — | (3) |
| Increase in compensated absences | 1,056 | 395 | — | — | 1,451 |
| Increase (decrease) in liability for insurance benefits payable | (465) | 58 | — | — | (407) |
| Increase (decrease) in accounts payable and accrued liabilities | (1,559) | (584) | 33 | (197) | (2,307) |
| Total adjustments | (4,144) | (32) | (11,859) | (21,166) | (37,201) |
| Net cash used in operating activities | $ (3,719) | (189) | (7,705) | (20,806) | (32,419) |

See accompanying independent auditors' report.

## FIDUCIARY FUNDS

Fiduciary funds are used to account for assets held by the Commonwealth in a trustee capacity, or as an agent for individuals, organizations, and other governmental units. Following are the Commonwealth's fiduciary funds:

### *Pension Trust Funds*

The pension trust funds are used to account for the assets, liabilities, and net assets available for pension benefits held in trust for the public employees of the Commonwealth.

**Employees' Retirement System of the Government of Puerto Rico and its Instrumentalities (ERS):** ERS is the administrator of a defined-benefit pension plan which covers all regular employees of the Commonwealth and its instrumentalities and of certain municipalities and component units not covered by their retirement systems. On September 24, 1999, an amendment to the Law that created ERS was enacted with the purpose of establishing a new defined-contribution pension plan (System 2000) for persons joining the government on or after January 1, 2000.

**Puerto Rico System of Annuities and Pensions for Teachers (TRS):** TRS provides retirement benefits to all teachers of the Department of Education of the Commonwealth, all pensioned teachers who work in the Teachers' Association of Puerto Rico, and those who practice in private institutions accredited by the Department of Education. TRS provides retirement, death, and disability benefits.

**Puerto Rico Judiciary Retirement System (JRS):** JRS is administered by the ERS and covers all individuals holding a position as Justice of the Supreme Court, Judge of the former Superior Court, Judge of District Court, or the Municipal Judges of the Commonwealth. The system provides retirement as well as death and disability benefits.

### *Agency Fund*

Agency fund is used to account for assets held by the Commonwealth as an agent for individuals, private organizations, and other governments. This fund is custodial in nature (assets equal liabilities) and does not involve measurement of the results of operations.

**Special Deposits:** This fund acts in a fiduciary capacity in order to account for moneys received with specified purposes for which the law does not specify its recording in any other fund. It mainly includes deposits under the custody of the courts of justice for alimony payments.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Fiduciary Net Assets -- Pension Trust Funds

June 30, 2006

(In thousands)

| | Pension Trust Funds | | | |
| | Employees' Retirement System (ERS) | Teachers' Retirement System (TRS) | Judiciary Retirement System (JRS) | Totals |
| **Assets** | | | | |
| Cash and cash equivalents in commercial banks: | | | | |
| Unrestricted | $ 27,849 | 53,515 | 1,599 | 82,963 |
| Restricted | — | 1,717 | — | 1,717 |
| Cash and cash equivalents in governmental banks: | | | | |
| Unrestricted | 25,778 | 2,993 | 180 | 28,951 |
| Restricted | 2,156 | — | — | 2,156 |
| Investments: | | | | |
| Debt and equity securities, at fair value | 1,531,726 | 2,350,099 | 75,930 | 3,957,755 |
| Investment in PRTA Holdings, at appraised value | 495,318 | — | — | 495,318 |
| Other | 41,609 | 46,215 | — | 87,824 |
| Receivables, net: | | | | |
| Accounts | 44,622 | — | — | 44,622 |
| Loans and advances | 528,552 | 352,333 | 274 | 881,159 |
| Accrued interests and dividends | 26,105 | 6,371 | 250 | 32,726 |
| Due from (to) other pension trust funds | 3,161 | — | (3,161) | — |
| Due from general fund | 10,401 | — | — | 10,401 |
| Other | 23,579 | 27,095 | 606 | 51,280 |
| Capital assets, net | 7,694 | 25,665 | — | 33,359 |
| Other assets | 7,592 | 691 | — | 8,283 |
| Total assets | 2,776,142 | 2,866,694 | 75,678 | 5,718,514 |
| **Liabilities** | | | | |
| Accounts payable and accrued liabilities | 35,737 | 39,373 | 2,828 | 77,938 |
| Repurchase agreements | 139,074 | — | — | 139,074 |
| Bonds payable | — | 20,430 | — | 20,430 |
| Other | 60,000 | — | — | 60,000 |
| Due to component unit | — | 4 | — | 4 |
| Total liabilities | 234,811 | 59,807 | 2,828 | 297,446 |
| **Net Assets** | | | | |
| Net assets held in trust for pension and other benefits | $ 2,541,331 | 2,806,887 | 72,850 | 5,421,068 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Combining Statement of Changes in Fiduciary Net Assets – Pension Trust Funds

Year ended June 30, 2006

(In thousands)

| | | Pension Trust Funds | | |
| --- | --- | --- | --- | --- |
| | Employees' Retirement System (ERS) | Teachers' Retirement System (TRS) | Judiciary Retirement System (JRS) | Totals |
| Additions: | | | | |
| Contributions: | | | | |
| Sponsor | $ 398,372 | 119,199 | 6,727 | 524,298 |
| Participants | 342,697 | 129,473 | 2,960 | 475,130 |
| Special | 16,684 | 61,066 | — | 77,750 |
| Total contributions | 757,753 | 309,738 | 9,687 | 1,077,178 |
| Interest | 63,486 | 57,899 | 1,220 | 122,605 |
| Dividends | 49,938 | 14,684 | 205 | 64,827 |
| Net change in fair value of investments, including realized gains on sale and maturities of investments | 189,515 | 258,182 | 5,818 | 453,515 |
| Investment expenses | (10,123) | (5,792) | (279) | (16,194) |
| Net interest and investment income | 292,816 | 324,973 | 6,964 | 624,753 |
| Other income | 23,270 | 13,085 | — | 36,355 |
| Total additions | 1,073,839 | 647,796 | 16,651 | 1,738,286 |
| Deductions: | | | | |
| Pension and other benefits | 804,315 | 375,262 | 12,403 | 1,191,980 |
| Refunds of contributions | 22,373 | 4,135 | — | 26,508 |
| General and administrative expenses | 33,691 | 22,651 | 1,195 | 57,537 |
| Total deductions | 860,379 | 402,048 | 13,598 | 1,276,025 |
| Net change in net assets held in trust for pension and other benefits | 213,460 | 245,748 | 3,053 | 462,261 |
| Net assets held in trust for pension and other benefits: | | | | |
| Beginning of year | 2,327,871 | 2,561,139 | 69,797 | 4,958,807 |
| End of year | $ 2,541,331 | 2,806,887 | 72,850 | 5,421,068 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Statement of Changes in Assets and Liabilities – Agency Fund

Year ended June 30, 2006

(In thousands)

| Assets | Balance June 30, 2005 | Additions | Deletions | Balance June 30, 2006 |
|---|---|---|---|---|
| Cash and cash equivalents in commercial banks and U.S. Treasury | $    467,319 | 115,877 | — | 583,196 |
| Cash and cash equivalents in governmental banks | 110,102 | 2,864,683 | 2,927,801 | 46,984 |
| Investments | 16,115 | 10,898 | — | 27,013 |
| Total assets | $    593,536 | 2,991,458 | 2,927,801 | 657,193 |
| **Liabilities** | | | | |
| Accounts payable and accrued liabilities | $    593,536 | 1,521,669 | 1,458,012 | 657,193 |
| Total liabilities | $    593,536 | 1,521,669 | 1,458,012 | 657,193 |

See accompanying independent auditors' report.

## NONMAJOR COMPONENT UNITS

These entities are presented because the nature and significance of their relationship with the primary government are such that their exclusion would cause the basic financial statements to be misleading. These are discretely presented in a separate column in the basic financial statements due to nature of the services they provide. The accounting principles followed by each of the component units included herein may vary depending on the type of industries they are involved in (that is, banking, construction, public utilities, and so forth). The detailed information for each of these entities may be obtained directly from the administrative offices of the corresponding entities, as described in note 1 to the basic financial statements included in the financial section of this report.

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units – Statement of Net Assets

June 30, 2006

(In thousands)

| Assets | Agricultural Services and Development Administration | Automobile Accident Compensation Administration | Cardiovascular Center Corporation of Puerto Rico and the Caribbean | Caribbean Basin Projects Financing Authority | Culebra Conservation & Development Authority | Economic Development Bank for Puerto Rico | Employment and Training Enterprises Corporation | Farm Insurance Corporation of Puerto Rico | Fine Arts Center Corporation | Governing Board of the 9-1-1 Service | Institutional Trust of the National Guard of Puerto Rico | Land Authority of Puerto Rico |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | |
| Cash and cash equivalents | $ 11 | 392 | 2,428 | — | 376 | 3,290 | — | 6,247 | 1,180 | — | — | 2,092 |
| Cash and cash equivalents in governmental banks | — | 4,118 | — | 104 | — | — | 637 | — | — | 18,557 | 55,064 | 27,456 |
| Investments, including collateral from securities lending transactions | — | 219,600 | — | — | — | 210,041 | — | — | — | — | 654 | — |
| Receivables, net: | | | | | | | | | | | | |
|   Insurance premiums | — | — | — | — | — | — | — | — | — | — | — | — |
|   Intergovernmental | — | — | — | — | — | — | — | — | — | — | — | — |
|   Accounts | 75 | 4,825 | 19,752 | — | — | — | 1,033 | 693 | 154 | 3,840 | — | 13,089 |
|   Loans and advances | — | 1,043 | — | — | — | 53,028 | — | — | — | — | — | 379 |
|   Accrued interest | — | — | — | — | — | 10,561 | — | — | — | 51 | — | — |
|   Other governmental entities | 11,263 | — | — | — | — | — | — | — | 251 | 255 | — | — |
|   Other | 5,637 | 12,105 | 1,233 | — | — | — | — | — | — | — | 3,418 | 1,302 |
| Due from: | | | | | | | | | | | | |
|   Primary government | — | — | — | — | — | — | — | — | — | — | — | 5,301 |
|   Component units | — | — | — | — | — | — | 595 | — | — | — | — | 16,931 |
| Inventories | 17,623 | — | 1,824 | — | — | — | — | — | — | 30 | — | — |
| Prepaids | 569 | — | 652 | — | — | — | — | 331 | 160 | — | — | — |
|     Total current assets | 35,178 | 242,083 | 25,889 | 104 | 376 | 276,920 | 2,265 | 7,271 | 1,745 | 22,733 | 59,136 | 66,550 |
| **Noncurrent assets:** | | | | | | | | | | | | |
| Restricted assets: | | | | | | | | | | | | |
|   Cash and cash equivalents | 183,286 | 336 | 1,067 | — | — | — | 1,959 | — | — | — | — | 895 |
|   Cash and cash equivalents in governmental banks | — | — | — | — | — | — | 30 | — | — | 15,408 | 3,000 | 983 |
|   Investments | — | — | — | — | — | — | — | — | 620 | — | — | — |
| Investments | — | — | — | — | — | 649,922 | — | — | 2,428 | — | — | 4,865 |
| Receivables: | | | | | | | | | | | | |
|   Loans, interest and other | — | — | — | — | — | 109,431 | — | — | — | — | — | 605 |
|   Interest-bearing deposits with other | — | — | — | — | — | — | — | — | — | — | — | — |
|   Other governmental entities | — | — | — | — | — | — | — | 958 | — | 127 | — | — |
|   Other | — | — | — | — | — | — | — | — | — | — | — | — |
| Due from: | | | | | | | | | | | | |
|   Component units | — | — | — | — | — | — | — | 13,386 | — | — | — | — |
| Property held for sale and future development | — | — | — | — | — | — | — | — | — | — | — | — |
| Capital assets, not being depreciated | 6,787 | 901 | 5,015 | — | 651 | — | — | — | 3,100 | — | 1,483 | 81,544 |
| Capital assets, depreciable, net | 26,444 | 8,982 | 5,647 | — | 375 | 10,597 | 416 | 225 | 15,527 | 5,766 | 3,938 | 10,110 |
| Deferred expenses and other assets | 540 | 28 | — | — | — | 4,640 | — | — | — | — | 2,059 | 78 |
|     Total noncurrent assets | 217,057 | 10,247 | 11,729 | — | 1,026 | 774,590 | 2,405 | 14,569 | 21,675 | 21,301 | 10,480 | 99,080 |
|     Total assets | $ 252,235 | 252,330 | 37,618 | 104 | 1,402 | 1,051,510 | 4,670 | 21,840 | 23,420 | 44,034 | 69,616 | 165,630 |

See accompanying independent auditors' report.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units – Statement of Net Assets

June 30, 2006

(In thousands)

| Assets | Musical Arts Corporation | National Parks Company of Puerto Rico | Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives | Puerto Rico Conservatory of Music Corporation | Puerto Rico Convention Center District Authority | Puerto Rico Council on Higher Education | Puerto Rico Industrial Development Company | Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority | Puerto Rico Land Administration | Puerto Rico Medical Services Administration | Puerto Rico Metropolitan Bus Authority | Puerto Rico Municipal Finance Agency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | |
| Cash and cash equivalents | $ 2,219 | 365 | — | 342 | 21,343 | — | 12,863 | — | 1,037 | 5,730 | 34 | — |
| Cash and cash equivalents in governmental banks | — | 1,713 | 1,193 | — | 1,030 | 2,186 | 9,100 | 8,223 | 85,662 | — | 9 | 3,598 |
| Investments, including collateral from securities lending transactions | — | — | 97,349 | — | — | — | — | — | 23,304 | — | — | 357,739 |
| Receivables, net: | | | | | | | | | | | | |
| Insurance premiums | — | — | — | — | — | — | — | — | — | — | 1,925 | — |
| Intergovernmental | — | — | — | — | — | — | — | — | — | — | — | — |
| Accounts | 52 | 796 | — | — | 6,944 | 247 | 21,697 | — | 3,353 | 12,878 | — | — |
| Loans and advances | — | — | — | — | — | — | 469 | — | — | — | — | — |
| Accrued interest | — | — | 1,797 | — | — | — | 3,398 | 30 | 836 | — | — | — |
| Other governmental entities | 555 | 25 | — | 286 | — | — | — | — | 8 | 28,144 | — | — |
| Other | 21 | — | 210 | 41 | 40 | — | 20,411 | — | 7 | — | 4,120 | — |
| Due from: | | | | | | | | | | | | |
| Primary government | — | — | — | 23,908 | — | — | 23,403 | — | — | 19,937 | — | — |
| Component units | — | — | — | — | — | — | — | — | 710 | — | — | — |
| Inventories | — | — | — | — | — | — | — | — | — | 4,711 | 6,438 | — |
| Prepaids | — | 618 | — | 16 | 1,348 | — | 1,447 | — | 119 | — | — | — |
| **Total current assets** | 2,847 | 3,517 | 100,549 | 24,593 | 30,705 | 2,433 | 92,788 | 8,253 | 115,036 | 71,400 | 12,526 | 361,337 |
| **Noncurrent assets:** | | | | | | | | | | | | |
| Restricted assets: | | | | | | | | | | | | |
| Cash and cash equivalents | — | 1,005 | — | 856 | — | — | 82,694 | — | — | 2,372 | — | 82 |
| Cash and cash equivalents in governmental banks | — | 34,039 | — | — | — | 7,675 | 25,581 | — | 442 | — | 267 | — |
| Investments | — | — | — | — | 92,233 | — | — | — | — | — | — | 1,718,918 |
| Investments | — | — | 35,942 | — | — | — | 4,422 | — | — | — | — | — |
| Receivables: | | | | | | | | | | | | |
| Loans, interest and other | — | — | — | — | — | — | 3,475 | — | — | — | — | — |
| Interest-bearing deposits with other | — | — | — | — | 6,659 | — | — | — | — | — | — | — |
| Other governmental entities | — | — | — | — | — | — | — | — | 778 | — | — | — |
| Other | — | — | — | — | — | — | 531 | — | — | — | — | — |
| Due from: | | | | | | | | | | | | |
| Component units | — | — | — | — | — | — | — | — | 3,917 | — | — | — |
| Property held for sale and future development | — | — | — | — | 150 | — | 5,832 | — | 135,217 | — | — | — |
| Capital assets, not being depreciated | 153 | 27,573 | — | 19,871 | 196,966 | — | 280,077 | — | 23,341 | 7,322 | 2,569 | — |
| Capital assets, depreciable, net | 439 | 211,737 | 160 | 1,922 | 454,525 | 407 | 440,741 | — | 5,669 | 36,180 | 65,032 | — |
| Deferred expenses and other assets | — | — | — | — | 17,098 | — | 3,525 | — | 18 | — | — | 1,853 |
| **Total noncurrent assets** | 592 | 274,354 | 36,102 | 22,649 | 767,631 | 8,082 | 846,878 | — | 169,382 | 45,874 | 67,868 | 1,720,853 |
| **Total assets** | $ 3,439 | 277,871 | 136,651 | 47,242 | 798,336 | 10,515 | 939,666 | 8,253 | 284,418 | 117,274 | 80,394 | 2,082,190 |

See accompanying independent auditors' report.

(Continued)

(Continued)

**COMMONWEALTH OF PUERTO RICO**
Nonmajor Discretely Presented Component Units – Statement of Net Assets
June 30, 2006
(In thousands)

| Assets | Puerto Rico Ports Authority | Puerto Rico Public Broadcasting Corporation | Puerto Rico School of Plastic Arts | Puerto Rico Solid Waste Authority | Puerto Rico Telephone Authority | Puerto Rico Tourism Company | Puerto Rico Trade and Export Company | Right to Employment Administration | Special Communities Perpetual Trust | State Insurance Fund Corporation | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | |
| Cash and cash equivalents | $ 1,367 | 4,203 | 456 | 420 | 463 | 49,875 | 1,771 | 5,612 | — | 2,690 | 119,855 |
| Cash and cash equivalents in governmental banks | — | — | — | — | — | — | 8,917 | — | — | 204,267 | 438,785 |
| Investments, including collateral from securities lending transactions | — | — | — | — | — | 102,151 | — | — | — | 641,694 | 1,652,532 |
| Receivables, net: | | | | | | | | | | | |
| Insurance premiums | — | — | — | — | — | — | — | — | — | 109,780 | 109,780 |
| Intergovernmental | — | — | — | — | — | — | — | — | — | — | 1,925 |
| Accounts | 79,841 | 499 | 85 | 1,733 | — | 4,585 | 112 | — | — | — | 176,283 |
| Loans and advances | — | — | — | — | — | — | — | — | — | — | 53,876 |
| Accrued interest | — | — | — | — | — | — | 7,065 | — | — | 10,462 | 35,332 |
| Other governmental entities | — | 98 | — | — | — | — | 92 | — | 89 | — | 41,992 |
| Other | — | — | — | — | — | — | — | 1,015 | — | 22,738 | 73,022 |
| Due from: | | | | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | — | — | — | 72,549 |
| Component units | — | 296 | — | — | — | — | — | 16 | — | — | 21,141 |
| Inventories | 563 | — | — | — | — | 1,427 | — | — | — | 3,500 | 39,465 |
| Prepaids | 5,048 | 136 | — | — | — | 4 | 59 | 96 | — | 7,681 | 10,603 |
| **Total current assets** | 86,819 | 5,232 | 541 | 2,153 | 463 | 158,042 | 18,016 | 6,739 | 89 | 1,002,812 | 2,847,140 |
| **Noncurrent assets:** | | | | | | | | | | | |
| Restricted assets: | | | | | | | | | | | |
| Cash and cash equivalents | 39,506 | 4,180 | 16 | 3,461 | 21,375 | — | 5,261 | 458 | — | — | 326,976 |
| Cash and cash equivalents in governmental banks | 1,875 | — | 318 | 19,201 | — | — | 15,956 | 303 | — | — | 716,022 |
| Investments | — | — | 771 | 800 | — | — | — | — | 569,414 | 754,632 | 2,214,695 |
| Investments | 1,000 | — | — | — | 1,850 | 16,087 | 400,000 | — | — | — | 1,470,988 |
| Receivables: | | | | | | | | | | | |
| Loans, interest and other | — | — | — | — | 6,808 | — | 895 | — | — | — | 121,214 |
| Interest-bearing deposits with other | — | — | — | — | — | — | — | — | — | — | 6,659 |
| Other governmental entities | 30,800 | — | — | — | — | — | — | — | — | — | 32,663 |
| Other | — | — | — | — | — | — | — | — | — | — | 531 |
| Due from: | | | | | | | | | | | |
| Component units | — | — | — | — | — | — | — | — | — | — | 17,303 |
| Property held for sale and future development | — | — | — | — | — | 11,635 | — | — | — | — | 141,199 |
| Capital assets, not being depreciated | 483,967 | 10,100 | — | 41,841 | — | 26,535 | 70,953 | — | — | 13,010 | 1,338,459 |
| Capital assets, depreciable, net | 316,491 | 12,671 | 8,702 | 153,608 | — | 7,907 | 37,712 | 345 | — | 99,799 | 1,960,702 |
| Deferred expenses and other assets | 6,368 | 358 | — | — | — | — | 26 | — | — | — | 44,498 |
| **Total noncurrent assets** | 880,007 | 27,309 | 9,807 | 218,911 | 30,033 | 62,164 | 530,803 | 1,106 | 569,414 | 867,441 | 8,341,419 |
| **Total assets** | $ 966,826 | 32,541 | 10,348 | 221,064 | 30,496 | 220,206 | 548,819 | 7,845 | 569,503 | 1,870,253 | 11,188,559 |

See accompanying independent auditors' report.

175

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units – Statement of Net Assets

June 30, 2006

(In thousands)

| Liabilities and Net Assets | Agricultural Services and Development Administration | Automobile Accident Compensation Administration | Cardiovascular Center of Puerto Rico and the Caribbean | Caribbean Basin Projects Financing Authority | Culebra Conservation & Development Authority | Economic Development Bank for Puerto Rico | Employment and Training Enterprises Corporation | Farm Insurance Corporation of Puerto Rico | Fine Arts Center Corporation | Governing Board of the 9-1-1 Service | Institutional Trust of the National Guard of Puerto Rico | Land Authority of Puerto Rico |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Liabilities: | | | | | | | | | | | | |
| Current liabilities: | | | | | | | | | | | | |
| Accounts payable and accrued liabilities | $ 196,357 | 12,118 | 19,630 | 5 | 89 | — | 2,542 | 3,257 | 247 | 2,005 | 2,014 | 57,920 |
| Deposits and escrow liabilities | — | — | — | — | — | 288,246 | — | — | 176 | — | — | 9,703 |
| Due to: | | | | | | | | | | | | |
| Primary government | — | — | 42,186 | — | — | — | — | — | — | 5,296 | — | — |
| Component units | 23,886 | — | 5,154 | — | — | 331 | — | 6,431 | — | — | — | 41,444 |
| Other governmental entities | — | — | — | — | — | — | — | — | 3 | — | — | — |
| Securities lending transactions and reverse repurchase agreements | — | 47,573 | — | — | — | 116,140 | — | — | — | — | — | — |
| Interest payable | — | — | — | — | — | 8,812 | — | — | — | — | — | 3,580 |
| Deferred revenue | — | 37,036 | — | — | 36 | — | — | 7,066 | 1,183 | — | — | 605 |
| Notes payable, current portion | — | — | — | — | — | — | — | — | — | — | — | 2,121 |
| Commonwealth appropriation bonds, current portion | — | — | — | — | — | — | — | — | — | — | — | 718 |
| Bonds payable, current portion | — | — | — | — | — | — | — | — | — | — | — | — |
| Accrued compensated absences | 10,761 | 3,990 | 2,102 | — | 71 | — | 266 | 520 | 56 | 563 | 170 | 1,646 |
| Worker's compensation claims | — | — | — | — | — | — | — | — | — | — | — | — |
| Reserves for automobile accident benefit payments | — | 114,388 | — | — | — | — | — | — | — | — | — | — |
| Current portion of other long-term liabilities | 236 | — | 365 | — | — | 4,550 | — | — | 59 | — | — | 3,826 |
| Total current liabilities | 231,240 | 215,105 | 69,437 | 5 | 196 | 418,079 | 2,808 | 17,274 | 1,724 | 7,864 | 2,184 | 121,563 |
| Noncurrent liabilities: | | | | | | | | | | | | |
| Due to: | | | | | | | | | | | | |
| Primary government | — | — | — | — | — | — | 7,108 | — | — | — | — | — |
| Component units | 117,758 | — | — | — | — | 11,876 | — | — | — | — | — | — |
| Interest payable | — | — | — | — | — | — | — | — | — | — | — | — |
| Deferred revenue | — | — | — | — | — | — | 788 | — | — | — | — | — |
| Notes payable | 10,238 | — | — | — | — | 500,000 | — | — | — | — | — | 6,362 |
| Commonwealth appropriation bonds | — | — | — | — | — | — | — | — | — | — | — | 162,617 |
| Bonds payable | — | — | — | — | — | — | — | — | — | — | — | — |
| Accrued compensated absences | — | — | — | — | 19 | 2,118 | — | — | 613 | — | — | — |
| Other long-term liabilities | 673 | — | 1,070 | — | — | 537 | — | — | 19 | — | — | — |
| Total noncurrent liabilities | 128,669 | — | 1,070 | — | 19 | 514,531 | 7,896 | — | 632 | — | — | 168,979 |
| Total liabilities | 359,909 | 215,105 | 70,507 | 5 | 215 | 932,610 | 10,704 | 17,274 | 2,356 | 7,864 | 2,184 | 290,542 |
| Net assets: | | | | | | | | | | | | |
| Invested in capital assets, net of related debt | — | 9,883 | 10,662 | — | 1,026 | (1,610) | 416 | 225 | 18,100 | 5,505 | 5,420 | 91,604 |
| Restricted for: | | | | | | | | | | | | |
| Trust – nonexpendable | — | — | — | — | — | — | — | — | — | — | — | — |
| Capital projects | — | — | 567 | — | — | — | — | — | 620 | — | — | 752 |
| Debt service | — | — | — | — | — | — | — | — | — | — | — | — |
| Affordable housing and related loan insurance programs | — | — | — | — | — | — | — | — | — | — | — | — |
| Student loans and other educational purposes | — | — | — | — | — | — | — | — | — | — | 500 | — |
| Other specified purposes | — | 336 | — | — | — | 8,984 | — | — | — | 15,408 | 2,500 | — |
| Unrestricted | (107,674) | 27,006 | (44,118) | 99 | 161 | 111,526 | (6,450) | 4,341 | 2,344 | 15,257 | 59,012 | (217,268) |
| Total net assets | (107,674) | 37,225 | (32,889) | 99 | 1,187 | 118,900 | (6,034) | 4,566 | 21,064 | 36,170 | 67,432 | (124,912) |
| Total liabilities and net assets | $ 252,235 | 252,330 | 37,618 | 104 | 1,402 | 1,051,510 | 4,670 | 21,840 | 23,420 | 44,034 | 69,616 | 165,630 |

See accompanying independent auditors' report.

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units – Statement of Net Assets

June 30, 2006

(In thousands)

| Liabilities and Net Assets | Musical Arts Corporation | National Parks Company of Puerto Rico | Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives | Puerto Rico Conservatory of Music Corporation | Puerto Rico Convention Center District Authority | Puerto Rico Council on Higher Education | Puerto Rico Industrial Development Company | Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority | Puerto Rico Land Administration | Puerto Rico Medical Services Administration | Puerto Rico Metropolitan Bus Authority | Puerto Rico Municipal Finance Agency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Liabilities: | | | | | | | | | | | | |
| Current liabilities: | | | | | | | | | | | | |
| Accounts payable and accrued liabilities | $ 952 | 8,079 | 9,412 | 1,472 | 15,603 | 556 | 62,810 | 101 | 2,654 | 47,764 | 31,415 | 3,768 |
| Deposits and escrow liabilities | — | — | — | — | 2,184 | — | 3,576 | — | 1,477 | — | — | 340,501 |
| Due to: | | | | | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | — | — | 27,012 | — | — |
| Component units | — | 6,831 | — | — | 154,846 | — | 70,351 | — | — | 38,720 | 3,153 | — |
| Other governmental entities | — | 4,848 | — | — | — | — | — | — | — | 30,436 | — | — |
| Securities lending transactions and reverse repurchase agreements | — | — | — | — | — | — | — | — | — | — | — | — |
| Interest payable | — | 1,227 | — | 212 | 19,577 | — | 5,197 | — | — | — | 294 | 37,481 |
| Deferred revenue | 822 | — | — | — | 4,517 | — | 3,891 | — | — | — | 190 | — |
| Notes payable, current portion | — | — | — | — | — | — | 2,693 | — | — | — | — | — |
| Commonwealth appropriation bonds, current portion | — | — | — | — | — | — | — | — | — | — | — | — |
| Bonds payable, current portion | — | — | — | — | — | — | 10,458 | — | — | — | — | 114,210 |
| Accrued compensated absences | 131 | 228 | 1,065 | 176 | 285 | — | 5,450 | — | — | 10,618 | 868 | — |
| Worker's compensation claims | — | — | — | — | — | — | — | — | — | — | — | — |
| Reserves for automobile accident benefit payments | — | — | — | — | — | — | — | — | — | — | — | — |
| Current portion of other long-term liabilities | — | 6,191 | — | — | — | — | 92 | — | — | 3,416 | — | — |
| Total current liabilities | 1,905 | 27,404 | 10,477 | 1,860 | 197,012 | 556 | 164,518 | 101 | 4,131 | 157,966 | 35,920 | 495,960 |
| Noncurrent liabilities: | | | | | | | | | | | | |
| Due to: | | | | | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | — | — | — | — | — |
| Component units | — | — | — | — | — | — | 3,917 | — | — | — | 19,151 | — |
| Interest payable | — | — | — | — | — | — | — | — | — | — | — | — |
| Deferred revenue | — | — | — | — | 6,400 | — | 11,921 | — | — | — | — | — |
| Notes payable | — | — | — | — | — | — | 65,626 | — | — | — | — | — |
| Commonwealth appropriation bonds | — | — | — | — | — | — | — | — | — | — | — | — |
| Bonds payable | — | — | — | — | 482,589 | — | 279,514 | — | — | — | — | 1,502,354 |
| Accrued compensated absences | 42 | 5,754 | — | 772 | — | 314 | — | — | 833 | — | 3,471 | — |
| Other long-term liabilities | 2,442 | 976 | — | 130 | — | — | 182 | — | 37,749 | 7,572 | 2,672 | 23,682 |
| Total noncurrent liabilities | 2,484 | 6,730 | — | 902 | 488,989 | 314 | 361,160 | — | 38,582 | 7,572 | 25,294 | 1,526,036 |
| Total liabilities | 4,389 | 34,134 | 10,477 | 2,762 | 686,001 | 870 | 525,678 | 101 | 42,713 | 165,538 | 61,214 | 2,021,996 |
| Net assets: | | | | | | | | | | | | |
| Invested in capital assets, net of related debt | 592 | 231,628 | 160 | 21,793 | 18,656 | 407 | 357,626 | — | 29,010 | 39,755 | 67,602 | — |
| Restricted for: | | | | | | | | | | | | |
| Trust – nonexpendable | — | — | — | — | — | — | — | — | — | — | — | — |
| Capital projects | — | — | — | 21,855 | 55,531 | 257 | — | — | — | — | 267 | — |
| Debt service | — | — | — | — | 30,716 | — | 112,380 | — | — | — | — | 41,273 |
| Affordable housing and related loan insurance programs | — | — | — | — | — | — | — | — | — | — | — | — |
| Student loans and other educational purposes | — | — | — | 832 | — | 7,351 | — | — | — | — | — | — |
| Other specified purposes | — | — | 61,070 | — | — | 1,034 | — | — | 442 | 3 | — | — |
| Unrestricted | (1,542) | 12,109 | 64,944 | — | 7,432 | 596 | (56,018) | 8,152 | 212,253 | (88,022) | (48,689) | 18,921 |
| Total net assets | (950) | 243,737 | 126,174 | 44,480 | 112,335 | 9,645 | 413,988 | 8,152 | 241,705 | (48,264) | 19,180 | 60,194 |
| Total liabilities and net assets | $ 3,439 | 277,871 | 136,651 | 47,242 | 798,336 | 10,515 | 939,666 | 8,253 | 284,418 | 117,274 | 80,394 | 2,082,190 |

See accompanying independent auditors' report.

(Continued)

Case:17-03283-LTS Doc#:6482-4 Filed:04/23/19 Entered:04/23/19 15:59:32 Desc: Exhibit D Page 202 of 216

**COMMONWEALTH OF PUERTO RICO**

Nonmajor Discretely Presented Component Units – Statement of Net Assets

June 30, 2006

(In thousands)

| Liabilities and Net Assets | Puerto Rico Ports Authority | Puerto Rico Public Broadcasting Corporation | Puerto Rico School of Plastic Arts | Puerto Rico Solid Waste Authority | Puerto Rico Telephone Authority | Puerto Rico Tourism Company | Puerto Rico Trade and Export Company | Right to Employment Administration | Special Communities Perpetual Trust | State Insurance Fund Corporation | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Liabilities: | | | | | | | | | | | |
| Current liabilities: | | | | | | | | | | | |
| Accounts payable and accrued liabilities | $ 113,809 | 2,340 | 50 | 18,386 | 278 | 41,548 | 6,091 | 1,077 | 42,591 | 140,097 | 847,037 |
| Deposits and escrow liabilities | 1,294 | — | — | — | — | — | — | — | — | — | 647,157 |
| Due to: | | | | | | | | | | | |
| Primary government | — | — | — | — | — | 17,993 | — | — | — | — | 92,487 |
| Component units | 15,871 | — | — | 18,500 | — | — | — | — | — | — | 385,518 |
| Other governmental entities | — | — | — | — | — | — | — | 2,198 | — | — | 37,485 |
| Securities lending transactions and reverse repurchase agreements | — | — | — | — | — | — | — | — | — | 114,131 | 277,844 |
| Interest payable | 2,295 | — | — | — | — | — | 6,076 | — | 22,717 | — | 107,468 |
| Deferred revenue | 441 | 4,180 | — | — | — | — | — | 3,925 | — | 34,866 | 98,758 |
| Notes payable, current portion | 122,464 | — | — | — | — | — | — | — | — | 1,956 | 129,234 |
| Commonwealth appropriation bonds, current portion | — | — | — | — | — | 489 | — | — | — | — | 1,207 |
| Bonds payable, current portion | 4,545 | — | — | — | — | — | — | — | — | — | 129,213 |
| Accrued compensated absences | 7,558 | 897 | 44 | 438 | — | 1,783 | 2,234 | 1,588 | — | 44,440 | 97,948 |
| Worker's compensation claims | — | — | — | — | — | — | — | — | — | 696,922 | 696,922 |
| Reserves for automobile accident benefit payments | — | — | — | — | — | — | — | — | — | — | 114,388 |
| Current portion of other long-term liabilities | 13,865 | — | — | 50 | 23,215 | 120 | — | — | — | 339 | 56,324 |
| Total current liabilities | 282,142 | 7,417 | 94 | 37,374 | 23,493 | 61,933 | 14,401 | 8,788 | 65,308 | 1,032,751 | 3,718,990 |
| Noncurrent liabilities: | | | | | | | | | | | |
| Due to: | | | | | | | | | | | |
| Primary government | — | — | — | — | — | — | — | — | — | — | 7,108 |
| Component units | 285,689 | — | — | 69,333 | — | — | — | — | 425,107 | — | 932,831 |
| Interest payable | — | — | — | — | — | — | — | — | — | — | — |
| Deferred revenue | 4,276 | — | — | — | — | — | — | — | — | — | 23,385 |
| Notes payable | 12,485 | — | — | — | — | — | 400,000 | — | — | 51,636 | 1,046,347 |
| Commonwealth appropriation bonds | — | — | — | 7,701 | — | 126,038 | — | — | — | — | 296,356 |
| Bonds payable | 61,659 | — | — | — | — | — | — | — | — | — | 2,326,116 |
| Accrued compensated absences | — | 1,403 | 334 | 542 | — | 6,241 | — | 1,584 | — | — | 24,040 |
| Other long-term liabilities | 421 | — | — | 6 | — | 800 | 3,910 | — | — | 71,983 | 154,824 |
| Total noncurrent liabilities | 364,530 | 1,403 | 334 | 77,582 | — | 133,079 | 403,910 | 1,584 | 425,107 | 123,619 | 4,811,007 |
| Total liabilities | 646,672 | 8,820 | 428 | 114,956 | 23,493 | 195,012 | 418,311 | 10,372 | 490,415 | 1,156,370 | 8,529,997 |
| Net assets: | | | | | | | | | | | |
| Invested in capital assets, net of related debt | 364,710 | 22,771 | 8,702 | 99,859 | — | 37,787 | 108,145 | 345 | — | 25,957 | 1,576,736 |
| Restricted for: | | | | | | | | | | | |
| Trust – nonexpendable | — | — | — | — | — | — | — | — | — | — | — |
| Capital projects | (1,399) | — | — | 2,166 | — | — | — | — | — | — | 80,616 |
| Debt service | 25,228 | — | — | — | — | — | — | — | — | — | 209,597 |
| Affordable housing and related loan insurance programs | — | — | — | — | — | — | — | — | 526,912 | — | 526,912 |
| Student loans and other educational purposes | — | — | 771 | — | — | — | — | — | — | — | 9,454 |
| Other specified purposes | 3,686 | — | — | — | 6,818 | — | — | — | — | — | 100,281 |
| Unrestricted | (72,071) | 950 | 447 | 4,083 | 185 | (12,593) | 22,363 | (2,872) | (447,824) | 687,926 | 154,966 |
| Total net assets | 320,154 | 23,721 | 9,920 | 106,108 | 7,003 | 25,194 | 130,508 | (2,527) | 79,088 | 713,883 | 2,658,562 |
| Total liabilities and net assets | $ 966,826 | 32,541 | 10,348 | 221,064 | 30,496 | 220,206 | 548,819 | 7,845 | 569,503 | 1,870,253 | 11,188,559 |

See accompanying independent auditors' report.

(Continued)

**COMMONWEALTH OF PUERTO RICO**

Nonmajor (Discretely) Presented Component Units – Statement of Activities

Year ended June 30, 2006

(In thousands)

| Component units | Expenses | Charges for services | Program revenues: Operating grants and contributions | Capital grants and contributions | Net revenue (expenses) and changes in net assets | General revenue: Payments from primary government | Payments from other component units | Contributions not restricted to specific programs | Taxes | Interest and investment earnings | Gain (loss) on sale of assets | Miscellaneous | Change in net assets | Net assets, beginning, as restated | Net assets, end of year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agricultural Services and Development Administration | $ 166,649 | 59,090 | — | — | (105,559) | 85,039 | — | — | — | — | — | 2,410 | (18,120) | (89,554) | (107,674) |
| Automobile Accident Compensation Administration | 106,147 | 80,647 | — | — | (26,500) | — | — | — | — | 13,536 | — | — | (14,964) | 52,189 | 37,225 |
| Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 70,349 | 61,936 | — | — | (8,413) | 4,702 | — | — | — | 207 | — | — | (3,504) | (29,385) | (32,889) |
| Caribbean Basin Projects Financing Authority | 7 | — | — | — | (7) | — | — | — | — | 5 | — | — | (2) | 101 | 99 |
| Economic Development Bank for Puerto Rico | 59,971 | 58,453 | 277 | — | (672) | 800 | — | — | — | 5,326 | — | 7 | 5,838 | 113,358 | 119,196 |
| Employment and Training Enterprise Corporation | 3,688 | 3,560 | — | — | (128) | — | — | — | — | 98 | — | — | (435) | (5,611) | (6,046) |
| Farm Insurance Corporation of Puerto Rico | 8,632 | 9,576 | 2,107 | — | 3,054 | 723 | — | — | — | 101 | — | 241 | 3,596 | 970 | 4,566 |
| Fine Arts Center Corporation | 6,697 | 2,207 | — | — | (3,330) | — | — | — | — | 139 | — | — | 1,459 | 19,605 | 21,064 |
| Governing Board of the 911 Service | 19,707 | 22,265 | — | — | 5,518 | 4,530 | — | — | — | 1,005 | — | 60 | 7,083 | 29,081 | 36,170 |
| Institutional Trust of the National Guard of Puerto Rico | 8,120 | 18,543 | — | — | 10,423 | — | — | — | — | 1,835 | — | — | 12,258 | 55,174 | 67,432 |
| Land Authority of Puerto Rico | 28,875 | 32,668 | — | — | 3,793 | 3,893 | — | — | 14,021 | 2,279 | — | 39 | 24,925 | (149,037) | (124,912) |
| Musical Arts Corporation and Subsidiaries | 10,425 | 832 | 1,219 | — | (8,356) | 6,334 | — | — | 466 | — | — | 1,159 | (363) | (592) | (955) |
| National Parks Company of Puerto Rico | 46,086 | 11,972 | — | — | (34,114) | 19,560 | — | — | — | 1,692 | — | 1,065 | (11,397) | 255,174 | 243,777 |
| Public Corporation for the Supervision and Deposit Insurance of Puerto Rico | 65,743 | 12,654 | 1,307 | 36 | 7,218 | — | — | — | — | 5,425 | — | — | 12,643 | 113,531 | 126,174 |
| Puerto Rico Conservatory of Music Corporation | 7,672 | 2,455 | 361 | — | (4,666) | 19,396 | — | — | — | 8 | — | — | 14,724 | 29,756 | 44,480 |
| Puerto Rico Convention Center District Authority | 66,091 | 22,474 | — | — | (43,617) | 1,483 | — | — | 11,675 | 986 | 2,336 | 907 | (26,480) | 138,815 | 112,335 |
| Puerto Rico Council on Higher Education | 33,543 | 182 | 3,561 | — | (29,800) | 29,687 | — | — | — | 343 | — | 72 | (398) | 10,043 | 9,645 |
| Puerto Rico Industrial Development Company | 97,937 | 63,147 | — | 36 | (34,754) | 19,643 | — | — | — | 6,112 | 6,434 | (42,241) | (44,806) | 458,794 | 413,988 |
| Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority | 231 | 420 | — | — | 189 | 123 | — | — | — | 296 | — | — | 483 | 7,667 | 8,152 |
| Puerto Rico Land Administration | 20,153 | 32,608 | — | — | 12,455 | — | — | — | — | 3,389 | — | 57 | 16,224 | 225,481 | 241,705 |
| Puerto Rico Medical Services Administration | 159,594 | 104,254 | 21,643 | — | (33,697) | 27,033 | — | — | — | 464 | (20) | — | (27,810) | (20,445) | (48,256) |
| Puerto Rico Metropolitan Bus Authority | 82,112 | 32,297 | — | — | (49,815) | 49,815 | — | — | — | 84 | — | — | (9,032) | 27,112 | 19,180 |
| Puerto Rico Municipal Finance Agency | 166,082 | — | — | 24,182 | (138,700) | — | — | — | — | 49,915 | — | — | (56,167) | 116,361 | 60,194 |
| Puerto Rico Ports Authority | 181,780 | 144,830 | — | — | (36,960) | 2,500 | — | — | — | 1,692 | — | 26,169 | 17,139 | 302,561 | 320,154 |
| Puerto Rico Public Broadcasting Corporation | 28,655 | 2,241 | 761 | — | (26,414) | 23,841 | — | 3,715 | — | 255 | — | 518 | 1,915 | 21,806 | 23,721 |
| Puerto Rico School of Plastic Arts | 5,752 | 1,411 | — | — | (3,618) | 2,596 | — | — | — | 74 | — | — | (948) | 10,668 | 9,720 |
| Puerto Rico Solid Waste Authority | 14,093 | 1,222 | — | — | (12,671) | 4,429 | — | — | — | 761 | — | — | (8,081) | 114,189 | 106,108 |
| Puerto Rico Telephone Authority | 3,942 | — | — | — | (3,942) | — | — | — | — | 5,545 | (5) | 379 | 3,669 | (3,666) | 3 |
| Puerto Rico Tourism Company | 209,502 | 118,166 | — | — | 24,474 | 11,869 | (69,035) | — | 39,415 | 6,332 | — | 504 | 13,449 | 10,745 | 24,194 |
| Puerto Rico Trade and Export Company | 41,300 | 16,526 | — | — | (24,673) | 15,143 | — | — | — | 14,580 | — | 3 | 5,075 | 123,033 | 130,908 |
| Right to Employment Administration | 28,967 | — | 7,126 | — | (21,841) | 19,683 | — | — | — | 229 | — | — | (1,929) | (565) | (2,527) |
| Special Communities Perpetual Trust | 156,807 | — | — | — | (156,506) | — | 252 | — | — | 23,910 | — | — | (130,200) | 208,288 | 79,088 |
| State Insurance Fund Corporation | 617,222 | 710,994 | — | — | 93,712 | — | — | — | — | 44,665 | — | — | 138,151 | 575,711 | 713,863 |
| **Total nonmajor** | $ 2,683,772 | 1,829,229 | 37,742 | 24,254 | (594,547) | 323,555 | (68,783) | 3,715 | 66,277 | 188,311 | 8,737 | (9,231) | (80,965) | 2,739,550 | 2,658,562 |

See accompanying independent auditors' report.

179

**STATISTICAL SECTION**

## STATISTICAL SECTION

This part of the Commonwealth of Puerto Rico's comprehensive annual financial report presents detailed information as a context for understanding what the information in the financial statements, note disclosures, and required supplementary information says about the Commonwealth's overall financial health.

| Contents | Pages |
|---|---|
| Financial Trends | 1 – 4 |

These schedules contain trend information to help the reader understand how the Commonwealth's financial performance and well-being have changed over time.

| | |
|---|---|
| Revenue Capacity | 5 |

This schedule contains information to help the reader assess the Commonwealth's most significant local revenue sources.

| | |
|---|---|
| Debt Capacity | 6 – 7 |

These schedules present information to help the reader assess the affordability of the Commonwealth's current levels of outstanding debt and the Commonwealth's ability to issue additional debt in the future.

| | |
|---|---|
| Demographic and Economic Information | 8 – 10 |

These schedules offer demographic and economic indicators to help the reader understand the environment within which the Commonwealth's financial activities take place.

| | |
|---|---|
| Operating Information | 11 |

This schedule contains service data to help the reader understand how the information in the Commonwealth's financial report relates to the services the government provides and the activities it performs.

Sources: Unless otherwise noted, the information in these schedules is derived from the comprehensive annual financial reports for the relevant year.

**COMMONWEALTH OF PUERTO RICO**

Statements of Changes in Net Assets

Last Four Fiscal Years

Accrual Basis of Accounting

(In thousands)

|  | 2006 | 2005 | 2004 | 2003 |
|---|---:|---:|---:|---:|
| **Expenses:** | | | | |
| **Governmental activities:** | | | | |
| General government | $ 2,844,494 | 1,827,816 | 1,963,879 | 2,324,715 |
| Public safety | 2,217,294 | 2,580,951 | 1,950,635 | 1,606,272 |
| Health | 1,422,813 | 2,364,110 | 2,386,735 | 1,903,811 |
| Public housing and welfare | 3,287,559 | 3,443,886 | 2,919,315 | 3,239,366 |
| Education | 4,110,669 | 5,000,686 | 3,684,331 | 3,375,815 |
| Economic development | 564,447 | 1,006,945 | 896,925 | 451,945 |
| Intergovernmental | 440,390 | — | 591,237 | 466,762 |
| Interest and other | 882,163 | 845,556 | 778,700 | 671,228 |
| Total governmental activities | 15,769,829 | 17,069,950 | 15,171,757 | 14,039,914 |
| **Business-type activities:** | | | | |
| Lotteries | 670,425 | 699,407 | 731,344 | 695,888 |
| Unemployment | 207,483 | 197,967 | 142,652 | 343,243 |
| Other | 25,043 | 32,437 | 26,763 | 22,385 |
| Total business-type activities | 902,951 | 929,811 | 900,759 | 1,061,516 |
| Total primary government expenses | 16,672,780 | 17,999,761 | 16,072,516 | 15,101,430 |
| **Program revenue:** | | | | |
| **Governmental activities:** | | | | |
| Charges for services | 828,993 | 702,691 | 769,207 | 757,116 |
| Operating grants and contributions | 4,365,711 | 4,096,204 | 1,038,776 | 3,830,639 |
| Capital grants and contributions | 100,990 | 121,083 | 2,592,055 | 173,644 |
| Total governmental activities | 5,295,694 | 4,919,978 | 4,400,038 | 4,761,399 |
| **Business activities:** | | | | |
| Charges for services | 1,149,426 | 1,187,009 | 1,136,705 | 1,132,285 |
| Operating grants and contributions | 59,613 | 22,315 | 59,728 | 97,033 |
| Total business-type activities | 1,209,039 | 1,209,324 | 1,196,433 | 1,229,318 |
| **Net (expense) revenue:** | | | | |
| Governmental activities | (10,474,135) | (12,149,972) | (10,771,719) | (9,278,515) |
| Business-type activities | 306,088 | 279,513 | 295,674 | 167,802 |
| Total primary government net expense | $ (10,168,047) | (11,870,459) | (10,476,045) | (9,110,713) |
| **General revenue:** | | | | |
| **Governmental activities:** | | | | |
| Taxes: | | | | |
| Income | $ 6,255,391 | 5,526,006 | 5,191,080 | 4,941,128 |
| Excise | 2,013,998 | 2,101,216 | 1,924,610 | 1,894,729 |
| Other | 15,145 | 7,128 | 19,211 | 3,055 |
| Revenue from global settlement agreement | 66,796 | 106,521 | 70,420 | 101,849 |
| Unrestricted investment earnings | 117,080 | 116,686 | 60,585 | 85,565 |
| Revenue from component units | 68,745 | 474,069 | 175,729 | 111,752 |
| Grants and contributions not restricted to specific programs | 196,721 | 102,691 | 5,706 | 103,423 |
| Payment from agency fund | — | — | — | — |
| Special item | (2,485) | — | (35,646) | (203,514) |
| Gain on sale of assets | 19,588 | — | — | — |
| Transfers | 242,642 | 492,796 | 203,258 | 279,060 |
| Other | 203,525 | 322,185 | 384,719 | 214,381 |
| Total governmental activities | 9,197,146 | 9,249,298 | 7,999,672 | 7,531,428 |
| **Business-type activities:** | | | | |
| Unrestricted investments earnings | 33,165 | 32,284 | 23,831 | 77,362 |
| Revenue from component units | — | — | — | 1,038 |
| Grants and contributions not restricted to specific programs | — | — | — | — |
| Transfers | (242,642) | (492,796) | (203,258) | (279,060) |
| Total business-type activities | (209,477) | (460,512) | (179,427) | (200,660) |
| Total primary government | 8,987,669 | 8,788,786 | 7,820,245 | 7,330,768 |
| **Change in net assets:** | | | | |
| Governmental activities | (1,276,989) | (2,900,674) | (2,772,047) | (1,747,087) |
| Business-type activities | 96,611 | (180,999) | 116,247 | (32,858) |
| Total primary government | $ (1,180,378) | (3,081,673) | (2,655,800) | (1,779,945) |

1

**COMMONWEALTH OF PUERTO RICO**

Statements of Net Assets by Component

Last Four Fiscal Years

Accrual Basis of Accounting

(In thousands)

|  | | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|
| **Governmental activities:** | | | | | |
| Invested in capital assets, net of related debt | $ | 3,485,882 | 3,774,098 | 3,133,230 | 1,969,864 |
| Restricted | | 280,078 | 296,692 | — | 19,749 |
| Unrestricted (deficit) | | (20,975,523) | (19,987,579) | (16,789,576) | (13,942,397) |
| Total governmental activities net assets | | (17,209,563) | (15,916,789) | (13,656,346) | (11,952,784) |
| **Business-type activities:** | | | | | |
| Invested in capital assets, net of related debt | | 1,008 | 847 | 1,672 | 1,895 |
| Restricted | | 947,507 | 872,215 | 853,194 | 736,947 |
| Unrestricted (deficit) | | (171,015) | (202,212) | (3,037) | (3,260) |
| Total business-type activities net assets | | 777,500 | 670,850 | 851,829 | 735,582 |
| **Primary government:** | | | | | |
| Invested in capital assets, net of related debt | | 3,486,890 | 3,774,945 | 3,134,902 | 1,971,759 |
| Restricted | | 1,227,585 | 1,168,907 | 853,194 | 756,696 |
| Unrestricted (deficit) | | (21,146,538) | (20,189,791) | (16,792,613) | (13,945,657) |
| Total primary government net assets | $ | (16,432,063) | (15,245,939) | (12,804,517) | (11,217,202) |

**COMMONWEALTH OF PUERTO RICO**

Statements of Changes in Fund Balances of Governmental Funds

All Governmental Fund Types

Last Ten Fiscal Years

(In thousands)

| | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | |
| **Taxes:** | | | | | | | | | | |
| Income | $ 6,181,995 | 5,564,673 | 5,061,761 | 4,874,795 | 4,843,852 | 4,536,840 | 4,967,138 | 4,413,860 | 3,989,239 | 3,622,988 |
| Excise | 2,013,998 | 2,101,216 | 1,924,610 | 1,894,729 | 1,713,098 | 1,788,992 | 1,736,539 | 1,714,444 | 1,884,348 | 1,827,305 |
| Other | 15,145 | 7,128 | 19,211 | 3,055 | 1,963 | 92,024 | 87,523 | 78,926 | 73,426 | 64,910 |
| Charges for services | 828,993 | 702,691 | 750,978 | 780,905 | 535,423 | 645,806 | 617,020 | 457,454 | 569,096 | 464,034 |
| Intergovernmental | 4,663,422 | 4,319,977 | 3,654,766 | 4,107,706 | 3,634,358 | 3,807,049 | 2,971,528 | 3,417,647 | 3,009,169 | 3,077,042 |
| Interest | 117,080 | 116,686 | 58,914 | 85,565 | 90,940 | 67,020 | 91,525 | 97,880 | 116,030 | 110,777 |
| Other | 334,591 | 869,338 | 629,426 | 436,668 | 839,240 | 270,711 | 383,548 | 162,228 | 189,476 | 134,819 |
| Total revenue all governmental fund types | 14,155,224 | 13,681,709 | 12,099,666 | 12,183,423 | 11,658,874 | 11,208,442 | 10,854,821 | 10,342,439 | 9,830,784 | 9,301,875 |
| **Expenditures:** | | | | | | | | | | |
| General government | 2,489,093 | 1,675,428 | 1,777,365 | 1,774,156 | 1,279,750 | 739,009 | 853,040 | 526,629 | 484,547 | 499,652 |
| Public safety | 2,108,152 | 2,409,668 | 1,765,199 | 1,424,846 | 1,659,280 | 1,623,362 | 1,310,322 | 1,103,606 | 1,241,762 | 1,188,814 |
| Health | 1,429,888 | 2,344,522 | 2,176,741 | 1,908,717 | 1,983,727 | 954,563 | 972,757 | 625,475 | 656,498 | 508,659 |
| Public housing and welfare | 3,130,373 | 3,320,849 | 2,738,016 | 2,953,189 | 2,726,129 | 2,315,899 | 2,102,410 | 2,485,092 | 1,902,902 | 2,086,828 |
| Education | 4,101,980 | 4,177,664 | 3,474,013 | 3,297,248 | 3,343,002 | 2,308,479 | 2,436,267 | 2,272,903 | 2,744,630 | 1,960,185 |
| Economic development | 516,444 | 706,066 | 868,926 | 428,621 | 637,794 | 170,937 | 337,255 | 314,897 | 186,296 | 333,290 |
| Intergovernmental | 409,727 | — | 528,829 | 465,699 | 466,169 | 222,721 | 373,016 | 318,664 | 55,739 | 496,844 |
| Capital outlays | 502,348 | 665,630 | 581,788 | 1,184,976 | 507,634 | 1,020,344 | 833,597 | 642,016 | 1,515,230 | 1,395,463 |
| **Debt service:** | | | | | | | | | | |
| Principal | 446,281 | 391,554 | 526,572 | 330,346 | 2,062,059 | 466,467 | 416,369 | 351,722 | 620,866 | 359,851 |
| Interest and other | 822,234 | 733,931 | 737,502 | 1,158,749 | 614,347 | 545,001 | 444,595 | 442,614 | 595,053 | 556,835 |
| Total expenditures all governmental fund types | 15,956,520 | 16,425,312 | 15,174,951 | 14,926,547 | 15,279,891 | 10,366,782 | 10,079,628 | 9,083,618 | 10,003,523 | 9,386,421 |
| **Other financing sources (uses):** | | | | | | | | | | |
| Transfers in | 1,423,240 | 1,745,992 | 1,034,090 | 1,664,278 | 966,935 | 756,229 | 1,026,581 | 992,667 | 1,116,455 | 1,255,621 |
| Transfers out | (1,180,598) | (1,253,216) | (830,832) | (1,385,218) | (779,752) | (2,864,056) | (2,646,732) | (2,841,330) | (2,156,852) | (2,330,765) |
| Long-term debt issued | 1,518,355 | 1,619,562 | 3,001,116 | 2,241,190 | 3,107,821 | 834,396 | 474,471 | 479,610 | 1,971,960 | 1,258,495 |
| Discount on bonds issued | (323) | (6,078) | (23,061) | (36,204) | (16,075) | — | — | — | — | — |
| Capital leases | 4,580 | 847 | 2,300 | 58,897 | — | — | — | — | — | — |
| Refunding bonds issued | — | — | 2,372,689 | 1,754,686 | 1,636,838 | 329,370 | 54,645 | 117,529 | 631,906 | 335,155 |
| Payment to refunded bond escrow agent | — | — | (2,316,910) | (1,754,686) | (1,665,811) | (227,369) | (54,645) | (117,529) | (632,822) | (333,111) |
| Other | 54,135 | — | — | — | 327,785 | — | — | — | 140,000 | — |
| Total other financing sources (uses) all governmental fund types | 1,819,389 | 2,107,107 | 3,239,392 | 2,542,943 | 3,577,741 | (1,171,430) | (1,145,680) | (1,369,053) | 1,070,647 | 185,395 |
| Net change in fund balances (deficit) | $ 18,093 | (636,496) | 164,107 | (200,181) | (43,276) | (329,770) | (370,487) | (110,232) | 897,908 | 100,849 |

The annual special tax of 1.03% of the assessed value of all real and personal property not exonerated from taxation, collected by the Municipal Revenue Collection Center on the Commonwealth's behalf, is presented as property tax from 2002 henceforth but as intergovernmental revenue in prior years.

In 2002, the Commonwealth adopted GASB No. 34. This statement requires that component units be included as expenditure by function. In prior years, such payments were reported as operating transfers-out to component units.

**COMMONWEALTH OF PUERTO RICO**

Fund Balances of Governmental Funds

Last Four Fiscal Years

Modified-Accrual Basis of Accounting

(In thousands)

|  |  | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|
| General fund: | | | | | |
| Reserved | $ | 770,628 | 810,314 | 1,102,232 | 262,758 |
| Unreserved (deficit) | | (1,154,383) | (1,321,585) | (1,468,182) | (342,941) |
| Total general fund | $ | (383,755) | (511,271) | (365,950) | (80,183) |
| All other governmental funds: | | | | | |
| Reserved | $ | 73,346 | 45,546 | 72,455 | 33,047 |
| Unreserved reported in: | | | | | |
| Debt service funds | | 143,732 | 156,564 | 119,830 | 168,928 |
| Special revenue funds | | 358,452 | 256,949 | 449,455 | 506,252 |
| Capital project funds | | 219,163 | 437,923 | 744,577 | 228,215 |
| Total all other governmental funds | $ | 794,693 | 896,982 | 1,386,317 | 936,442 |

**Commonwealth of Puerto Rico**
**General Fund Net Revenue**
**For the last ten fiscal years**
**(In thousands)**

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | 5,600,748 | 5,902,506 | 6,550,043 | 6,943,613 | 6,962,134 | 7,454,399 | 7,841,742 | 7,985,388 | 8,305,669 | 8,541,238 |
| From internal revenue | 5,335,879 | 5,630,040 | 6,271,392 | 6,647,632 | 6,632,090 | 6,865,454 | 7,505,866 | 7,622,201 | 7,937,772 | 8,185,413 |
| Tax revenue | 5,095,218 | 5,358,805 | 5,982,504 | 6,344,398 | 6,204,639 | 6,428,083 | 6,910,345 | 7,091,198 | 7,374,589 | 7,735,669 |
| Property taxes | 8,286 | 5,673 | 2,214 | 1,131 | 287 | - | - | - | 3,949 | 1,106 |
| Income taxes, total | 3,610,016 | 3,972,869 | 4,433,804 | 4,856,011 | 4,778,590 | 4,878,418 | 5,170,294 | 5,297,931 | 5,485,950 | 5,989,906 |
| Individuals | 1,825,337 | 2,026,612 | 2,244,376 | 2,352,066 | 2,259,090 | 2,449,982 | 2,767,678 | 2,720,920 | 2,885,903 | 3,087,748 |
| Corporations | 1,440,691 | 1,527,415 | 1,653,762 | 1,781,862 | 1,696,766 | 1,706,137 | 1,776,985 | 1,831,027 | 1,870,937 | 1,872,458 |
| Partnerships | 2,120 | 4,404 | 2,087 | 2,339 | 3,026 | 2,670 | 2,101 | 3,005 | 3,245 | 2,787 |
| Withholding to nonresidents | 88,603 | 192,463 | 369,384 | 557,276 | 696,835 | 583,256 | 517,141 | 631,100 | 612,005 | 921,260 |
| Tollgate tax (regular) | 83,640 | 65,285 | 49,249 | 57,203 | 23,664 | 44,213 | 35,576 | 24,411 | 17,611 | 19,570 |
| Tollgate tax (prepayment) | 126,605 | 105,668 | 65,284 | 53,927 | 25,847 | 15,302 | 9,745 | 7,168 | 5,362 | 7,826 |
| Interest subject to 17% | 7,582 | 11,406 | 10,666 | 11,674 | 14,782 | 14,310 | 11,278 | 10,108 | 10,489 | 11,536 |
| Taxes on dividends | 35,438 | 39,616 | 38,996 | 39,664 | 58,580 | 62,548 | 49,790 | 70,192 | 80,398 | 66,721 |
| Inheritance and gift taxes | 4,028 | 1,380 | 1,811 | 3,109 | 7,475 | 1,962 | 2,825 | 15,691 | 7,129 | 9,466 |
| Excise taxes, total | 1,419,353 | 1,312,716 | 1,473,827 | 1,410,346 | 1,341,949 | 1,465,128 | 1,651,350 | 1,693,345 | 1,792,345 | 1,643,881 |
| Alcoholic beverages, total | 229,043 | 238,118 | 243,464 | 236,374 | 237,512 | 249,705 | 299,582 | 296,302 | 298,235 | 292,180 |
| Distilled spirits | 51,855 | 48,034 | 47,519 | 49,425 | 46,963 | 51,734 | 58,389 | 61,306 | 56,641 | 54,056 |
| Beer | 167,321 | 178,465 | 181,348 | 170,065 | 177,448 | 179,737 | 223,309 | 217,568 | 221,902 | 219,379 |
| Other beverages | 9,867 | 11,619 | 14,597 | 16,884 | 13,101 | 18,234 | 17,884 | 17,428 | 19,692 | 18,745 |
| General taxes , total | 1,190,310 | 1,074,598 | 1,230,363 | 1,173,972 | 1,104,437 | 1,215,423 | 1,351,768 | 1,397,043 | 1,494,110 | 1,351,701 |
| Cigarettes | 120,287 | 111,094 | 119,105 | 115,157 | 119,135 | 116,055 | 149,487 | 144,733 | 146,527 | 135,267 |
| Petroleum products | 22,095 | 6,172 | 5,562 | 4,689 | 7,046 | 5,095 | 5,860 | 4,934 | 5,143 | 5,146 |
| Motor vehicle | 365,820 | 350,004 | 411,573 | 389,995 | 406,252 | 418,024 | 499,252 | 551,181 | 606,662 | 533,957 |
| Horse races | 29,138 | 27,401 | 21,405 | 26,351 | 18,893 | 22,033 | 28,872 | 28,865 | 31,463 | 30,786 |
| Insurance premiums | 19,430 | 19,364 | 20,368 | 21,564 | 22,845 | 24,290 | 26,771 | 27,217 | 28,324 | 43,055 |
| Cement | 2,234 | 1,702 | 2,417 | 2,531 | 2,707 | 3,426 | 3,279 | 3,432 | 3,228 | 2,919 |
| Slot machines | - | 12,230 | 26,330 | 30,869 | - | 36,953 | 90,018 | 76,966 | 85,513 | 23,167 |
| Crude oil and derived products | 158,739 | 51,636 | 70,056 | 24,786 | 1,901 | 38,619 | 12,925 | - | - | - |
| 5% general excise tax | 446,500 | 468,425 | 520,351 | 525,561 | 508,972 | 486,302 | 505,709 | 535,381 | 557,323 | 551,723 |
| Hotel rooms | 12,139 | 13,299 | 15,923 | 17,275 | - | - | 9,056 | - | - | - |
| Others | 13,928 | 13,271 | 17,273 | 15,194 | 16,686 | 64,626 | 20,539 | 24,334 | 29,927 | 25,681 |
| Licenses | 53,535 | 66,167 | 70,848 | 73,801 | 76,338 | 82,575 | 85,876 | 84,231 | 85,216 | 91,310 |
| Motor vehicles | 42,354 | 46,268 | 46,781 | 49,133 | 49,834 | 54,896 | 58,426 | 55,638 | 55,669 | 59,525 |
| Entertainment machines | - | 7,327 | 9,235 | 10,545 | 11,322 | 12,874 | 13,932 | 14,393 | 15,019 | 16,981 |
| Alcoholic beverages and others | 11,181 | 12,572 | 14,832 | 14,123 | 15,182 | 14,805 | 13,518 | 14,200 | 14,528 | 14,804 |
| Non-tax revenue | 240,661 | 271,235 | 288,888 | 303,234 | 427,451 | 437,371 | 595,521 | 531,003 | 563,183 | 449,744 |
| Traditional lottery | 52,829 | 57,986 | 59,206 | 63,779 | 57,482 | 61,358 | 67,621 | 65,387 | 64,638 | 62,729 |
| Electronic lottery | 47,994 | 54,681 | 53,013 | 70,209 | 70,211 | 57,897 | 89,443 | 86,115 | 68,011 | 55,212 |
| Transfer in from non-budgeted funds | - | - | - | - | 89,093 | 80,000 | 123,600 | - | - | - |
| Miscellaneous | 139,838 | 158,568 | 176,669 | 169,246 | 210,665 | 238,116 | 314,857 | 379,501 | 430,534 | 331,803 |
| From non-internal revenue | 264,869 | 272,466 | 278,651 | 295,981 | 330,044 | 344,848 | 335,876 | 363,187 | 367,897 | 355,825 |
| Custom duties | 61,114 | 72,206 | 61,355 | 50,231 | 43,154 | 30,595 | 25,918 | 34,266 | 26,731 | 9,553 |
| Excises on off-shore shipments | $ 203,755 | 200,260 | 217,296 | 245,750 | 286,890 | 314,253 | 309,958 | 328,921 | 341,166 | 346,272 |
| Administrative measures | | | | | | 244,097 | | | | |

Note: The net revenue presented above includes certain revenue and operating transfers-in from other funds presented in the combined statement of revenue and expenditures- budget and actual- budget basis.
Source:  Puerto Rico Treasury Department.

5

**COMMONWEALTH OF PUERTO RICO**

Legal Debt Margin Information

Last Ten Fiscal Years

(In thousands)

| | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| Internal revenue average for two years | $ 8,061,593 | 7,779,987 | 7,564,034 | 7,185,660 | 6,748,772 | 6,639,861 | 6,459,512 | 5,950,716 | 5,482,960 | 5,155,399 |
| Legal debt limit – 15% of internal revenue average for two years | 1,209,239 | 1,166,998 | 1,134,605 | 1,077,849 | 1,012,316 | 995,979 | 968,927 | 892,607 | 822,444 | 773,310 |
| Maximum debt service requirement | 680,742 | 630,685 | 598,547 | 599,611 | 521,035 | 588,359 | 561,918 | 532,324 | 533,241 | 479,017 |
| Additional legal debt service requirement margin | | 536,313 | 536,058 | 478,238 | 491,281 | 40,762 | 407,009 | 360,283 | 289,203 | 294,293 |
| Total maximum debt service requirement as a percentage of internal revenue average for two years | 8.44% | 8.11% | 7.91% | 8.34% | 7.72% | 8.86% | 8.70% | 8.95% | 9.73% | 9.29% |

**Legal Debt Margin Calculation for Fiscal Year 2006**

| | | |
|---|---|---|
| Internal revenue for the year ended June 30, 2005 | $ | 7,937,772 |
| Internal revenue for the year ended June 30, 2006 | | 8,185,413 |
| Total internal revenue for the years ended June 30, 2005 and 2006 | $ | 16,123,185 |
| Internal revenue average for the two years | $ | 8,061,593 |
| Legal debt limit – 15% of internal revenue average for the two years | $ | 1,209,239 |
| Maximum debt service requirement | | 680,742 |
| Additional legal debt service requirement margin | $ | 528,497 |
| Total maximum debt service requirement as a percentage of internal revenue average for two years | | |

Sources:   Governmental Development Bank for Puerto Rico General obligation debt service may not exceed 15% of the average of the internal revenues for the last two fiscal years.

**COMMONWEALTH OF PUERTO RICO**

Ratio of Annual Debt Service for General
Bonded Debt to Total General Expenditures

Last Ten Fiscal Years

(In thousands)

| Fiscal year: | Total debt service | General governmental expenditures | Ratio (%) |
|---|---|---|---|
| 2006 | $ 565,137 | 15,849,707 | 3.6% |
| 2005 | 491,394 | 16,425,312 | 3.0 |
| 2004 | 459,336 | 15,174,951 | 3.0 |
| 2003 | 362,136 | 14,926,547 | 2.4 |
| 2002 | 608,674 | 15,279,891 | 4.0 |
| 2001 | 538,436 | 10,366,782 | 5.2 |
| 2000 | 507,336 | 10,079,628 | 5.0 |
| 1999 | 468,970 | 9,083,618 | 5.2 |
| 1998 | 435,894 | 10,003,523 | 4.4 |
| 1997 | 430,153 | 9,386,421 | 4.6 |

7

**COMMONWEALTH OF PUERTO RICO**

Demographic and Economic Statistics

Last Ten Fiscal Years

| Fiscal year: | Population * | | Per capita income | | Median age | Life expectancy | School enrollment | Labor force** | Unemployment rate (%) | Gross product (current prices)*** | | Real gross product (2000 prices)*** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 3,928 | $ | 12,997 | (p) | 34.4 | 76.8 | 770,831 | 1,420 | 11.7 | $ | 56,688 | (p) | 45,111 | (p) |
| 2005 | 3,912 | | 12,365 | | 34.4 | 76.8 | 757,450 | 1,385 | 10.6 | | 53,601 | | 44,813 | |
| 2004 | 3,895 | | 11,724 | | 33.8 | 76.8 | 764,861 | 1,360 | 11.4 | | 50,709 | | 43,967 | |
| 2003 | 3,879 | | 11,429 | | 33.3 | 76.8 | 776,095 | 1,352 | 12.1 | | 47,479 | | 42,795 | |
| 2002 | 3,859 | | 10,921 | | 32.9 | 75.2 | 792,284 | 1,309 | 12.1 | | 45,071 | | 41,901 | |
| 2001 | 3,840 | | 10,732 | | 32.6 | 74.0 | 799,933 | 1,278 | 10.5 | | 44,047 | | 42,044 | |
| 2000 | 3,816 | | 10,204 | | 32.2 | 74.0 | 748,769 | 1,292 | 11.0 | | 41,419 | | 41,419 | |
| 1999 | 3,800 | | 9,659 | | 31.8 | 75.0 | 752,448 | 1,306 | 12.5 | | 38,281 | | 40,225 | |
| 1998 | 3,781 | | 9,108 | | 31.4 | 73.0 | 752,171 | 1,318 | 13.7 | | 35,111 | | 38,658 | |
| 1997 | 3,759 | | 8,729 | | 31.0 | 73.5 | 765,767 | 1,298 | 13.1 | | 32,343 | | 37,442 | |

Source: Puerto Rico Planning Board, Department of Education, Department of Labor and Human Resources, and General Council of Education of the Commonwealth. The enrollment in private schools is an estimate.

\* Population as of July 1st (In thousands)
\*\* amounts expressed in thousands
\*\*\* amounts expressed in millions
(p) Preliminary figures.

**COMMONWEALTH OF PUERTO RICO**

Average Employment by Sector

Last Ten Fiscal Years

(In thousands)

| Sector | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| Agriculture | 22 | 26 | 25 | 24 | 23 | 21 | 24 | 27 | 31 | 31 |
| Manufacturing | 136 | 138 | 136 | 134 | 137 | 157 | 158 | 159 | 161 | 162 |
| Construction | 87 | 87 | 88 | 82 | 84 | 84 | 84 | 78 | 69 | 64 |
| Trade | 271 | 261 | 253 | 252 | 236 | 239 | 237 | 228 | 236 | 228 |
| Finance, insurance, and real estate | 47 | 43 | 41 | 42 | 42 | 39 | 42 | 42 | 40 | 37 |
| Transportation, communications, and public utilities | 59 | 59 | 56 | 57 | 62 | 56 | 55 | 59 | 59 | 59 |
| Services | 354 | 349 | 340 | 328 | 311 | 298 | 304 | 306 | 297 | 285 |
| Government (1) | 278 | 274 | 268 | 269 | 257 | 248 | 247 | 245 | 245 | 261 |
| Total (2) | 1,253 | 1,238 | 1,205 | 1,188 | 1,152 | 1,144 | 1,150 | 1,143 | 1,139 | 1,127 |

(1)   Includes the Commonwealth, its municipalities, and federal government, and excludes public corporations.
       Sources: Puerto Rico Department of Labor and Human Resources, Household Survey.

(2)   Totals may not add due to rounding.

**COMMONWEALTH OF PUERTO RICO**

Tourism Indicators

Last Ten Fiscal Years

| | 2006 (p) | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| All hotels and hostelry registration | 2,152,472 | 2,097,606 | 2,008,730 | 1,964,963 | 1,821,274 | 1,836,377 | 1,674,092 | 1,637,620 | 1,570,683 | 1,461,567 |
| Occupancy rates | 67.9% | 67.7% | 68.9% | 64.9% | 67.8% | 66.7% | 70.7% | 71.9% | 67.3% | 69.8% |
| Number of rooms | 13,577 | 13,459 | 12,864 | 12,788 | 12,768 | 12,353 | 11,928 | 11,102 | 11,848 | 10,869 |
| Visitors expenditures* $ | 3,369 | 3,239 | 3,024 | 2,677 | 2,486 | 2,728 | 2,388 | 2,139 | 2,233 | 2,046 |

*Amounts expressed in millions of dollars.
(p)  Preliminary figures.

Sources: Puerto Rico Tourism Company and Puerto Rico Planning Board.

10

**COMMONWEALTH OF PUERTO RICO**

Operating Indicators by Function

Last Ten Fiscal Years

| Function | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Fire protection:** | | | | | | | | | | |
| Number of stations | 94 | 94 | 98 | 93 | 93 | 92 | 96 | 92 | 91 | 91 |
| Fire personnel and officers | 2,233 | 2,233 | 1,851 | 1,894 | 1,867 | 1,852 | 1,818 | 2,004 | 2,004 | 1,791 |
| Calls answered | 10,435 | 11,514 | 10,716 | 12,340 | 13,256 | 14,271 | 31,681 | 28,575 | 23,299 | 37,698 |
| Building inspections conducted | 73,360 | 71,610 | 56,093 | 53,750 | 41,415 | 31,693 | 44,396 | 14,621 | 30,139 | 32,402 |
| **Police protection:** | | | | | | | | | | |
| Number of stations | 238 | 234 | 231 | 228 | 235 | 239 | 238 | 236 | 234 | 448 |
| Police personnel and officers | 20,552 | 20,806 | 21,185 | 21,079 | 20,468 | 20,800 | 20,822 | 20,305 | 19,934 | 17,650 |
| Calls answered | 7,146 | 7,178 | 6,907 | 5,538 | 4,673 | 4,957 | 5,059 | 4,545 | 4,748 | 5,000 |
| **Water system:** | | | | | | | | | | |
| Customers | 1,285,732 | 1,251,699 | 1,256,981 | 1,238,461 | 1,209,834 | 1,195,038 | 1,179,109 | 1,163,673 | 1,148,284 | 1,141,648 |
| Water consumption | | | | | | | | | | |
| (millions of cubic meters) | 365 | 356 | 359 | 350 | 349 | 348 | 350 | 348 | 343 | 364 |
| **Electric distribution system:** | | | | | | | | | | |
| Customers | 1,450,227 | 1,438,699 | 1,419,602 | 1,401,301 | 1,383,888 | 1,365,668 | 1,344,907 | 1,326,055 | 1,309,954 | 1,291,633 |
| Electricity consumption | | | | | | | | | | |
| (millions of kilowatt) | 20,620 | 20,507 | 20,260 | 19,887 | 19,130 | 18,723 | 18,144 | 16,989 | 17,457 | 16,118 |
| Electricity production | | | | | | | | | | |
| (millions of kilowatt) | 24,870 | 24,500 | 24,100 | 23,717 | 22,514 | 22,132 | 21,461 | 20,140 | 20,725 | 19,143 |
| **Education:** | | | | | | | | | | |
| Enrollment in public schools: | | | | | | | | | | |
| Kindergarden to sixth grade | 306,073 | 323,270 | 321,653 | 326,606 | 334,929 | 341,467 | 341,470 | 350,714 | 354,098 | 354,226 |
| Seventh to ninth grade | 135,166 | 137,717 | 142,305 | 146,896 | 146,837 | 145,858 | 145,908 | 144,157 | 143,382 | 145,591 |
| Tenth to twelfth grade | 122,251 | 118,491 | 116,829 | 118,519 | 117,072 | 119,162 | 118,498 | 114,684 | 111,798 | 117,340 |
| Enrollment in private schools: | | | | | | | | | | |
| Kindergarden to sixth grade | 128,645 | 110,283 | 117,622 | 117,622 | 119,648 | 119,648 | 91,321 | 91,321 | 91,321 | 91,284 |
| Seventh to ninth grade | 41,888 | 36,448 | 37,226 | 37,226 | 41,256 | 41,256 | 28,908 | 28,908 | 28,908 | 31,244 |
| Tenth to twelfth grade | 36,808 | 31,241 | 29,226 | 29,226 | 32,542 | 32,542 | 22,664 | 22,664 | 22,664 | 26,082 |
| Enrollment in universities and colleges: | | | | | | | | | | |
| Public | 68,813 | 71,044 | 74,056 | 74,801 | 73,974 | 73,846 | 73,846 | 72,010 | 70,765 | 68,838 |
| Private | 140,734 | 136,650 | 132,735 | 125,041 | 117,578 | 100,704 | 100,704 | 103,623 | 101,020 | 106,552 |

Source: Various agencies and component units of the Commonwealth. The enrollment in private schools is an estimate.