# EXHIBIT A

TRANSFERS TO EMPRESAS ARR INC.

| Date | Payment Amount |
|---|---|
| 5/6/2013 | $379.00 |
| 5/6/2013 | $5,609.00 |
| 5/6/2013 | $1,176.00 |
| 5/13/2013 | $2,385.00 |
| 5/13/2013 | $395.00 |
| 5/13/2013 | $521.00 |
| 5/20/2013 | $1,245.00 |
| 5/28/2013 | $2,850.00 |
| 5/28/2013 | $494.00 |
| 5/28/2013 | $822.00 |
| 5/28/2013 | $1,045.00 |
| 5/28/2013 | $1,140.00 |
| 5/28/2013 | $1,140.00 |
| 5/28/2013 | $1,633.00 |
| 6/5/2013 | $253.00 |
| 6/5/2013 | $254.00 |
| 6/5/2013 | $272.00 |
| 6/5/2013 | $57.00 |
| 6/5/2013 | $292.00 |
| 6/5/2013 | $293.00 |
| 6/5/2013 | $2,786.00 |
| 6/5/2013 | $74.00 |
| 6/5/2013 | $307.00 |
| 6/5/2013 | $442.00 |
| 6/5/2013 | $5,255.00 |
| 6/5/2013 | $92.00 |
| 6/5/2013 | $98.00 |
| 6/5/2013 | $100.00 |
| 6/5/2013 | $505.00 |
| 6/5/2013 | $525.00 |
| 6/5/2013 | $529.00 |
| 6/5/2013 | $554.00 |
| 6/5/2013 | $108.00 |
| 6/5/2013 | $108.00 |
| 6/5/2013 | $110.00 |
| 6/5/2013 | $650.00 |
| 6/5/2013 | $150.00 |
| 6/5/2013 | $954.00 |
| 6/5/2013 | $983.00 |
| 6/5/2013 | $165.00 |
| 6/5/2013 | $167.00 |
| 6/5/2013 | $180.00 |
| 6/5/2013 | $1,389.00 |
| 6/5/2013 | $203.00 |
| 6/5/2013 | $209.00 |
| 6/5/2013 | $209.00 |

A-1

TRANSFERS TO EMPRESAS ARR INC.

| Date | Payment Amount |
|------|---------------|
| 6/5/2013 | $44.00 |
| 6/5/2013 | $251.00 |
| 6/7/2013 | $192.00 |
| 6/10/2013 | $3,819.00 |
| 6/17/2013 | $100.00 |
| 6/17/2013 | $205.00 |
| 6/24/2013 | $112.00 |
| 7/1/2013 | $3,163.00 |
| 7/1/2013 | $3,457.00 |
| 7/8/2013 | $6,439.00 |
| 7/8/2013 | $1,223.00 |
| 7/8/2013 | $1,484.00 |
| 7/15/2013 | $2,070.00 |
| 7/15/2013 | $990.00 |
| 7/22/2013 | $2,666.00 |
| 7/22/2013 | $332.00 |
| 7/22/2013 | $603.00 |
| 7/25/2013 | $285.00 |
| 7/25/2013 | $293.00 |
| 7/25/2013 | $297.00 |
| 7/25/2013 | $2,438.00 |
| 7/25/2013 | $316.00 |
| 7/25/2013 | $318.00 |
| 7/25/2013 | $322.00 |
| 7/25/2013 | $3,206.00 |
| 7/25/2013 | $331.00 |
| 7/25/2013 | $346.00 |
| 7/25/2013 | $362.00 |
| 7/25/2013 | $364.00 |
| 7/25/2013 | $374.00 |
| 7/25/2013 | $375.00 |
| 7/25/2013 | $389.00 |
| 7/25/2013 | $396.00 |
| 7/25/2013 | $396.00 |
| 7/25/2013 | $415.00 |
| 7/25/2013 | $417.00 |
| 7/25/2013 | $427.00 |
| 7/25/2013 | $428.00 |
| 7/25/2013 | $90.00 |
| 7/25/2013 | $92.00 |
| 7/25/2013 | $95.00 |
| 7/25/2013 | $500.00 |
| 7/25/2013 | $554.00 |
| 7/25/2013 | $557.00 |
| 7/25/2013 | $108.00 |
| 7/25/2013 | $114.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 7/25/2013 | $624.00 |
| 7/25/2013 | $684.00 |
| 7/25/2013 | $140.00 |
| 7/25/2013 | $156.00 |
| 7/25/2013 | $164.00 |
| 7/25/2013 | $165.00 |
| 7/25/2013 | $169.00 |
| 7/25/2013 | $179.00 |
| 7/25/2013 | $186.00 |
| 7/25/2013 | $192.00 |
| 7/25/2013 | $199.00 |
| 7/25/2013 | $205.00 |
| 7/25/2013 | $235.00 |
| 7/25/2013 | $41.00 |
| 7/25/2013 | $245.00 |
| 8/5/2013 | $540.00 |
| 8/19/2013 | $1,023.00 |
| 8/20/2013 | $669.00 |
| 8/22/2013 | $12,556.00 |
| 8/26/2013 | $2,811.00 |
| 8/27/2013 | $2,933.00 |
| 8/27/2013 | $328.00 |
| 8/27/2013 | $337.00 |
| 8/27/2013 | $359.00 |
| 8/27/2013 | $442.00 |
| 8/27/2013 | $135.00 |
| 8/27/2013 | $167.00 |
| 8/27/2013 | $188.00 |
| 8/27/2013 | $30.00 |
| 8/27/2013 | $30.00 |
| 8/27/2013 | $1,629.00 |
| 8/27/2013 | $219.00 |
| 8/27/2013 | $219.00 |
| 8/27/2013 | $224.00 |
| 8/29/2013 | $2,860.00 |
| 8/29/2013 | $1,347.00 |
| 9/4/2013 | $4,405.00 |
| 9/4/2013 | $1,890.00 |
| 9/10/2013 | $3,840.00 |
| 9/10/2013 | $1,500.00 |
| 9/20/2013 | $10.00 |
| 9/20/2013 | $39.00 |
| 9/24/2013 | $300.00 |
| 9/24/2013 | $433.00 |
| 9/24/2013 | $9,067.00 |
| 9/24/2013 | $573.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 9/24/2013 | $111.00 |
| 9/24/2013 | $16,037.00 |
| 9/24/2013 | $998.00 |
| 9/24/2013 | $208.00 |
| 9/24/2013 | $220.00 |
| 9/24/2013 | $229.00 |
| 9/24/2013 | $1,744.00 |
| 9/27/2013 | $2,458.00 |
| 9/27/2013 | $304.00 |
| 9/27/2013 | $500.00 |
| 9/27/2013 | $116.00 |
| 9/27/2013 | $634.00 |
| 9/27/2013 | $656.00 |
| 9/27/2013 | $190.00 |
| 9/27/2013 | $1,440.00 |
| 9/27/2013 | $1,447.00 |
| 9/27/2013 | $215.00 |
| 10/2/2013 | $1,208.00 |
| 10/7/2013 | $345.00 |
| 10/7/2013 | $144.00 |
| 10/8/2013 | $510.00 |
| 10/8/2013 | $1,008.00 |
| 10/11/2013 | $798.00 |
| 10/16/2013 | $2,214.00 |
| 10/16/2013 | $347.00 |
| 10/16/2013 | $381.00 |
| 10/16/2013 | $450.00 |
| 10/16/2013 | $96.00 |
| 10/16/2013 | $105.00 |
| 10/16/2013 | $117.00 |
| 10/16/2013 | $128.00 |
| 10/16/2013 | $781.00 |
| 10/16/2013 | $1,251.00 |
| 10/16/2013 | $1,364.00 |
| 10/16/2013 | $1,543.00 |
| 10/16/2013 | $39.00 |
| 10/16/2013 | $236.00 |
| 10/16/2013 | $243.00 |
| 10/18/2013 | $3,032.00 |
| 10/18/2013 | $391.00 |
| 10/18/2013 | $743.00 |
| 10/18/2013 | $182.00 |
| 10/25/2013 | $391.00 |
| 10/25/2013 | $500.00 |
| 10/25/2013 | $890.00 |
| 10/25/2013 | $1,216.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 10/25/2013 | $44.00 |
| 11/4/2013 | $207.00 |
| 11/12/2013 | $348.00 |
| 11/12/2013 | $1,243.00 |
| 11/12/2013 | $251.00 |
| 11/13/2013 | $261.00 |
| 11/13/2013 | $301.00 |
| 11/13/2013 | $308.00 |
| 11/13/2013 | $383.00 |
| 11/13/2013 | $397.00 |
| 11/13/2013 | $86.00 |
| 11/13/2013 | $480.00 |
| 11/13/2013 | $492.00 |
| 11/13/2013 | $96.00 |
| 11/13/2013 | $98.00 |
| 11/13/2013 | $7,071.00 |
| 11/13/2013 | $7,980.00 |
| 11/13/2013 | $593.00 |
| 11/13/2013 | $607.00 |
| 11/13/2013 | $724.00 |
| 11/13/2013 | $138.00 |
| 11/13/2013 | $142.00 |
| 11/13/2013 | $795.00 |
| 11/13/2013 | $800.00 |
| 11/13/2013 | $154.00 |
| 11/13/2013 | $155.00 |
| 11/13/2013 | $160.00 |
| 11/13/2013 | $990.00 |
| 11/13/2013 | $1,047.00 |
| 11/13/2013 | $1,200.00 |
| 11/13/2013 | $195.00 |
| 11/13/2013 | $23.00 |
| 11/13/2013 | $23.00 |
| 11/13/2013 | $1,377.00 |
| 11/13/2013 | $1,383.00 |
| 11/13/2013 | $208.00 |
| 11/13/2013 | $39.00 |
| 11/13/2013 | $40.00 |
| 11/13/2013 | $1,838.00 |
| 11/13/2013 | $1,979.00 |
| 11/21/2013 | $898.00 |
| 11/21/2013 | $1,784.00 |
| 11/26/2013 | $2,145.00 |
| 11/26/2013 | $281.00 |
| 11/26/2013 | $64.00 |
| 11/26/2013 | $310.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 11/26/2013 | $3,117.00 |
| 11/26/2013 | $78.00 |
| 11/26/2013 | $410.00 |
| 11/26/2013 | $84.00 |
| 11/26/2013 | $429.00 |
| 11/26/2013 | $434.00 |
| 11/26/2013 | $462.00 |
| 11/26/2013 | $516.00 |
| 11/26/2013 | $104.00 |
| 11/26/2013 | $111.00 |
| 11/26/2013 | $615.00 |
| 11/26/2013 | $122.00 |
| 11/26/2013 | $125.00 |
| 11/26/2013 | $728.00 |
| 11/26/2013 | $135.00 |
| 11/26/2013 | $800.00 |
| 11/26/2013 | $158.00 |
| 11/26/2013 | $967.00 |
| 11/26/2013 | $1,125.00 |
| 11/26/2013 | $180.00 |
| 11/26/2013 | $1,230.00 |
| 11/26/2013 | $21.00 |
| 11/26/2013 | $203.00 |
| 11/26/2013 | $1,719.00 |
| 11/26/2013 | $45.00 |
| 12/2/2013 | $90.00 |
| 12/2/2013 | $671.00 |
| 12/3/2013 | $19,324.00 |
| 12/9/2013 | $3,718.00 |
| 12/9/2013 | $712.00 |
| 12/9/2013 | $862.00 |
| 12/9/2013 | $1,089.00 |
| 12/9/2013 | $32.00 |
| 12/16/2013 | $255.00 |
| 12/16/2013 | $270.00 |
| 12/16/2013 | $274.00 |
| 12/16/2013 | $283.00 |
| 12/16/2013 | $303.00 |
| 12/16/2013 | $3,061.00 |
| 12/16/2013 | $408.00 |
| 12/16/2013 | $422.00 |
| 12/16/2013 | $4,922.00 |
| 12/16/2013 | $431.00 |
| 12/16/2013 | $95.00 |
| 12/16/2013 | $9,486.00 |
| 12/16/2013 | $542.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 12/16/2013 | $550.00 |
| 12/16/2013 | $11,598.00 |
| 12/16/2013 | $672.00 |
| 12/16/2013 | $738.00 |
| 12/16/2013 | $794.00 |
| 12/16/2013 | $850.00 |
| 12/16/2013 | $888.00 |
| 12/16/2013 | $153.00 |
| 12/16/2013 | $153.00 |
| 12/16/2013 | $165.00 |
| 12/16/2013 | $1,038.00 |
| 12/16/2013 | $1,054.00 |
| 12/16/2013 | $1,104.00 |
| 12/16/2013 | $176.00 |
| 12/16/2013 | $1,331.00 |
| 12/16/2013 | $1,383.00 |
| 12/16/2013 | $1,530.00 |
| 12/16/2013 | $250.00 |
| 12/20/2013 | $149.00 |
| 12/20/2013 | $160.00 |
| 12/20/2013 | $1,757.00 |
| 12/20/2013 | $1,929.00 |
| 12/26/2013 | $485.00 |
| 12/26/2013 | $831.00 |
| 12/26/2013 | $37.00 |
| 1/2/2014 | $1,998.00 |
| 1/2/2014 | $49.00 |
| 1/2/2014 | $2,045.00 |
| 1/2/2014 | $265.00 |
| 1/2/2014 | $267.00 |
| 1/2/2014 | $2,105.00 |
| 1/2/2014 | $274.00 |
| 1/2/2014 | $276.00 |
| 1/2/2014 | $2,263.00 |
| 1/2/2014 | $54.00 |
| 1/2/2014 | $2,391.00 |
| 1/2/2014 | $66.00 |
| 1/2/2014 | $66.00 |
| 1/2/2014 | $68.00 |
| 1/2/2014 | $71.00 |
| 1/2/2014 | $73.00 |
| 1/2/2014 | $311.00 |
| 1/2/2014 | $3,000.00 |
| 1/2/2014 | $3,140.00 |
| 1/2/2014 | $320.00 |
| 1/2/2014 | $322.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 1/2/2014 | $3,271.00 |
| 1/2/2014 | $334.00 |
| 1/2/2014 | $337.00 |
| 1/2/2014 | $338.00 |
| 1/2/2014 | $340.00 |
| 1/2/2014 | $3,420.00 |
| 1/2/2014 | $345.00 |
| 1/2/2014 | $3,499.00 |
| 1/2/2014 | $352.00 |
| 1/2/2014 | $3,630.00 |
| 1/2/2014 | $373.00 |
| 1/2/2014 | $4,022.00 |
| 1/2/2014 | $4,109.00 |
| 1/2/2014 | $401.00 |
| 1/2/2014 | $4,767.00 |
| 1/2/2014 | $420.00 |
| 1/2/2014 | $424.00 |
| 1/2/2014 | $425.00 |
| 1/2/2014 | $85.00 |
| 1/2/2014 | $442.00 |
| 1/2/2014 | $444.00 |
| 1/2/2014 | $92.00 |
| 1/2/2014 | $466.00 |
| 1/2/2014 | $468.00 |
| 1/2/2014 | $472.00 |
| 1/2/2014 | $95.00 |
| 1/2/2014 | $483.00 |
| 1/2/2014 | $493.00 |
| 1/2/2014 | $506.00 |
| 1/2/2014 | $520.00 |
| 1/2/2014 | $103.00 |
| 1/2/2014 | $546.00 |
| 1/2/2014 | $108.00 |
| 1/2/2014 | $574.00 |
| 1/2/2014 | $110.00 |
| 1/2/2014 | $588.00 |
| 1/2/2014 | $12,060.00 |
| 1/2/2014 | $113.00 |
| 1/2/2014 | $606.00 |
| 1/2/2014 | $14,031.00 |
| 1/2/2014 | $14,357.00 |
| 1/2/2014 | $117.00 |
| 1/2/2014 | $14,584.00 |
| 1/2/2014 | $634.00 |
| 1/2/2014 | $640.00 |
| 1/2/2014 | $120.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 1/2/2014 | $123.00 |
| 1/2/2014 | $126.00 |
| 1/2/2014 | $126.00 |
| 1/2/2014 | $129.00 |
| 1/2/2014 | $736.00 |
| 1/2/2014 | $755.00 |
| 1/2/2014 | $774.00 |
| 1/2/2014 | $800.00 |
| 1/2/2014 | $812.00 |
| 1/2/2014 | $838.00 |
| 1/2/2014 | $887.00 |
| 1/2/2014 | $904.00 |
| 1/2/2014 | $908.00 |
| 1/2/2014 | $160.00 |
| 1/2/2014 | $160.00 |
| 1/2/2014 | $160.00 |
| 1/2/2014 | $990.00 |
| 1/2/2014 | $995.00 |
| 1/2/2014 | $166.00 |
| 1/2/2014 | $1,032.00 |
| 1/2/2014 | $168.00 |
| 1/2/2014 | $1,064.00 |
| 1/2/2014 | $174.00 |
| 1/2/2014 | $1,125.00 |
| 1/2/2014 | $1,130.00 |
| 1/2/2014 | $1,177.00 |
| 1/2/2014 | $182.00 |
| 1/2/2014 | $183.00 |
| 1/2/2014 | $1,212.00 |
| 1/2/2014 | $1,241.00 |
| 1/2/2014 | $1,252.00 |
| 1/2/2014 | $195.00 |
| 1/2/2014 | $1,290.00 |
| 1/2/2014 | $199.00 |
| 1/2/2014 | $1,361.00 |
| 1/2/2014 | $1,385.00 |
| 1/2/2014 | $1,393.00 |
| 1/2/2014 | $1,393.00 |
| 1/2/2014 | $1,408.00 |
| 1/2/2014 | $1,528.00 |
| 1/2/2014 | $203.00 |
| 1/2/2014 | $1,588.00 |
| 1/2/2014 | $1,606.00 |
| 1/2/2014 | $1,637.00 |
| 1/2/2014 | $1,640.00 |
| 1/2/2014 | $33.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 1/2/2014 | $216.00 |
| 1/2/2014 | $218.00 |
| 1/2/2014 | $220.00 |
| 1/2/2014 | $36.00 |
| 1/2/2014 | $225.00 |
| 1/2/2014 | $1,719.00 |
| 1/2/2014 | $41.00 |
| 1/2/2014 | $244.00 |
| 1/2/2014 | $1,860.00 |
| 1/2/2014 | $1,865.00 |
| 1/2/2014 | $1,883.00 |
| 1/2/2014 | $1,952.00 |
| 1/2/2014 | $1,952.00 |
| 1/2/2014 | $1,962.00 |
| 1/13/2014 | $52.00 |
| 1/13/2014 | $2,891.00 |
| 1/13/2014 | $3,935.00 |
| 1/13/2014 | $3,990.00 |
| 1/13/2014 | $417.00 |
| 1/13/2014 | $6,446.00 |
| 1/13/2014 | $107.00 |
| 1/13/2014 | $569.00 |
| 1/13/2014 | $116.00 |
| 1/13/2014 | $125.00 |
| 1/13/2014 | $750.00 |
| 1/13/2014 | $823.00 |
| 1/13/2014 | $960.00 |
| 1/13/2014 | $158.00 |
| 1/13/2014 | $1,020.00 |
| 1/13/2014 | $195.00 |
| 1/13/2014 | $20.00 |
| 1/13/2014 | $1,456.00 |
| 1/13/2014 | $32.00 |
| 1/13/2014 | $234.00 |
| 1/13/2014 | $1,873.00 |
| 1/15/2014 | $257.00 |
| 1/15/2014 | $285.00 |
| 1/15/2014 | $343.00 |
| 1/15/2014 | $7,531.00 |
| 1/15/2014 | $530.00 |
| 1/15/2014 | $591.00 |
| 1/15/2014 | $117.00 |
| 1/15/2014 | $1,020.00 |
| 1/15/2014 | $1,040.00 |
| 1/15/2014 | $171.00 |
| 1/15/2014 | $1,431.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 1/21/2014 | $3,526.00 |
| 1/21/2014 | $822.00 |
| 1/21/2014 | $1,680.00 |
| 1/23/2014 | $269.00 |
| 1/23/2014 | $54.00 |
| 1/23/2014 | $85.00 |
| 1/23/2014 | $104.00 |
| 1/23/2014 | $134.00 |
| 1/23/2014 | $1,008.00 |
| 2/4/2014 | $918.00 |
| 2/6/2014 | $380.00 |
| 2/6/2014 | $469.00 |
| 2/6/2014 | $93.00 |
| 2/6/2014 | $107.00 |
| 2/6/2014 | $1,056.00 |
| 2/6/2014 | $241.00 |
| 2/6/2014 | $247.00 |
| 2/18/2014 | $64.00 |
| 2/18/2014 | $346.00 |
| 2/18/2014 | $3,989.00 |
| 2/18/2014 | $398.00 |
| 2/18/2014 | $104.00 |
| 2/18/2014 | $148.00 |
| 2/18/2014 | $1,076.00 |
| 2/24/2014 | $272.00 |
| 2/24/2014 | $69.00 |
| 2/24/2014 | $374.00 |
| 2/24/2014 | $534.00 |
| 2/24/2014 | $14,588.00 |
| 2/24/2014 | $217.00 |
| 2/24/2014 | $1,817.00 |
| 2/25/2014 | $49.00 |
| 2/25/2014 | $268.00 |
| 2/25/2014 | $53.00 |
| 2/25/2014 | $2,260.00 |
| 2/25/2014 | $54.00 |
| 2/25/2014 | $55.00 |
| 2/25/2014 | $55.00 |
| 2/25/2014 | $295.00 |
| 2/25/2014 | $299.00 |
| 2/25/2014 | $61.00 |
| 2/25/2014 | $2,505.00 |
| 2/25/2014 | $2,592.00 |
| 2/25/2014 | $71.00 |
| 2/25/2014 | $309.00 |
| 2/25/2014 | $313.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 2/25/2014 | $324.00 |
| 2/25/2014 | $330.00 |
| 2/25/2014 | $376.00 |
| 2/25/2014 | $4,128.00 |
| 2/25/2014 | $4,140.00 |
| 2/25/2014 | $393.00 |
| 2/25/2014 | $398.00 |
| 2/25/2014 | $427.00 |
| 2/25/2014 | $463.00 |
| 2/25/2014 | $94.00 |
| 2/25/2014 | $97.00 |
| 2/25/2014 | $506.00 |
| 2/25/2014 | $517.00 |
| 2/25/2014 | $518.00 |
| 2/25/2014 | $102.00 |
| 2/25/2014 | $107.00 |
| 2/25/2014 | $560.00 |
| 2/25/2014 | $570.00 |
| 2/25/2014 | $572.00 |
| 2/25/2014 | $110.00 |
| 2/25/2014 | $621.00 |
| 2/25/2014 | $653.00 |
| 2/25/2014 | $694.00 |
| 2/25/2014 | $128.00 |
| 2/25/2014 | $729.00 |
| 2/25/2014 | $755.00 |
| 2/25/2014 | $796.00 |
| 2/25/2014 | $153.00 |
| 2/25/2014 | $981.00 |
| 2/25/2014 | $984.00 |
| 2/25/2014 | $1,013.00 |
| 2/25/2014 | $1,047.00 |
| 2/25/2014 | $1,063.00 |
| 2/25/2014 | $1,100.00 |
| 2/25/2014 | $177.00 |
| 2/25/2014 | $1,134.00 |
| 2/25/2014 | $198.00 |
| 2/25/2014 | $198.00 |
| 2/25/2014 | $1,302.00 |
| 2/25/2014 | $199.00 |
| 2/25/2014 | $1,347.00 |
| 2/25/2014 | $1,462.00 |
| 2/25/2014 | $1,537.00 |
| 2/25/2014 | $1,562.00 |
| 2/25/2014 | $1,589.00 |
| 2/25/2014 | $209.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 2/25/2014 | $211.00 |
| 2/25/2014 | $1,624.00 |
| 2/25/2014 | $220.00 |
| 2/25/2014 | $220.00 |
| 2/25/2014 | $36.00 |
| 2/25/2014 | $38.00 |
| 2/25/2014 | $39.00 |
| 2/25/2014 | $1,705.00 |
| 2/25/2014 | $236.00 |
| 2/25/2014 | $236.00 |
| 2/28/2014 | $49.00 |
| 2/28/2014 | $58.00 |
| 2/28/2014 | $293.00 |
| 2/28/2014 | $385.00 |
| 2/28/2014 | $95.00 |
| 2/28/2014 | $108.00 |
| 2/28/2014 | $139.00 |
| 2/28/2014 | $146.00 |
| 2/28/2014 | $34.00 |
| 2/28/2014 | $243.00 |
| 3/3/2014 | $55.00 |
| 3/3/2014 | $90.00 |
| 3/3/2014 | $716.00 |
| 3/3/2014 | $1,882.00 |
| 3/5/2014 | $368.00 |
| 3/5/2014 | $388.00 |
| 3/5/2014 | $431.00 |
| 3/5/2014 | $90.00 |
| 3/5/2014 | $472.00 |
| 3/5/2014 | $98.00 |
| 3/5/2014 | $500.00 |
| 3/5/2014 | $10,929.00 |
| 3/5/2014 | $631.00 |
| 3/5/2014 | $747.00 |
| 3/5/2014 | $827.00 |
| 3/5/2014 | $924.00 |
| 3/5/2014 | $160.00 |
| 3/5/2014 | $171.00 |
| 3/10/2014 | $842.00 |
| 3/10/2014 | $155.00 |
| 3/17/2014 | $252.00 |
| 3/17/2014 | $455.00 |
| 3/24/2014 | $2,050.00 |
| 3/24/2014 | $288.00 |
| 3/24/2014 | $3,332.00 |
| 3/24/2014 | $335.00 |

63379012 v1

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 3/24/2014 | $357.00 |
| 3/24/2014 | $500.00 |
| 3/24/2014 | $627.00 |
| 3/24/2014 | $706.00 |
| 3/24/2014 | $1,076.00 |
| 3/24/2014 | $1,399.00 |
| 3/24/2014 | $31.00 |
| 3/31/2014 | $2,211.00 |
| 3/31/2014 | $336.00 |
| 3/31/2014 | $360.00 |
| 3/31/2014 | $104.00 |
| 3/31/2014 | $568.00 |
| 3/31/2014 | $642.00 |
| 3/31/2014 | $687.00 |
| 3/31/2014 | $782.00 |
| 3/31/2014 | $1,449.00 |
| 4/2/2014 | $49.00 |
| 4/2/2014 | $2,025.00 |
| 4/2/2014 | $270.00 |
| 4/2/2014 | $2,505.00 |
| 4/2/2014 | $2,601.00 |
| 4/2/2014 | $312.00 |
| 4/2/2014 | $344.00 |
| 4/2/2014 | $347.00 |
| 4/2/2014 | $377.00 |
| 4/2/2014 | $384.00 |
| 4/2/2014 | $399.00 |
| 4/2/2014 | $80.00 |
| 4/2/2014 | $406.00 |
| 4/2/2014 | $407.00 |
| 4/2/2014 | $423.00 |
| 4/2/2014 | $439.00 |
| 4/2/2014 | $439.00 |
| 4/2/2014 | $92.00 |
| 4/2/2014 | $480.00 |
| 4/2/2014 | $492.00 |
| 4/2/2014 | $500.00 |
| 4/2/2014 | $510.00 |
| 4/2/2014 | $549.00 |
| 4/2/2014 | $578.00 |
| 4/2/2014 | $110.00 |
| 4/2/2014 | $612.00 |
| 4/2/2014 | $121.00 |
| 4/2/2014 | $121.00 |
| 4/2/2014 | $706.00 |
| 4/2/2014 | $719.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------:|
| 4/2/2014 | $727.00 |
| 4/2/2014 | $752.00 |
| 4/2/2014 | $136.00 |
| 4/2/2014 | $812.00 |
| 4/2/2014 | $817.00 |
| 4/2/2014 | $836.00 |
| 4/2/2014 | $150.00 |
| 4/2/2014 | $153.00 |
| 4/2/2014 | $945.00 |
| 4/2/2014 | $156.00 |
| 4/2/2014 | $976.00 |
| 4/2/2014 | $1,005.00 |
| 4/2/2014 | $1,038.00 |
| 4/2/2014 | $170.00 |
| 4/2/2014 | $171.00 |
| 4/2/2014 | $1,078.00 |
| 4/2/2014 | $1,158.00 |
| 4/2/2014 | $1,240.00 |
| 4/2/2014 | $1,277.00 |
| 4/2/2014 | $1,334.00 |
| 4/2/2014 | $1,335.00 |
| 4/2/2014 | $22.00 |
| 4/2/2014 | $1,394.00 |
| 4/2/2014 | $1,410.00 |
| 4/2/2014 | $1,456.00 |
| 4/2/2014 | $202.00 |
| 4/2/2014 | $202.00 |
| 4/2/2014 | $212.00 |
| 4/2/2014 | $1,657.00 |
| 4/2/2014 | $1,663.00 |
| 4/2/2014 | $44.00 |
| 4/2/2014 | $45.00 |
| 4/7/2014 | $255.00 |
| 4/7/2014 | $2,540.00 |
| 4/7/2014 | $3,632.00 |
| 4/7/2014 | $4,642.00 |
| 4/7/2014 | $5,066.00 |
| 4/7/2014 | $528.00 |
| 4/7/2014 | $9,948.00 |
| 4/7/2014 | $13,505.00 |
| 4/7/2014 | $617.00 |
| 4/7/2014 | $634.00 |
| 4/7/2014 | $696.00 |
| 4/7/2014 | $760.00 |
| 4/7/2014 | $797.00 |
| 4/7/2014 | $188.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 4/7/2014 | $36.00 |
| 4/11/2014 | $269.00 |
| 4/11/2014 | $270.00 |
| 4/11/2014 | $2,208.00 |
| 4/11/2014 | $53.00 |
| 4/11/2014 | $283.00 |
| 4/11/2014 | $294.00 |
| 4/11/2014 | $83.00 |
| 4/11/2014 | $5,270.00 |
| 4/11/2014 | $548.00 |
| 4/11/2014 | $147.00 |
| 4/11/2014 | $883.00 |
| 4/11/2014 | $892.00 |
| 4/11/2014 | $154.00 |
| 4/11/2014 | $942.00 |
| 4/11/2014 | $1,063.00 |
| 4/11/2014 | $185.00 |
| 4/11/2014 | $1,284.00 |
| 4/11/2014 | $1,396.00 |
| 4/11/2014 | $25.00 |
| 4/11/2014 | $205.00 |
| 4/14/2014 | $283.00 |
| 4/14/2014 | $75.00 |
| 4/14/2014 | $92.00 |
| 4/14/2014 | $468.00 |
| 4/14/2014 | $497.00 |
| 4/14/2014 | $675.00 |
| 4/14/2014 | $788.00 |
| 4/14/2014 | $817.00 |
| 4/14/2014 | $959.00 |
| 4/14/2014 | $973.00 |
| 4/14/2014 | $1,035.00 |
| 4/14/2014 | $1,036.00 |
| 4/14/2014 | $16.00 |
| 4/14/2014 | $1,379.00 |
| 4/18/2014 | $402.00 |
| 4/18/2014 | $870.00 |
| 4/18/2014 | $21.00 |
| 4/18/2014 | $224.00 |
| 4/28/2014 | $49.00 |
| 4/28/2014 | $378.00 |
| 4/28/2014 | $424.00 |
| 4/28/2014 | $5,294.00 |
| 4/28/2014 | $669.00 |
| 4/28/2014 | $152.00 |
| 4/28/2014 | $1,147.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 4/28/2014 | $1,260.00 |
| 4/28/2014 | $1,757.00 |
| 4/28/2014 | $1,800.00 |
| 5/5/2014 | $298.00 |
| 5/5/2014 | $2,746.00 |
| 5/5/2014 | $510.00 |
| 5/5/2014 | $115.00 |
| 5/5/2014 | $855.00 |
| 5/5/2014 | $218.00 |
| 5/12/2014 | $325.00 |
| 5/12/2014 | $380.00 |
| 5/12/2014 | $195.00 |
| 5/12/2014 | $1,728.00 |
| 5/19/2014 | $255.00 |
| 5/19/2014 | $257.00 |
| 5/19/2014 | $2,043.00 |
| 5/19/2014 | $278.00 |
| 5/19/2014 | $54.00 |
| 5/19/2014 | $59.00 |
| 5/19/2014 | $299.00 |
| 5/19/2014 | $309.00 |
| 5/19/2014 | $315.00 |
| 5/19/2014 | $325.00 |
| 5/19/2014 | $348.00 |
| 5/19/2014 | $360.00 |
| 5/19/2014 | $380.00 |
| 5/19/2014 | $403.00 |
| 5/19/2014 | $5,000.00 |
| 5/19/2014 | $5,440.00 |
| 5/19/2014 | $471.00 |
| 5/19/2014 | $478.00 |
| 5/19/2014 | $506.00 |
| 5/19/2014 | $551.00 |
| 5/19/2014 | $570.00 |
| 5/19/2014 | $629.00 |
| 5/19/2014 | $648.00 |
| 5/19/2014 | $129.00 |
| 5/19/2014 | $700.00 |
| 5/19/2014 | $135.00 |
| 5/19/2014 | $754.00 |
| 5/19/2014 | $770.00 |
| 5/19/2014 | $806.00 |
| 5/19/2014 | $844.00 |
| 5/19/2014 | $945.00 |
| 5/19/2014 | $978.00 |
| 5/19/2014 | $1,121.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 5/19/2014 | $1,127.00 |
| 5/19/2014 | $1,287.00 |
| 5/19/2014 | $1,342.00 |
| 5/19/2014 | $1,385.00 |
| 5/19/2014 | $205.00 |
| 5/19/2014 | $205.00 |
| 5/19/2014 | $209.00 |
| 5/19/2014 | $1,643.00 |
| 5/19/2014 | $214.00 |
| 5/19/2014 | $218.00 |
| 5/19/2014 | $225.00 |
| 5/19/2014 | $225.00 |
| 5/22/2014 | $386.00 |
| 5/22/2014 | $467.00 |
| 5/22/2014 | $598.00 |
| 5/22/2014 | $670.00 |
| 5/22/2014 | $10.00 |
| 5/22/2014 | $1,490.00 |
| 5/29/2014 | $6,898.00 |
| 5/29/2014 | $152.00 |
| 5/29/2014 | $30.00 |
| 6/2/2014 | $2,119.00 |
| 6/2/2014 | $440.00 |
| 6/2/2014 | $591.00 |
| 6/2/2014 | $147.00 |
| 6/2/2014 | $1,302.00 |
| 6/2/2014 | $22.00 |
| 6/2/2014 | $1,572.00 |
| 6/9/2014 | $397.00 |
| 6/9/2014 | $4,345.00 |
| 6/9/2014 | $987.00 |
| 6/9/2014 | $1,437.00 |
| 6/9/2014 | $210.00 |
| 6/25/2014 | $281.00 |
| 6/25/2014 | $73.00 |
| 6/25/2014 | $358.00 |
| 6/25/2014 | $5,254.00 |
| 6/25/2014 | $477.00 |
| 6/25/2014 | $9,775.00 |
| 6/25/2014 | $112.00 |
| 6/25/2014 | $135.00 |
| 6/25/2014 | $780.00 |
| 6/25/2014 | $943.00 |
| 6/25/2014 | $1,468.00 |
| 6/25/2014 | $26.00 |
| 6/25/2014 | $27.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 6/25/2014 | $29.00 |
| 6/25/2014 | $1,657.00 |
| 6/27/2014 | $255.00 |
| 6/27/2014 | $260.00 |
| 6/27/2014 | $271.00 |
| 6/27/2014 | $2,212.00 |
| 6/27/2014 | $58.00 |
| 6/27/2014 | $2,420.00 |
| 6/27/2014 | $2,719.00 |
| 6/27/2014 | $303.00 |
| 6/27/2014 | $73.00 |
| 6/27/2014 | $311.00 |
| 6/27/2014 | $337.00 |
| 6/27/2014 | $355.00 |
| 6/27/2014 | $387.00 |
| 6/27/2014 | $387.00 |
| 6/27/2014 | $391.00 |
| 6/27/2014 | $4,123.00 |
| 6/27/2014 | $394.00 |
| 6/27/2014 | $399.00 |
| 6/27/2014 | $406.00 |
| 6/27/2014 | $82.00 |
| 6/27/2014 | $82.00 |
| 6/27/2014 | $425.00 |
| 6/27/2014 | $432.00 |
| 6/27/2014 | $89.00 |
| 6/27/2014 | $466.00 |
| 6/27/2014 | $469.00 |
| 6/27/2014 | $99.00 |
| 6/27/2014 | $8,057.00 |
| 6/27/2014 | $526.00 |
| 6/27/2014 | $9,171.00 |
| 6/27/2014 | $105.00 |
| 6/27/2014 | $562.00 |
| 6/27/2014 | $583.00 |
| 6/27/2014 | $113.00 |
| 6/27/2014 | $641.00 |
| 6/27/2014 | $644.00 |
| 6/27/2014 | $645.00 |
| 6/27/2014 | $664.00 |
| 6/27/2014 | $670.00 |
| 6/27/2014 | $673.00 |
| 6/27/2014 | $681.00 |
| 6/27/2014 | $691.00 |
| 6/27/2014 | $754.00 |
| 6/27/2014 | $760.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 6/27/2014 | $770.00 |
| 6/27/2014 | $145.00 |
| 6/27/2014 | $804.00 |
| 6/27/2014 | $825.00 |
| 6/27/2014 | $850.00 |
| 6/27/2014 | $874.00 |
| 6/27/2014 | $891.00 |
| 6/27/2014 | $895.00 |
| 6/27/2014 | $954.00 |
| 6/27/2014 | $990.00 |
| 6/27/2014 | $991.00 |
| 6/27/2014 | $164.00 |
| 6/27/2014 | $1,043.00 |
| 6/27/2014 | $1,112.00 |
| 6/27/2014 | $1,146.00 |
| 6/27/2014 | $1,149.00 |
| 6/27/2014 | $186.00 |
| 6/27/2014 | $189.00 |
| 6/27/2014 | $1,234.00 |
| 6/27/2014 | $22.00 |
| 6/27/2014 | $205.00 |
| 6/27/2014 | $1,627.00 |
| 6/27/2014 | $1,701.00 |
| 6/27/2014 | $1,762.00 |
| 6/27/2014 | $240.00 |
| 7/2/2014 | $2,096.00 |
| 7/2/2014 | $2,726.00 |
| 7/2/2014 | $2,866.00 |
| 7/2/2014 | $83.00 |
| 7/2/2014 | $88.00 |
| 7/2/2014 | $457.00 |
| 7/2/2014 | $500.00 |
| 7/2/2014 | $579.00 |
| 7/2/2014 | $12,863.00 |
| 7/2/2014 | $118.00 |
| 7/2/2014 | $134.00 |
| 7/2/2014 | $970.00 |
| 7/2/2014 | $1,009.00 |
| 7/2/2014 | $1,100.00 |
| 7/2/2014 | $1,111.00 |
| 7/2/2014 | $1,126.00 |
| 7/2/2014 | $178.00 |
| 7/2/2014 | $1,238.00 |
| 7/2/2014 | $24.00 |
| 7/8/2014 | $2,823.00 |
| 7/8/2014 | $305.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 7/8/2014 | $325.00 |
| 7/8/2014 | $512.00 |
| 7/8/2014 | $805.00 |
| 7/8/2014 | $151.00 |
| 7/8/2014 | $1,285.00 |
| 7/8/2014 | $1,700.00 |
| 7/21/2014 | $1,532.00 |
| 8/4/2014 | $2,041.00 |
| 8/4/2014 | $345.00 |
| 8/4/2014 | $361.00 |
| 8/4/2014 | $86.00 |
| 8/4/2014 | $501.00 |
| 8/4/2014 | $8,872.00 |
| 8/4/2014 | $543.00 |
| 8/4/2014 | $105.00 |
| 8/4/2014 | $585.00 |
| 8/4/2014 | $653.00 |
| 8/4/2014 | $714.00 |
| 8/4/2014 | $148.00 |
| 8/4/2014 | $837.00 |
| 8/4/2014 | $996.00 |
| 8/4/2014 | $180.00 |
| 8/4/2014 | $1,347.00 |
| 8/4/2014 | $33.00 |
| 8/4/2014 | $225.00 |
| 8/11/2014 | $2,020.00 |
| 8/11/2014 | $261.00 |
| 8/11/2014 | $286.00 |
| 8/11/2014 | $2,347.00 |
| 8/11/2014 | $534.00 |
| 8/11/2014 | $665.00 |
| 8/11/2014 | $678.00 |
| 8/11/2014 | $752.00 |
| 8/11/2014 | $1,019.00 |
| 8/11/2014 | $1,036.00 |
| 8/11/2014 | $1,832.00 |
| 8/11/2014 | $247.00 |
| 8/18/2014 | $52.00 |
| 8/18/2014 | $2,291.00 |
| 8/18/2014 | $73.00 |
| 8/18/2014 | $306.00 |
| 8/18/2014 | $469.00 |
| 8/18/2014 | $638.00 |
| 8/18/2014 | $760.00 |
| 8/18/2014 | $1,147.00 |
| 8/19/2014 | $59.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 8/19/2014 | $345.00 |
| 8/19/2014 | $6,894.00 |
| 8/19/2014 | $150.00 |
| 8/19/2014 | $1,007.00 |
| 8/19/2014 | $1,976.00 |
| 8/22/2014 | $261.00 |
| 8/22/2014 | $262.00 |
| 8/22/2014 | $270.00 |
| 8/22/2014 | $271.00 |
| 8/22/2014 | $2,351.00 |
| 8/22/2014 | $290.00 |
| 8/22/2014 | $59.00 |
| 8/22/2014 | $2,400.00 |
| 8/22/2014 | $293.00 |
| 8/22/2014 | $60.00 |
| 8/22/2014 | $2,877.00 |
| 8/22/2014 | $302.00 |
| 8/22/2014 | $314.00 |
| 8/22/2014 | $3,201.00 |
| 8/22/2014 | $334.00 |
| 8/22/2014 | $361.00 |
| 8/22/2014 | $365.00 |
| 8/22/2014 | $381.00 |
| 8/22/2014 | $386.00 |
| 8/22/2014 | $410.00 |
| 8/22/2014 | $4,878.00 |
| 8/22/2014 | $433.00 |
| 8/22/2014 | $5,000.00 |
| 8/22/2014 | $86.00 |
| 8/22/2014 | $89.00 |
| 8/22/2014 | $457.00 |
| 8/22/2014 | $5,724.00 |
| 8/22/2014 | $481.00 |
| 8/22/2014 | $96.00 |
| 8/22/2014 | $97.00 |
| 8/22/2014 | $500.00 |
| 8/22/2014 | $6,840.00 |
| 8/22/2014 | $502.00 |
| 8/22/2014 | $511.00 |
| 8/22/2014 | $513.00 |
| 8/22/2014 | $101.00 |
| 8/22/2014 | $540.00 |
| 8/22/2014 | $546.00 |
| 8/22/2014 | $560.00 |
| 8/22/2014 | $563.00 |
| 8/22/2014 | $563.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 8/22/2014 | $567.00 |
| 8/22/2014 | $585.00 |
| 8/22/2014 | $602.00 |
| 8/22/2014 | $608.00 |
| 8/22/2014 | $640.00 |
| 8/22/2014 | $648.00 |
| 8/22/2014 | $660.00 |
| 8/22/2014 | $675.00 |
| 8/22/2014 | $696.00 |
| 8/22/2014 | $696.00 |
| 8/22/2014 | $717.00 |
| 8/22/2014 | $758.00 |
| 8/22/2014 | $142.00 |
| 8/22/2014 | $837.00 |
| 8/22/2014 | $851.00 |
| 8/22/2014 | $875.00 |
| 8/22/2014 | $158.00 |
| 8/22/2014 | $990.00 |
| 8/22/2014 | $163.00 |
| 8/22/2014 | $8.00 |
| 8/22/2014 | $1,037.00 |
| 8/22/2014 | $1,050.00 |
| 8/22/2014 | $172.00 |
| 8/22/2014 | $179.00 |
| 8/22/2014 | $180.00 |
| 8/22/2014 | $1,244.00 |
| 8/22/2014 | $1,269.00 |
| 8/22/2014 | $1,278.00 |
| 8/22/2014 | $1,371.00 |
| 8/22/2014 | $1,431.00 |
| 8/22/2014 | $1,467.00 |
| 8/22/2014 | $26.00 |
| 8/22/2014 | $200.00 |
| 8/22/2014 | $1,527.00 |
| 8/22/2014 | $202.00 |
| 8/22/2014 | $202.00 |
| 8/22/2014 | $202.00 |
| 8/22/2014 | $1,569.00 |
| 8/22/2014 | $1,588.00 |
| 8/22/2014 | $216.00 |
| 8/22/2014 | $216.00 |
| 8/22/2014 | $1,660.00 |
| 8/22/2014 | $1,676.00 |
| 8/22/2014 | $37.00 |
| 8/22/2014 | $229.00 |
| 8/22/2014 | $1,737.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 8/22/2014 | $1,839.00 |
| 8/22/2014 | $1,984.00 |
| 8/22/2014 | $251.00 |
| 8/22/2014 | $250.00 |
| 9/2/2014 | $71.00 |
| 9/2/2014 | $3,920.00 |
| 9/2/2014 | $95.00 |
| 9/2/2014 | $110.00 |
| 9/2/2014 | $903.00 |
| 9/8/2014 | $3,004.00 |
| 9/8/2014 | $751.00 |
| 9/11/2014 | $276.00 |
| 9/11/2014 | $322.00 |
| 9/11/2014 | $340.00 |
| 9/11/2014 | $90.00 |
| 9/11/2014 | $15,617.00 |
| 9/11/2014 | $889.00 |
| 9/11/2014 | $165.00 |
| 9/11/2014 | $1,380.00 |
| 9/11/2014 | $228.00 |
| 9/15/2014 | $2,340.00 |
| 9/15/2014 | $122.00 |
| 9/15/2014 | $693.00 |
| 9/15/2014 | $156.00 |
| 9/15/2014 | $1,042.00 |
| 9/15/2014 | $14.00 |
| 9/17/2014 | $2,127.00 |
| 9/17/2014 | $2,509.00 |
| 9/17/2014 | $2,842.00 |
| 9/17/2014 | $613.00 |
| 9/17/2014 | $977.00 |
| 9/17/2014 | $1,803.00 |
| 9/26/2014 | $271.00 |
| 9/26/2014 | $68.00 |
| 9/26/2014 | $4,222.00 |
| 9/26/2014 | $6,206.00 |
| 9/26/2014 | $15,124.00 |
| 9/26/2014 | $720.00 |
| 9/26/2014 | $175.00 |
| 9/26/2014 | $1,397.00 |
| 9/29/2014 | $49.00 |
| 9/29/2014 | $2,103.00 |
| 9/29/2014 | $281.00 |
| 9/29/2014 | $78.00 |
| 9/29/2014 | $4,411.00 |
| 9/29/2014 | $81.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 9/29/2014 | $433.00 |
| 9/29/2014 | $8,194.00 |
| 9/29/2014 | $545.00 |
| 9/29/2014 | $585.00 |
| 9/29/2014 | $117.00 |
| 9/29/2014 | $120.00 |
| 9/29/2014 | $738.00 |
| 9/29/2014 | $879.00 |
| 9/29/2014 | $959.00 |
| 9/29/2014 | $978.00 |
| 9/29/2014 | $1,073.00 |
| 9/29/2014 | $1,079.00 |
| 9/29/2014 | $203.00 |
| 9/29/2014 | $244.00 |
| 10/2/2014 | $1,255.00 |
| 10/2/2014 | $1,842.00 |
| 10/6/2014 | $116.00 |
| 10/6/2014 | $139.00 |
| 10/6/2014 | $1,001.00 |
| 10/6/2014 | $1,327.00 |
| 10/6/2014 | $1,606.00 |
| 10/14/2014 | $280.00 |
| 10/14/2014 | $281.00 |
| 10/14/2014 | $60.00 |
| 10/14/2014 | $2,696.00 |
| 10/14/2014 | $328.00 |
| 10/14/2014 | $3,780.00 |
| 10/14/2014 | $438.00 |
| 10/14/2014 | $88.00 |
| 10/14/2014 | $520.00 |
| 10/14/2014 | $26.00 |
| 10/14/2014 | $48.00 |
| 10/21/2014 | $59.00 |
| 10/21/2014 | $5,034.00 |
| 10/21/2014 | $631.00 |
| 10/21/2014 | $654.00 |
| 10/21/2014 | $1,061.00 |
| 10/21/2014 | $1,635.00 |
| 10/21/2014 | $1,635.00 |
| 10/27/2014 | $256.00 |
| 10/27/2014 | $279.00 |
| 10/27/2014 | $2,448.00 |
| 10/27/2014 | $530.00 |
| 10/27/2014 | $1,371.00 |
| 10/27/2014 | $34.00 |
| 10/27/2014 | $218.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 10/27/2014 | $234.00 |
| 11/10/2014 | $299.00 |
| 11/10/2014 | $380.00 |
| 11/10/2014 | $388.00 |
| 11/10/2014 | $389.00 |
| 11/10/2014 | $4,097.00 |
| 11/10/2014 | $4,200.00 |
| 11/10/2014 | $403.00 |
| 11/10/2014 | $82.00 |
| 11/10/2014 | $92.00 |
| 11/10/2014 | $564.00 |
| 11/10/2014 | $592.00 |
| 11/10/2014 | $605.00 |
| 11/10/2014 | $652.00 |
| 11/10/2014 | $886.00 |
| 11/10/2014 | $1,018.00 |
| 11/10/2014 | $173.00 |
| 11/10/2014 | $1,184.00 |
| 11/10/2014 | $1,257.00 |
| 11/10/2014 | $20.00 |
| 11/10/2014 | $197.00 |
| 11/10/2014 | $1,428.00 |
| 11/10/2014 | $228.00 |
| 11/17/2014 | $52.00 |
| 11/17/2014 | $85.00 |
| 11/17/2014 | $17,072.00 |
| 11/17/2014 | $129.00 |
| 11/17/2014 | $737.00 |
| 11/17/2014 | $1,080.00 |
| 11/17/2014 | $1,083.00 |
| 11/17/2014 | $17.00 |
| 11/17/2014 | $195.00 |
| 11/17/2014 | $26.00 |
| 11/24/2014 | $1,988.00 |
| 11/24/2014 | $256.00 |
| 11/24/2014 | $256.00 |
| 11/24/2014 | $2,031.00 |
| 11/24/2014 | $270.00 |
| 11/24/2014 | $2,244.00 |
| 11/24/2014 | $2,308.00 |
| 11/24/2014 | $283.00 |
| 11/24/2014 | $284.00 |
| 11/24/2014 | $2,329.00 |
| 11/24/2014 | $299.00 |
| 11/24/2014 | $63.00 |
| 11/24/2014 | $2,510.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 11/24/2014 | $2,758.00 |
| 11/24/2014 | $69.00 |
| 11/24/2014 | $71.00 |
| 11/24/2014 | $302.00 |
| 11/24/2014 | $3,300.00 |
| 11/24/2014 | $338.00 |
| 11/24/2014 | $345.00 |
| 11/24/2014 | $3,452.00 |
| 11/24/2014 | $348.00 |
| 11/24/2014 | $3,547.00 |
| 11/24/2014 | $3,571.00 |
| 11/24/2014 | $352.00 |
| 11/24/2014 | $392.00 |
| 11/24/2014 | $396.00 |
| 11/24/2014 | $81.00 |
| 11/24/2014 | $414.00 |
| 11/24/2014 | $415.00 |
| 11/24/2014 | $447.00 |
| 11/24/2014 | $448.00 |
| 11/24/2014 | $89.00 |
| 11/24/2014 | $464.00 |
| 11/24/2014 | $465.00 |
| 11/24/2014 | $468.00 |
| 11/24/2014 | $95.00 |
| 11/24/2014 | $95.00 |
| 11/24/2014 | $483.00 |
| 11/24/2014 | $495.00 |
| 11/24/2014 | $520.00 |
| 11/24/2014 | $522.00 |
| 11/24/2014 | $102.00 |
| 11/24/2014 | $102.00 |
| 11/24/2014 | $105.00 |
| 11/24/2014 | $549.00 |
| 11/24/2014 | $552.00 |
| 11/24/2014 | $553.00 |
| 11/24/2014 | $563.00 |
| 11/24/2014 | $574.00 |
| 11/24/2014 | $580.00 |
| 11/24/2014 | $588.00 |
| 11/24/2014 | $605.00 |
| 11/24/2014 | $614.00 |
| 11/24/2014 | $624.00 |
| 11/24/2014 | $640.00 |
| 11/24/2014 | $645.00 |
| 11/24/2014 | $647.00 |
| 11/24/2014 | $124.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 11/24/2014 | $659.00 |
| 11/24/2014 | $664.00 |
| 11/24/2014 | $128.00 |
| 11/24/2014 | $698.00 |
| 11/24/2014 | $714.00 |
| 11/24/2014 | $131.00 |
| 11/24/2014 | $719.00 |
| 11/24/2014 | $743.00 |
| 11/24/2014 | $743.00 |
| 11/24/2014 | $746.00 |
| 11/24/2014 | $777.00 |
| 11/24/2014 | $801.00 |
| 11/24/2014 | $839.00 |
| 11/24/2014 | $150.00 |
| 11/24/2014 | $150.00 |
| 11/24/2014 | $904.00 |
| 11/24/2014 | $919.00 |
| 11/24/2014 | $929.00 |
| 11/24/2014 | $932.00 |
| 11/24/2014 | $980.00 |
| 11/24/2014 | $999.00 |
| 11/24/2014 | $1,000.00 |
| 11/24/2014 | $1,014.00 |
| 11/24/2014 | $1,017.00 |
| 11/24/2014 | $1,127.00 |
| 11/24/2014 | $181.00 |
| 11/24/2014 | $16.00 |
| 11/24/2014 | $1,221.00 |
| 11/24/2014 | $1,320.00 |
| 11/24/2014 | $1,500.00 |
| 11/24/2014 | $1,531.00 |
| 11/24/2014 | $208.00 |
| 11/24/2014 | $32.00 |
| 11/24/2014 | $1,629.00 |
| 11/24/2014 | $221.00 |
| 11/24/2014 | $222.00 |
| 11/24/2014 | $223.00 |
| 11/24/2014 | $1,718.00 |
| 11/24/2014 | $1,761.00 |
| 11/24/2014 | $1,778.00 |
| 11/24/2014 | $236.00 |
| 11/24/2014 | $1,851.00 |
| 11/24/2014 | $1,861.00 |
| 11/24/2014 | $47.00 |
| 11/24/2014 | $47.00 |
| 11/28/2014 | $3,775.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 11/28/2014 | $40.00 |
| 12/8/2014 | $3,220.00 |
| 12/8/2014 | $3,769.00 |
| 12/8/2014 | $8,131.00 |
| 12/8/2014 | $11,967.00 |
| 12/8/2014 | $669.00 |
| 12/8/2014 | $683.00 |
| 12/8/2014 | $840.00 |
| 12/8/2014 | $174.00 |
| 12/8/2014 | $33.00 |
| 12/19/2014 | $257.00 |
| 12/19/2014 | $262.00 |
| 12/19/2014 | $268.00 |
| 12/19/2014 | $2,104.00 |
| 12/19/2014 | $273.00 |
| 12/19/2014 | $293.00 |
| 12/19/2014 | $2,762.00 |
| 12/19/2014 | $304.00 |
| 12/19/2014 | $309.00 |
| 12/19/2014 | $323.00 |
| 12/19/2014 | $324.00 |
| 12/19/2014 | $3,408.00 |
| 12/19/2014 | $367.00 |
| 12/19/2014 | $367.00 |
| 12/19/2014 | $373.00 |
| 12/19/2014 | $374.00 |
| 12/19/2014 | $4,017.00 |
| 12/19/2014 | $393.00 |
| 12/19/2014 | $400.00 |
| 12/19/2014 | $400.00 |
| 12/19/2014 | $400.00 |
| 12/19/2014 | $405.00 |
| 12/19/2014 | $423.00 |
| 12/19/2014 | $89.00 |
| 12/19/2014 | $455.00 |
| 12/19/2014 | $468.00 |
| 12/19/2014 | $469.00 |
| 12/19/2014 | $500.00 |
| 12/19/2014 | $533.00 |
| 12/19/2014 | $540.00 |
| 12/19/2014 | $546.00 |
| 12/19/2014 | $105.00 |
| 12/19/2014 | $107.00 |
| 12/19/2014 | $108.00 |
| 12/19/2014 | $581.00 |
| 12/19/2014 | $115.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 12/19/2014 | $116.00 |
| 12/19/2014 | $650.00 |
| 12/19/2014 | $686.00 |
| 12/19/2014 | $129.00 |
| 12/19/2014 | $131.00 |
| 12/19/2014 | $139.00 |
| 12/19/2014 | $789.00 |
| 12/19/2014 | $141.00 |
| 12/19/2014 | $142.00 |
| 12/19/2014 | $814.00 |
| 12/19/2014 | $845.00 |
| 12/19/2014 | $1,005.00 |
| 12/19/2014 | $1,012.00 |
| 12/19/2014 | $167.00 |
| 12/19/2014 | $1,054.00 |
| 12/19/2014 | $171.00 |
| 12/19/2014 | $177.00 |
| 12/19/2014 | $181.00 |
| 12/19/2014 | $182.00 |
| 12/19/2014 | $186.00 |
| 12/19/2014 | $194.00 |
| 12/19/2014 | $196.00 |
| 12/19/2014 | $199.00 |
| 12/19/2014 | $1,425.00 |
| 12/19/2014 | $1,500.00 |
| 12/19/2014 | $203.00 |
| 12/19/2014 | $1,564.00 |
| 12/19/2014 | $209.00 |
| 12/19/2014 | $210.00 |
| 12/19/2014 | $221.00 |
| 12/19/2014 | $1,779.00 |
| 12/19/2014 | $236.00 |
| 12/19/2014 | $244.00 |
| 12/19/2014 | $1,888.00 |
| 12/19/2014 | $48.00 |
| 12/19/2014 | $1,987.00 |
| 12/22/2014 | $340.00 |
| 12/22/2014 | $345.00 |
| 12/22/2014 | $3,928.00 |
| 12/22/2014 | $432.00 |
| 12/22/2014 | $526.00 |
| 12/22/2014 | $582.00 |
| 12/22/2014 | $646.00 |
| 12/22/2014 | $685.00 |
| 12/22/2014 | $129.00 |
| 12/22/2014 | $780.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------:|
| 12/22/2014 | $799.00 |
| 12/22/2014 | $174.00 |
| 12/22/2014 | $234.00 |
| 12/22/2014 | $43.00 |
| 12/26/2014 | $60.00 |
| 12/26/2014 | $312.00 |
| 12/26/2014 | $338.00 |
| 12/26/2014 | $339.00 |
| 12/26/2014 | $460.00 |
| 12/26/2014 | $8,012.00 |
| 12/26/2014 | $613.00 |
| 12/26/2014 | $655.00 |
| 12/26/2014 | $128.00 |
| 12/26/2014 | $150.00 |
| 12/26/2014 | $904.00 |
| 12/26/2014 | $1,045.00 |
| 12/26/2014 | $1,115.00 |
| 1/5/2015 | $400.00 |
| 1/5/2015 | $416.00 |
| 1/5/2015 | $437.00 |
| 1/5/2015 | $90.00 |
| 1/5/2015 | $673.00 |
| 1/5/2015 | $1,040.00 |
| 1/5/2015 | $191.00 |
| 1/5/2015 | $1,282.00 |
| 1/5/2015 | $218.00 |
| 1/5/2015 | $1,923.00 |
| 1/5/2015 | $1,901.00 |
| 1/12/2015 | $2,225.00 |
| 1/12/2015 | $100.00 |
| 1/12/2015 | $106.00 |
| 1/20/2015 | $3,073.00 |
| 1/26/2015 | $2,008.00 |
| 1/26/2015 | $2,453.00 |
| 1/26/2015 | $75.00 |
| 1/26/2015 | $383.00 |
| 1/26/2015 | $810.00 |
| 1/26/2015 | $1,144.00 |
| 1/26/2015 | $1,551.00 |
| 2/2/2015 | $268.00 |
| 2/2/2015 | $59.00 |
| 2/2/2015 | $293.00 |
| 2/2/2015 | $346.00 |
| 2/2/2015 | $3,535.00 |
| 2/2/2015 | $421.00 |
| 2/2/2015 | $495.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 2/2/2015 | $859.00 |
| 2/2/2015 | $1,620.00 |
| 2/6/2015 | $260.00 |
| 2/6/2015 | $2,047.00 |
| 2/6/2015 | $269.00 |
| 2/6/2015 | $2,113.00 |
| 2/6/2015 | $280.00 |
| 2/6/2015 | $2,321.00 |
| 2/6/2015 | $59.00 |
| 2/6/2015 | $293.00 |
| 2/6/2015 | $294.00 |
| 2/6/2015 | $60.00 |
| 2/6/2015 | $296.00 |
| 2/6/2015 | $68.00 |
| 2/6/2015 | $69.00 |
| 2/6/2015 | $69.00 |
| 2/6/2015 | $2,800.00 |
| 2/6/2015 | $2,894.00 |
| 2/6/2015 | $303.00 |
| 2/6/2015 | $304.00 |
| 2/6/2015 | $306.00 |
| 2/6/2015 | $315.00 |
| 2/6/2015 | $76.00 |
| 2/6/2015 | $340.00 |
| 2/6/2015 | $350.00 |
| 2/6/2015 | $354.00 |
| 2/6/2015 | $354.00 |
| 2/6/2015 | $357.00 |
| 2/6/2015 | $357.00 |
| 2/6/2015 | $368.00 |
| 2/6/2015 | $379.00 |
| 2/6/2015 | $3,940.00 |
| 2/6/2015 | $386.00 |
| 2/6/2015 | $387.00 |
| 2/6/2015 | $388.00 |
| 2/6/2015 | $388.00 |
| 2/6/2015 | $4,008.00 |
| 2/6/2015 | $395.00 |
| 2/6/2015 | $4,312.00 |
| 2/6/2015 | $400.00 |
| 2/6/2015 | $403.00 |
| 2/6/2015 | $414.00 |
| 2/6/2015 | $4,719.00 |
| 2/6/2015 | $4,749.00 |
| 2/6/2015 | $444.00 |
| 2/6/2015 | $446.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 2/6/2015 | $448.00 |
| 2/6/2015 | $5,355.00 |
| 2/6/2015 | $452.00 |
| 2/6/2015 | $466.00 |
| 2/6/2015 | $469.00 |
| 2/6/2015 | $94.00 |
| 2/6/2015 | $514.00 |
| 2/6/2015 | $518.00 |
| 2/6/2015 | $101.00 |
| 2/6/2015 | $102.00 |
| 2/6/2015 | $538.00 |
| 2/6/2015 | $105.00 |
| 2/6/2015 | $555.00 |
| 2/6/2015 | $573.00 |
| 2/6/2015 | $585.00 |
| 2/6/2015 | $589.00 |
| 2/6/2015 | $111.00 |
| 2/6/2015 | $591.00 |
| 2/6/2015 | $603.00 |
| 2/6/2015 | $606.00 |
| 2/6/2015 | $115.00 |
| 2/6/2015 | $626.00 |
| 2/6/2015 | $632.00 |
| 2/6/2015 | $119.00 |
| 2/6/2015 | $634.00 |
| 2/6/2015 | $649.00 |
| 2/6/2015 | $650.00 |
| 2/6/2015 | $668.00 |
| 2/6/2015 | $678.00 |
| 2/6/2015 | $126.00 |
| 2/6/2015 | $687.00 |
| 2/6/2015 | $702.00 |
| 2/6/2015 | $714.00 |
| 2/6/2015 | $720.00 |
| 2/6/2015 | $734.00 |
| 2/6/2015 | $134.00 |
| 2/6/2015 | $135.00 |
| 2/6/2015 | $749.00 |
| 2/6/2015 | $766.00 |
| 2/6/2015 | $785.00 |
| 2/6/2015 | $786.00 |
| 2/6/2015 | $148.00 |
| 2/6/2015 | $821.00 |
| 2/6/2015 | $825.00 |
| 2/6/2015 | $843.00 |
| 2/6/2015 | $849.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 2/6/2015 | $855.00 |
| 2/6/2015 | $879.00 |
| 2/6/2015 | $904.00 |
| 2/6/2015 | $907.00 |
| 2/6/2015 | $945.00 |
| 2/6/2015 | $954.00 |
| 2/6/2015 | $958.00 |
| 2/6/2015 | $158.00 |
| 2/6/2015 | $971.00 |
| 2/6/2015 | $998.00 |
| 2/6/2015 | $162.00 |
| 2/6/2015 | $164.00 |
| 2/6/2015 | $1,012.00 |
| 2/6/2015 | $1,020.00 |
| 2/6/2015 | $176.00 |
| 2/6/2015 | $177.00 |
| 2/6/2015 | $178.00 |
| 2/6/2015 | $182.00 |
| 2/6/2015 | $1,182.00 |
| 2/6/2015 | $1,195.00 |
| 2/6/2015 | $1,239.00 |
| 2/6/2015 | $1,268.00 |
| 2/6/2015 | $1,270.00 |
| 2/6/2015 | $195.00 |
| 2/6/2015 | $1,277.00 |
| 2/6/2015 | $1,290.00 |
| 2/6/2015 | $199.00 |
| 2/6/2015 | $1,325.00 |
| 2/6/2015 | $1,345.00 |
| 2/6/2015 | $1,347.00 |
| 2/6/2015 | $1,494.00 |
| 2/6/2015 | $28.00 |
| 2/6/2015 | $1,512.00 |
| 2/6/2015 | $204.00 |
| 2/6/2015 | $204.00 |
| 2/6/2015 | $1,610.00 |
| 2/6/2015 | $225.00 |
| 2/6/2015 | $1,681.00 |
| 2/6/2015 | $226.00 |
| 2/6/2015 | $1,713.00 |
| 2/6/2015 | $1,725.00 |
| 2/6/2015 | $234.00 |
| 2/6/2015 | $1,796.00 |
| 2/6/2015 | $240.00 |
| 2/6/2015 | $42.00 |
| 2/6/2015 | $43.00 |

63379012 v1

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 2/6/2015 | $244.00 |
| 2/10/2015 | $49.00 |
| 2/10/2015 | $3,119.00 |
| 2/10/2015 | $740.00 |
| 2/10/2015 | $174.00 |
| 2/18/2015 | $703.00 |
| 2/18/2015 | $744.00 |
| 2/18/2015 | $1,148.00 |
| 2/18/2015 | $1,593.00 |
| 2/18/2015 | $1,854.00 |
| 2/18/2015 | $45.00 |
| 2/19/2015 | $3,637.00 |
| 2/19/2015 | $393.00 |
| 2/19/2015 | $191.00 |
| 2/19/2015 | $18.00 |
| 2/27/2015 | $314.00 |
| 2/27/2015 | $332.00 |
| 3/9/2015 | $2,213.00 |
| 3/9/2015 | $310.00 |
| 3/9/2015 | $363.00 |
| 3/9/2015 | $377.00 |
| 3/9/2015 | $90.00 |
| 3/9/2015 | $5,780.00 |
| 3/9/2015 | $598.00 |
| 3/9/2015 | $744.00 |
| 3/9/2015 | $884.00 |
| 3/9/2015 | $1,069.00 |
| 3/9/2015 | $1,946.00 |
| 3/16/2015 | $372.00 |
| 3/16/2015 | $437.00 |
| 3/16/2015 | $197.00 |
| 3/16/2015 | $245.00 |
| 3/24/2015 | $2,356.00 |
| 3/24/2015 | $370.00 |
| 3/24/2015 | $399.00 |
| 3/24/2015 | $5,717.00 |
| 3/24/2015 | $105.00 |
| 3/24/2015 | $582.00 |
| 3/24/2015 | $980.00 |
| 3/24/2015 | $984.00 |
| 3/24/2015 | $165.00 |
| 3/24/2015 | $217.00 |
| 3/24/2015 | $1,757.00 |
| 3/30/2015 | $478.00 |
| 3/30/2015 | $13.00 |
| 4/3/2015 | $3,857.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 4/3/2015 | $385.00 |
| 4/3/2015 | $620.00 |
| 4/3/2015 | $144.00 |
| 4/3/2015 | $15.00 |
| 4/3/2015 | $22.00 |
| 4/13/2015 | $508.00 |
| 4/13/2015 | $1,803.00 |
| 4/20/2015 | $264.00 |
| 4/20/2015 | $2,175.00 |
| 4/20/2015 | $2,623.00 |
| 4/20/2015 | $162.00 |
| 4/20/2015 | $171.00 |
| 4/20/2015 | $191.00 |
| 4/20/2015 | $1,256.00 |
| 4/27/2015 | $262.00 |
| 4/27/2015 | $50.00 |
| 4/27/2015 | $385.00 |
| 4/27/2015 | $86.00 |
| 4/27/2015 | $96.00 |
| 4/27/2015 | $114.00 |
| 4/27/2015 | $780.00 |
| 4/27/2015 | $790.00 |
| 4/27/2015 | $833.00 |
| 4/27/2015 | $1,128.00 |
| 4/27/2015 | $18.00 |
| 4/27/2015 | $197.00 |
| 4/27/2015 | $214.00 |
| 4/27/2015 | $41.00 |
| 4/30/2015 | $59.00 |
| 4/30/2015 | $536.00 |
| 4/30/2015 | $128.00 |
| 4/30/2015 | $47.00 |
| 5/4/2015 | $279.00 |
| 5/4/2015 | $101.00 |
| 5/4/2015 | $10,627.00 |
| 5/4/2015 | $124.00 |
| 5/4/2015 | $1,028.00 |
| 5/4/2015 | $1,447.00 |
| 5/5/2015 | $49.00 |
| 5/5/2015 | $264.00 |
| 5/5/2015 | $271.00 |
| 5/5/2015 | $272.00 |
| 5/5/2015 | $279.00 |
| 5/5/2015 | $52.00 |
| 5/5/2015 | $293.00 |
| 5/5/2015 | $296.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 5/5/2015 | $61.00 |
| 5/5/2015 | $2,485.00 |
| 5/5/2015 | $68.00 |
| 5/5/2015 | $2,775.00 |
| 5/5/2015 | $300.00 |
| 5/5/2015 | $3,000.00 |
| 5/5/2015 | $76.00 |
| 5/5/2015 | $78.00 |
| 5/5/2015 | $3,800.00 |
| 5/5/2015 | $3,835.00 |
| 5/5/2015 | $377.00 |
| 5/5/2015 | $387.00 |
| 5/5/2015 | $392.00 |
| 5/5/2015 | $400.00 |
| 5/5/2015 | $409.00 |
| 5/5/2015 | $439.00 |
| 5/5/2015 | $445.00 |
| 5/5/2015 | $89.00 |
| 5/5/2015 | $488.00 |
| 5/5/2015 | $97.00 |
| 5/5/2015 | $99.00 |
| 5/5/2015 | $99.00 |
| 5/5/2015 | $502.00 |
| 5/5/2015 | $513.00 |
| 5/5/2015 | $520.00 |
| 5/5/2015 | $102.00 |
| 5/5/2015 | $103.00 |
| 5/5/2015 | $579.00 |
| 5/5/2015 | $584.00 |
| 5/5/2015 | $111.00 |
| 5/5/2015 | $113.00 |
| 5/5/2015 | $619.00 |
| 5/5/2015 | $646.00 |
| 5/5/2015 | $122.00 |
| 5/5/2015 | $127.00 |
| 5/5/2015 | $708.00 |
| 5/5/2015 | $728.00 |
| 5/5/2015 | $135.00 |
| 5/5/2015 | $746.00 |
| 5/5/2015 | $816.00 |
| 5/5/2015 | $149.00 |
| 5/5/2015 | $829.00 |
| 5/5/2015 | $843.00 |
| 5/5/2015 | $849.00 |
| 5/5/2015 | $921.00 |
| 5/5/2015 | $927.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 5/5/2015 | $992.00 |
| 5/5/2015 | $1,051.00 |
| 5/5/2015 | $1,115.00 |
| 5/5/2015 | $182.00 |
| 5/5/2015 | $1,197.00 |
| 5/5/2015 | $1,212.00 |
| 5/5/2015 | $1,235.00 |
| 5/5/2015 | $1,285.00 |
| 5/5/2015 | $24.00 |
| 5/5/2015 | $1,425.00 |
| 5/5/2015 | $202.00 |
| 5/5/2015 | $215.00 |
| 5/5/2015 | $35.00 |
| 5/5/2015 | $222.00 |
| 5/5/2015 | $1,676.00 |
| 5/5/2015 | $225.00 |
| 5/5/2015 | $225.00 |
| 5/5/2015 | $225.00 |
| 5/5/2015 | $226.00 |
| 5/5/2015 | $231.00 |
| 5/5/2015 | $234.00 |
| 5/5/2015 | $43.00 |
| 5/5/2015 | $45.00 |
| 5/5/2015 | $1,916.00 |
| 5/11/2015 | $50.00 |
| 5/11/2015 | $99.00 |
| 5/11/2015 | $105.00 |
| 5/11/2015 | $162.00 |
| 5/11/2015 | $215.00 |
| 5/11/2015 | $217.00 |
| 5/11/2015 | $251.00 |
| 5/18/2015 | $132.00 |
| 5/18/2015 | $162.00 |
| 5/26/2015 | $57.00 |
| 5/26/2015 | $745.00 |
| 5/26/2015 | $883.00 |
| 5/26/2015 | $202.00 |
| 5/26/2015 | $542.00 |
| 5/26/2015 | $279.00 |
| 5/26/2015 | $99.00 |
| 5/26/2015 | $541.00 |
| 5/26/2015 | $415.00 |
| 6/2/2015 | $427.00 |
| 6/2/2015 | $1,017.00 |
| 6/2/2015 | $174.00 |
| 6/2/2015 | $376.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 6/2/2015 | $180.00 |
| 6/2/2015 | $145.00 |
| 6/2/2015 | $1,100.00 |
| 6/2/2015 | $288.00 |
| 6/2/2015 | $592.00 |
| 6/2/2015 | $49.00 |
| 6/2/2015 | $162.00 |
| 6/2/2015 | $342.00 |
| 6/2/2015 | $130.00 |
| 6/2/2015 | $68.00 |
| 6/2/2015 | $49.00 |
| 6/2/2015 | $1,039.00 |
| 6/2/2015 | $118.00 |
| 6/2/2015 | $367.00 |
| 6/2/2015 | $336.00 |
| 6/2/2015 | $272.00 |
| 6/2/2015 | $588.00 |
| 6/2/2015 | $221.00 |
| 6/2/2015 | $297.00 |
| 6/2/2015 | $603.00 |
| 6/2/2015 | $1,485.00 |
| 6/2/2015 | $351.00 |
| 6/8/2015 | $275.00 |
| 6/8/2015 | $927.00 |
| 6/8/2015 | $270.00 |
| 6/8/2015 | $165.00 |
| 6/8/2015 | $60.00 |
| 6/8/2015 | $533.00 |
| 6/8/2015 | $364.00 |
| 6/8/2015 | $270.00 |
| 6/8/2015 | $4,605.00 |
| 6/8/2015 | $1,171.00 |
| 6/10/2015 | $613.00 |
| 6/10/2015 | $258.00 |
| 6/10/2015 | $1,029.00 |
| 6/10/2015 | $122.00 |
| 6/10/2015 | $131.00 |
| 6/10/2015 | $213.00 |
| 6/10/2015 | $2,009.00 |
| 6/15/2015 | $65.00 |
| 6/18/2015 | $22.00 |
| 6/18/2015 | $914.00 |
| 6/18/2015 | $2,962.00 |
| 6/18/2015 | $599.00 |
| 6/18/2015 | $75.00 |
| 6/18/2015 | $746.00 |

63379012 v1

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 6/18/2015 | $180.00 |
| 6/18/2015 | $458.00 |
| 6/18/2015 | $445.00 |
| 6/18/2015 | $1,515.00 |
| 6/18/2015 | $271.00 |
| 6/18/2015 | $3,622.00 |
| 6/22/2015 | $162.00 |
| 6/22/2015 | $341.00 |
| 6/22/2015 | $447.00 |
| 6/29/2015 | $741.00 |
| 6/29/2015 | $234.00 |
| 6/29/2015 | $424.00 |
| 6/29/2015 | $365.00 |
| 6/29/2015 | $324.00 |
| 6/29/2015 | $5,070.00 |
| 6/29/2015 | $904.00 |
| 6/29/2015 | $445.00 |
| 7/7/2015 | $325.00 |
| 7/7/2015 | $107.00 |
| 7/7/2015 | $838.00 |
| 7/7/2015 | $139.00 |
| 7/7/2015 | $8,312.00 |
| 7/13/2015 | $750.00 |
| 7/13/2015 | $135.00 |
| 7/13/2015 | $107.00 |
| 7/13/2015 | $424.00 |
| 7/13/2015 | $382.00 |
| 7/13/2015 | $140.00 |
| 7/13/2015 | $203.00 |
| 7/13/2015 | $13.00 |
| 7/13/2015 | $88.00 |
| 7/13/2015 | $118.00 |
| 7/13/2015 | $195.00 |
| 7/13/2015 | $372.00 |
| 7/13/2015 | $1,687.00 |
| 7/13/2015 | $560.00 |
| 7/14/2015 | $84.00 |
| 7/14/2015 | $88.00 |
| 7/14/2015 | $1,620.00 |
| 7/14/2015 | $486.00 |
| 7/17/2015 | $171.00 |
| 7/17/2015 | $75.00 |
| 7/17/2015 | $904.00 |
| 7/17/2015 | $298.00 |
| 7/17/2015 | $792.00 |
| 7/17/2015 | $250.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 7/17/2015 | $410.00 |
| 7/17/2015 | $829.00 |
| 7/17/2015 | $169.00 |
| 7/17/2015 | $82.00 |
| 7/17/2015 | $457.00 |
| 7/17/2015 | $3,391.00 |
| 7/17/2015 | $2,310.00 |
| 7/17/2015 | $240.00 |
| 7/17/2015 | $114.00 |
| 7/17/2015 | $43.00 |
| 7/17/2015 | $38.00 |
| 7/17/2015 | $171.00 |
| 7/17/2015 | $1,220.00 |
| 7/17/2015 | $930.00 |
| 7/17/2015 | $2,420.00 |
| 7/17/2015 | $37.00 |
| 7/17/2015 | $700.00 |
| 7/17/2015 | $824.00 |
| 7/17/2015 | $790.00 |
| 7/17/2015 | $382.00 |
| 7/17/2015 | $1,955.00 |
| 7/17/2015 | $157.00 |
| 7/17/2015 | $153.00 |
| 7/17/2015 | $256.00 |
| 7/17/2015 | $620.00 |
| 7/17/2015 | $1,046.00 |
| 7/21/2015 | $248.00 |
| 7/21/2015 | $429.00 |
| 7/21/2015 | $310.00 |
| 7/21/2015 | $399.00 |
| 7/21/2015 | $279.00 |
| 7/21/2015 | $142.00 |
| 7/21/2015 | $3,146.00 |
| 7/21/2015 | $3,336.00 |
| 7/22/2015 | $182.00 |
| 7/22/2015 | $1,006.00 |
| 7/22/2015 | $135.00 |
| 7/22/2015 | $1,572.00 |
| 7/22/2015 | $1,338.00 |
| 7/22/2015 | $314.00 |
| 7/22/2015 | $997.00 |
| 7/28/2015 | $478.00 |
| 7/28/2015 | $31.00 |
| 7/28/2015 | $135.00 |
| 7/28/2015 | $3,445.00 |
| 7/28/2015 | $200.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 7/28/2015 | $764.00 |
| 7/28/2015 | $401.00 |
| 7/28/2015 | $110.00 |
| 7/28/2015 | $146.00 |
| 7/28/2015 | $113.00 |
| 7/28/2015 | $333.00 |
| 7/28/2015 | $255.00 |
| 7/28/2015 | $33.00 |
| 7/28/2015 | $181.00 |
| 7/28/2015 | $214.00 |
| 7/28/2015 | $210.00 |
| 7/28/2015 | $299.00 |
| 7/28/2015 | $449.00 |
| 7/28/2015 | $1,519.00 |
| 7/28/2015 | $598.00 |
| 7/28/2015 | $4,668.00 |
| 7/28/2015 | $502.00 |
| 7/28/2015 | $402.00 |
| 7/28/2015 | $14,013.00 |
| 7/28/2015 | $328.00 |
| 7/28/2015 | $56.00 |
| 7/28/2015 | $511.00 |
| 7/28/2015 | $3,479.00 |
| 7/28/2015 | $60.00 |
| 8/3/2015 | $14.00 |
| 8/3/2015 | $2,220.00 |
| 8/3/2015 | $2,839.00 |
| 8/10/2015 | $791.00 |
| 8/10/2015 | $155.00 |
| 8/10/2015 | $590.00 |
| 8/10/2015 | $774.00 |
| 8/10/2015 | $4,263.00 |
| 8/10/2015 | $130.00 |
| 8/10/2015 | $318.00 |
| 8/10/2015 | $223.00 |
| 8/10/2015 | $1,406.00 |
| 8/17/2015 | $750.00 |
| 8/17/2015 | $1,288.00 |
| 8/17/2015 | $809.00 |
| 8/17/2015 | $166.00 |
| 8/24/2015 | $107.00 |
| 8/24/2015 | $177.00 |
| 8/24/2015 | $307.00 |
| 8/24/2015 | $253.00 |
| 8/24/2015 | $45.00 |
| 8/24/2015 | $422.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 8/24/2015 | $1,447.00 |
| 9/1/2015 | $7,353.00 |
| 9/1/2015 | $690.00 |
| 9/1/2015 | $324.00 |
| 9/1/2015 | $44.00 |
| 9/1/2015 | $3,184.00 |
| 9/1/2015 | $180.00 |
| 9/1/2015 | $579.00 |
| 9/1/2015 | $1,757.00 |
| 9/1/2015 | $2,028.00 |
| 9/8/2015 | $5.00 |
| 9/8/2015 | $463.00 |
| 9/14/2015 | $1,256.00 |
| 9/14/2015 | $1,270.00 |
| 9/14/2015 | $13,109.00 |
| 9/14/2015 | $299.00 |
| 9/14/2015 | $308.00 |
| 9/14/2015 | $204.00 |
| 9/14/2015 | $1,376.00 |
| 9/14/2015 | $387.00 |
| 9/14/2015 | $138.00 |
| 9/21/2015 | $401.00 |
| 9/21/2015 | $29.00 |
| 9/21/2015 | $1,175.00 |
| 9/21/2015 | $176.00 |
| 9/21/2015 | $310.00 |
| 9/21/2015 | $680.00 |
| 9/23/2015 | $737.25 |
| 9/23/2015 | $184.50 |
| 9/23/2015 | $569.25 |
| 9/23/2015 | $267.00 |
| 9/23/2015 | $578.25 |
| 9/23/2015 | $672.75 |
| 9/23/2015 | $415.50 |
| 9/23/2015 | $1,058.25 |
| 9/23/2015 | $193.50 |
| 9/23/2015 | $900.00 |
| 9/23/2015 | $2,202.00 |
| 9/23/2015 | $402.75 |
| 9/23/2015 | $868.50 |
| 9/23/2015 | $149.25 |
| 9/23/2015 | $245.75 |
| 9/23/2015 | $61.50 |
| 9/23/2015 | $189.75 |
| 9/23/2015 | $89.00 |
| 9/23/2015 | $192.75 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 9/23/2015 | $224.25 |
| 9/23/2015 | $138.50 |
| 9/23/2015 | $352.75 |
| 9/23/2015 | $64.50 |
| 9/23/2015 | $300.00 |
| 9/23/2015 | $734.00 |
| 9/23/2015 | $134.25 |
| 9/23/2015 | $289.50 |
| 9/23/2015 | $49.75 |
| 9/23/2015 | $231.00 |
| 9/23/2015 | $748.00 |
| 9/23/2015 | $5,845.00 |
| 9/23/2015 | $750.00 |
| 9/23/2015 | $2,545.00 |
| 9/23/2015 | $89.00 |
| 9/23/2015 | $504.00 |
| 9/23/2015 | $224.00 |
| 9/23/2015 | $3,567.00 |
| 9/23/2015 | $256.00 |
| 9/23/2015 | $201.00 |
| 9/23/2015 | $668.00 |
| 9/23/2015 | $44.00 |
| 9/23/2015 | $625.00 |
| 9/23/2015 | $474.00 |
| 9/23/2015 | $135.00 |
| 9/23/2015 | $658.00 |
| 9/23/2015 | $541.00 |
| 9/23/2015 | $384.00 |
| 9/23/2015 | $1,071.00 |
| 9/23/2015 | $234.00 |
| 9/23/2015 | $3,420.00 |
| 9/23/2015 | $289.00 |
| 9/23/2015 | $103.00 |
| 9/23/2015 | $522.00 |
| 9/23/2015 | $449.00 |
| 9/23/2015 | $233.00 |
| 9/23/2015 | $387.00 |
| 9/23/2015 | $321.00 |
| 9/23/2015 | $408.00 |
| 9/23/2015 | $450.00 |
| 9/23/2015 | $922.00 |
| 9/23/2015 | $509.00 |
| 9/23/2015 | $296.00 |
| 9/23/2015 | $187.00 |
| 9/23/2015 | $165.00 |
| 9/23/2015 | $182.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 9/23/2015 | $143.00 |
| 9/23/2015 | $108.00 |
| 9/23/2015 | $130.00 |
| 9/23/2015 | $280.00 |
| 9/23/2015 | $396.00 |
| 9/23/2015 | $108.00 |
| 9/23/2015 | $214.00 |
| 9/23/2015 | $4,113.00 |
| 9/23/2015 | $187.00 |
| 9/23/2015 | $330.00 |
| 9/23/2015 | $381.00 |
| 9/23/2015 | $222.00 |
| 9/23/2015 | $105.00 |
| 9/23/2015 | $37.00 |
| 9/23/2015 | $88.00 |
| 9/23/2015 | $273.00 |
| 9/23/2015 | $2,027.00 |
| 9/23/2015 | $105.00 |
| 9/23/2015 | $288.00 |
| 9/23/2015 | $69.00 |
| 9/23/2015 | $747.00 |
| 9/23/2015 | $937.00 |
| 9/23/2015 | $1,342.00 |
| 9/23/2015 | $918.00 |
| 9/23/2015 | $89.00 |
| 9/23/2015 | $330.00 |
| 9/23/2015 | $459.00 |
| 9/23/2015 | $258.00 |
| 9/23/2015 | $140.00 |
| 9/23/2015 | $1,021.00 |
| 9/23/2015 | $60.00 |
| 9/30/2015 | $630.00 |
| 9/30/2015 | $1,134.00 |
| 9/30/2015 | $2,432.00 |
| 9/30/2015 | $107.00 |
| 9/30/2015 | $86.00 |
| 9/30/2015 | $873.00 |
| 9/30/2015 | $1,020.00 |
| 9/30/2015 | $1,305.00 |
| 9/30/2015 | $629.00 |
| 9/30/2015 | $875.00 |
| 9/30/2015 | $2,271.00 |
| 9/30/2015 | $19.00 |
| 9/30/2015 | $662.00 |
| 9/30/2015 | $331.00 |
| 9/30/2015 | $2,889.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 9/30/2015 | $712.00 |
| 10/5/2015 | $3,242.00 |
| 10/5/2015 | $174.00 |
| 10/7/2015 | $172.00 |
| 10/7/2015 | $948.00 |
| 10/13/2015 | $16.00 |
| 10/13/2015 | $78.00 |
| 10/16/2015 | $802.50 |
| 10/16/2015 | $775.50 |
| 10/16/2015 | $267.50 |
| 10/16/2015 | $258.50 |
| 10/16/2015 | $1,157.00 |
| 10/16/2015 | $282.00 |
| 10/16/2015 | $1,192.00 |
| 10/16/2015 | $1,497.00 |
| 10/16/2015 | $124.00 |
| 10/21/2015 | $68.25 |
| 10/21/2015 | $873.00 |
| 10/21/2015 | $414.00 |
| 10/21/2015 | $22.75 |
| 10/21/2015 | $291.00 |
| 10/21/2015 | $138.00 |
| 10/21/2015 | $917.00 |
| 10/21/2015 | $280.00 |
| 10/21/2015 | $74.00 |
| 10/21/2015 | $1,940.00 |
| 10/21/2015 | $391.00 |
| 10/21/2015 | $1,938.00 |
| 10/21/2015 | $38.00 |
| 10/21/2015 | $346.00 |
| 10/26/2015 | $87.00 |
| 10/26/2015 | $217.00 |
| 10/26/2015 | $250.00 |
| 10/26/2015 | $2,380.00 |
| 10/26/2015 | $75.00 |
| 10/26/2015 | $16.00 |
| 10/26/2015 | $557.00 |
| 10/26/2015 | $133.00 |
| 10/26/2015 | $333.00 |
| 10/26/2015 | $90.00 |
| 10/26/2015 | $527.00 |
| 10/26/2015 | $233.00 |
| 10/26/2015 | $2,061.00 |
| 10/26/2015 | $750.00 |
| 11/2/2015 | $69.00 |
| 11/3/2015 | $290.25 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 11/3/2015 | $411.75 |
| 11/3/2015 | $96.75 |
| 11/3/2015 | $137.25 |
| 11/3/2015 | $72.00 |
| 11/3/2015 | $18.00 |
| 11/3/2015 | $768.00 |
| 11/4/2015 | $1,393.50 |
| 11/4/2015 | $416.25 |
| 11/4/2015 | $475.50 |
| 11/4/2015 | $737.25 |
| 11/4/2015 | $409.50 |
| 11/4/2015 | $331.50 |
| 11/4/2015 | $492.75 |
| 11/4/2015 | $1,278.75 |
| 11/4/2015 | $1,047.00 |
| 11/4/2015 | $373.50 |
| 11/4/2015 | $1,299.00 |
| 11/4/2015 | $317.25 |
| 11/4/2015 | $123.75 |
| 11/4/2015 | $888.75 |
| 11/4/2015 | $210.00 |
| 11/4/2015 | $1,419.75 |
| 11/4/2015 | $425.25 |
| 11/4/2015 | $226.50 |
| 11/4/2015 | $464.50 |
| 11/4/2015 | $138.75 |
| 11/4/2015 | $158.50 |
| 11/4/2015 | $245.75 |
| 11/4/2015 | $136.50 |
| 11/4/2015 | $110.50 |
| 11/4/2015 | $164.25 |
| 11/4/2015 | $426.25 |
| 11/4/2015 | $349.00 |
| 11/4/2015 | $124.50 |
| 11/4/2015 | $433.00 |
| 11/4/2015 | $105.75 |
| 11/4/2015 | $41.25 |
| 11/4/2015 | $296.25 |
| 11/4/2015 | $70.00 |
| 11/4/2015 | $473.25 |
| 11/4/2015 | $141.75 |
| 11/4/2015 | $75.50 |
| 11/4/2015 | $405.00 |
| 11/4/2015 | $59.00 |
| 11/4/2015 | $5,869.00 |
| 11/4/2015 | $304.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 11/4/2015 | $347.00 |
| 11/4/2015 | $181.00 |
| 11/4/2015 | $453.00 |
| 11/4/2015 | $979.00 |
| 11/9/2015 | $939.00 |
| 11/9/2015 | $595.00 |
| 11/9/2015 | $786.00 |
| 11/9/2015 | $735.00 |
| 11/9/2015 | $159.00 |
| 11/9/2015 | $135.00 |
| 11/9/2015 | $555.00 |
| 11/9/2015 | $720.00 |
| 11/9/2015 | $1,340.00 |
| 11/9/2015 | $318.00 |
| 11/9/2015 | $1,540.00 |
| 11/9/2015 | $5,291.00 |
| 11/9/2015 | $150.00 |
| 11/9/2015 | $170.00 |
| 11/9/2015 | $337.00 |
| 11/13/2015 | $918.00 |
| 11/13/2015 | $1,776.00 |
| 11/23/2015 | $739.00 |
| 11/23/2015 | $147.00 |
| 11/23/2015 | $400.00 |
| 11/23/2015 | $42.00 |
| 11/23/2015 | $851.00 |
| 11/23/2015 | $151.00 |
| 11/30/2015 | $258.00 |
| 11/30/2015 | $624.00 |
| 11/30/2015 | $86.00 |
| 11/30/2015 | $208.00 |
| 11/30/2015 | $184.00 |
| 11/30/2015 | $98.00 |
| 12/7/2015 | $85.00 |
| 12/7/2015 | $618.00 |
| 12/7/2015 | $5,261.00 |
| 12/7/2015 | $36.00 |
| 12/7/2015 | $514.00 |
| 12/7/2015 | $184.00 |
| 12/7/2015 | $880.00 |
| 12/7/2015 | $73.00 |
| 12/7/2015 | $87.00 |
| 12/7/2015 | $150.00 |
| 12/7/2015 | $478.00 |
| 12/7/2015 | $26.00 |
| 12/7/2015 | $1,122.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 12/7/2015 | $68.00 |
| 12/14/2015 | $2,415.00 |
| 12/16/2015 | $206.00 |
| 12/16/2015 | $176.00 |
| 12/16/2015 | $1,853.00 |
| 12/16/2015 | $64.00 |
| 12/16/2015 | $144.00 |
| 12/16/2015 | $216.00 |
| 12/16/2015 | $553.00 |
| 12/16/2015 | $1,048.00 |
| 12/16/2015 | $1,768.00 |
| 12/16/2015 | $394.00 |
| 12/16/2015 | $784.00 |
| 12/16/2015 | $118.00 |
| 12/18/2015 | $599.25 |
| 12/18/2015 | $199.75 |
| 12/18/2015 | $199.00 |
| 12/18/2015 | $5,691.00 |
| 12/18/2015 | $899.00 |
| 12/18/2015 | $2,096.00 |
| 12/18/2015 | $108.00 |
| 12/18/2015 | $1,896.00 |
| 12/18/2015 | $3,405.00 |
| 12/18/2015 | $6,863.00 |
| 12/18/2015 | $643.00 |
| 12/18/2015 | $747.00 |
| 12/18/2015 | $238.00 |
| 12/18/2015 | $653.00 |
| 12/18/2015 | $560.00 |
| 12/18/2015 | $3,050.00 |
| 12/18/2015 | $4,601.00 |
| 12/18/2015 | $690.00 |
| 12/18/2015 | $1,923.00 |
| 12/18/2015 | $103.00 |
| 12/18/2015 | $228.00 |
| 12/18/2015 | $502.00 |
| 12/18/2015 | $230.00 |
| 12/18/2015 | $1,020.00 |
| 12/18/2015 | $230.00 |
| 12/18/2015 | $104.00 |
| 12/18/2015 | $1,063.00 |
| 12/18/2015 | $501.00 |
| 12/18/2015 | $501.00 |
| 12/18/2015 | $227.00 |
| 12/18/2015 | $145.00 |
| 12/18/2015 | $598.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 12/18/2015 | $501.00 |
| 12/18/2015 | $401.00 |
| 12/18/2015 | $165.00 |
| 12/18/2015 | $2,157.00 |
| 12/24/2015 | $192.00 |
| 12/24/2015 | $1,330.00 |
| 12/24/2015 | $3,534.00 |
| 12/24/2015 | $20,835.00 |
| 12/24/2015 | $1,344.00 |
| 12/24/2015 | $1,440.00 |
| 12/24/2015 | $517.00 |
| 12/24/2015 | $224.00 |
| 12/24/2015 | $165.00 |
| 12/24/2015 | $655.00 |
| 12/24/2015 | $2,221.00 |
| 12/24/2015 | $391.00 |
| 12/24/2015 | $292.00 |
| 12/24/2015 | $516.00 |
| 12/24/2015 | $4,340.00 |
| 12/24/2015 | $304.00 |
| 12/24/2015 | $7,408.00 |
| 12/24/2015 | $5,494.00 |
| 12/24/2015 | $33,744.00 |
| 12/24/2015 | $108.00 |
| 12/24/2015 | $11,256.00 |
| 12/24/2015 | $401.00 |
| 12/24/2015 | $177.00 |
| 12/24/2015 | $247.00 |
| 12/24/2015 | $664.00 |
| 12/24/2015 | $60.00 |
| 12/24/2015 | $308.00 |
| 12/24/2015 | $570.00 |
| 12/24/2015 | $238.00 |
| 12/24/2015 | $261.00 |
| 12/24/2015 | $363.00 |
| 12/24/2015 | $134.00 |
| 12/24/2015 | $315.00 |
| 12/24/2015 | $139.00 |
| 12/24/2015 | $400.00 |
| 12/24/2015 | $139.00 |
| 12/24/2015 | $320.00 |
| 12/24/2015 | $387.00 |
| 12/24/2015 | $480.00 |
| 12/24/2015 | $415.00 |
| 12/24/2015 | $102.00 |
| 12/24/2015 | $3,471.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 12/24/2015 | $192.00 |
| 12/24/2015 | $1,119.00 |
| 12/24/2015 | $191.00 |
| 12/24/2015 | $256.00 |
| 12/24/2015 | $1,293.00 |
| 12/24/2015 | $949.00 |
| 12/24/2015 | $406.00 |
| 12/24/2015 | $434.00 |
| 12/24/2015 | $703.00 |
| 12/24/2015 | $499.00 |
| 12/24/2015 | $704.00 |
| 12/24/2015 | $703.00 |
| 12/24/2015 | $703.00 |
| 12/24/2015 | $703.00 |
| 12/24/2015 | $162.00 |
| 12/24/2015 | $229.00 |
| 12/24/2015 | $703.00 |
| 12/24/2015 | $337.00 |
| 12/24/2015 | $195.00 |
| 12/24/2015 | $485.00 |
| 12/24/2015 | $1,084.00 |
| 12/24/2015 | $1,930.00 |
| 12/24/2015 | $328.00 |
| 12/24/2015 | $28.00 |
| 12/24/2015 | $199.00 |
| 12/24/2015 | $46.00 |
| 12/24/2015 | $372.00 |
| 12/24/2015 | $189.00 |
| 12/24/2015 | $659.00 |
| 12/24/2015 | $469.00 |
| 12/24/2015 | $110.00 |
| 12/24/2015 | $615.00 |
| 12/24/2015 | $15.00 |
| 12/24/2015 | $42.00 |
| 12/24/2015 | $2,689.00 |
| 12/24/2015 | $586.00 |
| 12/24/2015 | $85.00 |
| 12/24/2015 | $385.00 |
| 12/24/2015 | $360.00 |
| 12/24/2015 | $580.00 |
| 12/24/2015 | $64.00 |
| 12/24/2015 | $1,102.00 |
| 12/24/2015 | $667.00 |
| 12/29/2015 | $2,384.00 |
| 12/29/2015 | $675.00 |
| 12/29/2015 | $704.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 12/29/2015 | $704.00 |
| 12/31/2015 | $149.00 |
| 12/31/2015 | $275.00 |
| 12/31/2015 | $856.00 |
| 12/31/2015 | $242.00 |
| 12/31/2015 | $584.00 |
| 12/31/2015 | $1,786.00 |
| 12/31/2015 | $106.00 |
| 1/6/2016 | $206.25 |
| 1/6/2016 | $789.75 |
| 1/6/2016 | $3,450.75 |
| 1/6/2016 | $838.50 |
| 1/6/2016 | $876.00 |
| 1/6/2016 | $259.50 |
| 1/6/2016 | $89.25 |
| 1/6/2016 | $148.50 |
| 1/6/2016 | $876.00 |
| 1/6/2016 | $155.25 |
| 1/6/2016 | $68.75 |
| 1/6/2016 | $263.25 |
| 1/6/2016 | $1,150.25 |
| 1/6/2016 | $279.50 |
| 1/6/2016 | $292.00 |
| 1/6/2016 | $86.50 |
| 1/6/2016 | $29.75 |
| 1/6/2016 | $49.50 |
| 1/6/2016 | $292.00 |
| 1/6/2016 | $51.75 |
| 1/11/2016 | $360.00 |
| 1/11/2016 | $323.00 |
| 1/11/2016 | $56.00 |
| 1/11/2016 | $794.00 |
| 1/11/2016 | $250.00 |
| 1/11/2016 | $390.00 |
| 1/11/2016 | $232.00 |
| 1/11/2016 | $129.00 |
| 1/11/2016 | $2,378.00 |
| 1/11/2016 | $1,175.00 |
| 1/19/2016 | $6.00 |
| 1/19/2016 | $2,052.00 |
| 1/19/2016 | $144.00 |
| 1/21/2016 | $314.00 |
| 1/21/2016 | $629.00 |
| 1/21/2016 | $898.00 |
| 1/21/2016 | $642.00 |
| 1/25/2016 | $5,678.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 2/8/2016 | $3,255.00 |
| 2/16/2016 | $14.00 |
| 2/16/2016 | $905.00 |
| 2/16/2016 | $75.00 |
| 2/16/2016 | $627.00 |
| 2/19/2016 | $3,716.00 |
| 2/19/2016 | $75.00 |
| 2/19/2016 | $230.00 |
| 2/24/2016 | $1,158.00 |
| 2/24/2016 | $15.00 |
| 2/24/2016 | $490.00 |
| 3/7/2016 | $323.00 |
| 3/7/2016 | $59.00 |
| 3/7/2016 | $246.00 |
| 3/7/2016 | $29.00 |
| 3/7/2016 | $95.00 |
| 3/7/2016 | $294.00 |
| 3/9/2016 | $811.00 |
| 3/9/2016 | $6,078.00 |
| 3/9/2016 | $354.00 |
| 3/9/2016 | $228.00 |
| 3/9/2016 | $259.00 |
| 3/14/2016 | $45.00 |
| 3/14/2016 | $65.00 |
| 3/14/2016 | $650.00 |
| 3/14/2016 | $520.00 |
| 3/21/2016 | $1,268.00 |
| 3/21/2016 | $3,500.00 |
| 3/21/2016 | $492.00 |
| 3/21/2016 | $39.00 |
| 3/21/2016 | $468.00 |
| 3/21/2016 | $728.00 |
| 3/21/2016 | $1,508.00 |
| 3/21/2016 | $343.00 |
| 3/21/2016 | $4,650.00 |
| 3/21/2016 | $285.00 |
| 3/21/2016 | $5,335.00 |
| 3/21/2016 | $1,657.00 |
| 3/21/2016 | $2,075.00 |
| 3/30/2016 | $488.25 |
| 3/30/2016 | $9,795.75 |
| 3/30/2016 | $1,329.00 |
| 3/30/2016 | $642.00 |
| 3/30/2016 | $276.00 |
| 3/30/2016 | $1,757.25 |
| 3/30/2016 | $1,402.50 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 3/30/2016 | $1,740.75 |
| 3/30/2016 | $2,358.75 |
| 3/30/2016 | $1,019.25 |
| 3/30/2016 | $1,697.25 |
| 3/30/2016 | $180.75 |
| 3/30/2016 | $32.25 |
| 3/30/2016 | $1,731.75 |
| 3/30/2016 | $285.00 |
| 3/30/2016 | $225.00 |
| 3/30/2016 | $229.50 |
| 3/30/2016 | $271.50 |
| 3/30/2016 | $682.50 |
| 3/30/2016 | $1,184.25 |
| 3/30/2016 | $852.00 |
| 3/30/2016 | $59.25 |
| 3/30/2016 | $81.00 |
| 3/30/2016 | $191.25 |
| 3/30/2016 | $1,377.00 |
| 3/30/2016 | $99.00 |
| 3/30/2016 | $162.75 |
| 3/30/2016 | $3,265.25 |
| 3/30/2016 | $443.00 |
| 3/30/2016 | $214.00 |
| 3/30/2016 | $92.00 |
| 3/30/2016 | $585.75 |
| 3/30/2016 | $467.50 |
| 3/30/2016 | $580.25 |
| 3/30/2016 | $786.25 |
| 3/30/2016 | $339.75 |
| 3/30/2016 | $565.75 |
| 3/30/2016 | $60.25 |
| 3/30/2016 | $10.75 |
| 3/30/2016 | $577.25 |
| 3/30/2016 | $95.00 |
| 3/30/2016 | $75.00 |
| 3/30/2016 | $76.50 |
| 3/30/2016 | $90.50 |
| 3/30/2016 | $227.50 |
| 3/30/2016 | $394.75 |
| 3/30/2016 | $284.00 |
| 3/30/2016 | $19.75 |
| 3/30/2016 | $27.00 |
| 3/30/2016 | $63.75 |
| 3/30/2016 | $459.00 |
| 3/30/2016 | $33.00 |
| 3/30/2016 | $495.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 3/30/2016 | $1,735.00 |
| 3/30/2016 | $790.00 |
| 3/30/2016 | $1,796.00 |
| 3/30/2016 | $96.00 |
| 3/30/2016 | $781.00 |
| 3/30/2016 | $6,079.00 |
| 3/30/2016 | $3,664.00 |
| 3/30/2016 | $1,482.00 |
| 3/30/2016 | $671.00 |
| 3/30/2016 | $738.00 |
| 3/30/2016 | $90.00 |
| 3/30/2016 | $1,134.00 |
| 3/30/2016 | $1,007.00 |
| 3/30/2016 | $578.00 |
| 3/30/2016 | $1,513.00 |
| 3/30/2016 | $294.00 |
| 3/30/2016 | $472.00 |
| 3/30/2016 | $246.00 |
| 3/30/2016 | $429.00 |
| 3/30/2016 | $848.00 |
| 3/30/2016 | $1,400.00 |
| 3/30/2016 | $168.00 |
| 3/30/2016 | $53.00 |
| 3/30/2016 | $142.00 |
| 3/30/2016 | $222.00 |
| 3/30/2016 | $205.00 |
| 3/30/2016 | $1,024.00 |
| 3/30/2016 | $765.00 |
| 3/30/2016 | $182.00 |
| 4/5/2016 | $3,122.00 |
| 4/5/2016 | $215.00 |
| 4/5/2016 | $36.00 |
| 4/5/2016 | $138.00 |
| 4/5/2016 | $162.00 |
| 4/5/2016 | $630.00 |
| 4/5/2016 | $317.00 |
| 4/5/2016 | $556.00 |
| 4/6/2016 | $167.25 |
| 4/6/2016 | $185.25 |
| 4/6/2016 | $55.75 |
| 4/6/2016 | $61.75 |
| 4/6/2016 | $1,075.00 |
| 4/11/2016 | $55.50 |
| 4/11/2016 | $84.00 |
| 4/11/2016 | $18.50 |
| 4/11/2016 | $28.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 4/11/2016 | $238.00 |
| 4/11/2016 | $692.00 |
| 4/11/2016 | $719.00 |
| 4/11/2016 | $53.00 |
| 4/11/2016 | $109.00 |
| 4/11/2016 | $444.00 |
| 4/11/2016 | $49.00 |
| 4/11/2016 | $241.00 |
| 4/11/2016 | $310.00 |
| 4/11/2016 | $1,969.00 |
| 4/11/2016 | $300.00 |
| 4/11/2016 | $258.00 |
| 4/11/2016 | $221.00 |
| 4/11/2016 | $3,100.00 |
| 4/11/2016 | $2,015.00 |
| 4/11/2016 | $512.00 |
| 4/11/2016 | $1,063.00 |
| 4/18/2016 | $623.25 |
| 4/18/2016 | $294.75 |
| 4/18/2016 | $112.50 |
| 4/18/2016 | $330.75 |
| 4/18/2016 | $159.00 |
| 4/18/2016 | $89.25 |
| 4/18/2016 | $190.50 |
| 4/18/2016 | $262.50 |
| 4/18/2016 | $429.75 |
| 4/18/2016 | $12.00 |
| 4/18/2016 | $109.50 |
| 4/18/2016 | $93.00 |
| 4/18/2016 | $32.25 |
| 4/18/2016 | $87.00 |
| 4/18/2016 | $54.00 |
| 4/18/2016 | $146.25 |
| 4/18/2016 | $207.75 |
| 4/18/2016 | $98.25 |
| 4/18/2016 | $37.50 |
| 4/18/2016 | $110.25 |
| 4/18/2016 | $53.00 |
| 4/18/2016 | $29.75 |
| 4/18/2016 | $63.50 |
| 4/18/2016 | $87.50 |
| 4/18/2016 | $143.25 |
| 4/18/2016 | $4.00 |
| 4/18/2016 | $36.50 |
| 4/18/2016 | $31.00 |
| 4/18/2016 | $10.75 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 4/18/2016 | $29.00 |
| 4/18/2016 | $18.00 |
| 4/18/2016 | $48.75 |
| 4/18/2016 | $911.00 |
| 4/18/2016 | $364.00 |
| 4/18/2016 | $413.00 |
| 4/18/2016 | $310.00 |
| 4/18/2016 | $308.00 |
| 4/18/2016 | $184.00 |
| 4/18/2016 | $338.00 |
| 4/18/2016 | $376.00 |
| 4/18/2016 | $376.00 |
| 4/18/2016 | $376.00 |
| 4/18/2016 | $226.00 |
| 5/4/2016 | $1,000.00 |
| 5/4/2016 | $1,053.00 |
| 5/4/2016 | $89.00 |
| 5/4/2016 | $92.00 |
| 5/4/2016 | $17.00 |
| 5/4/2016 | $79.00 |
| 5/4/2016 | $9,676.00 |
| 5/4/2016 | $1,092.00 |
| 5/4/2016 | $329.00 |
| 5/4/2016 | $173.00 |
| 5/4/2016 | $1,796.00 |
| 5/4/2016 | $198.00 |
| 5/4/2016 | $76.00 |
| 5/4/2016 | $98.00 |
| 5/9/2016 | $1,305.00 |
| 5/9/2016 | $77.00 |
| 5/12/2016 | $3,814.50 |
| 5/12/2016 | $674.25 |
| 5/12/2016 | $108.75 |
| 5/12/2016 | $337.50 |
| 5/12/2016 | $372.75 |
| 5/12/2016 | $168.75 |
| 5/12/2016 | $84.75 |
| 5/12/2016 | $311.25 |
| 5/12/2016 | $156.00 |
| 5/12/2016 | $752.25 |
| 5/12/2016 | $224.25 |
| 5/12/2016 | $153.75 |
| 5/12/2016 | $144.00 |
| 5/12/2016 | $1,131.75 |
| 5/12/2016 | $1,383.00 |
| 5/12/2016 | $314.25 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 5/12/2016 | $334.50 |
| 5/12/2016 | $168.75 |
| 5/12/2016 | $132.75 |
| 5/12/2016 | $393.00 |
| 5/12/2016 | $303.00 |
| 5/12/2016 | $65.25 |
| 5/12/2016 | $813.00 |
| 5/12/2016 | $185.25 |
| 5/12/2016 | $191.25 |
| 5/12/2016 | $261.00 |
| 5/12/2016 | $97.50 |
| 5/12/2016 | $104.25 |
| 5/12/2016 | $2,216.25 |
| 5/12/2016 | $964.50 |
| 5/12/2016 | $1,271.50 |
| 5/12/2016 | $224.75 |
| 5/12/2016 | $36.25 |
| 5/12/2016 | $112.50 |
| 5/12/2016 | $124.25 |
| 5/12/2016 | $56.25 |
| 5/12/2016 | $28.25 |
| 5/12/2016 | $103.75 |
| 5/12/2016 | $52.00 |
| 5/12/2016 | $250.75 |
| 5/12/2016 | $74.75 |
| 5/12/2016 | $51.25 |
| 5/12/2016 | $48.00 |
| 5/12/2016 | $377.25 |
| 5/12/2016 | $461.00 |
| 5/12/2016 | $104.75 |
| 5/12/2016 | $111.50 |
| 5/12/2016 | $56.25 |
| 5/12/2016 | $44.25 |
| 5/12/2016 | $131.00 |
| 5/12/2016 | $101.00 |
| 5/12/2016 | $21.75 |
| 5/12/2016 | $271.00 |
| 5/12/2016 | $61.75 |
| 5/12/2016 | $63.75 |
| 5/12/2016 | $87.00 |
| 5/12/2016 | $32.50 |
| 5/12/2016 | $34.75 |
| 5/12/2016 | $738.75 |
| 5/12/2016 | $321.50 |
| 5/12/2016 | $76.00 |
| 5/12/2016 | $1,759.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 5/12/2016 | $1,171.00 |
| 5/12/2016 | $1,416.00 |
| 5/12/2016 | $415.00 |
| 5/12/2016 | $1,050.00 |
| 5/12/2016 | $288.00 |
| 5/12/2016 | $746.00 |
| 5/12/2016 | $350.00 |
| 5/12/2016 | $345.00 |
| 5/12/2016 | $181.00 |
| 5/12/2016 | $428.00 |
| 5/12/2016 | $198.00 |
| 5/12/2016 | $298.00 |
| 5/12/2016 | $1,439.00 |
| 5/12/2016 | $1,718.00 |
| 5/12/2016 | $203.00 |
| 5/12/2016 | $474.00 |
| 5/12/2016 | $331.00 |
| 5/12/2016 | $1,684.00 |
| 5/12/2016 | $294.00 |
| 5/12/2016 | $9.00 |
| 5/12/2016 | $814.00 |
| 5/12/2016 | $945.00 |
| 5/12/2016 | $1,010.00 |
| 5/12/2016 | $169.00 |
| 5/12/2016 | $1,215.00 |
| 5/12/2016 | $1,803.00 |
| 5/12/2016 | $1,290.00 |
| 5/12/2016 | $288.00 |
| 5/18/2016 | $849.00 |
| 5/18/2016 | $385.00 |
| 5/18/2016 | $261.00 |
| 5/23/2016 | $89.00 |
| 5/23/2016 | $616.00 |
| 5/23/2016 | $206.00 |
| 5/23/2016 | $11,957.00 |
| 5/23/2016 | $1,749.00 |
| 5/23/2016 | $1,041.00 |
| 5/31/2016 | $726.00 |
| 5/31/2016 | $896.00 |
| 5/31/2016 | $196.00 |
| 5/31/2016 | $100.00 |
| 6/1/2016 | $672.00 |
| 6/1/2016 | $62.00 |
| 6/1/2016 | $170.00 |
| 6/1/2016 | $591.00 |
| 6/3/2016 | $551.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 6/3/2016 | $13,328.00 |
| 6/3/2016 | $186.00 |
| 6/3/2016 | $1,932.00 |
| 6/3/2016 | $1,451.00 |
| 6/3/2016 | $124.00 |
| 6/3/2016 | $123.00 |
| 6/3/2016 | $1,256.00 |
| 6/3/2016 | $1,993.00 |
| 6/3/2016 | $1,028.00 |
| 6/3/2016 | $3,719.00 |
| 6/8/2016 | $45.00 |
| 6/8/2016 | $147.00 |
| 6/8/2016 | $321.00 |
| 6/8/2016 | $9,450.00 |
| 6/8/2016 | $104.00 |
| 6/8/2016 | $135.00 |
| 6/8/2016 | $310.00 |
| 6/8/2016 | $62.00 |
| 6/8/2016 | $1,550.00 |
| 6/13/2016 | $146.00 |
| 6/13/2016 | $540.00 |
| 6/16/2016 | $1,431.00 |
| 6/16/2016 | $1,340.00 |
| 6/20/2016 | $4,071.00 |
| 6/21/2016 | $251.00 |
| 6/30/2016 | $317.25 |
| 6/30/2016 | $361.50 |
| 6/30/2016 | $167.25 |
| 6/30/2016 | $873.00 |
| 6/30/2016 | $43.50 |
| 6/30/2016 | $231.00 |
| 6/30/2016 | $198.00 |
| 6/30/2016 | $134.25 |
| 6/30/2016 | $642.75 |
| 6/30/2016 | $634.50 |
| 6/30/2016 | $465.75 |
| 6/30/2016 | $163.50 |
| 6/30/2016 | $264.75 |
| 6/30/2016 | $513.00 |
| 6/30/2016 | $546.75 |
| 6/30/2016 | $387.00 |
| 6/30/2016 | $77.25 |
| 6/30/2016 | $149.25 |
| 6/30/2016 | $129.00 |
| 6/30/2016 | $498.00 |
| 6/30/2016 | $81.75 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 6/30/2016 | $105.75 |
| 6/30/2016 | $120.50 |
| 6/30/2016 | $55.75 |
| 6/30/2016 | $291.00 |
| 6/30/2016 | $14.50 |
| 6/30/2016 | $77.00 |
| 6/30/2016 | $66.00 |
| 6/30/2016 | $44.75 |
| 6/30/2016 | $214.25 |
| 6/30/2016 | $211.50 |
| 6/30/2016 | $155.25 |
| 6/30/2016 | $54.50 |
| 6/30/2016 | $88.25 |
| 6/30/2016 | $171.00 |
| 6/30/2016 | $182.25 |
| 6/30/2016 | $129.00 |
| 6/30/2016 | $25.75 |
| 6/30/2016 | $49.75 |
| 6/30/2016 | $43.00 |
| 6/30/2016 | $166.00 |
| 6/30/2016 | $27.25 |
| 6/30/2016 | $173.00 |
| 6/30/2016 | $815.00 |
| 6/30/2016 | $1,512.00 |
| 6/30/2016 | $318.00 |
| 6/30/2016 | $120.00 |
| 6/30/2016 | $272.00 |
| 6/30/2016 | $6,659.00 |
| 6/30/2016 | $585.00 |
| 6/30/2016 | $484.00 |
| 6/30/2016 | $629.00 |
| 6/30/2016 | $900.00 |
| 6/30/2016 | $42.00 |
| 6/30/2016 | $220.00 |
| 6/30/2016 | $256.00 |
| 6/30/2016 | $516.00 |
| 6/30/2016 | $169.00 |
| 6/30/2016 | $99.00 |
| 6/30/2016 | $1,033.00 |
| 7/5/2016 | $1,920.00 |
| 7/5/2016 | $192.00 |
| 7/5/2016 | $61.00 |
| 7/5/2016 | $561.00 |
| 7/5/2016 | $319.00 |
| 7/5/2016 | $1,529.00 |
| 7/5/2016 | $180.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 7/5/2016 | $495.75 |
| 7/5/2016 | $153.75 |
| 7/5/2016 | $245.25 |
| 7/5/2016 | $538.50 |
| 7/5/2016 | $337.50 |
| 7/5/2016 | $107.25 |
| 7/5/2016 | $746.00 |
| 7/5/2016 | $513.00 |
| 7/5/2016 | $350.00 |
| 7/5/2016 | $460.00 |
| 7/5/2016 | $165.25 |
| 7/5/2016 | $51.25 |
| 7/5/2016 | $81.75 |
| 7/5/2016 | $179.50 |
| 7/5/2016 | $112.50 |
| 7/5/2016 | $35.75 |
| 7/6/2016 | $509.00 |
| 7/6/2016 | $137.00 |
| 7/6/2016 | $30.00 |
| 7/6/2016 | $226.00 |
| 7/6/2016 | $310.00 |
| 7/6/2016 | $845.00 |
| 7/6/2016 | $222.00 |
| 7/6/2016 | $233.00 |
| 7/6/2016 | $319.00 |
| 7/6/2016 | $1,629.00 |
| 7/6/2016 | $522.00 |
| 7/6/2016 | $726.00 |
| 7/6/2016 | $2,708.00 |
| 7/6/2016 | $2,046.00 |
| 7/6/2016 | $69.00 |
| 7/6/2016 | $682.00 |
| 7/11/2016 | $737.00 |
| 7/18/2016 | $4,785.00 |
| 7/18/2016 | $759.00 |
| 7/18/2016 | $217.00 |
| 7/18/2016 | $6,280.00 |
| 7/18/2016 | $1,683.00 |
| 7/18/2016 | $569.00 |
| 7/18/2016 | $21.00 |
| 7/18/2016 | $232.00 |
| 7/18/2016 | $4,060.00 |
| 7/18/2016 | $2,520.00 |
| 7/25/2016 | $1,152.00 |
| 7/25/2016 | $135.00 |
| 7/25/2016 | $985.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 7/25/2016 | $546.00 |
| 7/25/2016 | $706.00 |
| 8/1/2016 | $306.75 |
| 8/1/2016 | $571.50 |
| 8/1/2016 | $31.00 |
| 8/1/2016 | $747.00 |
| 8/1/2016 | $18.00 |
| 8/1/2016 | $28.00 |
| 8/1/2016 | $102.25 |
| 8/1/2016 | $190.50 |
| 8/8/2016 | $4,789.00 |
| 8/8/2016 | $378.00 |
| 8/8/2016 | $260.00 |
| 8/8/2016 | $265.50 |
| 8/8/2016 | $139.50 |
| 8/8/2016 | $175.50 |
| 8/8/2016 | $69.00 |
| 8/8/2016 | $2,097.75 |
| 8/8/2016 | $408.00 |
| 8/8/2016 | $1,560.00 |
| 8/8/2016 | $47.25 |
| 8/8/2016 | $375.00 |
| 8/8/2016 | $1,093.00 |
| 8/8/2016 | $313.00 |
| 8/8/2016 | $21,917.00 |
| 8/8/2016 | $3,088.00 |
| 8/8/2016 | $1,627.00 |
| 8/8/2016 | $88.50 |
| 8/8/2016 | $46.50 |
| 8/8/2016 | $58.50 |
| 8/8/2016 | $23.00 |
| 8/8/2016 | $699.25 |
| 8/8/2016 | $136.00 |
| 8/8/2016 | $520.00 |
| 8/8/2016 | $15.75 |
| 8/16/2016 | $115.00 |
| 8/16/2016 | $1,644.00 |
| 8/16/2016 | $1,344.00 |
| 8/16/2016 | $22.00 |
| 8/16/2016 | $149.00 |
| 8/16/2016 | $97.00 |
| 8/16/2016 | $1,478.00 |
| 8/16/2016 | $31.00 |
| 8/22/2016 | $102.00 |
| 8/22/2016 | $56.00 |
| 8/22/2016 | $7,295.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 8/22/2016 | $124.00 |
| 8/22/2016 | $337.00 |
| 8/23/2016 | $60.00 |
| 8/30/2016 | $1,589.00 |
| 8/30/2016 | $4,405.00 |
| 8/30/2016 | $32.00 |
| 8/30/2016 | $3,100.00 |
| 8/30/2016 | $42.00 |
| 8/30/2016 | $350.00 |
| 8/30/2016 | $225.00 |
| 8/30/2016 | $280.00 |
| 8/30/2016 | $388.00 |
| 8/30/2016 | $2,997.00 |
| 8/30/2016 | $124.00 |
| 8/30/2016 | $61.00 |
| 9/6/2016 | $389.00 |
| 9/6/2016 | $852.00 |
| 9/6/2016 | $1,565.00 |
| 9/6/2016 | $452.00 |
| 9/8/2016 | $42.00 |
| 9/8/2016 | $576.00 |
| 9/13/2016 | $2,182.50 |
| 9/13/2016 | $3,959.25 |
| 9/13/2016 | $524.00 |
| 9/13/2016 | $1,487.00 |
| 9/13/2016 | $1,435.00 |
| 9/13/2016 | $480.00 |
| 9/13/2016 | $1,856.00 |
| 9/13/2016 | $118.00 |
| 9/13/2016 | $4,624.00 |
| 9/13/2016 | $2,018.00 |
| 9/13/2016 | $801.00 |
| 9/13/2016 | $585.00 |
| 9/13/2016 | $134.00 |
| 9/13/2016 | $846.00 |
| 9/13/2016 | $1,006.00 |
| 9/13/2016 | $2,004.00 |
| 9/13/2016 | $2,129.00 |
| 9/13/2016 | $280.00 |
| 9/13/2016 | $2,247.00 |
| 9/13/2016 | $942.00 |
| 9/13/2016 | $343.00 |
| 9/13/2016 | $272.00 |
| 9/13/2016 | $673.00 |
| 9/13/2016 | $171.00 |
| 9/13/2016 | $226.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 9/13/2016 | $170.00 |
| 9/13/2016 | $727.50 |
| 9/13/2016 | $1,319.75 |
| 9/16/2016 | $332.00 |
| 9/16/2016 | $528.00 |
| 9/16/2016 | $1,716.00 |
| 9/16/2016 | $1,052.00 |
| 9/16/2016 | $105.00 |
| 9/16/2016 | $95.00 |
| 9/16/2016 | $414.00 |
| 9/26/2016 | $479.00 |
| 9/26/2016 | $128.00 |
| 9/26/2016 | $5,115.00 |
| 9/26/2016 | $5,286.00 |
| 9/26/2016 | $387.00 |
| 9/26/2016 | $1,915.00 |
| 9/26/2016 | $694.00 |
| 9/26/2016 | $332.00 |
| 9/26/2016 | $13.00 |
| 9/26/2016 | $815.00 |
| 9/26/2016 | $705.00 |
| 9/26/2016 | $565.00 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $77.00 |
| 9/26/2016 | $150.00 |
| 9/26/2016 | $195.00 |
| 9/28/2016 | $179.00 |
| 9/28/2016 | $172.00 |
| 9/28/2016 | $692.00 |
| 9/28/2016 | $516.00 |
| 9/28/2016 | $421.00 |
| 9/28/2016 | $654.75 |
| 9/28/2016 | $292.50 |
| 9/28/2016 | $168.75 |
| 9/28/2016 | $574.50 |
| 9/28/2016 | $132.00 |
| 9/28/2016 | $586.50 |
| 9/28/2016 | $180.00 |
| 9/28/2016 | $1,371.00 |
| 9/28/2016 | $100.50 |
| 9/28/2016 | $60.00 |
| 9/28/2016 | $805.50 |
| 9/28/2016 | $1,629.75 |
| 9/28/2016 | $226.50 |
| 9/28/2016 | $43.50 |
| 9/28/2016 | $243.00 |

63379012 v1

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 9/28/2016 | $2,101.50 |
| 9/28/2016 | $71.25 |
| 9/28/2016 | $337.50 |
| 9/28/2016 | $314.25 |
| 9/28/2016 | $192.75 |
| 9/28/2016 | $27.00 |
| 9/28/2016 | $185.25 |
| 9/28/2016 | $132.75 |
| 9/28/2016 | $2,033.25 |
| 9/28/2016 | $336.00 |
| 9/28/2016 | $1,605.00 |
| 9/28/2016 | $234.00 |
| 9/28/2016 | $365.00 |
| 9/28/2016 | $422.00 |
| 9/28/2016 | $991.00 |
| 9/28/2016 | $1,127.00 |
| 9/28/2016 | $156.00 |
| 9/28/2016 | $1,411.00 |
| 9/28/2016 | $446.00 |
| 9/28/2016 | $245.00 |
| 9/28/2016 | $218.25 |
| 9/28/2016 | $97.50 |
| 9/28/2016 | $56.25 |
| 9/28/2016 | $191.50 |
| 9/28/2016 | $44.00 |
| 9/28/2016 | $195.50 |
| 9/28/2016 | $60.00 |
| 9/28/2016 | $457.00 |
| 9/28/2016 | $33.50 |
| 9/28/2016 | $20.00 |
| 9/28/2016 | $268.50 |
| 9/28/2016 | $543.25 |
| 9/28/2016 | $75.50 |
| 9/28/2016 | $14.50 |
| 9/28/2016 | $81.00 |
| 9/28/2016 | $700.50 |
| 9/28/2016 | $23.75 |
| 9/28/2016 | $112.50 |
| 9/28/2016 | $104.75 |
| 9/28/2016 | $64.25 |
| 9/28/2016 | $9.00 |
| 9/28/2016 | $61.75 |
| 9/28/2016 | $44.25 |
| 9/28/2016 | $677.75 |
| 9/28/2016 | $112.00 |
| 10/3/2016 | $969.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 10/3/2016 | $1,442.00 |
| 10/3/2016 | $42.00 |
| 10/3/2016 | $564.00 |
| 10/3/2016 | $1,209.00 |
| 10/3/2016 | $1,378.00 |
| 10/3/2016 | $275.25 |
| 10/3/2016 | $481.50 |
| 10/3/2016 | $2,850.00 |
| 10/3/2016 | $3,456.00 |
| 10/3/2016 | $91.75 |
| 10/3/2016 | $160.50 |
| 10/12/2016 | $1,913.00 |
| 10/12/2016 | $22.00 |
| 10/12/2016 | $60.00 |
| 10/12/2016 | $26.00 |
| 10/12/2016 | $1,242.00 |
| 10/12/2016 | $3,871.00 |
| 10/12/2016 | $3,822.00 |
| 10/12/2016 | $1,250.00 |
| 10/12/2016 | $390.00 |
| 10/12/2016 | $581.00 |
| 10/12/2016 | $296.00 |
| 10/18/2016 | $247.00 |
| 10/18/2016 | $3,410.00 |
| 10/18/2016 | $91.00 |
| 10/24/2016 | $151.00 |
| 10/24/2016 | $324.00 |
| 10/24/2016 | $1,076.00 |
| 10/24/2016 | $141.00 |
| 10/24/2016 | $797.25 |
| 10/24/2016 | $676.00 |
| 10/24/2016 | $250.00 |
| 10/24/2016 | $270.00 |
| 10/24/2016 | $265.75 |
| 10/27/2016 | $1,036.00 |
| 10/27/2016 | $1,258.00 |
| 10/27/2016 | $1,003.00 |
| 10/27/2016 | $1,127.00 |
| 11/1/2016 | $668.00 |
| 11/1/2016 | $329.00 |
| 11/1/2016 | $8,196.00 |
| 11/1/2016 | $1,083.00 |
| 11/1/2016 | $250.00 |
| 11/18/2016 | $71.00 |
| 11/18/2016 | $800.00 |
| 11/18/2016 | $134.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 11/18/2016 | $11.00 |
| 11/18/2016 | $110.00 |
| 11/18/2016 | $4,365.00 |
| 11/18/2016 | $5,822.00 |
| 11/18/2016 | $699.00 |
| 11/21/2016 | $125.00 |
| 11/21/2016 | $347.00 |
| 11/21/2016 | $143.00 |
| 11/21/2016 | $2,822.00 |
| 11/21/2016 | $342.00 |
| 11/22/2016 | $232.00 |
| 11/22/2016 | $3,672.75 |
| 11/22/2016 | $78.00 |
| 11/22/2016 | $655.50 |
| 11/22/2016 | $260.25 |
| 11/22/2016 | $431.25 |
| 11/22/2016 | $20.25 |
| 11/22/2016 | $221.25 |
| 11/22/2016 | $3,317.00 |
| 11/22/2016 | $328.00 |
| 11/22/2016 | $926.00 |
| 11/22/2016 | $821.00 |
| 11/22/2016 | $577.00 |
| 11/22/2016 | $146.00 |
| 11/22/2016 | $1,348.00 |
| 11/22/2016 | $2,027.00 |
| 11/22/2016 | $459.00 |
| 11/22/2016 | $1,309.00 |
| 11/22/2016 | $480.00 |
| 11/22/2016 | $3,221.00 |
| 11/22/2016 | $1,758.00 |
| 11/22/2016 | $6,956.00 |
| 11/22/2016 | $3,237.00 |
| 11/22/2016 | $2,919.00 |
| 11/22/2016 | $4,131.00 |
| 11/22/2016 | $369.00 |
| 11/22/2016 | $517.00 |
| 11/22/2016 | $2,192.00 |
| 11/22/2016 | $1,224.25 |
| 11/22/2016 | $26.00 |
| 11/22/2016 | $218.50 |
| 11/22/2016 | $86.75 |
| 11/22/2016 | $143.75 |
| 11/22/2016 | $6.75 |
| 11/22/2016 | $73.75 |
| 11/28/2016 | $595.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 11/28/2016 | $504.00 |
| 11/28/2016 | $567.00 |
| 12/2/2016 | $852.00 |
| 12/2/2016 | $116.00 |
| 12/2/2016 | $285.00 |
| 12/5/2016 | $52.00 |
| 12/5/2016 | $137.00 |
| 12/12/2016 | $127.00 |
| 12/12/2016 | $11.00 |
| 12/12/2016 | $74.00 |
| 12/12/2016 | $1,877.00 |
| 12/12/2016 | $113.00 |
| 12/12/2016 | $547.00 |
| 12/12/2016 | $127.00 |
| 12/12/2016 | $217.00 |
| 12/12/2016 | $646.00 |
| 12/12/2016 | $285.00 |
| 12/12/2016 | $242.00 |
| 12/12/2016 | $267.00 |
| 12/19/2016 | $249.00 |
| 12/19/2016 | $156.00 |
| 12/19/2016 | $117.00 |
| 12/19/2016 | $156.00 |
| 12/19/2016 | $29.00 |
| 12/20/2016 | $317.00 |
| 12/20/2016 | $408.00 |
| 12/20/2016 | $5,217.00 |
| 12/27/2016 | $1,665.00 |
| 12/27/2016 | $101.25 |
| 12/27/2016 | $222.00 |
| 12/27/2016 | $1,201.00 |
| 12/27/2016 | $1,980.00 |
| 12/27/2016 | $113.00 |
| 12/27/2016 | $47.00 |
| 12/27/2016 | $4,938.00 |
| 12/27/2016 | $33.75 |
| 12/28/2016 | $206.00 |
| 12/28/2016 | $840.00 |
| 12/28/2016 | $210.00 |
| 12/28/2016 | $7,595.00 |
| 12/28/2016 | $498.00 |
| 12/28/2016 | $155.00 |
| 12/29/2016 | $15,598.00 |
| 1/4/2017 | $539.00 |
| 1/4/2017 | $3,664.00 |
| 1/4/2017 | $136.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------|
| 1/5/2017 | $10,148.00 |
| 1/5/2017 | $413.00 |
| 1/5/2017 | $260.00 |
| 1/5/2017 | $197.00 |
| 1/13/2017 | $407.00 |
| 1/13/2017 | $318.75 |
| 1/13/2017 | $418.50 |
| 1/13/2017 | $1,789.50 |
| 1/13/2017 | $3,186.00 |
| 1/13/2017 | $400.00 |
| 1/13/2017 | $1,162.00 |
| 1/13/2017 | $7,000.00 |
| 1/13/2017 | $532.00 |
| 1/13/2017 | $5,386.00 |
| 1/13/2017 | $4,007.00 |
| 1/13/2017 | $1,858.00 |
| 1/13/2017 | $692.00 |
| 1/13/2017 | $368.00 |
| 1/13/2017 | $1,745.00 |
| 1/13/2017 | $4,657.00 |
| 1/13/2017 | $5,796.00 |
| 1/13/2017 | $2,710.00 |
| 1/13/2017 | $3,469.00 |
| 1/13/2017 | $51.00 |
| 1/13/2017 | $106.25 |
| 1/13/2017 | $139.50 |
| 1/13/2017 | $596.50 |
| 1/17/2017 | $336.00 |
| 1/17/2017 | $632.00 |
| 1/19/2017 | $147.00 |
| 1/19/2017 | $977.00 |
| 1/19/2017 | $31.00 |
| 1/19/2017 | $279.00 |
| 1/30/2017 | $27.00 |
| 1/30/2017 | $34.00 |
| 1/30/2017 | $342.00 |
| 1/30/2017 | $4,185.00 |
| 1/30/2017 | $1,344.00 |
| 2/2/2017 | $282.00 |
| 2/2/2017 | $210.00 |
| 2/6/2017 | $9,913.00 |
| 2/8/2017 | $69.00 |
| 2/8/2017 | $160.00 |
| 2/8/2017 | $386.00 |
| 2/8/2017 | $149.00 |
| 2/8/2017 | $335.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|---------------:|
| 2/8/2017 | $535.00 |
| 2/8/2017 | $697.00 |
| 2/8/2017 | $1,299.00 |
| 2/13/2017 | $8.00 |
| 2/13/2017 | $1,123.00 |
| 2/13/2017 | $111.00 |
| 2/13/2017 | $888.00 |
| 2/13/2017 | $548.00 |
| 2/13/2017 | $4,471.00 |
| 2/13/2017 | $96.00 |
| 2/13/2017 | $88.00 |
| 2/13/2017 | $26.00 |
| 2/27/2017 | $44.00 |
| 2/27/2017 | $457.00 |
| 2/27/2017 | $931.00 |
| 2/27/2017 | $235.50 |
| 2/27/2017 | $247.50 |
| 2/27/2017 | $130.50 |
| 2/27/2017 | $1,107.75 |
| 2/27/2017 | $45.00 |
| 2/27/2017 | $366.00 |
| 2/27/2017 | $375.75 |
| 2/27/2017 | $469.50 |
| 2/27/2017 | $414.00 |
| 2/27/2017 | $76.50 |
| 2/27/2017 | $1,833.00 |
| 2/27/2017 | $832.00 |
| 2/27/2017 | $1,218.00 |
| 2/27/2017 | $161.00 |
| 2/27/2017 | $1,312.00 |
| 2/27/2017 | $280.00 |
| 2/27/2017 | $559.00 |
| 2/27/2017 | $479.00 |
| 2/27/2017 | $5,851.00 |
| 2/27/2017 | $78.50 |
| 2/27/2017 | $82.50 |
| 2/27/2017 | $43.50 |
| 2/27/2017 | $369.25 |
| 2/27/2017 | $15.00 |
| 2/27/2017 | $122.00 |
| 2/27/2017 | $125.25 |
| 2/27/2017 | $156.50 |
| 2/27/2017 | $138.00 |
| 2/27/2017 | $25.50 |
| 2/28/2017 | $7,494.00 |
| 2/28/2017 | $408.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 2/28/2017 | $1,030.00 |
| 2/28/2017 | $175.00 |
| 2/28/2017 | $28.00 |
| 2/28/2017 | $115.00 |
| 2/28/2017 | $433.00 |
| 2/28/2017 | $963.00 |
| 2/28/2017 | $168.00 |
| 2/28/2017 | $855.00 |
| 2/28/2017 | $560.00 |
| 2/28/2017 | $5,697.00 |
| 2/28/2017 | $106.00 |
| 2/28/2017 | $82.00 |
| 3/13/2017 | $104.00 |
| 3/13/2017 | $574.00 |
| 3/13/2017 | $338.00 |
| 3/13/2017 | $18.00 |
| 3/13/2017 | $618.00 |
| 3/13/2017 | $836.00 |
| 3/13/2017 | $347.00 |
| 3/21/2017 | $4,357.00 |
| 3/21/2017 | $375.00 |
| 3/21/2017 | $265.00 |
| 3/21/2017 | $44.00 |
| 3/21/2017 | $156.00 |
| 3/21/2017 | $27.00 |
| 3/21/2017 | $1,001.00 |
| 3/21/2017 | $124.00 |
| 3/27/2017 | $98.00 |
| 3/31/2017 | $1,484.00 |
| 3/31/2017 | $516.00 |
| 3/31/2017 | $68.25 |
| 3/31/2017 | $574.00 |
| 3/31/2017 | $899.00 |
| 3/31/2017 | $4,080.00 |
| 3/31/2017 | $668.00 |
| 3/31/2017 | $3,535.00 |
| 3/31/2017 | $172.00 |
| 3/31/2017 | $22.75 |
| 4/3/2017 | $474.00 |
| 4/3/2017 | $439.00 |
| 4/3/2017 | $1,300.00 |
| 4/3/2017 | $26.00 |
| 4/3/2017 | $4,414.00 |
| 4/3/2017 | $47.00 |
| 4/6/2017 | $239.00 |
| 4/6/2017 | $2,078.00 |

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 4/10/2017 | $257.00 |
| 4/18/2017 | $14.00 |
| 4/18/2017 | $838.00 |
| 4/18/2017 | $36.00 |
| 4/18/2017 | $1,274.00 |
| 4/18/2017 | $1,290.00 |
| 4/18/2017 | $61.00 |
| 4/18/2017 | $189.00 |
| 4/18/2017 | $50.00 |
| 4/18/2017 | $356.00 |
| 4/18/2017 | $2,873.00 |
| 4/18/2017 | $40.00 |
| 4/18/2017 | $507.00 |
| 4/18/2017 | $402.00 |
| 4/18/2017 | $135.00 |
| 4/26/2017 | $569.00 |
| 4/26/2017 | $118.00 |
| 4/26/2017 | $420.00 |
| 4/26/2017 | $52.00 |
| 4/26/2017 | $1,807.00 |
| 4/26/2017 | $2,572.00 |
| 4/26/2017 | $105.00 |
| 4/27/2017 | $110.00 |
| 4/27/2017 | $348.00 |
| 4/27/2017 | $336.00 |
| 4/27/2017 | $191.25 |
| 4/27/2017 | $106.50 |
| 4/27/2017 | $1,163.25 |
| 4/27/2017 | $364.50 |
| 4/27/2017 | $213.75 |
| 4/27/2017 | $82.50 |
| 4/27/2017 | $645.75 |
| 4/27/2017 | $435.75 |
| 4/27/2017 | $304.50 |
| 4/27/2017 | $112.50 |
| 4/27/2017 | $21,630.00 |
| 4/27/2017 | $84.00 |
| 4/27/2017 | $175.00 |
| 4/27/2017 | $2,678.00 |
| 4/27/2017 | $994.00 |
| 4/27/2017 | $25,059.00 |
| 4/27/2017 | $63.75 |
| 4/27/2017 | $35.50 |
| 4/27/2017 | $387.75 |
| 4/27/2017 | $121.50 |
| 4/27/2017 | $71.25 |

EXHIBIT A

TRANSFERS TO EMPRESAS ARR, INC.

| Date | Payment Amount |
|------|----------------|
| 4/27/2017 | $27.50 |
| 4/27/2017 | $215.25 |
| 4/27/2017 | $145.25 |
| 4/27/2017 | $101.50 |
| 4/27/2017 | $37.50 |
| 4/27/2017 | $7,210.00 |

63379012 v1