# EXHIBIT A

TRANSFERS TO FACSIMILE PAPER CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 5/10/2013 | $1,020.00 |
| 5/10/2013 | $170.00 |
| 5/25/2013 | $269.00 |
| 5/29/2013 | $510.00 |
| 6/10/2013 | $1,362.00 |
| 6/12/2013 | $2,119.00 |
| 6/12/2013 | $5,469.00 |
| 6/20/2013 | $2,492.00 |
| 7/9/2013 | $1,020.00 |
| 7/12/2013 | $642.00 |
| 7/12/2013 | $215.00 |
| 7/13/2013 | $66,573.00 |
| 7/18/2013 | $7,562.00 |
| 7/19/2013 | $340.00 |
| 7/19/2013 | $3,400.00 |
| 7/19/2013 | $4,763.00 |
| 7/22/2013 | $2,720.00 |
| 8/1/2013 | $8,239.00 |
| 8/2/2013 | $384.00 |
| 8/2/2013 | $410.00 |
| 8/9/2013 | $6,747.00 |
| 8/20/2013 | $19,341.00 |
| 8/23/2013 | $1,214.00 |
| 8/24/2013 | $3,322.00 |
| 8/30/2013 | $496.00 |
| 9/11/2013 | $397.00 |
| 9/19/2013 | $68.00 |
| 9/19/2013 | $340.00 |
| 9/19/2013 | $939.00 |
| 9/20/2013 | $2,720.00 |
| 9/25/2013 | $204.00 |
| 10/2/2013 | $184.00 |
| 10/10/2013 | $2,214.00 |
| 10/10/2013 | $3,400.00 |
| 10/10/2013 | $580.00 |
| 10/11/2013 | $340.00 |
| 10/18/2013 | $671.00 |
| 10/22/2013 | $5,064.00 |
| 10/23/2013 | $2,780.00 |
| 10/23/2013 | $5,100.00 |
| 11/4/2013 | $474.00 |
| 11/6/2013 | $2,420.00 |
| 11/10/2013 | $1,107.00 |
| 11/14/2013 | $278.00 |
| 11/14/2013 | $2,448.00 |
| 11/14/2013 | $148.00 |

A-1

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 11/21/2013 | $2,990.00 |
| 11/21/2013 | $680.00 |
| 11/27/2013 | $2,414.00 |
| 11/27/2013 | $9,810.00 |
| 11/28/2013 | $1,292.00 |
| 12/3/2013 | $1,573.00 |
| 12/5/2013 | $2,543.00 |
| 12/12/2013 | $2,378.00 |
| 12/12/2013 | $138.00 |
| 12/16/2013 | $1,770.00 |
| 12/27/2013 | $4,080.00 |
| 12/27/2013 | $474.00 |
| 12/27/2013 | $152.00 |
| 12/29/2013 | $2,214.00 |
| 12/30/2013 | $1,620.00 |
| 1/6/2014 | $2,385.00 |
| 1/6/2014 | $2,831.00 |
| 1/6/2014 | $2,865.00 |
| 1/6/2014 | $3,196.00 |
| 1/6/2014 | $363.00 |
| 1/6/2014 | $3,821.00 |
| 1/6/2014 | $375.00 |
| 1/6/2014 | $419.00 |
| 1/6/2014 | $454.00 |
| 1/6/2014 | $465.00 |
| 1/6/2014 | $498.00 |
| 1/6/2014 | $14,758.00 |
| 1/6/2014 | $24,680.00 |
| 1/6/2014 | $27,200.00 |
| 1/6/2014 | $847.00 |
| 1/6/2014 | $156.00 |
| 1/6/2014 | $1,047.00 |
| 1/6/2014 | $170.00 |
| 1/6/2014 | $186.00 |
| 1/6/2014 | $1,302.00 |
| 1/6/2014 | $1,446.00 |
| 1/6/2014 | $1,622.00 |
| 1/6/2014 | $41.00 |
| 1/6/2014 | $246.00 |
| 1/6/2014 | $1,971.00 |
| 1/9/2014 | $398.00 |
| 1/10/2014 | $208.00 |
| 1/16/2014 | $2,610.00 |
| 1/16/2014 | $2,720.00 |
| 1/16/2014 | $5,960.00 |
| 1/16/2014 | $1,118.00 |

TRANSFERS TO FACSIMILE PAPER CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 1/17/2014 | $292.00 |
| 1/17/2014 | $340.00 |
| 1/23/2014 | $516.00 |
| 1/23/2014 | $1,360.00 |
| 1/28/2014 | $970.00 |
| 1/29/2014 | $274.00 |
| 1/29/2014 | $2,359.00 |
| 1/29/2014 | $10,946.00 |
| 1/29/2014 | $18,570.00 |
| 1/31/2014 | $949.00 |
| 2/4/2014 | $5,886.00 |
| 2/6/2014 | $74.00 |
| 2/6/2014 | $7,438.00 |
| 2/6/2014 | $111.00 |
| 2/6/2014 | $156.00 |
| 2/10/2014 | $3,348.00 |
| 2/10/2014 | $4,404.00 |
| 2/10/2014 | $654.00 |
| 2/10/2014 | $666.00 |
| 2/10/2014 | $1,100.00 |
| 2/10/2014 | $1,971.00 |
| 2/12/2014 | $2,214.00 |
| 2/13/2014 | $397.00 |
| 2/13/2014 | $9,208.00 |
| 2/13/2014 | $195.00 |
| 2/18/2014 | $2,547.00 |
| 2/18/2014 | $3,400.00 |
| 2/18/2014 | $6,196.00 |
| 2/18/2014 | $824.00 |
| 2/18/2014 | $1,115.00 |
| 2/23/2014 | $4,591.00 |
| 2/23/2014 | $4,591.00 |
| 2/24/2014 | $2,775.00 |
| 2/24/2014 | $310.00 |
| 2/24/2014 | $4,586.00 |
| 2/24/2014 | $619.00 |
| 2/24/2014 | $619.00 |
| 2/24/2014 | $122.00 |
| 2/24/2014 | $920.00 |
| 2/24/2014 | $1,836.00 |
| 2/27/2014 | $348.00 |
| 2/27/2014 | $782.00 |
| 2/27/2014 | $1,003.00 |
| 2/28/2014 | $3,322.00 |
| 2/28/2014 | $10,200.00 |
| 3/4/2014 | $549.00 |

TRANSFERS TO FACSIMILE PAPER CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 3/4/2014 | $18,570.00 |
| 3/4/2014 | $708.00 |
| 3/4/2014 | $214.00 |
| 3/5/2014 | $390.00 |
| 3/5/2014 | $158.00 |
| 3/6/2014 | $2,214.00 |
| 3/6/2014 | $3,100.00 |
| 3/6/2014 | $348.00 |
| 3/6/2014 | $349.00 |
| 3/6/2014 | $18,570.00 |
| 3/10/2014 | $263.00 |
| 3/10/2014 | $272.00 |
| 3/10/2014 | $2,790.00 |
| 3/10/2014 | $378.00 |
| 3/10/2014 | $494.00 |
| 3/10/2014 | $150.00 |
| 3/12/2014 | $2,720.00 |
| 3/12/2014 | $5,706.00 |
| 3/12/2014 | $6,416.00 |
| 3/12/2014 | $1,161.00 |
| 3/12/2014 | $1,196.00 |
| 3/12/2014 | $1,495.00 |
| 3/15/2014 | $8,334.00 |
| 3/17/2014 | $3,164.00 |
| 3/17/2014 | $378.00 |
| 3/17/2014 | $10,334.00 |
| 3/17/2014 | $15,954.00 |
| 3/17/2014 | $1,283.00 |
| 3/19/2014 | $49.00 |
| 3/19/2014 | $1,891.00 |
| 3/21/2014 | $5,571.00 |
| 3/21/2014 | $12,999.00 |
| 3/21/2014 | $1,107.00 |
| 3/21/2014 | $1,966.00 |
| 3/24/2014 | $408.00 |
| 3/24/2014 | $764.00 |
| 3/24/2014 | $48,032.00 |
| 3/24/2014 | $146.00 |
| 3/24/2014 | $1,078.00 |
| 3/25/2014 | $370.00 |
| 3/25/2014 | $10,840.00 |
| 3/25/2014 | $642.00 |
| 3/25/2014 | $1,017.00 |
| 3/28/2014 | $430.00 |
| 3/28/2014 | $9,553.00 |
| 3/28/2014 | $19,040.00 |

TRANSFERS TO FACSIMILE PAPER CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 3/28/2014 | $1,107.00 |
| 3/31/2014 | $2,508.00 |
| 3/31/2014 | $510.00 |
| 4/1/2014 | $2,505.00 |
| 4/1/2014 | $3,325.00 |
| 4/4/2014 | $7,603.00 |
| 4/4/2014 | $20,400.00 |
| 4/7/2014 | $260.00 |
| 4/7/2014 | $2,720.00 |
| 4/7/2014 | $3,680.00 |
| 4/7/2014 | $10,200.00 |
| 4/7/2014 | $18,570.00 |
| 4/7/2014 | $156.00 |
| 4/7/2014 | $1,355.00 |
| 4/11/2014 | $2,319.00 |
| 4/11/2014 | $410.00 |
| 4/11/2014 | $11,235.00 |
| 4/11/2014 | $870.00 |
| 4/14/2014 | $494.00 |
| 4/14/2014 | $19,855.00 |
| 4/14/2014 | $1,541.00 |
| 4/16/2014 | $4,405.00 |
| 4/16/2014 | $1,320.00 |
| 4/17/2014 | $2,514.00 |
| 4/17/2014 | $6,501.00 |
| 4/17/2014 | $6,501.00 |
| 4/18/2014 | $250.00 |
| 4/25/2014 | $3,034.00 |
| 4/25/2014 | $684.00 |
| 4/25/2014 | $1,697.00 |
| 4/26/2014 | $2,529.00 |
| 4/26/2014 | $2,529.00 |
| 4/30/2014 | $2,620.00 |
| 4/30/2014 | $3,270.00 |
| 4/30/2014 | $356.00 |
| 4/30/2014 | $4,110.00 |
| 4/30/2014 | $5,418.00 |
| 4/30/2014 | $7,358.00 |
| 4/30/2014 | $725.00 |
| 4/30/2014 | $961.00 |
| 4/30/2014 | $1,700.00 |
| 4/30/2014 | $1,782.00 |
| 4/30/2014 | $1,986.00 |
| 5/2/2014 | $282.00 |
| 5/2/2014 | $2,501.00 |
| 5/2/2014 | $2,720.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|---------------:|
| 5/2/2014 | $16,710.00 |
| 5/2/2014 | $224.00 |
| 5/8/2014 | $2,516.00 |
| 5/8/2014 | $376.00 |
| 5/8/2014 | $3,925.00 |
| 5/8/2014 | $20,400.00 |
| 5/8/2014 | $696.00 |
| 5/12/2014 | $2,379.00 |
| 5/12/2014 | $81.00 |
| 5/14/2014 | $2,128.00 |
| 5/14/2014 | $2,202.00 |
| 5/14/2014 | $191.00 |
| 5/14/2014 | $1,851.00 |
| 5/15/2014 | $4,020.00 |
| 5/15/2014 | $4,020.00 |
| 5/19/2014 | $275.00 |
| 5/19/2014 | $290.00 |
| 5/19/2014 | $321.00 |
| 5/19/2014 | $5,603.00 |
| 5/19/2014 | $599.00 |
| 5/19/2014 | $823.00 |
| 5/19/2014 | $1,020.00 |
| 5/19/2014 | $1,068.00 |
| 5/21/2014 | $4,406.00 |
| 5/23/2014 | $345.00 |
| 5/23/2014 | $4,264.00 |
| 5/23/2014 | $5,637.00 |
| 5/23/2014 | $170.00 |
| 5/23/2014 | $246.00 |
| 5/28/2014 | $3,471.00 |
| 5/28/2014 | $378.00 |
| 5/28/2014 | $3,933.00 |
| 5/28/2014 | $8,225.00 |
| 5/28/2014 | $18,570.00 |
| 5/28/2014 | $1,416.00 |
| 5/28/2014 | $1,655.00 |
| 5/28/2014 | $1,692.00 |
| 5/29/2014 | $2,720.00 |
| 5/29/2014 | $3,600.00 |
| 5/29/2014 | $666.00 |
| 5/29/2014 | $26,576.00 |
| 5/29/2014 | $868.00 |
| 5/29/2014 | $1,230.00 |
| 5/29/2014 | $1,300.00 |
| 6/3/2014 | $258.00 |
| 6/3/2014 | $2,305.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 6/3/2014 | $2,467.00 |
| 6/3/2014 | $3,614.00 |
| 6/3/2014 | $3,948.00 |
| 6/3/2014 | $410.00 |
| 6/3/2014 | $468.00 |
| 6/3/2014 | $559.00 |
| 6/3/2014 | $1,501.00 |
| 6/3/2014 | $208.00 |
| 6/3/2014 | $1,865.00 |
| 6/4/2014 | $2,408.00 |
| 6/6/2014 | $2,750.00 |
| 6/6/2014 | $18,570.00 |
| 6/6/2014 | $945.00 |
| 6/6/2014 | $243.00 |
| 6/10/2014 | $550.00 |
| 6/10/2014 | $1,497.00 |
| 6/12/2014 | $730.00 |
| 6/13/2014 | $2,784.00 |
| 6/13/2014 | $3,461.00 |
| 6/13/2014 | $4,788.00 |
| 6/13/2014 | $4,968.00 |
| 6/13/2014 | $100.00 |
| 6/13/2014 | $11,600.00 |
| 6/13/2014 | $590.00 |
| 6/13/2014 | $18,371.00 |
| 6/13/2014 | $680.00 |
| 6/13/2014 | $1,846.00 |
| 6/14/2014 | $3,322.00 |
| 6/18/2014 | $2,000.00 |
| 6/18/2014 | $2,400.00 |
| 6/18/2014 | $295.00 |
| 6/18/2014 | $6,013.00 |
| 6/18/2014 | $10,200.00 |
| 6/19/2014 | $57.00 |
| 6/19/2014 | $323.00 |
| 6/19/2014 | $3,755.00 |
| 6/19/2014 | $4,708.00 |
| 6/19/2014 | $945.00 |
| 6/19/2014 | $1,248.00 |
| 6/19/2014 | $1,745.00 |
| 6/20/2014 | $772.00 |
| 6/20/2014 | $152.00 |
| 6/21/2014 | $1,096.00 |
| 6/24/2014 | $356.00 |
| 6/24/2014 | $4,499.00 |
| 6/24/2014 | $405.00 |

63379050 v1

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 6/24/2014 | $94.00 |
| 6/24/2014 | $8,739.00 |
| 6/24/2014 | $620.00 |
| 6/25/2014 | $8,316.00 |
| 6/25/2014 | $109.00 |
| 7/2/2014 | $273.00 |
| 7/2/2014 | $374.00 |
| 7/2/2014 | $390.00 |
| 7/2/2014 | $7,321.00 |
| 7/2/2014 | $692.00 |
| 7/2/2014 | $34.00 |
| 7/2/2014 | $1,740.00 |
| 7/3/2014 | $3,174.00 |
| 7/3/2014 | $3,316.00 |
| 7/3/2014 | $3,405.00 |
| 7/3/2014 | $3,973.00 |
| 7/3/2014 | $441.00 |
| 7/3/2014 | $473.00 |
| 7/3/2014 | $7,328.00 |
| 7/3/2014 | $518.00 |
| 7/3/2014 | $579.00 |
| 7/3/2014 | $11,660.00 |
| 7/3/2014 | $21,200.00 |
| 7/3/2014 | $806.00 |
| 7/3/2014 | $1,313.00 |
| 7/3/2014 | $1,541.00 |
| 7/3/2014 | $1,777.00 |
| 7/3/2014 | $1,817.00 |
| 7/7/2014 | $285.00 |
| 7/7/2014 | $360.00 |
| 7/7/2014 | $400.00 |
| 7/7/2014 | $413.00 |
| 7/7/2014 | $5,558.00 |
| 7/9/2014 | $990.00 |
| 7/9/2014 | $177.00 |
| 7/9/2014 | $1,490.00 |
| 7/10/2014 | $787.00 |
| 7/10/2014 | $1,569.00 |
| 7/15/2014 | $2,127.00 |
| 7/15/2014 | $3,620.00 |
| 7/15/2014 | $113.00 |
| 7/15/2014 | $642.00 |
| 7/15/2014 | $996.00 |
| 7/15/2014 | $1,510.00 |
| 7/16/2014 | $12,246.00 |
| 7/16/2014 | $920.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 7/16/2014 | $1,772.00 |
| 7/23/2014 | $2,720.00 |
| 7/23/2014 | $2,916.00 |
| 7/23/2014 | $310.00 |
| 7/23/2014 | $3,290.00 |
| 7/23/2014 | $550.00 |
| 7/23/2014 | $13,146.00 |
| 7/23/2014 | $16,662.00 |
| 7/23/2014 | $18,570.00 |
| 7/23/2014 | $130.00 |
| 7/23/2014 | $144.00 |
| 7/24/2014 | $9,347.00 |
| 7/24/2014 | $14,340.00 |
| 7/24/2014 | $30,242.00 |
| 7/24/2014 | $1,010.00 |
| 7/30/2014 | $2,790.00 |
| 8/1/2014 | $2,081.00 |
| 8/1/2014 | $2,889.00 |
| 8/1/2014 | $8,409.00 |
| 8/1/2014 | $555.00 |
| 8/1/2014 | $10,996.00 |
| 8/1/2014 | $28,523.00 |
| 8/1/2014 | $796.00 |
| 8/1/2014 | $43,016.00 |
| 8/1/2014 | $949.00 |
| 8/6/2014 | $619.00 |
| 8/6/2014 | $750.00 |
| 8/6/2014 | $1,515.00 |
| 8/13/2014 | $1,997.00 |
| 8/18/2014 | $19,384.00 |
| 8/18/2014 | $1,076.00 |
| 8/18/2014 | $1,148.00 |
| 8/18/2014 | $1,323.00 |
| 8/18/2014 | $234.00 |
| 8/18/2014 | $1,800.00 |
| 8/20/2014 | $3,055.00 |
| 8/20/2014 | $1,150.00 |
| 8/20/2014 | $1,218.00 |
| 8/20/2014 | $1,761.00 |
| 8/22/2014 | $18,570.00 |
| 8/22/2014 | $26,384.00 |
| 8/22/2014 | $26,384.00 |
| 8/22/2014 | $1,312.00 |
| 8/22/2014 | $1,573.00 |
| 8/26/2014 | $474.00 |
| 8/28/2014 | $1,325.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 9/2/2014 | $361.00 |
| 9/2/2014 | $5,060.00 |
| 9/2/2014 | $22,640.00 |
| 9/4/2014 | $56.00 |
| 9/4/2014 | $4,653.00 |
| 9/4/2014 | $497.00 |
| 9/4/2014 | $8,160.00 |
| 9/4/2014 | $601.00 |
| 9/4/2014 | $132.00 |
| 9/4/2014 | $1,462.00 |
| 9/4/2014 | $1,740.00 |
| 9/8/2014 | $2,040.00 |
| 9/8/2014 | $2,480.00 |
| 9/8/2014 | $3,324.00 |
| 9/8/2014 | $3,748.00 |
| 9/8/2014 | $7,874.00 |
| 9/8/2014 | $620.00 |
| 9/8/2014 | $740.00 |
| 9/8/2014 | $180.00 |
| 9/8/2014 | $1,364.00 |
| 9/8/2014 | $1,435.00 |
| 9/11/2014 | $380.00 |
| 9/11/2014 | $798.00 |
| 9/11/2014 | $1,050.00 |
| 9/16/2014 | $547.00 |
| 9/16/2014 | $1,340.00 |
| 9/16/2014 | $1,596.00 |
| 9/16/2014 | $1,940.00 |
| 9/19/2014 | $5,567.00 |
| 9/19/2014 | $5,923.00 |
| 9/19/2014 | $689.00 |
| 9/19/2014 | $1,077.00 |
| 9/20/2014 | $3,288.00 |
| 9/22/2014 | $6,135.00 |
| 9/22/2014 | $484.00 |
| 9/22/2014 | $13,545.00 |
| 9/22/2014 | $920.00 |
| 9/23/2014 | $450.00 |
| 9/23/2014 | $737.00 |
| 9/25/2014 | $3,397.00 |
| 9/25/2014 | $400.00 |
| 9/25/2014 | $10,707.00 |
| 9/25/2014 | $223.00 |
| 9/25/2014 | $1,891.00 |
| 10/1/2014 | $3,450.00 |
| 10/1/2014 | $5,538.00 |

TRANSFERS TO FACSIMILE PAPER CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 10/1/2014 | $7,076.00 |
| 10/1/2014 | $8,249.00 |
| 10/1/2014 | $641.00 |
| 10/1/2014 | $678.00 |
| 10/1/2014 | $56,359.00 |
| 10/1/2014 | $1,138.00 |
| 10/1/2014 | $1,221.00 |
| 10/1/2014 | $20.00 |
| 10/1/2014 | $231.00 |
| 10/3/2014 | $622.00 |
| 10/3/2014 | $720.00 |
| 10/9/2014 | $2,036.00 |
| 10/9/2014 | $3,646.00 |
| 10/9/2014 | $3,983.00 |
| 10/9/2014 | $13,545.00 |
| 10/9/2014 | $640.00 |
| 10/9/2014 | $240.00 |
| 10/15/2014 | $2,040.00 |
| 10/15/2014 | $350.00 |
| 10/15/2014 | $9,629.00 |
| 10/15/2014 | $725.00 |
| 10/15/2014 | $150.00 |
| 10/19/2014 | $1,540.00 |
| 10/19/2014 | $1,540.00 |
| 10/21/2014 | $2,839.00 |
| 10/21/2014 | $4,541.00 |
| 10/21/2014 | $750.00 |
| 10/21/2014 | $146.00 |
| 10/23/2014 | $3,990.00 |
| 10/23/2014 | $15,395.00 |
| 10/23/2014 | $18,570.00 |
| 10/28/2014 | $3,000.00 |
| 10/28/2014 | $7,140.00 |
| 10/28/2014 | $614.00 |
| 10/28/2014 | $794.00 |
| 10/30/2014 | $489.00 |
| 10/30/2014 | $673.00 |
| 10/30/2014 | $680.00 |
| 10/30/2014 | $1,980.00 |
| 11/6/2014 | $3,870.00 |
| 11/6/2014 | $4,584.00 |
| 11/6/2014 | $96.00 |
| 11/6/2014 | $10,400.00 |
| 11/6/2014 | $1,250.00 |
| 11/6/2014 | $213.00 |
| 11/13/2014 | $2,160.00 |

63379050 v1

TRANSFERS TO FACSIMILE PAPER CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 11/13/2014 | $2,160.00 |
| 11/13/2014 | $3,360.00 |
| 11/13/2014 | $389.00 |
| 11/13/2014 | $4,478.00 |
| 11/13/2014 | $419.00 |
| 11/13/2014 | $8,115.00 |
| 11/13/2014 | $8,833.00 |
| 11/13/2014 | $802.00 |
| 11/13/2014 | $156.00 |
| 11/13/2014 | $1,157.00 |
| 11/13/2014 | $1,240.00 |
| 11/13/2014 | $1,436.00 |
| 11/14/2014 | $367.00 |
| 11/19/2014 | $2,115.00 |
| 11/19/2014 | $2,713.00 |
| 11/19/2014 | $5,528.00 |
| 11/19/2014 | $6,429.00 |
| 11/19/2014 | $6,560.00 |
| 11/19/2014 | $13,378.00 |
| 11/19/2014 | $20,400.00 |
| 11/19/2014 | $23,165.00 |
| 11/19/2014 | $705.00 |
| 11/19/2014 | $1,020.00 |
| 11/19/2014 | $1,082.00 |
| 11/19/2014 | $1,435.00 |
| 11/19/2014 | $1,524.00 |
| 11/19/2014 | $227.00 |
| 11/25/2014 | $3,608.00 |
| 11/25/2014 | $1,270.00 |
| 11/28/2014 | $2,323.00 |
| 11/28/2014 | $160.00 |
| 11/28/2014 | $237.00 |
| 12/2/2014 | $433.00 |
| 12/2/2014 | $1,353.00 |
| 12/4/2014 | $7,720.00 |
| 12/10/2014 | $2,159.00 |
| 12/10/2014 | $510.00 |
| 12/10/2014 | $23,200.00 |
| 12/10/2014 | $895.00 |
| 12/10/2014 | $1,131.00 |
| 12/10/2014 | $1,176.00 |
| 12/17/2014 | $264.00 |
| 12/17/2014 | $2,464.00 |
| 12/17/2014 | $3,566.00 |
| 12/17/2014 | $363.00 |
| 12/17/2014 | $4,499.00 |

63379050 v1

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 12/17/2014 | $6,002.00 |
| 12/17/2014 | $17,256.00 |
| 12/17/2014 | $678.00 |
| 12/17/2014 | $867.00 |
| 12/17/2014 | $897.00 |
| 12/17/2014 | $1,124.00 |
| 12/17/2014 | $235.00 |
| 12/17/2014 | $248.00 |
| 12/29/2014 | $2,039.00 |
| 12/29/2014 | $270.00 |
| 12/29/2014 | $2,348.00 |
| 12/29/2014 | $2,460.00 |
| 12/29/2014 | $4,348.00 |
| 12/29/2014 | $5,571.00 |
| 12/29/2014 | $465.00 |
| 12/29/2014 | $7,742.00 |
| 12/29/2014 | $510.00 |
| 12/29/2014 | $512.00 |
| 12/29/2014 | $769.00 |
| 12/29/2014 | $1,090.00 |
| 12/30/2014 | $290.00 |
| 12/30/2014 | $294.00 |
| 12/30/2014 | $340.00 |
| 12/30/2014 | $12,300.00 |
| 12/30/2014 | $199.00 |
| 12/30/2014 | $37.00 |
| 12/30/2014 | $1,896.00 |
| 1/8/2015 | $504.00 |
| 1/8/2015 | $10,600.00 |
| 1/8/2015 | $14,519.00 |
| 1/8/2015 | $16,094.00 |
| 1/8/2015 | $18,570.00 |
| 1/8/2015 | $734.00 |
| 1/8/2015 | $820.00 |
| 1/8/2015 | $186.00 |
| 1/8/2015 | $235.00 |
| 1/13/2015 | $9,512.00 |
| 1/13/2015 | $1,394.00 |
| 1/16/2015 | $8,160.00 |
| 1/16/2015 | $1,225.00 |
| 1/16/2015 | $1,314.00 |
| 1/21/2015 | $1,200.00 |
| 1/21/2015 | $225.00 |
| 1/26/2015 | $1,700.00 |
| 1/26/2015 | $232.00 |
| 1/29/2015 | $350.00 |

TRANSFERS TO FACSIMILE PAPER CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 1/29/2015 | $1,530.00 |
| 2/3/2015 | $2,026.00 |
| 2/3/2015 | $473.00 |
| 2/3/2015 | $9,911.00 |
| 2/6/2015 | $2,031.00 |
| 2/6/2015 | $2,815.00 |
| 2/6/2015 | $3,264.00 |
| 2/6/2015 | $3,519.00 |
| 2/6/2015 | $5,457.00 |
| 2/6/2015 | $18,570.00 |
| 2/6/2015 | $694.00 |
| 2/6/2015 | $49,283.00 |
| 2/6/2015 | $924.00 |
| 2/6/2015 | $1,080.00 |
| 2/6/2015 | $1,408.00 |
| 2/6/2015 | $1,755.00 |
| 2/10/2015 | $2,850.00 |
| 2/10/2015 | $304.00 |
| 2/10/2015 | $473.00 |
| 2/10/2015 | $9,339.00 |
| 2/11/2015 | $150.00 |
| 2/11/2015 | $225.00 |
| 2/12/2015 | $48,450.00 |
| 2/13/2015 | $6,668.00 |
| 2/13/2015 | $1,598.00 |
| 2/18/2015 | $71.00 |
| 2/18/2015 | $3,834.00 |
| 2/18/2015 | $552.00 |
| 2/25/2015 | $268.00 |
| 2/25/2015 | $4,478.00 |
| 2/25/2015 | $944.00 |
| 2/25/2015 | $215.00 |
| 2/26/2015 | $690.00 |
| 3/3/2015 | $2,272.00 |
| 3/3/2015 | $86.00 |
| 3/3/2015 | $89.00 |
| 3/3/2015 | $6,289.00 |
| 3/3/2015 | $124.00 |
| 3/3/2015 | $36,703.00 |
| 3/3/2015 | $37,653.00 |
| 3/3/2015 | $1,435.00 |
| 3/9/2015 | $260.00 |
| 3/9/2015 | $340.00 |
| 3/9/2015 | $354.00 |
| 3/9/2015 | $563.00 |
| 3/9/2015 | $573.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 3/9/2015 | $30,000.00 |
| 3/9/2015 | $34,000.00 |
| 3/11/2015 | $265.00 |
| 3/11/2015 | $5,715.00 |
| 3/11/2015 | $820.00 |
| 3/11/2015 | $1,235.00 |
| 3/11/2015 | $1,485.00 |
| 3/17/2015 | $2,980.00 |
| 3/17/2015 | $408.00 |
| 3/17/2015 | $5,630.00 |
| 3/17/2015 | $96.00 |
| 3/17/2015 | $9,873.00 |
| 3/17/2015 | $585.00 |
| 3/17/2015 | $828.00 |
| 3/17/2015 | $1,178.00 |
| 3/17/2015 | $1,322.00 |
| 3/20/2015 | $55.00 |
| 3/20/2015 | $2,396.00 |
| 3/20/2015 | $396.00 |
| 3/20/2015 | $400.00 |
| 3/20/2015 | $8,387.00 |
| 3/20/2015 | $9,730.00 |
| 3/20/2015 | $692.00 |
| 3/20/2015 | $1,435.00 |
| 3/25/2015 | $294.00 |
| 3/25/2015 | $2,626.00 |
| 3/25/2015 | $2,795.00 |
| 3/25/2015 | $2,941.00 |
| 3/25/2015 | $6,053.00 |
| 3/25/2015 | $500.00 |
| 3/25/2015 | $500.00 |
| 3/25/2015 | $7,913.00 |
| 3/25/2015 | $510.00 |
| 3/25/2015 | $9,873.00 |
| 3/25/2015 | $705.00 |
| 3/25/2015 | $178.00 |
| 3/25/2015 | $179.00 |
| 3/25/2015 | $1,454.00 |
| 3/25/2015 | $1,491.00 |
| 3/25/2015 | $1,700.00 |
| 3/31/2015 | $350.00 |
| 3/31/2015 | $3,773.00 |
| 3/31/2015 | $531.00 |
| 3/31/2015 | $140.00 |
| 3/31/2015 | $794.00 |
| 4/2/2015 | $455.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 4/2/2015 | $7,275.00 |
| 4/2/2015 | $115.00 |
| 4/2/2015 | $780.00 |
| 4/2/2015 | $1,412.00 |
| 4/8/2015 | $346.00 |
| 4/8/2015 | $424.00 |
| 4/8/2015 | $705.00 |
| 4/8/2015 | $998.00 |
| 4/10/2015 | $175.00 |
| 4/10/2015 | $1,700.00 |
| 4/16/2015 | $55.00 |
| 4/16/2015 | $322.00 |
| 4/16/2015 | $5,154.00 |
| 4/16/2015 | $89.00 |
| 4/16/2015 | $110.00 |
| 4/16/2015 | $797.00 |
| 4/16/2015 | $806.00 |
| 4/17/2015 | $225.00 |
| 4/23/2015 | $2,026.00 |
| 4/23/2015 | $2,038.00 |
| 4/23/2015 | $289.00 |
| 4/23/2015 | $2,697.00 |
| 4/23/2015 | $389.00 |
| 4/23/2015 | $479.00 |
| 4/23/2015 | $6,780.00 |
| 4/23/2015 | $11,026.00 |
| 4/23/2015 | $613.00 |
| 4/23/2015 | $18,570.00 |
| 4/23/2015 | $720.00 |
| 4/23/2015 | $135.00 |
| 4/23/2015 | $990.00 |
| 4/23/2015 | $206.00 |
| 4/23/2015 | $1,605.00 |
| 4/26/2015 | $78.00 |
| 4/29/2015 | $270.00 |
| 4/29/2015 | $60.00 |
| 4/29/2015 | $2,640.00 |
| 4/29/2015 | $73.00 |
| 4/29/2015 | $75.00 |
| 4/29/2015 | $3,354.00 |
| 4/29/2015 | $3,365.00 |
| 4/29/2015 | $352.00 |
| 4/29/2015 | $4,792.00 |
| 4/29/2015 | $456.00 |
| 4/29/2015 | $494.00 |
| 4/29/2015 | $824.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 4/29/2015 | $52,594.00 |
| 4/29/2015 | $203.00 |
| 4/29/2015 | $212.00 |
| 4/29/2015 | $225.00 |
| 4/29/2015 | $1,706.00 |
| 4/29/2015 | $1,816.00 |
| 4/30/2015 | $2,028.00 |
| 4/30/2015 | $570.00 |
| 4/30/2015 | $1,117.00 |
| 5/1/2015 | $10,700.00 |
| 5/7/2015 | $266.00 |
| 5/7/2015 | $2,118.00 |
| 5/7/2015 | $5,590.00 |
| 5/7/2015 | $465.00 |
| 5/7/2015 | $7,215.00 |
| 5/7/2015 | $7,490.00 |
| 5/7/2015 | $601.00 |
| 5/7/2015 | $810.00 |
| 5/7/2015 | $164.00 |
| 5/7/2015 | $32.00 |
| 5/11/2015 | $2,231.00 |
| 5/11/2015 | $300.00 |
| 5/11/2015 | $2,722.00 |
| 5/15/2015 | $4,619.00 |
| 5/15/2015 | $4,893.00 |
| 5/15/2015 | $473.00 |
| 5/15/2015 | $9,254.00 |
| 5/20/2015 | $78.00 |
| 5/21/2015 | $4,297.00 |
| 5/21/2015 | $421.00 |
| 5/21/2015 | $5,929.00 |
| 5/21/2015 | $6,169.00 |
| 5/21/2015 | $18,570.00 |
| 5/21/2015 | $670.00 |
| 5/21/2015 | $20,886.00 |
| 5/21/2015 | $756.00 |
| 5/21/2015 | $45,995.00 |
| 5/21/2015 | $1,020.00 |
| 5/21/2015 | $180.00 |
| 5/21/2015 | $1,169.00 |
| 5/21/2015 | $185.00 |
| 5/27/2015 | $18,910.00 |
| 5/27/2015 | $1,700.00 |
| 5/27/2015 | $1,084.00 |
| 5/28/2015 | $107.00 |
| 5/28/2015 | $327.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 5/28/2015 | $412.00 |
| 6/1/2015 | $389.00 |
| 6/1/2015 | $315.00 |
| 6/1/2015 | $3,954.00 |
| 6/1/2015 | $162.00 |
| 6/1/2015 | $1,325.00 |
| 6/4/2015 | $2,144.00 |
| 6/4/2015 | $13,150.00 |
| 6/4/2015 | $494.00 |
| 6/4/2015 | $18,570.00 |
| 6/4/2015 | $913.00 |
| 6/4/2015 | $71.00 |
| 6/4/2015 | $290.00 |
| 6/4/2015 | $2,795.00 |
| 6/8/2015 | $34,000.00 |
| 6/8/2015 | $1,048.00 |
| 6/8/2015 | $1,646.00 |
| 6/10/2015 | $1,685.00 |
| 6/10/2015 | $306.00 |
| 6/10/2015 | $3,944.00 |
| 6/10/2015 | $436.00 |
| 6/15/2015 | $6,491.00 |
| 6/15/2015 | $3,949.00 |
| 6/15/2015 | $8,500.00 |
| 6/18/2015 | $163.00 |
| 6/18/2015 | $310.00 |
| 6/18/2015 | $8,031.00 |
| 6/18/2015 | $2,564.00 |
| 6/18/2015 | $346.00 |
| 6/18/2015 | $18,570.00 |
| 6/18/2015 | $730.00 |
| 6/18/2015 | $1,360.00 |
| 6/18/2015 | $6,120.00 |
| 6/18/2015 | $140.00 |
| 6/18/2015 | $1,617.00 |
| 6/18/2015 | $1,131.00 |
| 6/18/2015 | $144.00 |
| 6/18/2015 | $3,218.00 |
| 6/18/2015 | $2,432.00 |
| 6/18/2015 | $2,494.00 |
| 6/22/2015 | $450.00 |
| 6/22/2015 | $7,913.00 |
| 6/22/2015 | $3,070.00 |
| 6/22/2015 | $8,385.00 |
| 6/22/2015 | $705.00 |
| 6/22/2015 | $798.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 6/22/2015 | $990.00 |
| 6/22/2015 | $3,880.00 |
| 6/24/2015 | $473.00 |
| 6/24/2015 | $237.00 |
| 6/24/2015 | $40,340.00 |
| 6/24/2015 | $540.00 |
| 6/24/2015 | $1,783.00 |
| 6/24/2015 | $630.00 |
| 6/24/2015 | $529.00 |
| 6/26/2015 | $1,700.00 |
| 6/26/2015 | $170.00 |
| 6/26/2015 | $290.00 |
| 7/3/2015 | $1,317.00 |
| 7/7/2015 | $541.00 |
| 7/7/2015 | $510.00 |
| 7/8/2015 | $1,186.00 |
| 7/8/2015 | $428.00 |
| 7/8/2015 | $558.00 |
| 7/8/2015 | $3,674.00 |
| 7/8/2015 | $8,159.00 |
| 7/8/2015 | $1,366.00 |
| 7/8/2015 | $955.00 |
| 7/8/2015 | $240.00 |
| 7/8/2015 | $3,787.00 |
| 7/8/2015 | $446.00 |
| 7/8/2015 | $1,015.00 |
| 7/8/2015 | $474.00 |
| 7/8/2015 | $3,935.00 |
| 7/8/2015 | $493.00 |
| 7/16/2015 | $430.00 |
| 7/16/2015 | $2,275.00 |
| 7/16/2015 | $631.00 |
| 7/16/2015 | $16,771.00 |
| 7/16/2015 | $2,075.00 |
| 7/16/2015 | $25,141.00 |
| 7/16/2015 | $1,404.00 |
| 7/16/2015 | $556.00 |
| 7/20/2015 | $2,754.00 |
| 7/20/2015 | $22,154.00 |
| 7/20/2015 | $434.00 |
| 7/20/2015 | $3,084.00 |
| 7/20/2015 | $408.00 |
| 7/20/2015 | $5,244.00 |
| 7/20/2015 | $14,400.00 |
| 7/23/2015 | $6,838.00 |
| 7/27/2015 | $404.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 7/27/2015 | $335.00 |
| 7/27/2015 | $4,564.00 |
| 7/27/2015 | $7,383.00 |
| 7/27/2015 | $2,787.00 |
| 7/27/2015 | $3,540.00 |
| 7/27/2015 | $820.00 |
| 7/27/2015 | $661.00 |
| 7/27/2015 | $6,020.00 |
| 7/27/2015 | $161.00 |
| 7/27/2015 | $5,135.00 |
| 7/27/2015 | $4,679.00 |
| 7/27/2015 | $3,527.00 |
| 7/27/2015 | $593.00 |
| 7/27/2015 | $280.00 |
| 7/27/2015 | $1,077.00 |
| 7/27/2015 | $758.00 |
| 7/27/2015 | $430.00 |
| 7/27/2015 | $380.00 |
| 7/27/2015 | $2,849.00 |
| 7/27/2015 | $2,139.00 |
| 7/27/2015 | $415.00 |
| 7/27/2015 | $5,281.00 |
| 7/27/2015 | $654.00 |
| 7/27/2015 | $1,675.00 |
| 7/27/2015 | $134.00 |
| 7/27/2015 | $436.00 |
| 7/27/2015 | $62.00 |
| 7/27/2015 | $398.00 |
| 7/27/2015 | $210.00 |
| 7/27/2015 | $1,230.00 |
| 7/27/2015 | $280.00 |
| 7/27/2015 | $1,423.00 |
| 7/27/2015 | $1,139.00 |
| 7/27/2015 | $2,945.00 |
| 7/27/2015 | $333.00 |
| 7/27/2015 | $374.00 |
| 7/27/2015 | $187.00 |
| 7/27/2015 | $226.00 |
| 7/27/2015 | $1,667.00 |
| 7/27/2015 | $333.00 |
| 7/27/2015 | $462.00 |
| 7/27/2015 | $1,528.00 |
| 7/27/2015 | $3,924.00 |
| 7/27/2015 | $4,499.00 |
| 7/29/2015 | $34,859.00 |
| 7/30/2015 | $713.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 7/30/2015 | $1,916.00 |
| 7/30/2015 | $7,284.00 |
| 8/3/2015 | $15,963.00 |
| 8/3/2015 | $14,700.00 |
| 8/3/2015 | $536.00 |
| 8/3/2015 | $1,948.00 |
| 8/3/2015 | $151.00 |
| 8/3/2015 | $910.00 |
| 8/3/2015 | $1,680.00 |
| 8/3/2015 | $7,084.00 |
| 8/11/2015 | $1,377.00 |
| 8/11/2015 | $4,529.00 |
| 8/11/2015 | $752.00 |
| 8/11/2015 | $1,640.00 |
| 8/11/2015 | $3,014.00 |
| 8/11/2015 | $407.00 |
| 8/14/2015 | $899.00 |
| 8/14/2015 | $18,570.00 |
| 8/14/2015 | $1,910.00 |
| 8/14/2015 | $38.00 |
| 8/14/2015 | $1,786.00 |
| 8/14/2015 | $540.00 |
| 8/14/2015 | $133.00 |
| 8/14/2015 | $2,720.00 |
| 8/14/2015 | $1,013.00 |
| 8/14/2015 | $2,010.00 |
| 8/14/2015 | $7,034.00 |
| 8/14/2015 | $470.00 |
| 8/14/2015 | $570.00 |
| 8/14/2015 | $116.00 |
| 8/14/2015 | $668.00 |
| 8/14/2015 | $1,248.00 |
| 8/14/2015 | $56.00 |
| 8/14/2015 | $7,877.00 |
| 8/19/2015 | $1,186.00 |
| 8/19/2015 | $2,697.00 |
| 8/19/2015 | $478.00 |
| 8/19/2015 | $6,339.00 |
| 8/19/2015 | $2,398.00 |
| 8/19/2015 | $4,444.00 |
| 8/25/2015 | $18,570.00 |
| 8/25/2015 | $15,839.00 |
| 8/25/2015 | $108.00 |
| 8/25/2015 | $10,552.00 |
| 8/25/2015 | $4,379.00 |
| 8/25/2015 | $148.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 8/25/2015 | $325.00 |
| 8/27/2015 | $8,205.00 |
| 8/27/2015 | $140.00 |
| 8/27/2015 | $92.00 |
| 8/27/2015 | $731.00 |
| 8/27/2015 | $357.00 |
| 8/27/2015 | $2,820.00 |
| 8/27/2015 | $3,525.00 |
| 8/27/2015 | $564.00 |
| 8/27/2015 | $160.00 |
| 8/27/2015 | $1,425.00 |
| 9/1/2015 | $465.00 |
| 9/1/2015 | $75.00 |
| 9/1/2015 | $198.00 |
| 9/1/2015 | $2,720.00 |
| 9/8/2015 | $43,696.00 |
| 9/8/2015 | $621.00 |
| 9/8/2015 | $204.00 |
| 9/8/2015 | $730.00 |
| 9/8/2015 | $1,170.00 |
| 9/8/2015 | $1,125.00 |
| 9/8/2015 | $161.00 |
| 9/8/2015 | $212.00 |
| 9/8/2015 | $235.00 |
| 9/8/2015 | $987.00 |
| 9/8/2015 | $399.00 |
| 9/8/2015 | $49.00 |
| 9/8/2015 | $290.00 |
| 9/8/2015 | $375.00 |
| 9/8/2015 | $5,777.00 |
| 9/8/2015 | $2,785.00 |
| 9/10/2015 | $191.00 |
| 9/14/2015 | $412.00 |
| 9/14/2015 | $4,220.00 |
| 9/14/2015 | $6,630.00 |
| 9/14/2015 | $1,042.00 |
| 9/14/2015 | $1,544.00 |
| 9/14/2015 | $500.00 |
| 9/14/2015 | $242.00 |
| 9/14/2015 | $3,598.00 |
| 9/14/2015 | $751.00 |
| 9/14/2015 | $976.00 |
| 9/14/2015 | $77.25 |
| 9/14/2015 | $26.25 |
| 9/14/2015 | $260.50 |
| 9/14/2015 | $835.75 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 9/14/2015 | $231.75 |
| 9/14/2015 | $2,507.25 |
| 9/14/2015 | $78.75 |
| 9/14/2015 | $781.50 |
| 9/16/2015 | $96.00 |
| 9/16/2015 | $5,181.00 |
| 9/16/2015 | $14,031.00 |
| 9/18/2015 | $277.00 |
| 9/23/2015 | $1,372.00 |
| 9/23/2015 | $641.00 |
| 9/23/2015 | $10,031.00 |
| 9/23/2015 | $33,040.00 |
| 9/23/2015 | $399.00 |
| 9/23/2015 | $700.00 |
| 9/23/2015 | $850.00 |
| 9/25/2015 | $1,044.00 |
| 9/25/2015 | $60.00 |
| 9/29/2015 | $345.00 |
| 9/29/2015 | $1,425.00 |
| 9/29/2015 | $340.00 |
| 9/29/2015 | $215.00 |
| 9/29/2015 | $1,187.00 |
| 9/29/2015 | $3,933.00 |
| 9/29/2015 | $6,765.00 |
| 10/1/2015 | $883.00 |
| 10/2/2015 | $451.50 |
| 10/2/2015 | $150.50 |
| 10/2/2015 | $1,194.00 |
| 10/2/2015 | $235.00 |
| 10/2/2015 | $603.00 |
| 10/2/2015 | $5,066.00 |
| 10/2/2015 | $2,800.00 |
| 10/8/2015 | $1,546.00 |
| 10/8/2015 | $49.00 |
| 10/8/2015 | $210.00 |
| 10/8/2015 | $2,364.00 |
| 10/8/2015 | $1,424.00 |
| 10/8/2015 | $6,814.00 |
| 10/8/2015 | $869.00 |
| 10/8/2015 | $2,720.00 |
| 10/8/2015 | $599.00 |
| 10/13/2015 | $755.00 |
| 10/13/2015 | $18,570.00 |
| 10/13/2015 | $5,781.00 |
| 10/13/2015 | $124.00 |
| 10/13/2015 | $9,635.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2015 | $540.00 |
| 10/13/2015 | $2,500.00 |
| 10/13/2015 | $2,634.00 |
| 10/22/2015 | $1,445.00 |
| 10/22/2015 | $3,690.00 |
| 10/22/2015 | $160.00 |
| 10/22/2015 | $1,459.00 |
| 10/22/2015 | $3,895.00 |
| 10/22/2015 | $8,500.00 |
| 10/22/2015 | $96.00 |
| 10/22/2015 | $1,249.00 |
| 10/22/2015 | $3,174.00 |
| 10/22/2015 | $340.00 |
| 10/22/2015 | $6,480.00 |
| 10/22/2015 | $434.00 |
| 10/22/2015 | $3,715.00 |
| 10/22/2015 | $156.00 |
| 10/22/2015 | $2,804.00 |
| 10/22/2015 | $2,380.00 |
| 10/22/2015 | $1,920.00 |
| 10/22/2015 | $2,847.00 |
| 10/22/2015 | $371.00 |
| 10/27/2015 | $4,512.00 |
| 10/27/2015 | $71.00 |
| 10/27/2015 | $340.00 |
| 10/30/2015 | $3,972.00 |
| 10/30/2015 | $570.00 |
| 10/30/2015 | $5,640.00 |
| 11/3/2015 | $3,549.75 |
| 11/3/2015 | $1,183.25 |
| 11/3/2015 | $341.00 |
| 11/3/2015 | $411.00 |
| 11/3/2015 | $1,193.00 |
| 11/3/2015 | $14,978.00 |
| 11/3/2015 | $370.00 |
| 11/3/2015 | $160.00 |
| 11/3/2015 | $1,300.00 |
| 11/5/2015 | $1,233.75 |
| 11/5/2015 | $411.25 |
| 11/5/2015 | $238.00 |
| 11/5/2015 | $2,175.00 |
| 11/5/2015 | $3,179.00 |
| 11/5/2015 | $290.00 |
| 11/5/2015 | $280.00 |
| 11/5/2015 | $2,648.00 |
| 11/5/2015 | $9,741.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 11/5/2015 | $470.00 |
| 11/5/2015 | $3,495.00 |
| 11/5/2015 | $2,760.00 |
| 11/13/2015 | $1,166.00 |
| 11/13/2015 | $585.00 |
| 11/13/2015 | $1,061.00 |
| 11/18/2015 | $10,840.00 |
| 11/19/2015 | $390.00 |
| 11/19/2015 | $112.00 |
| 11/19/2015 | $605.00 |
| 11/19/2015 | $460.00 |
| 11/24/2015 | $121.00 |
| 11/24/2015 | $2,089.00 |
| 11/24/2015 | $322.00 |
| 11/24/2015 | $65.00 |
| 11/24/2015 | $3,965.00 |
| 11/24/2015 | $3,963.00 |
| 11/27/2015 | $3,235.00 |
| 11/27/2015 | $540.00 |
| 11/27/2015 | $77.00 |
| 11/27/2015 | $3,415.00 |
| 11/27/2015 | $35.00 |
| 11/27/2015 | $1,843.00 |
| 11/27/2015 | $160.00 |
| 11/27/2015 | $727.00 |
| 11/27/2015 | $628.00 |
| 11/27/2015 | $879.00 |
| 11/27/2015 | $300.00 |
| 11/27/2015 | $564.00 |
| 11/27/2015 | $190.00 |
| 12/1/2015 | $18,570.00 |
| 12/1/2015 | $4,580.00 |
| 12/1/2015 | $4,284.00 |
| 12/1/2015 | $289.00 |
| 12/1/2015 | $1,480.00 |
| 12/1/2015 | $719.00 |
| 12/1/2015 | $6,531.00 |
| 12/1/2015 | $754.00 |
| 12/8/2015 | $27,200.00 |
| 12/8/2015 | $12,946.00 |
| 12/8/2015 | $1,146.00 |
| 12/8/2015 | $1,582.00 |
| 12/8/2015 | $1,496.00 |
| 12/14/2015 | $495.00 |
| 12/15/2015 | $725.00 |
| 12/15/2015 | $2,420.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 12/15/2015 | $2,249.00 |
| 12/15/2015 | $3,042.00 |
| 12/15/2015 | $887.00 |
| 12/22/2015 | $440.00 |
| 12/24/2015 | $294.00 |
| 12/24/2015 | $3,225.00 |
| 12/24/2015 | $382.00 |
| 12/24/2015 | $907.00 |
| 12/24/2015 | $1,170.00 |
| 12/24/2015 | $4,450.00 |
| 12/24/2015 | $4,385.00 |
| 12/24/2015 | $1,360.00 |
| 12/24/2015 | $850.00 |
| 12/24/2015 | $3,060.00 |
| 12/24/2015 | $3,808.00 |
| 12/24/2015 | $294.00 |
| 12/24/2015 | $169.00 |
| 12/24/2015 | $6,330.00 |
| 12/24/2015 | $697.00 |
| 12/24/2015 | $8,276.00 |
| 12/24/2015 | $116.00 |
| 12/24/2015 | $469.00 |
| 12/24/2015 | $129.00 |
| 12/24/2015 | $2,720.00 |
| 12/24/2015 | $758.00 |
| 12/24/2015 | $6,339.00 |
| 12/31/2015 | $27,428.00 |
| 12/31/2015 | $2,900.00 |
| 12/31/2015 | $1,577.00 |
| 12/31/2015 | $167.00 |
| 12/31/2015 | $355.00 |
| 12/31/2015 | $240.00 |
| 12/31/2015 | $713.00 |
| 12/31/2015 | $285.00 |
| 12/31/2015 | $1,473.00 |
| 1/8/2016 | $77.25 |
| 1/8/2016 | $266.25 |
| 1/8/2016 | $2,193.00 |
| 1/8/2016 | $1,109.25 |
| 1/8/2016 | $25.75 |
| 1/8/2016 | $88.75 |
| 1/8/2016 | $731.00 |
| 1/8/2016 | $369.75 |
| 1/8/2016 | $5,560.00 |
| 1/8/2016 | $5,699.00 |
| 1/8/2016 | $250.00 |

63379050 v1

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $160.00 |
| 1/8/2016 | $1,212.00 |
| 1/8/2016 | $282.00 |
| 1/8/2016 | $544.00 |
| 1/8/2016 | $1,530.00 |
| 1/8/2016 | $1,424.00 |
| 1/8/2016 | $155.00 |
| 1/8/2016 | $1,425.00 |
| 1/15/2016 | $3,241.00 |
| 1/15/2016 | $688.00 |
| 1/15/2016 | $2,338.00 |
| 1/15/2016 | $89.00 |
| 1/15/2016 | $660.00 |
| 1/15/2016 | $1,056.00 |
| 1/19/2016 | $330.00 |
| 1/22/2016 | $278.00 |
| 1/22/2016 | $1,918.00 |
| 2/1/2016 | $1,684.00 |
| 2/1/2016 | $294.00 |
| 2/1/2016 | $4,553.00 |
| 2/1/2016 | $460.00 |
| 2/1/2016 | $42,464.00 |
| 2/1/2016 | $352.00 |
| 2/4/2016 | $4,823.00 |
| 2/4/2016 | $320.00 |
| 2/4/2016 | $574.00 |
| 2/16/2016 | $2,276.00 |
| 2/19/2016 | $1,284.00 |
| 2/19/2016 | $778.00 |
| 2/19/2016 | $588.00 |
| 2/19/2016 | $292.00 |
| 2/19/2016 | $2,382.00 |
| 2/19/2016 | $2,660.00 |
| 2/19/2016 | $2,995.00 |
| 2/19/2016 | $779.00 |
| 2/19/2016 | $705.00 |
| 2/19/2016 | $1,084.00 |
| 2/19/2016 | $3,899.00 |
| 2/23/2016 | $1,847.00 |
| 2/23/2016 | $390.00 |
| 2/23/2016 | $70.00 |
| 2/23/2016 | $236.00 |
| 2/23/2016 | $1,251.00 |
| 2/23/2016 | $2,604.00 |
| 2/23/2016 | $883.00 |
| 2/23/2016 | $2,639.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 2/23/2016 | $3,073.00 |
| 2/25/2016 | $1,679.00 |
| 2/25/2016 | $888.00 |
| 2/29/2016 | $1,120.00 |
| 3/3/2016 | $21,714.00 |
| 3/4/2016 | $798.00 |
| 3/4/2016 | $678.00 |
| 3/4/2016 | $104.00 |
| 3/4/2016 | $847.00 |
| 3/4/2016 | $722.00 |
| 3/4/2016 | $475.00 |
| 3/4/2016 | $546.00 |
| 3/4/2016 | $3,400.00 |
| 3/7/2016 | $55.00 |
| 3/7/2016 | $127.00 |
| 3/7/2016 | $324.00 |
| 3/7/2016 | $1,675.00 |
| 3/9/2016 | $2,153.00 |
| 3/9/2016 | $468.00 |
| 3/9/2016 | $878.00 |
| 3/9/2016 | $72.00 |
| 3/9/2016 | $130.00 |
| 3/14/2016 | $1,922.00 |
| 3/14/2016 | $221.00 |
| 3/14/2016 | $1,182.00 |
| 3/14/2016 | $4,586.00 |
| 3/14/2016 | $70.00 |
| 3/15/2016 | $2,273.25 |
| 3/15/2016 | $1,728.00 |
| 3/15/2016 | $757.75 |
| 3/15/2016 | $576.00 |
| 3/15/2016 | $60.00 |
| 3/15/2016 | $930.00 |
| 3/15/2016 | $340.00 |
| 3/15/2016 | $96.00 |
| 3/15/2016 | $1,000.00 |
| 3/15/2016 | $473.00 |
| 3/15/2016 | $270.00 |
| 3/15/2016 | $4,148.00 |
| 3/15/2016 | $3,944.00 |
| 3/15/2016 | $1,700.00 |
| 3/17/2016 | $3,489.75 |
| 3/17/2016 | $1,163.25 |
| 3/17/2016 | $681.00 |
| 3/17/2016 | $1,450.00 |
| 3/17/2016 | $622.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 3/17/2016 | $2,524.00 |
| 3/17/2016 | $268.00 |
| 3/17/2016 | $370.00 |
| 3/17/2016 | $1,360.00 |
| 3/21/2016 | $1,728.00 |
| 3/21/2016 | $576.00 |
| 3/21/2016 | $18,570.00 |
| 3/21/2016 | $19,189.00 |
| 3/21/2016 | $18,570.00 |
| 3/21/2016 | $9,904.00 |
| 3/21/2016 | $9,904.00 |
| 3/21/2016 | $2,918.00 |
| 3/21/2016 | $1,190.00 |
| 3/21/2016 | $4,936.00 |
| 3/21/2016 | $4,697.00 |
| 3/21/2016 | $886.00 |
| 3/21/2016 | $479.00 |
| 3/21/2016 | $16,709.00 |
| 3/22/2016 | $1,797.00 |
| 3/23/2016 | $10,667.25 |
| 3/23/2016 | $2,184.00 |
| 3/23/2016 | $3,555.75 |
| 3/23/2016 | $728.00 |
| 3/23/2016 | $284.00 |
| 3/23/2016 | $1,723.00 |
| 3/23/2016 | $3,825.00 |
| 4/2/2016 | $21,080.00 |
| 4/4/2016 | $73.00 |
| 4/4/2016 | $170.00 |
| 4/4/2016 | $167.00 |
| 4/4/2016 | $1,566.00 |
| 4/4/2016 | $423.00 |
| 4/4/2016 | $480.00 |
| 4/4/2016 | $3,680.00 |
| 4/4/2016 | $1,500.00 |
| 4/4/2016 | $6,252.00 |
| 4/5/2016 | $679.50 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $5,044.00 |
| 4/5/2016 | $10,038.00 |
| 4/5/2016 | $3,075.00 |
| 4/8/2016 | $725.00 |
| 4/8/2016 | $5,310.00 |
| 4/8/2016 | $23,800.00 |
| 4/8/2016 | $2,460.00 |
| 4/8/2016 | $340.00 |

TRANSFERS TO FACSIMILE PAPER CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $5,663.00 |
| 4/8/2016 | $19,350.00 |
| 4/8/2016 | $60,458.00 |
| 4/8/2016 | $480.00 |
| 4/8/2016 | $3,409.00 |
| 4/12/2016 | $975.00 |
| 4/28/2016 | $464.00 |
| 4/28/2016 | $915.00 |
| 4/28/2016 | $8,755.00 |
| 4/28/2016 | $11,693.00 |
| 4/28/2016 | $445.00 |
| 4/28/2016 | $2,802.00 |
| 4/29/2016 | $632.00 |
| 5/2/2016 | $1,758.00 |
| 5/2/2016 | $35.00 |
| 5/2/2016 | $298.00 |
| 5/2/2016 | $7,796.00 |
| 5/2/2016 | $9,531.00 |
| 5/2/2016 | $7,225.00 |
| 5/2/2016 | $15,750.00 |
| 5/2/2016 | $17,400.00 |
| 5/2/2016 | $8,122.00 |
| 5/2/2016 | $5,358.00 |
| 5/2/2016 | $6,111.00 |
| 5/2/2016 | $4,063.00 |
| 5/2/2016 | $389.00 |
| 5/2/2016 | $16,321.00 |
| 5/2/2016 | $478.00 |
| 5/2/2016 | $160.00 |
| 5/2/2016 | $2,400.00 |
| 5/9/2016 | $1,342.50 |
| 5/9/2016 | $1,230.00 |
| 5/9/2016 | $447.50 |
| 5/9/2016 | $410.00 |
| 5/9/2016 | $4,658.00 |
| 5/9/2016 | $2,090.00 |
| 5/9/2016 | $1,205.00 |
| 5/10/2016 | $449.25 |
| 5/10/2016 | $149.75 |
| 5/10/2016 | $2,272.00 |
| 5/10/2016 | $1,907.00 |
| 5/10/2016 | $398.00 |
| 5/10/2016 | $390.00 |
| 5/10/2016 | $663.00 |
| 5/10/2016 | $855.00 |
| 5/10/2016 | $216.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 5/10/2016 | $72.00 |
| 5/10/2016 | $3,167.00 |
| 5/10/2016 | $770.00 |
| 5/10/2016 | $1,897.00 |
| 5/10/2016 | $1,046.00 |
| 5/10/2016 | $582.00 |
| 5/10/2016 | $2,614.00 |
| 5/10/2016 | $1,666.00 |
| 5/11/2016 | $270.00 |
| 5/11/2016 | $247.50 |
| 5/11/2016 | $1,920.00 |
| 5/11/2016 | $4,073.25 |
| 5/11/2016 | $90.00 |
| 5/11/2016 | $82.50 |
| 5/11/2016 | $640.00 |
| 5/11/2016 | $1,357.75 |
| 5/11/2016 | $514.00 |
| 5/11/2016 | $4,820.00 |
| 5/17/2016 | $800.00 |
| 5/17/2016 | $2,340.00 |
| 5/17/2016 | $146.00 |
| 5/17/2016 | $328.00 |
| 5/18/2016 | $396.00 |
| 5/18/2016 | $261.00 |
| 5/23/2016 | $2,730.00 |
| 5/23/2016 | $298.00 |
| 5/23/2016 | $436.00 |
| 5/23/2016 | $836.00 |
| 5/23/2016 | $588.00 |
| 5/23/2016 | $3,639.00 |
| 5/26/2016 | $1,649.00 |
| 5/26/2016 | $287.00 |
| 5/26/2016 | $324.00 |
| 5/26/2016 | $2,594.00 |
| 5/26/2016 | $1,759.00 |
| 5/26/2016 | $6,134.00 |
| 5/26/2016 | $195.00 |
| 5/26/2016 | $1,283.00 |
| 5/27/2016 | $473.00 |
| 5/27/2016 | $923.00 |
| 5/27/2016 | $815.00 |
| 6/1/2016 | $1,598.00 |
| 6/1/2016 | $1,519.00 |
| 6/1/2016 | $489.00 |
| 6/1/2016 | $698.00 |
| 6/1/2016 | $289.00 |

TRANSFERS TO FACSIMILE PAPER CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 6/1/2016 | $2,244.00 |
| 6/1/2016 | $696.00 |
| 6/1/2016 | $875.00 |
| 6/1/2016 | $1,450.00 |
| 6/1/2016 | $27,200.00 |
| 6/1/2016 | $820.00 |
| 6/1/2016 | $714.00 |
| 6/1/2016 | $7,910.00 |
| 6/1/2016 | $484.00 |
| 6/1/2016 | $8,159.00 |
| 6/1/2016 | $1,840.00 |
| 6/2/2016 | $580.00 |
| 6/2/2016 | $76.00 |
| 6/2/2016 | $1,822.00 |
| 6/2/2016 | $1,204.00 |
| 6/8/2016 | $223.00 |
| 6/8/2016 | $318.00 |
| 6/8/2016 | $504.00 |
| 6/8/2016 | $2,913.00 |
| 6/8/2016 | $676.00 |
| 6/8/2016 | $2,704.00 |
| 6/8/2016 | $1,950.00 |
| 6/8/2016 | $255.00 |
| 6/8/2016 | $258.00 |
| 6/8/2016 | $2,994.00 |
| 6/8/2016 | $839.00 |
| 6/8/2016 | $340.00 |
| 6/8/2016 | $713.00 |
| 6/8/2016 | $621.00 |
| 6/8/2016 | $1,020.00 |
| 6/13/2016 | $258.00 |
| 6/13/2016 | $307.00 |
| 6/13/2016 | $189.00 |
| 6/13/2016 | $902.00 |
| 6/13/2016 | $543.00 |
| 6/16/2016 | $3,694.00 |
| 6/16/2016 | $1,005.00 |
| 6/17/2016 | $249.00 |
| 6/17/2016 | $196.00 |
| 6/17/2016 | $394.00 |
| 6/17/2016 | $404.00 |
| 6/17/2016 | $206.00 |
| 6/17/2016 | $500.00 |
| 6/17/2016 | $106.00 |
| 6/21/2016 | $326.00 |
| 6/21/2016 | $687.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 6/22/2016 | $13,440.00 |
| 6/22/2016 | $680.00 |
| 6/23/2016 | $617.00 |
| 6/28/2016 | $1,091.00 |
| 6/28/2016 | $1,900.00 |
| 6/28/2016 | $1,366.00 |
| 6/28/2016 | $1,983.00 |
| 6/28/2016 | $534.00 |
| 6/30/2016 | $473.25 |
| 6/30/2016 | $74.25 |
| 6/30/2016 | $351.00 |
| 6/30/2016 | $305.25 |
| 6/30/2016 | $157.75 |
| 6/30/2016 | $24.75 |
| 6/30/2016 | $117.00 |
| 6/30/2016 | $101.75 |
| 6/30/2016 | $4,148.00 |
| 6/30/2016 | $382.00 |
| 6/30/2016 | $1,054.00 |
| 6/30/2016 | $399.00 |
| 6/30/2016 | $1,017.00 |
| 6/30/2016 | $4,154.00 |
| 7/1/2016 | $669.00 |
| 7/1/2016 | $152.00 |
| 7/1/2016 | $1,383.00 |
| 7/1/2016 | $408.00 |
| 7/1/2016 | $648.00 |
| 7/1/2016 | $1,700.00 |
| 7/1/2016 | $2,720.00 |
| 7/1/2016 | $2,720.00 |
| 7/1/2016 | $2,720.00 |
| 7/1/2016 | $1,152.00 |
| 7/1/2016 | $929.00 |
| 7/1/2016 | $9,394.00 |
| 7/1/2016 | $551.00 |
| 7/1/2016 | $14,452.00 |
| 7/1/2016 | $1,292.25 |
| 7/1/2016 | $298.00 |
| 7/1/2016 | $2,604.00 |
| 7/1/2016 | $1,394.00 |
| 7/1/2016 | $274.00 |
| 7/1/2016 | $876.00 |
| 7/1/2016 | $430.75 |
| 7/8/2016 | $1,872.00 |
| 7/8/2016 | $1,764.00 |
| 7/8/2016 | $169.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 7/8/2016 | $250.00 |
| 7/8/2016 | $475.00 |
| 7/8/2016 | $4,320.00 |
| 7/8/2016 | $98.00 |
| 7/8/2016 | $550.00 |
| 7/8/2016 | $545.00 |
| 7/8/2016 | $162.00 |
| 7/8/2016 | $8,640.00 |
| 7/8/2016 | $11,338.00 |
| 7/8/2016 | $2,411.00 |
| 7/8/2016 | $278.00 |
| 7/11/2016 | $1,700.00 |
| 7/11/2016 | $538.00 |
| 7/11/2016 | $5,767.00 |
| 7/11/2016 | $228.00 |
| 7/11/2016 | $238.00 |
| 7/11/2016 | $270.00 |
| 7/11/2016 | $320.00 |
| 7/11/2016 | $3,912.00 |
| 7/11/2016 | $753.00 |
| 7/11/2016 | $1,928.00 |
| 7/11/2016 | $630.00 |
| 7/14/2016 | $12,631.00 |
| 7/15/2016 | $4,101.00 |
| 7/15/2016 | $9,400.00 |
| 7/15/2016 | $8,190.00 |
| 7/15/2016 | $18,570.00 |
| 7/15/2016 | $18,570.00 |
| 7/15/2016 | $9,988.00 |
| 7/18/2016 | $1,134.00 |
| 7/18/2016 | $645.00 |
| 7/18/2016 | $5,384.00 |
| 7/18/2016 | $87.00 |
| 7/18/2016 | $87.00 |
| 7/18/2016 | $534.00 |
| 7/18/2016 | $18,570.00 |
| 7/18/2016 | $915.00 |
| 7/27/2016 | $10,405.00 |
| 7/28/2016 | $930.00 |
| 7/28/2016 | $3,444.00 |
| 7/28/2016 | $1,148.00 |
| 8/1/2016 | $17,925.00 |
| 8/9/2016 | $830.00 |
| 8/9/2016 | $711.00 |
| 8/9/2016 | $19,280.00 |
| 8/9/2016 | $184.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 8/9/2016 | $680.00 |
| 8/10/2016 | $1,675.00 |
| 8/10/2016 | $5,310.75 |
| 8/10/2016 | $1,770.25 |
| 8/12/2016 | $6,813.00 |
| 8/12/2016 | $184.00 |
| 8/17/2016 | $785.00 |
| 8/17/2016 | $456.00 |
| 8/17/2016 | $300.00 |
| 8/17/2016 | $5,539.00 |
| 8/17/2016 | $689.00 |
| 8/17/2016 | $1,766.00 |
| 8/17/2016 | $258.00 |
| 8/17/2016 | $192.00 |
| 8/22/2016 | $199.00 |
| 8/22/2016 | $3,260.00 |
| 8/22/2016 | $15,950.00 |
| 8/22/2016 | $1,034.00 |
| 8/22/2016 | $631.00 |
| 8/22/2016 | $1,081.00 |
| 8/22/2016 | $390.00 |
| 8/22/2016 | $255.00 |
| 8/22/2016 | $145.00 |
| 8/23/2016 | $999.00 |
| 8/23/2016 | $1,954.00 |
| 8/23/2016 | $464.00 |
| 8/23/2016 | $1,200.00 |
| 8/23/2016 | $3,400.00 |
| 8/23/2016 | $454.00 |
| 8/23/2016 | $1,916.25 |
| 8/23/2016 | $232.00 |
| 8/23/2016 | $638.75 |
| 8/29/2016 | $3,400.00 |
| 8/29/2016 | $4,080.00 |
| 8/30/2016 | $328.00 |
| 8/30/2016 | $35.00 |
| 8/30/2016 | $1,387.50 |
| 8/30/2016 | $159.00 |
| 8/30/2016 | $462.50 |
| 9/2/2016 | $510.00 |
| 9/7/2016 | $136.00 |
| 9/7/2016 | $1,325.00 |
| 9/7/2016 | $10,400.00 |
| 9/7/2016 | $224.00 |
| 9/9/2016 | $761.00 |
| 9/9/2016 | $2,367.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 9/9/2016 | $8,160.00 |
| 9/9/2016 | $285.75 |
| 9/9/2016 | $95.25 |
| 9/12/2016 | $686.00 |
| 9/12/2016 | $473.00 |
| 9/12/2016 | $687.00 |
| 9/12/2016 | $1,111.00 |
| 9/12/2016 | $598.00 |
| 9/12/2016 | $666.00 |
| 9/12/2016 | $923.00 |
| 9/12/2016 | $251.00 |
| 9/12/2016 | $4,394.00 |
| 9/19/2016 | $1,458.00 |
| 9/19/2016 | $3,400.00 |
| 9/20/2016 | $171.00 |
| 9/20/2016 | $6,313.00 |
| 9/20/2016 | $1,264.00 |
| 9/20/2016 | $172.00 |
| 9/20/2016 | $500.00 |
| 9/20/2016 | $7,480.00 |
| 9/20/2016 | $4,244.00 |
| 9/20/2016 | $2,550.00 |
| 9/20/2016 | $13,288.00 |
| 9/20/2016 | $286.00 |
| 9/23/2016 | $2,040.00 |
| 9/23/2016 | $1,138.00 |
| 9/23/2016 | $10,200.00 |
| 9/27/2016 | $339.00 |
| 9/27/2016 | $2,865.00 |
| 9/27/2016 | $1,155.00 |
| 9/27/2016 | $1,248.00 |
| 9/27/2016 | $1,226.25 |
| 9/27/2016 | $876.75 |
| 9/27/2016 | $1,477.50 |
| 9/27/2016 | $303.00 |
| 9/27/2016 | $623.25 |
| 9/27/2016 | $1,646.00 |
| 9/27/2016 | $2,075.00 |
| 9/27/2016 | $759.00 |
| 9/27/2016 | $1,586.00 |
| 9/27/2016 | $2,749.00 |
| 9/27/2016 | $1,645.00 |
| 9/27/2016 | $906.00 |
| 9/27/2016 | $408.75 |
| 9/27/2016 | $292.25 |
| 9/27/2016 | $492.50 |

63379050 v1

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 9/27/2016 | $101.00 |
| 9/27/2016 | $207.75 |
| 10/4/2016 | $230.00 |
| 10/4/2016 | $614.00 |
| 10/4/2016 | $733.00 |
| 10/4/2016 | $99.00 |
| 10/4/2016 | $86.00 |
| 10/4/2016 | $658.00 |
| 10/4/2016 | $658.00 |
| 10/4/2016 | $713.00 |
| 10/4/2016 | $510.00 |
| 10/4/2016 | $2,785.00 |
| 10/4/2016 | $4,080.00 |
| 10/4/2016 | $17,000.00 |
| 10/4/2016 | $170.00 |
| 10/4/2016 | $2,833.00 |
| 10/7/2016 | $10,217.00 |
| 10/7/2016 | $1,435.00 |
| 10/7/2016 | $5,636.00 |
| 10/12/2016 | $1,495.00 |
| 10/12/2016 | $584.00 |
| 10/12/2016 | $405.00 |
| 10/12/2016 | $453.00 |
| 10/12/2016 | $9,048.00 |
| 10/12/2016 | $2,449.00 |
| 10/12/2016 | $2,048.00 |
| 10/12/2016 | $204.00 |
| 10/12/2016 | $1,341.00 |
| 10/12/2016 | $39.00 |
| 10/12/2016 | $9,320.00 |
| 10/14/2016 | $857.00 |
| 10/14/2016 | $236.00 |
| 10/14/2016 | $255.00 |
| 10/14/2016 | $578.00 |
| 10/20/2016 | $9,223.00 |
| 10/20/2016 | $2,720.00 |
| 10/20/2016 | $1,980.00 |
| 10/20/2016 | $1,674.00 |
| 10/20/2016 | $449.00 |
| 10/20/2016 | $651.00 |
| 10/20/2016 | $1,356.00 |
| 10/20/2016 | $975.00 |
| 10/20/2016 | $453.00 |
| 10/20/2016 | $500.00 |
| 10/20/2016 | $1,697.00 |
| 10/20/2016 | $931.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 10/20/2016 | $170.00 |
| 10/20/2016 | $340.00 |
| 10/20/2016 | $245.00 |
| 10/20/2016 | $216.00 |
| 10/24/2016 | $5,496.00 |
| 10/26/2016 | $4,373.00 |
| 10/26/2016 | $3,400.00 |
| 10/26/2016 | $500.00 |
| 10/26/2016 | $324.00 |
| 10/26/2016 | $837.00 |
| 10/26/2016 | $7,760.00 |
| 10/28/2016 | $3,331.00 |
| 10/28/2016 | $5,339.00 |
| 10/28/2016 | $1,398.00 |
| 10/28/2016 | $330.00 |
| 10/28/2016 | $302.00 |
| 10/28/2016 | $1,780.00 |
| 11/2/2016 | $389.00 |
| 11/2/2016 | $4,075.00 |
| 11/2/2016 | $5,930.00 |
| 11/2/2016 | $2,093.00 |
| 11/2/2016 | $27,200.00 |
| 11/2/2016 | $1,176.00 |
| 11/8/2016 | $4,230.00 |
| 11/8/2016 | $39.00 |
| 11/8/2016 | $10,555.00 |
| 11/17/2016 | $938.00 |
| 11/17/2016 | $1,182.00 |
| 11/17/2016 | $1,462.00 |
| 11/17/2016 | $126.00 |
| 11/17/2016 | $1,945.00 |
| 11/17/2016 | $850.00 |
| 11/17/2016 | $1,020.00 |
| 11/21/2016 | $195.00 |
| 11/25/2016 | $5,274.00 |
| 11/25/2016 | $1,692.00 |
| 11/25/2016 | $6,800.00 |
| 11/25/2016 | $312.00 |
| 11/25/2016 | $6,800.00 |
| 11/25/2016 | $8,292.00 |
| 11/29/2016 | $3,982.00 |
| 11/29/2016 | $778.00 |
| 11/30/2016 | $9,473.00 |
| 11/30/2016 | $157.00 |
| 11/30/2016 | $35.00 |
| 11/30/2016 | $238.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 11/30/2016 | $53.00 |
| 11/30/2016 | $238.00 |
| 12/12/2016 | $763.00 |
| 12/12/2016 | $269.00 |
| 12/12/2016 | $779.00 |
| 12/12/2016 | $389.00 |
| 12/12/2016 | $280.00 |
| 12/12/2016 | $210.00 |
| 12/12/2016 | $13,018.00 |
| 12/12/2016 | $106.00 |
| 12/12/2016 | $2,438.00 |
| 12/12/2016 | $164.00 |
| 12/12/2016 | $1,945.00 |
| 12/12/2016 | $532.00 |
| 12/12/2016 | $1,314.00 |
| 12/12/2016 | $5,680.00 |
| 12/12/2016 | $868.00 |
| 12/12/2016 | $9,736.00 |
| 12/12/2016 | $3,936.00 |
| 12/13/2016 | $1,155.00 |
| 12/13/2016 | $192.00 |
| 12/13/2016 | $10,962.00 |
| 12/13/2016 | $1,330.00 |
| 12/13/2016 | $2,380.00 |
| 12/13/2016 | $510.00 |
| 12/13/2016 | $1,700.00 |
| 12/13/2016 | $368.00 |
| 12/13/2016 | $300.00 |
| 12/14/2016 | $1,099.00 |
| 12/14/2016 | $1,810.00 |
| 12/15/2016 | $1,808.00 |
| 12/19/2016 | $24,731.00 |
| 12/20/2016 | $172.00 |
| 12/22/2016 | $614.00 |
| 12/22/2016 | $1,560.00 |
| 12/22/2016 | $2,417.00 |
| 12/23/2016 | $240.00 |
| 12/23/2016 | $249.00 |
| 12/23/2016 | $1,048.00 |
| 12/23/2016 | $189.75 |
| 12/23/2016 | $4,555.00 |
| 12/23/2016 | $63.25 |
| 12/27/2016 | $4,080.00 |
| 12/27/2016 | $2,040.00 |
| 12/28/2016 | $5,173.00 |
| 12/30/2016 | $13,663.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 12/30/2016 | $417.75 |
| 12/30/2016 | $358.00 |
| 12/30/2016 | $5,460.00 |
| 12/30/2016 | $139.25 |
| 1/5/2017 | $463.00 |
| 1/5/2017 | $2,068.00 |
| 1/5/2017 | $500.00 |
| 1/5/2017 | $1,680.00 |
| 1/5/2017 | $240.00 |
| 1/5/2017 | $629.00 |
| 1/5/2017 | $31.00 |
| 1/5/2017 | $9,823.00 |
| 1/5/2017 | $5,680.00 |
| 1/5/2017 | $9,694.00 |
| 1/5/2017 | $825.00 |
| 1/6/2017 | $3,140.00 |
| 1/18/2017 | $943.00 |
| 1/18/2017 | $315.00 |
| 1/18/2017 | $950.00 |
| 1/20/2017 | $807.00 |
| 1/20/2017 | $299.00 |
| 1/23/2017 | $390.00 |
| 1/23/2017 | $752.00 |
| 1/23/2017 | $892.00 |
| 1/23/2017 | $180.00 |
| 1/24/2017 | $340.00 |
| 1/24/2017 | $920.00 |
| 1/24/2017 | $2,720.00 |
| 1/24/2017 | $3,211.00 |
| 1/24/2017 | $1,478.00 |
| 1/24/2017 | $3,850.00 |
| 1/26/2017 | $123.00 |
| 1/26/2017 | $578.00 |
| 1/30/2017 | $1,750.00 |
| 1/30/2017 | $2,325.00 |
| 1/30/2017 | $265.00 |
| 1/30/2017 | $490.00 |
| 1/30/2017 | $658.00 |
| 1/30/2017 | $885.00 |
| 1/31/2017 | $1,793.00 |
| 1/31/2017 | $4,956.00 |
| 2/2/2017 | $137.00 |
| 2/2/2017 | $724.00 |
| 2/2/2017 | $228.00 |
| 2/2/2017 | $16,384.00 |
| 2/3/2017 | $3,323.00 |

63379050 v1

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 2/7/2017 | $253.00 |
| 2/9/2017 | $10,080.00 |
| 2/15/2017 | $302.00 |
| 2/15/2017 | $480.00 |
| 2/15/2017 | $2,040.00 |
| 2/15/2017 | $4,800.00 |
| 2/15/2017 | $255.00 |
| 2/15/2017 | $180.00 |
| 2/15/2017 | $2,178.00 |
| 2/15/2017 | $1,360.00 |
| 2/15/2017 | $560.00 |
| 2/15/2017 | $6,001.00 |
| 2/15/2017 | $311.00 |
| 2/15/2017 | $68.00 |
| 2/15/2017 | $1,924.00 |
| 2/15/2017 | $1,700.00 |
| 2/15/2017 | $306.00 |
| 2/17/2017 | $410.00 |
| 2/17/2017 | $1,604.00 |
| 2/17/2017 | $1,700.00 |
| 2/21/2017 | $667.00 |
| 2/21/2017 | $87.00 |
| 2/21/2017 | $109.00 |
| 2/21/2017 | $9,223.00 |
| 2/21/2017 | $791.00 |
| 2/21/2017 | $3,608.00 |
| 2/21/2017 | $129.00 |
| 2/21/2017 | $658.00 |
| 2/21/2017 | $475.00 |
| 3/1/2017 | $196.00 |
| 3/1/2017 | $164.00 |
| 3/1/2017 | $82.00 |
| 3/1/2017 | $993.00 |
| 3/1/2017 | $4,865.00 |
| 3/3/2017 | $4,840.00 |
| 3/3/2017 | $340.00 |
| 3/6/2017 | $1,700.00 |
| 3/6/2017 | $350.00 |
| 3/6/2017 | $1,360.00 |
| 3/6/2017 | $1,360.00 |
| 3/6/2017 | $1,330.00 |
| 3/13/2017 | $1,622.25 |
| 3/13/2017 | $2,116.00 |
| 3/13/2017 | $837.00 |
| 3/13/2017 | $3,329.00 |
| 3/13/2017 | $5,047.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|----------------|
| 3/13/2017 | $4,573.00 |
| 3/13/2017 | $4,798.00 |
| 3/13/2017 | $540.75 |
| 3/15/2017 | $4,411.00 |
| 3/15/2017 | $4,880.00 |
| 3/15/2017 | $1,017.00 |
| 3/15/2017 | $400.00 |
| 3/15/2017 | $434.00 |
| 3/15/2017 | $94.00 |
| 3/15/2017 | $1,248.00 |
| 3/15/2017 | $2,541.00 |
| 3/16/2017 | $691.00 |
| 3/16/2017 | $9,394.00 |
| 3/16/2017 | $650.00 |
| 3/17/2017 | $6,650.00 |
| 3/17/2017 | $3,880.00 |
| 3/22/2017 | $1,117.00 |
| 3/24/2017 | $755.00 |
| 3/28/2017 | $3,760.00 |
| 3/30/2017 | $961.00 |
| 3/30/2017 | $4,675.00 |
| 3/30/2017 | $2,720.00 |
| 4/5/2017 | $1,455.00 |
| 4/6/2017 | $1,025.00 |
| 4/6/2017 | $2,280.00 |
| 4/6/2017 | $179.00 |
| 4/6/2017 | $658.00 |
| 4/10/2017 | $473.00 |
| 4/10/2017 | $182.00 |
| 4/11/2017 | $1,478.00 |
| 4/11/2017 | $450.00 |
| 4/11/2017 | $1,191.00 |
| 4/11/2017 | $3,400.00 |
| 4/11/2017 | $5,440.00 |
| 4/11/2017 | $1,419.00 |
| 4/11/2017 | $606.00 |
| 4/11/2017 | $2,256.00 |
| 4/11/2017 | $2,521.00 |
| 4/11/2017 | $1,911.00 |
| 4/11/2017 | $1,444.50 |
| 4/11/2017 | $1,432.50 |
| 4/11/2017 | $1,164.00 |
| 4/11/2017 | $266.00 |
| 4/11/2017 | $1,804.00 |
| 4/11/2017 | $3,364.00 |
| 4/11/2017 | $14,400.00 |

TRANSFERS TO FACSIMILE PAPER  CONNECTION CORP.

| Date | Payment Amount |
|------|---------------|
| 4/11/2017 | $1,541.00 |
| 4/11/2017 | $6,609.00 |
| 4/11/2017 | $481.50 |
| 4/11/2017 | $477.50 |
| 4/17/2017 | $2,720.00 |
| 4/20/2017 | $2,124.00 |
| 4/20/2017 | $333.00 |
| 4/20/2017 | $539.00 |
| 4/20/2017 | $2,077.00 |
| 4/21/2017 | $461.00 |
| 4/21/2017 | $10,900.00 |
| 4/21/2017 | $11,274.00 |
| 4/24/2017 | $78.00 |
| 4/26/2017 | $1,359.00 |
| 4/26/2017 | $825.00 |
| 4/26/2017 | $1,198.50 |
| 4/26/2017 | $829.50 |
| 4/26/2017 | $414.75 |
| 4/26/2017 | $233.25 |
| 4/26/2017 | $3,449.00 |
| 4/26/2017 | $3,569.00 |
| 4/26/2017 | $2,358.00 |
| 4/26/2017 | $1,389.00 |
| 4/26/2017 | $27,200.00 |
| 4/26/2017 | $399.50 |
| 4/26/2017 | $276.50 |
| 4/26/2017 | $138.25 |
| 4/26/2017 | $77.75 |
| 5/2/2017 | $658.50 |
| 5/2/2017 | $27,027.75 |
| 5/2/2017 | $17,000.00 |
| 5/2/2017 | $5,535.00 |
| 5/2/2017 | $217.00 |
| 5/2/2017 | $219.50 |
| 5/2/2017 | $9,009.25 |