# EXHIBIT A

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|---|---|
| 5/6/2013 | $58,000.00 |
| 5/6/2013 | $79,521.00 |
| 5/8/2013 | $2,600.00 |
| 5/8/2013 | $15,762.00 |
| 5/8/2013 | $1,560.00 |
| 5/10/2013 | $12,624.00 |
| 5/10/2013 | $700.00 |
| 5/14/2013 | $48,420.00 |
| 5/29/2013 | $38,408.00 |
| 6/5/2013 | $22,855.00 |
| 6/5/2013 | $56,474.00 |
| 6/5/2013 | $1,430.00 |
| 6/7/2013 | $3,500.00 |
| 6/7/2013 | $86,488.00 |
| 6/11/2013 | $14,024.00 |
| 6/11/2013 | $38,034.00 |
| 6/18/2013 | $2,000.00 |
| 6/18/2013 | $2,000.00 |
| 6/18/2013 | $4,000.00 |
| 6/18/2013 | $4,000.00 |
| 6/18/2013 | $4,000.00 |
| 6/18/2013 | $4,000.00 |
| 6/18/2013 | $4,000.00 |
| 6/18/2013 | $4,000.00 |
| 6/18/2013 | $6,000.00 |
| 6/18/2013 | $8,000.00 |
| 6/18/2013 | $8,000.00 |
| 6/19/2013 | $4,000.00 |
| 6/19/2013 | $4,000.00 |
| 6/19/2013 | $10,000.00 |
| 6/24/2013 | $2,000.00 |
| 6/24/2013 | $2,000.00 |
| 6/24/2013 | $6,000.00 |
| 6/24/2013 | $8,000.00 |
| 6/24/2013 | $18,000.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,100.00 |
| 7/16/2013 | $2,135.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 7/16/2013 | $2,380.00 |
| 7/16/2013 | $2,520.00 |
| 7/16/2013 | $2,520.00 |
| 7/16/2013 | $2,520.00 |
| 7/16/2013 | $2,600.00 |
| 7/16/2013 | $2,600.00 |
| 7/16/2013 | $2,600.00 |
| 7/16/2013 | $2,600.00 |
| 7/16/2013 | $2,600.00 |
| 7/16/2013 | $2,600.00 |
| 7/16/2013 | $2,600.00 |
| 7/16/2013 | $2,600.00 |
| 7/16/2013 | $2,800.00 |
| 7/16/2013 | $2,800.00 |
| 7/16/2013 | $2,940.00 |
| 7/16/2013 | $3,250.00 |
| 7/16/2013 | $3,250.00 |
| 7/16/2013 | $3,500.00 |
| 7/16/2013 | $3,500.00 |
| 7/16/2013 | $3,510.00 |
| 7/16/2013 | $350.00 |
| 7/16/2013 | $3,712.00 |
| 7/16/2013 | $3,712.00 |
| 7/16/2013 | $3,900.00 |
| 7/16/2013 | $385.00 |
| 7/16/2013 | $4,082.00 |
| 7/16/2013 | $4,082.00 |
| 7/16/2013 | $4,082.00 |
| 7/16/2013 | $4,200.00 |
| 7/16/2013 | $4,200.00 |
| 7/16/2013 | $4,200.00 |
| 7/16/2013 | $4,200.00 |
| 7/16/2013 | $4,290.00 |
| 7/16/2013 | $4,375.00 |
| 7/16/2013 | $4,420.00 |
| 7/16/2013 | $4,452.00 |
| 7/16/2013 | $4,452.00 |
| 7/16/2013 | $420.00 |
| 7/16/2013 | $4,940.00 |
| 7/16/2013 | $5,007.00 |
| 7/16/2013 | $5,040.00 |
| 7/16/2013 | $5,460.00 |
| 7/16/2013 | $5,900.00 |
| 7/16/2013 | $490.00 |
| 7/16/2013 | $7,300.00 |
| 7/16/2013 | $7,424.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 7/16/2013 | $8,400.00 |
| 7/16/2013 | $8,400.00 |
| 7/16/2013 | $8,622.00 |
| 7/16/2013 | $9,089.00 |
| 7/16/2013 | $9,100.00 |
| 7/16/2013 | $9,829.00 |
| 7/16/2013 | $560.00 |
| 7/16/2013 | $630.00 |
| 7/16/2013 | $16,800.00 |
| 7/16/2013 | $665.00 |
| 7/16/2013 | $21,000.00 |
| 7/16/2013 | $700.00 |
| 7/16/2013 | $700.00 |
| 7/16/2013 | $700.00 |
| 7/16/2013 | $700.00 |
| 7/16/2013 | $700.00 |
| 7/16/2013 | $700.00 |
| 7/16/2013 | $700.00 |
| 7/16/2013 | $700.00 |
| 7/16/2013 | $700.00 |
| 7/16/2013 | $24,150.00 |
| 7/16/2013 | $770.00 |
| 7/16/2013 | $140.00 |
| 7/16/2013 | $140.00 |
| 7/16/2013 | $805.00 |
| 7/16/2013 | $840.00 |
| 7/16/2013 | $840.00 |
| 7/16/2013 | $840.00 |
| 7/16/2013 | $840.00 |
| 7/16/2013 | $840.00 |
| 7/16/2013 | $840.00 |
| 7/16/2013 | $945.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,050.00 |
| 7/16/2013 | $1,190.00 |
| 7/16/2013 | $1,190.00 |
| 7/16/2013 | $1,190.00 |

A-3

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 7/16/2013 | $1,260.00 |
| 7/16/2013 | $1,260.00 |
| 7/16/2013 | $1,400.00 |
| 7/16/2013 | $1,400.00 |
| 7/16/2013 | $1,400.00 |
| 7/16/2013 | $1,400.00 |
| 7/16/2013 | $1,540.00 |
| 7/16/2013 | $210.00 |
| 7/16/2013 | $210.00 |
| 7/16/2013 | $210.00 |
| 7/16/2013 | $1,628.00 |
| 7/16/2013 | $1,680.00 |
| 7/16/2013 | $1,750.00 |
| 7/16/2013 | $1,750.00 |
| 7/16/2013 | $1,750.00 |
| 7/16/2013 | $1,750.00 |
| 7/16/2013 | $1,820.00 |
| 7/16/2013 | $1,820.00 |
| 7/23/2013 | $2,088.00 |
| 7/23/2013 | $2,350.00 |
| 7/23/2013 | $2,552.00 |
| 7/23/2013 | $2,600.00 |
| 7/23/2013 | $2,600.00 |
| 7/23/2013 | $9,274.00 |
| 7/23/2013 | $780.00 |
| 7/23/2013 | $1,170.00 |
| 7/23/2013 | $1,820.00 |
| 7/23/2013 | $1,820.00 |
| 7/23/2013 | $1,910.00 |
| 7/23/2013 | $1,950.00 |
| 7/29/2013 | $2,000.00 |
| 7/29/2013 | $2,000.00 |
| 7/29/2013 | $2,000.00 |
| 7/29/2013 | $6,000.00 |
| 7/29/2013 | $8,000.00 |
| 7/29/2013 | $10,000.00 |
| 7/29/2013 | $20,000.00 |
| 8/5/2013 | $1,040.00 |
| 8/13/2013 | $3,400.00 |
| 8/13/2013 | $4,250.00 |
| 8/13/2013 | $425.00 |
| 8/13/2013 | $425.00 |
| 8/13/2013 | $425.00 |
| 8/13/2013 | $425.00 |
| 8/13/2013 | $7,225.00 |
| 8/13/2013 | $850.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 8/13/2013 | $850.00 |
| 8/13/2013 | $850.00 |
| 8/13/2013 | $1,275.00 |
| 8/13/2013 | $1,700.00 |
| 8/26/2013 | $2,080.00 |
| 8/26/2013 | $2,600.00 |
| 8/26/2013 | $2,600.00 |
| 8/26/2013 | $2,600.00 |
| 8/26/2013 | $2,600.00 |
| 8/26/2013 | $2,990.00 |
| 8/26/2013 | $3,120.00 |
| 8/26/2013 | $3,712.00 |
| 8/26/2013 | $3,712.00 |
| 8/26/2013 | $4,452.00 |
| 8/26/2013 | $5,007.00 |
| 8/26/2013 | $6,117.00 |
| 8/26/2013 | $14,910.00 |
| 8/26/2013 | $700.00 |
| 8/26/2013 | $700.00 |
| 8/26/2013 | $1,050.00 |
| 8/26/2013 | $1,050.00 |
| 8/26/2013 | $1,050.00 |
| 8/26/2013 | $1,050.00 |
| 8/26/2013 | $1,050.00 |
| 8/27/2013 | $4,000.00 |
| 8/27/2013 | $6,000.00 |
| 8/27/2013 | $6,000.00 |
| 8/27/2013 | $6,000.00 |
| 8/27/2013 | $16,000.00 |
| 8/27/2013 | $18,000.00 |
| 8/27/2013 | $38,000.00 |
| 9/5/2013 | $2,080.00 |
| 9/5/2013 | $2,100.00 |
| 9/5/2013 | $2,100.00 |
| 9/5/2013 | $2,470.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------:|
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,600.00 |
| 9/5/2013 | $2,730.00 |
| 9/5/2013 | $2,800.00 |
| 9/5/2013 | $2,800.00 |
| 9/5/2013 | $2,800.00 |
| 9/5/2013 | $2,800.00 |
| 9/5/2013 | $2,860.00 |
| 9/5/2013 | $2,860.00 |
| 9/5/2013 | $3,120.00 |
| 9/5/2013 | $3,120.00 |
| 9/5/2013 | $3,120.00 |
| 9/5/2013 | $3,120.00 |
| 9/5/2013 | $3,150.00 |
| 9/5/2013 | $3,380.00 |
| 9/5/2013 | $3,510.00 |
| 9/5/2013 | $350.00 |
| 9/5/2013 | $3,640.00 |
| 9/5/2013 | $3,712.00 |
| 9/5/2013 | $3,712.00 |
| 9/5/2013 | $3,712.00 |
| 9/5/2013 | $3,712.00 |
| 9/5/2013 | $3,897.00 |
| 9/5/2013 | $390.00 |
| 9/5/2013 | $4,082.00 |
| 9/5/2013 | $4,200.00 |
| 9/5/2013 | $4,200.00 |
| 9/5/2013 | $4,452.00 |
| 9/5/2013 | $4,452.00 |
| 9/5/2013 | $4,550.00 |
| 9/5/2013 | $5,720.00 |
| 9/5/2013 | $5,932.00 |
| 9/5/2013 | $5,932.00 |
| 9/5/2013 | $6,950.00 |
| 9/5/2013 | $7,700.00 |
| 9/5/2013 | $8,349.00 |
| 9/5/2013 | $9,680.00 |
| 9/5/2013 | $10,672.00 |
| 9/5/2013 | $11,180.00 |
| 9/5/2013 | $700.00 |
| 9/5/2013 | $700.00 |
| 9/5/2013 | $700.00 |
| 9/5/2013 | $700.00 |
| 9/5/2013 | $700.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 9/5/2013 | $700.00 |
| 9/5/2013 | $700.00 |
| 9/5/2013 | $1,050.00 |
| 9/5/2013 | $1,050.00 |
| 9/5/2013 | $1,050.00 |
| 9/5/2013 | $1,400.00 |
| 9/5/2013 | $1,400.00 |
| 9/5/2013 | $1,400.00 |
| 9/5/2013 | $1,950.00 |
| 9/19/2013 | $2,600.00 |
| 9/19/2013 | $420.00 |
| 9/19/2013 | $12,577.00 |
| 9/19/2013 | $1,400.00 |
| 9/23/2013 | $2,100.00 |
| 9/23/2013 | $2,600.00 |
| 9/23/2013 | $3,300.00 |
| 9/23/2013 | $3,650.00 |
| 9/23/2013 | $4,350.00 |
| 9/23/2013 | $4,452.00 |
| 9/23/2013 | $4,637.00 |
| 9/23/2013 | $4,937.00 |
| 9/23/2013 | $5,377.00 |
| 9/23/2013 | $5,550.00 |
| 9/23/2013 | $6,600.00 |
| 9/23/2013 | $6,662.00 |
| 9/23/2013 | $6,857.00 |
| 9/23/2013 | $7,424.00 |
| 9/23/2013 | $8,400.00 |
| 9/23/2013 | $8,719.00 |
| 9/23/2013 | $9,274.00 |
| 9/23/2013 | $9,282.00 |
| 9/23/2013 | $10,574.00 |
| 9/23/2013 | $11,100.00 |
| 9/23/2013 | $21,508.00 |
| 9/23/2013 | $1,050.00 |
| 9/23/2013 | $1,050.00 |
| 9/23/2013 | $1,050.00 |
| 9/23/2013 | $1,050.00 |
| 9/23/2013 | $1,050.00 |
| 9/23/2013 | $1,050.00 |
| 9/23/2013 | $1,400.00 |
| 9/23/2013 | $1,400.00 |
| 9/23/2013 | $1,400.00 |
| 10/7/2013 | $17,808.00 |
| 10/17/2013 | $2,100.00 |
| 10/22/2013 | $14,885.00 |

A-7

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 11/6/2013 | $2,084.00 |
| 11/6/2013 | $2,569.00 |
| 11/6/2013 | $2,856.00 |
| 11/6/2013 | $3,290.00 |
| 11/6/2013 | $3,430.00 |
| 11/6/2013 | $3,598.00 |
| 11/6/2013 | $3,640.00 |
| 11/6/2013 | $3,712.00 |
| 11/6/2013 | $3,712.00 |
| 11/6/2013 | $3,780.00 |
| 11/6/2013 | $4,076.00 |
| 11/6/2013 | $4,076.00 |
| 11/6/2013 | $4,137.00 |
| 11/6/2013 | $4,200.00 |
| 11/6/2013 | $4,379.00 |
| 11/6/2013 | $4,623.00 |
| 11/6/2013 | $490.00 |
| 11/6/2013 | $7,174.00 |
| 11/6/2013 | $7,424.00 |
| 11/6/2013 | $8,642.00 |
| 11/6/2013 | $9,425.00 |
| 11/6/2013 | $10,047.00 |
| 11/6/2013 | $11,025.00 |
| 11/6/2013 | $12,600.00 |
| 11/6/2013 | $14,681.00 |
| 11/6/2013 | $14,681.00 |
| 11/6/2013 | $16,800.00 |
| 11/6/2013 | $27,650.00 |
| 11/6/2013 | $28,350.00 |
| 11/6/2013 | $980.00 |
| 11/6/2013 | $1,050.00 |
| 11/6/2013 | $1,400.00 |
| 11/6/2013 | $1,680.00 |
| 11/14/2013 | $2,100.00 |
| 11/14/2013 | $2,600.00 |
| 11/14/2013 | $2,600.00 |
| 11/14/2013 | $3,134.00 |
| 11/14/2013 | $3,712.00 |
| 11/14/2013 | $3,712.00 |
| 11/14/2013 | $3,712.00 |
| 11/14/2013 | $3,712.00 |
| 11/14/2013 | $4,259.00 |
| 11/14/2013 | $6,081.00 |
| 11/14/2013 | $7,880.00 |
| 11/14/2013 | $7,880.00 |
| 11/14/2013 | $8,050.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
| --- | --- |
| 11/14/2013 | $17,730.00 |
| 11/14/2013 | $1,050.00 |
| 11/14/2013 | $1,050.00 |
| 11/14/2013 | $1,050.00 |
| 11/14/2013 | $1,182.00 |
| 11/14/2013 | $1,665.00 |
| 11/20/2013 | $2,955.00 |
| 11/20/2013 | $2,955.00 |
| 11/20/2013 | $3,940.00 |
| 11/20/2013 | $4,137.00 |
| 11/20/2013 | $9,850.00 |
| 11/20/2013 | $1,182.00 |
| 11/20/2013 | $1,182.00 |
| 11/20/2013 | $1,773.00 |
| 11/29/2013 | $2,364.00 |
| 11/29/2013 | $2,955.00 |
| 11/29/2013 | $4,728.00 |
| 12/23/2013 | $3,694.00 |
| 1/9/2014 | $15,760.00 |
| 1/16/2014 | $2,000.00 |
| 1/16/2014 | $2,000.00 |
| 1/16/2014 | $3,940.00 |
| 1/16/2014 | $4,000.00 |
| 1/16/2014 | $6,000.00 |
| 1/16/2014 | $6,000.00 |
| 1/16/2014 | $6,000.00 |
| 1/16/2014 | $8,000.00 |
| 1/16/2014 | $24,000.00 |
| 1/22/2014 | $32,151.00 |
| 2/3/2014 | $2,000.00 |
| 2/3/2014 | $2,000.00 |
| 2/3/2014 | $2,000.00 |
| 2/3/2014 | $2,000.00 |
| 2/3/2014 | $4,000.00 |
| 2/3/2014 | $4,000.00 |
| 2/3/2014 | $4,000.00 |
| 2/3/2014 | $6,000.00 |
| 2/3/2014 | $20,000.00 |
| 2/3/2014 | $24,000.00 |
| 2/10/2014 | $2,000.00 |
| 2/10/2014 | $2,000.00 |
| 2/10/2014 | $2,000.00 |
| 2/10/2014 | $2,000.00 |
| 2/10/2014 | $2,000.00 |
| 2/10/2014 | $2,000.00 |
| 2/10/2014 | $4,000.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|---|---|
| 2/10/2014 | $4,000.00 |
| 2/10/2014 | $4,000.00 |
| 2/10/2014 | $4,000.00 |
| 2/10/2014 | $4,000.00 |
| 2/10/2014 | $4,000.00 |
| 2/10/2014 | $4,000.00 |
| 2/10/2014 | $18,000.00 |
| 2/11/2014 | $2,000.00 |
| 2/11/2014 | $2,000.00 |
| 2/11/2014 | $4,000.00 |
| 2/11/2014 | $5,910.00 |
| 2/11/2014 | $5,910.00 |
| 2/11/2014 | $14,000.00 |
| 2/11/2014 | $1,970.00 |
| 2/13/2014 | $2,000.00 |
| 2/13/2014 | $4,000.00 |
| 2/13/2014 | $4,000.00 |
| 2/13/2014 | $4,000.00 |
| 2/13/2014 | $4,000.00 |
| 2/13/2014 | $16,000.00 |
| 2/13/2014 | $17,730.00 |
| 2/13/2014 | $38,000.00 |
| 2/21/2014 | $2,000.00 |
| 2/21/2014 | $2,000.00 |
| 2/21/2014 | $4,000.00 |
| 2/21/2014 | $8,000.00 |
| 2/21/2014 | $11,306.00 |
| 2/21/2014 | $12,000.00 |
| 2/21/2014 | $14,213.00 |
| 2/21/2014 | $34,000.00 |
| 2/25/2014 | $9,850.00 |
| 2/25/2014 | $29,550.00 |
| 2/25/2014 | $1,970.00 |
| 3/3/2014 | $27,721.00 |
| 3/4/2014 | $7,827.00 |
| 3/12/2014 | $120,170.00 |
| 3/14/2014 | $120,170.00 |
| 4/7/2014 | $2,125.00 |
| 4/7/2014 | $4,000.00 |
| 4/7/2014 | $4,000.00 |
| 4/7/2014 | $4,000.00 |
| 4/7/2014 | $7,650.00 |
| 4/7/2014 | $14,875.00 |
| 4/7/2014 | $850.00 |
| 4/7/2014 | $1,675.00 |
| 4/7/2014 | $1,700.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 4/7/2014 | $1,700.00 |
| 4/7/2014 | $1,700.00 |
| 4/10/2014 | $2,000.00 |
| 4/10/2014 | $2,000.00 |
| 4/10/2014 | $2,125.00 |
| 4/10/2014 | $4,000.00 |
| 4/10/2014 | $425.00 |
| 4/10/2014 | $6,000.00 |
| 4/10/2014 | $6,000.00 |
| 4/10/2014 | $6,000.00 |
| 4/10/2014 | $8,075.00 |
| 4/10/2014 | $16,000.00 |
| 4/10/2014 | $54,434.00 |
| 4/11/2014 | $48,000.00 |
| 4/14/2014 | $6,000.00 |
| 4/14/2014 | $8,000.00 |
| 4/15/2014 | $4,000.00 |
| 4/15/2014 | $4,000.00 |
| 4/15/2014 | $5,128.00 |
| 4/15/2014 | $6,000.00 |
| 4/15/2014 | $8,000.00 |
| 4/15/2014 | $8,000.00 |
| 4/15/2014 | $600.00 |
| 4/15/2014 | $14,000.00 |
| 4/18/2014 | $4,000.00 |
| 4/18/2014 | $22,000.00 |
| 4/23/2014 | $11,656.00 |
| 4/29/2014 | $4,000.00 |
| 4/29/2014 | $4,000.00 |
| 4/29/2014 | $4,000.00 |
| 4/29/2014 | $4,000.00 |
| 4/29/2014 | $4,000.00 |
| 4/29/2014 | $6,000.00 |
| 4/29/2014 | $8,000.00 |
| 4/29/2014 | $8,000.00 |
| 4/29/2014 | $8,000.00 |
| 4/29/2014 | $14,000.00 |
| 5/2/2014 | $2,000.00 |
| 5/2/2014 | $2,000.00 |
| 5/2/2014 | $2,000.00 |
| 5/2/2014 | $4,000.00 |
| 5/6/2014 | $2,000.00 |
| 5/6/2014 | $6,000.00 |
| 5/6/2014 | $500.00 |
| 5/6/2014 | $500.00 |
| 5/6/2014 | $710.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/6/2014 | $1,000.00 |
| 5/6/2014 | $1,000.00 |
| 5/6/2014 | $1,500.00 |
| 5/6/2014 | $250.00 |
| 5/6/2014 | $250.00 |
| 5/7/2014 | $2,000.00 |
| 5/7/2014 | $4,000.00 |
| 5/7/2014 | $4,000.00 |
| 5/7/2014 | $4,000.00 |
| 5/7/2014 | $6,000.00 |
| 5/7/2014 | $500.00 |
| 5/7/2014 | $500.00 |
| 5/7/2014 | $12,433.00 |
| 5/7/2014 | $1,034.00 |
| 5/7/2014 | $1,970.00 |
| 5/9/2014 | $31,245.00 |
| 5/13/2014 | $2,000.00 |
| 5/13/2014 | $2,000.00 |
| 5/13/2014 | $2,000.00 |
| 5/13/2014 | $2,000.00 |
| 5/13/2014 | $2,000.00 |
| 5/13/2014 | $4,000.00 |
| 5/13/2014 | $4,000.00 |
| 5/13/2014 | $6,000.00 |
| 5/13/2014 | $8,000.00 |
| 5/13/2014 | $12,000.00 |
| 5/15/2014 | $4,000.00 |
| 5/15/2014 | $4,000.00 |
| 5/15/2014 | $6,000.00 |
| 5/21/2014 | $4,000.00 |
| 5/21/2014 | $4,000.00 |
| 5/28/2014 | $2,000.00 |
| 5/28/2014 | $2,000.00 |
| 5/29/2014 | $380,210.00 |
| 6/4/2014 | $38,147.00 |
| 6/11/2014 | $690.00 |
| 6/11/2014 | $690.00 |
| 6/11/2014 | $690.00 |
| 6/11/2014 | $690.00 |
| 6/11/2014 | $360,510.00 |
| 6/13/2014 | $690.00 |
| 6/16/2014 | $4,000.00 |
| 6/16/2014 | $4,000.00 |
| 6/16/2014 | $5,171.00 |
| 6/17/2014 | $2,000.00 |
| 6/18/2014 | $8,000.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 6/18/2014 | $12,000.00 |
| 6/18/2014 | $690.00 |
| 6/20/2014 | $5,977.00 |
| 6/20/2014 | $23,730.00 |
| 6/23/2014 | $12,044.00 |
| 6/23/2014 | $36,682.00 |
| 6/24/2014 | $690.00 |
| 6/30/2014 | $690.00 |
| 7/2/2014 | $2,069.00 |
| 7/2/2014 | $690.00 |
| 7/2/2014 | $1,379.00 |
| 7/2/2014 | $1,575.00 |
| 7/8/2014 | $2,758.00 |
| 7/8/2014 | $3,103.00 |
| 7/8/2014 | $690.00 |
| 7/8/2014 | $690.00 |
| 7/8/2014 | $1,379.00 |
| 7/11/2014 | $5,861.00 |
| 7/11/2014 | $690.00 |
| 7/11/2014 | $690.00 |
| 7/11/2014 | $690.00 |
| 7/11/2014 | $1,724.00 |
| 7/16/2014 | $2,069.00 |
| 7/16/2014 | $2,758.00 |
| 7/16/2014 | $690.00 |
| 7/18/2014 | $2,758.00 |
| 7/18/2014 | $690.00 |
| 7/22/2014 | $2,758.00 |
| 7/22/2014 | $690.00 |
| 7/22/2014 | $690.00 |
| 7/22/2014 | $690.00 |
| 7/22/2014 | $1,050.00 |
| 7/24/2014 | $1,379.00 |
| 7/28/2014 | $3,103.00 |
| 7/28/2014 | $690.00 |
| 8/5/2014 | $360,510.00 |
| 8/15/2014 | $2,758.00 |
| 8/15/2014 | $2,758.00 |
| 8/15/2014 | $4,000.00 |
| 8/15/2014 | $4,000.00 |
| 8/15/2014 | $8,000.00 |
| 8/15/2014 | $690.00 |
| 8/15/2014 | $690.00 |
| 8/15/2014 | $690.00 |
| 8/15/2014 | $690.00 |
| 8/15/2014 | $690.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 8/15/2014 | $690.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $2,000.00 |
| 8/19/2014 | $4,000.00 |
| 8/19/2014 | $4,000.00 |
| 8/19/2014 | $4,000.00 |
| 8/19/2014 | $6,000.00 |
| 8/19/2014 | $6,000.00 |
| 8/19/2014 | $500.00 |
| 8/19/2014 | $500.00 |
| 8/19/2014 | $8,000.00 |
| 8/19/2014 | $10,000.00 |
| 8/19/2014 | $10,000.00 |
| 8/19/2014 | $12,000.00 |
| 8/19/2014 | $14,000.00 |
| 8/19/2014 | $1,250.00 |
| 8/19/2014 | $250.00 |
| 8/19/2014 | $250.00 |
| 8/25/2014 | $4,000.00 |
| 8/25/2014 | $8,000.00 |
| 8/27/2014 | $12,405.00 |
| 9/22/2014 | $360,510.00 |
| 9/23/2014 | $5,861.00 |
| 9/24/2014 | $690.00 |
| 9/24/2014 | $1,379.00 |
| 9/29/2014 | $25,000.00 |
| 10/1/2014 | $7,000.00 |
| 10/8/2014 | $6,500.00 |
| 10/20/2014 | $3,000.00 |
| 10/28/2014 | $360,510.00 |
| 11/19/2014 | $56,285.00 |
| 12/4/2014 | $11,161.00 |
| 12/4/2014 | $36,874.00 |
| 12/24/2014 | $99.00 |
| 1/6/2015 | $4,000.00 |
| 1/6/2015 | $8,766.00 |
| 1/6/2015 | $18,887.00 |
| 1/16/2015 | $6,000.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 1/21/2015 | $2,800.00 |
| 1/21/2015 | $3,150.00 |
| 1/21/2015 | $3,325.00 |
| 1/21/2015 | $3,430.00 |
| 1/21/2015 | $4,550.00 |
| 1/21/2015 | $5,320.00 |
| 1/21/2015 | $5,565.00 |
| 1/21/2015 | $7,700.00 |
| 1/21/2015 | $9,590.00 |
| 1/21/2015 | $10,080.00 |
| 1/21/2015 | $560.00 |
| 1/21/2015 | $15,120.00 |
| 1/21/2015 | $1,120.00 |
| 1/21/2015 | $1,155.00 |
| 1/21/2015 | $1,680.00 |
| 1/21/2015 | $1,960.00 |
| 1/26/2015 | $3,780.00 |
| 1/26/2015 | $3,780.00 |
| 1/26/2015 | $9,170.00 |
| 1/26/2015 | $12,000.00 |
| 1/26/2015 | $945.00 |
| 1/29/2015 | $2,380.00 |
| 1/29/2015 | $2,590.00 |
| 1/29/2015 | $2,660.00 |
| 1/29/2015 | $3,780.00 |
| 1/29/2015 | $4,830.00 |
| 1/29/2015 | $9,170.00 |
| 1/29/2015 | $10,500.00 |
| 1/29/2015 | $595.00 |
| 1/29/2015 | $19,670.00 |
| 1/29/2015 | $1,610.00 |
| 2/4/2015 | $2,100.00 |
| 2/4/2015 | $2,730.00 |
| 2/4/2015 | $2,800.00 |
| 2/4/2015 | $140.00 |
| 2/4/2015 | $1,330.00 |
| 2/4/2015 | $1,610.00 |
| 2/4/2015 | $210.00 |
| 2/4/2015 | $1,960.00 |
| 2/5/2015 | $2,069.00 |
| 2/5/2015 | $2,807.00 |
| 2/5/2015 | $1,478.00 |
| 2/11/2015 | $2,069.00 |
| 2/11/2015 | $2,069.00 |
| 2/11/2015 | $2,512.00 |
| 2/11/2015 | $2,660.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 2/11/2015 | $2,660.00 |
| 2/11/2015 | $2,807.00 |
| 2/11/2015 | $2,807.00 |
| 2/11/2015 | $2,807.00 |
| 2/11/2015 | $2,807.00 |
| 2/11/2015 | $2,807.00 |
| 2/11/2015 | $4,433.00 |
| 2/11/2015 | $443.00 |
| 2/11/2015 | $13,020.00 |
| 2/11/2015 | $1,478.00 |
| 2/11/2015 | $1,478.00 |
| 2/11/2015 | $1,478.00 |
| 2/12/2015 | $360,510.00 |
| 2/17/2015 | $2,216.00 |
| 2/17/2015 | $2,216.00 |
| 2/17/2015 | $2,660.00 |
| 2/17/2015 | $3,398.00 |
| 2/17/2015 | $739.00 |
| 2/18/2015 | $2,364.00 |
| 2/18/2015 | $2,364.00 |
| 2/18/2015 | $2,807.00 |
| 2/18/2015 | $1,773.00 |
| 2/18/2015 | $1,921.00 |
| 2/19/2015 | $2,069.00 |
| 2/19/2015 | $2,660.00 |
| 2/19/2015 | $3,989.00 |
| 2/19/2015 | $1,478.00 |
| 2/19/2015 | $1,478.00 |
| 3/9/2015 | $4,669.00 |
| 3/9/2015 | $6,501.00 |
| 3/9/2015 | $8,865.00 |
| 3/9/2015 | $8,865.00 |
| 3/9/2015 | $9,899.00 |
| 3/9/2015 | $19,503.00 |
| 3/9/2015 | $23,049.00 |
| 3/10/2015 | $4,433.00 |
| 3/10/2015 | $6,087.00 |
| 3/10/2015 | $7,476.00 |
| 3/10/2015 | $37,115.00 |
| 3/10/2015 | $46,896.00 |
| 3/13/2015 | $34,514.00 |
| 3/24/2015 | $271.00 |
| 3/24/2015 | $2,512.00 |
| 3/24/2015 | $2,512.00 |
| 3/24/2015 | $3,546.00 |
| 3/24/2015 | $4,580.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 3/24/2015 | $10,638.00 |
| 3/24/2015 | $1,478.00 |
| 3/25/2015 | $2,364.00 |
| 3/25/2015 | $2,512.00 |
| 3/25/2015 | $2,512.00 |
| 3/25/2015 | $1,921.00 |
| 3/31/2015 | $2,069.00 |
| 3/31/2015 | $2,216.00 |
| 3/31/2015 | $3,546.00 |
| 3/31/2015 | $3,842.00 |
| 3/31/2015 | $4,433.00 |
| 3/31/2015 | $4,433.00 |
| 3/31/2015 | $5,615.00 |
| 3/31/2015 | $5,615.00 |
| 3/31/2015 | $272,275.00 |
| 3/31/2015 | $1,625.00 |
| 3/31/2015 | $1,773.00 |
| 4/7/2015 | $2,069.00 |
| 4/7/2015 | $2,216.00 |
| 4/7/2015 | $2,364.00 |
| 4/7/2015 | $2,364.00 |
| 4/7/2015 | $272,275.00 |
| 4/14/2015 | $2,807.00 |
| 4/14/2015 | $5,319.00 |
| 4/14/2015 | $6,058.00 |
| 4/14/2015 | $1,478.00 |
| 4/14/2015 | $1,773.00 |
| 4/14/2015 | $1,921.00 |
| 4/15/2015 | $2,955.00 |
| 4/15/2015 | $4,137.00 |
| 4/15/2015 | $1,478.00 |
| 4/16/2015 | $2,512.00 |
| 4/16/2015 | $2,807.00 |
| 4/16/2015 | $1,478.00 |
| 4/16/2015 | $1,625.00 |
| 4/24/2015 | $2,216.00 |
| 4/24/2015 | $296.00 |
| 4/24/2015 | $2,438.00 |
| 4/24/2015 | $2,512.00 |
| 4/24/2015 | $468.00 |
| 4/24/2015 | $468.00 |
| 4/24/2015 | $468.00 |
| 4/24/2015 | $468.00 |
| 4/24/2015 | $468.00 |
| 4/24/2015 | $1,133.00 |
| 4/24/2015 | $1,404.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 4/24/2015 | $1,404.00 |
| 4/24/2015 | $1,404.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,625.00 |
| 4/24/2015 | $1,773.00 |
| 4/27/2015 | $243,961.00 |
| 4/28/2015 | $2,069.00 |
| 4/28/2015 | $2,512.00 |
| 4/28/2015 | $2,955.00 |
| 4/28/2015 | $2,955.00 |
| 4/28/2015 | $4,551.00 |
| 4/28/2015 | $11,229.00 |
| 4/28/2015 | $94,894.00 |
| 4/28/2015 | $1,478.00 |
| 4/28/2015 | $1,478.00 |
| 4/28/2015 | $1,478.00 |
| 4/28/2015 | $1,625.00 |
| 5/1/2015 | $48,580.00 |
| 5/5/2015 | $2,512.00 |
| 5/5/2015 | $2,586.00 |
| 5/5/2015 | $2,733.00 |
| 5/5/2015 | $3,398.00 |
| 5/5/2015 | $4,285.00 |
| 5/5/2015 | $591.00 |
| 5/5/2015 | $1,478.00 |
| 5/5/2015 | $1,625.00 |
| 5/5/2015 | $1,625.00 |
| 5/12/2015 | $2,216.00 |
| 5/12/2015 | $2,807.00 |
| 5/12/2015 | $2,955.00 |
| 5/12/2015 | $4,137.00 |
| 5/12/2015 | $468.00 |
| 5/12/2015 | $6,797.00 |
| 5/12/2015 | $7,461.00 |
| 5/12/2015 | $1,478.00 |
| 5/12/2015 | $1,478.00 |
| 5/12/2015 | $1,478.00 |
| 5/12/2015 | $1,478.00 |
| 5/12/2015 | $1,625.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 5/12/2015 | $1,773.00 |
| 5/13/2015 | $5,762.00 |
| 5/13/2015 | $1,773.00 |
| 5/13/2015 | $1,921.00 |
| 5/13/2015 | $1,921.00 |
| 5/15/2015 | $2,216.00 |
| 5/15/2015 | $2,216.00 |
| 5/15/2015 | $2,216.00 |
| 5/15/2015 | $2,512.00 |
| 5/15/2015 | $1,404.00 |
| 5/15/2015 | $1,921.00 |
| 5/18/2015 | $5,615.00 |
| 5/18/2015 | $468.00 |
| 5/18/2015 | $1,773.00 |
| 5/19/2015 | $2,364.00 |
| 5/19/2015 | $2,807.00 |
| 5/19/2015 | $4,433.00 |
| 5/19/2015 | $5,615.00 |
| 5/19/2015 | $8,274.00 |
| 5/19/2015 | $566.00 |
| 5/19/2015 | $813.00 |
| 5/19/2015 | $887.00 |
| 5/19/2015 | $1,478.00 |
| 5/19/2015 | $1,478.00 |
| 5/27/2015 | $542.00 |
| 5/27/2015 | $936.00 |
| 5/27/2015 | $2,216.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $1,773.00 |
| 5/27/2015 | $2,955.00 |
| 5/27/2015 | $9,456.00 |
| 5/27/2015 | $2,364.00 |
| 5/27/2015 | $2,955.00 |
| 5/27/2015 | $3,694.00 |
| 5/27/2015 | $5,615.00 |
| 6/9/2015 | $1,182.00 |
| 6/9/2015 | $1,773.00 |
| 6/16/2015 | $2,142.00 |
| 6/16/2015 | $2,364.00 |
| 6/16/2015 | $1,478.00 |
| 6/16/2015 | $6,000.00 |
| 6/16/2015 | $5,910.00 |
| 6/16/2015 | $1,478.00 |
| 6/16/2015 | $4,285.00 |
| 6/16/2015 | $2,216.00 |
| 6/16/2015 | $2,216.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 6/16/2015 | $6,156.00 |
| 6/16/2015 | $1,748.00 |
| 6/22/2015 | $1,478.00 |
| 6/22/2015 | $2,512.00 |
| 6/26/2015 | $1,773.00 |
| 6/26/2015 | $1,773.00 |
| 6/26/2015 | $2,069.00 |
| 6/26/2015 | $2,807.00 |
| 6/29/2015 | $2,512.00 |
| 6/29/2015 | $813.00 |
| 6/30/2015 | $3,398.00 |
| 6/30/2015 | $1,995.00 |
| 6/30/2015 | $2,142.00 |
| 6/30/2015 | $1,921.00 |
| 6/30/2015 | $1,773.00 |
| 6/30/2015 | $1,478.00 |
| 6/30/2015 | $4,433.00 |
| 7/8/2015 | $4,137.00 |
| 7/8/2015 | $2,216.00 |
| 7/8/2015 | $3,842.00 |
| 7/8/2015 | $3,103.00 |
| 7/13/2015 | $1,034.00 |
| 7/13/2015 | $2,512.00 |
| 7/13/2015 | $2,512.00 |
| 7/13/2015 | $1,625.00 |
| 7/13/2015 | $1,773.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $2,142.00 |
| 7/13/2015 | $2,216.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $1,921.00 |
| 7/13/2015 | $1,773.00 |
| 7/14/2015 | $1,970.00 |
| 7/14/2015 | $5,500.00 |
| 7/14/2015 | $1,699.00 |
| 7/14/2015 | $1,847.00 |
| 7/14/2015 | $1,773.00 |
| 7/23/2015 | $468.00 |
| 7/23/2015 | $739.00 |
| 7/23/2015 | $2,660.00 |
| 7/23/2015 | $936.00 |
| 7/23/2015 | $2,069.00 |
| 7/23/2015 | $2,660.00 |
| 7/23/2015 | $7,388.00 |
| 7/23/2015 | $2,512.00 |
| 7/23/2015 | $1,478.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|---|---|
| 7/23/2015 | $2,807.00 |
| 7/27/2015 | $739.00 |
| 7/27/2015 | $739.00 |
| 7/27/2015 | $1,133.00 |
| 7/27/2015 | $739.00 |
| 7/27/2015 | $1,478.00 |
| 7/27/2015 | $468.00 |
| 7/27/2015 | $1,478.00 |
| 7/27/2015 | $1,478.00 |
| 7/27/2015 | $542.00 |
| 7/27/2015 | $2,660.00 |
| 7/28/2015 | $2,512.00 |
| 7/28/2015 | $2,069.00 |
| 7/28/2015 | $542.00 |
| 7/28/2015 | $1,921.00 |
| 7/28/2015 | $1,625.00 |
| 7/28/2015 | $271.00 |
| 7/28/2015 | $2,807.00 |
| 7/28/2015 | $468.00 |
| 7/28/2015 | $468.00 |
| 7/28/2015 | $468.00 |
| 7/28/2015 | $739.00 |
| 7/28/2015 | $3,398.00 |
| 7/28/2015 | $1,133.00 |
| 7/28/2015 | $1,133.00 |
| 7/28/2015 | $739.00 |
| 7/28/2015 | $739.00 |
| 7/28/2015 | $2,266.00 |
| 7/28/2015 | $1,133.00 |
| 8/3/2015 | $1,133.00 |
| 8/3/2015 | $1,133.00 |
| 8/3/2015 | $2,266.00 |
| 8/3/2015 | $1,133.00 |
| 8/3/2015 | $345.00 |
| 8/3/2015 | $246.00 |
| 8/3/2015 | $246.00 |
| 8/3/2015 | $591.00 |
| 8/3/2015 | $739.00 |
| 8/3/2015 | $1,133.00 |
| 8/3/2015 | $443.00 |
| 8/3/2015 | $345.00 |
| 8/3/2015 | $1,133.00 |
| 8/3/2015 | $272.00 |
| 8/3/2015 | $317.00 |
| 8/3/2015 | $394.00 |
| 8/3/2015 | $1,478.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 8/3/2015 | $1,404.00 |
| 8/3/2015 | $2,216.00 |
| 8/3/2015 | $2,069.00 |
| 8/3/2015 | $1,478.00 |
| 8/3/2015 | $4,728.00 |
| 8/3/2015 | $2,660.00 |
| 8/3/2015 | $1,478.00 |
| 8/4/2015 | $240,301.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $443.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $739.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $739.00 |
| 8/4/2015 | $591.00 |
| 8/4/2015 | $739.00 |
| 8/4/2015 | $2,673.00 |
| 8/4/2015 | $690.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $345.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $1,767.00 |
| 8/4/2015 | $394.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $837.00 |
| 8/4/2015 | $739.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $345.00 |
| 8/4/2015 | $99.00 |
| 8/4/2015 | $837.00 |
| 8/4/2015 | $394.00 |
| 8/4/2015 | $443.00 |
| 8/4/2015 | $272.00 |
| 8/4/2015 | $739.00 |
| 8/4/2015 | $408.00 |
| 8/4/2015 | $443.00 |
| 8/4/2015 | $443.00 |
| 8/4/2015 | $1,724.00 |
| 8/4/2015 | $296.00 |
| 8/4/2015 | $591.00 |
| 8/4/2015 | $443.00 |
| 8/4/2015 | $760.00 |
| 8/4/2015 | $1,084.00 |
| 8/4/2015 | $591.00 |
| 8/4/2015 | $443.00 |
| 8/4/2015 | $1,133.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 8/4/2015 | $296.00 |
| 8/4/2015 | $739.00 |
| 8/4/2015 | $739.00 |
| 8/4/2015 | $591.00 |
| 8/4/2015 | $394.00 |
| 8/4/2015 | $394.00 |
| 8/4/2015 | $1,359.00 |
| 8/4/2015 | $493.00 |
| 8/4/2015 | $739.00 |
| 8/4/2015 | $739.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $1,133.00 |
| 8/4/2015 | $394.00 |
| 8/4/2015 | $443.00 |
| 8/4/2015 | $1,133.00 |
| 8/13/2015 | $2,000.00 |
| 8/13/2015 | $1,428.00 |
| 8/13/2015 | $227.00 |
| 8/13/2015 | $345.00 |
| 8/13/2015 | $246.00 |
| 8/13/2015 | $197.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $362.00 |
| 8/13/2015 | $181.00 |
| 8/13/2015 | $2,279.00 |
| 8/13/2015 | $542.00 |
| 8/13/2015 | $443.00 |
| 8/13/2015 | $408.00 |
| 8/13/2015 | $985.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $272.00 |
| 8/13/2015 | $2,019.00 |
| 8/13/2015 | $443.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $542.00 |
| 8/13/2015 | $317.00 |
| 8/13/2015 | $272.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $362.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $197.00 |
| 8/13/2015 | $246.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $296.00 |
| 8/13/2015 | $542.00 |
| 8/13/2015 | $197.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $394.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $591.00 |
| 8/13/2015 | $394.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $443.00 |
| 8/13/2015 | $493.00 |
| 8/13/2015 | $542.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $296.00 |
| 8/13/2015 | $1,532.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $345.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $493.00 |
| 8/13/2015 | $2,216.00 |
| 8/13/2015 | $1,478.00 |
| 8/13/2015 | $1,034.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $493.00 |
| 8/13/2015 | $296.00 |
| 8/13/2015 | $493.00 |
| 8/13/2015 | $296.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $591.00 |
| 8/13/2015 | $2,266.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $1,133.00 |
| 8/13/2015 | $1,478.00 |
| 8/13/2015 | $408.00 |
| 8/13/2015 | $1,281.00 |
| 8/13/2015 | $739.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 8/13/2015 | $591.00 |
| 8/13/2015 | $443.00 |
| 8/13/2015 | $345.00 |
| 8/13/2015 | $394.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $739.00 |
| 8/13/2015 | $345.00 |
| 8/17/2015 | $2,266.00 |
| 8/17/2015 | $739.00 |
| 8/17/2015 | $739.00 |
| 8/17/2015 | $1,133.00 |
| 8/17/2015 | $1,133.00 |
| 8/17/2015 | $1,133.00 |
| 8/17/2015 | $690.00 |
| 8/17/2015 | $739.00 |
| 8/17/2015 | $1,133.00 |
| 8/17/2015 | $739.00 |
| 8/17/2015 | $739.00 |
| 8/17/2015 | $725.00 |
| 8/17/2015 | $362.00 |
| 8/17/2015 | $1,133.00 |
| 8/17/2015 | $1,133.00 |
| 8/17/2015 | $296.00 |
| 8/17/2015 | $317.00 |
| 8/17/2015 | $1,133.00 |
| 8/18/2015 | $1,773.00 |
| 8/18/2015 | $542.00 |
| 8/18/2015 | $1,133.00 |
| 8/18/2015 | $394.00 |
| 8/18/2015 | $1,133.00 |
| 8/18/2015 | $591.00 |
| 8/18/2015 | $408.00 |
| 8/18/2015 | $317.00 |
| 8/18/2015 | $345.00 |
| 8/18/2015 | $1,084.00 |
| 8/18/2015 | $690.00 |
| 8/18/2015 | $739.00 |
| 8/18/2015 | $227.00 |
| 8/18/2015 | $317.00 |
| 8/18/2015 | $272.00 |
| 8/18/2015 | $443.00 |
| 8/18/2015 | $345.00 |
| 8/18/2015 | $345.00 |
| 8/18/2015 | $345.00 |
| 8/18/2015 | $493.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 8/18/2015 | $345.00 |
| 8/18/2015 | $317.00 |
| 8/18/2015 | $542.00 |
| 8/18/2015 | $246.00 |
| 8/18/2015 | $394.00 |
| 8/18/2015 | $362.00 |
| 8/18/2015 | $408.00 |
| 8/18/2015 | $317.00 |
| 8/18/2015 | $148.00 |
| 8/18/2015 | $408.00 |
| 8/18/2015 | $345.00 |
| 8/18/2015 | $2,364.00 |
| 8/18/2015 | $1,133.00 |
| 8/18/2015 | $345.00 |
| 8/18/2015 | $1,478.00 |
| 8/18/2015 | $2,266.00 |
| 8/18/2015 | $394.00 |
| 8/18/2015 | $394.00 |
| 8/18/2015 | $345.00 |
| 8/18/2015 | $197.00 |
| 8/18/2015 | $3,398.00 |
| 8/18/2015 | $739.00 |
| 8/18/2015 | $739.00 |
| 8/18/2015 | $739.00 |
| 8/18/2015 | $197.00 |
| 8/18/2015 | $317.00 |
| 8/18/2015 | $246.00 |
| 8/18/2015 | $181.00 |
| 8/18/2015 | $362.00 |
| 8/18/2015 | $1,133.00 |
| 8/18/2015 | $2,266.00 |
| 8/18/2015 | $1,133.00 |
| 8/18/2015 | $739.00 |
| 8/24/2015 | $2,906.00 |
| 8/24/2015 | $2,266.00 |
| 8/24/2015 | $1,133.00 |
| 8/24/2015 | $493.00 |
| 8/24/2015 | $2,266.00 |
| 8/24/2015 | $1,133.00 |
| 8/24/2015 | $1,676.00 |
| 8/24/2015 | $181.00 |
| 8/24/2015 | $739.00 |
| 8/24/2015 | $1,133.00 |
| 8/24/2015 | $1,133.00 |
| 8/24/2015 | $272.00 |
| 8/24/2015 | $317.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 8/24/2015 | $296.00 |
| 8/24/2015 | $197.00 |
| 8/24/2015 | $1,084.00 |
| 8/24/2015 | $1,133.00 |
| 8/24/2015 | $1,133.00 |
| 8/24/2015 | $739.00 |
| 8/24/2015 | $296.00 |
| 8/24/2015 | $1,133.00 |
| 8/24/2015 | $493.00 |
| 8/24/2015 | $1,133.00 |
| 8/24/2015 | $591.00 |
| 8/24/2015 | $739.00 |
| 8/24/2015 | $739.00 |
| 8/25/2015 | $837.00 |
| 8/25/2015 | $394.00 |
| 8/25/2015 | $317.00 |
| 8/25/2015 | $739.00 |
| 8/25/2015 | $1,133.00 |
| 8/25/2015 | $394.00 |
| 8/25/2015 | $443.00 |
| 8/25/2015 | $1,405.00 |
| 8/25/2015 | $690.00 |
| 8/25/2015 | $1,231.00 |
| 8/25/2015 | $1,379.00 |
| 8/25/2015 | $296.00 |
| 8/25/2015 | $246.00 |
| 8/25/2015 | $1,133.00 |
| 8/25/2015 | $739.00 |
| 8/25/2015 | $246.00 |
| 8/25/2015 | $246.00 |
| 8/25/2015 | $443.00 |
| 8/25/2015 | $246.00 |
| 8/25/2015 | $443.00 |
| 8/25/2015 | $591.00 |
| 8/25/2015 | $181.00 |
| 8/25/2015 | $394.00 |
| 8/25/2015 | $1,133.00 |
| 8/25/2015 | $1,133.00 |
| 8/25/2015 | $1,133.00 |
| 8/25/2015 | $654.00 |
| 8/25/2015 | $493.00 |
| 8/25/2015 | $1,330.00 |
| 8/25/2015 | $739.00 |
| 8/25/2015 | $362.00 |
| 8/25/2015 | $1,133.00 |
| 8/25/2015 | $408.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 8/25/2015 | $739.00 |
| 8/25/2015 | $227.00 |
| 8/25/2015 | $227.00 |
| 8/25/2015 | $1,676.00 |
| 8/25/2015 | $1,034.00 |
| 8/25/2015 | $1,625.00 |
| 8/25/2015 | $1,478.00 |
| 8/25/2015 | $3,103.00 |
| 8/25/2015 | $2,512.00 |
| 8/25/2015 | $936.00 |
| 8/25/2015 | $3,251.00 |
| 8/25/2015 | $1,773.00 |
| 8/25/2015 | $468.00 |
| 8/25/2015 | $1,478.00 |
| 8/25/2015 | $2,807.00 |
| 8/25/2015 | $1,921.00 |
| 8/25/2015 | $1,495.00 |
| 8/25/2015 | $296.00 |
| 8/25/2015 | $227.00 |
| 8/25/2015 | $2,955.00 |
| 8/25/2015 | $1,330.00 |
| 8/25/2015 | $1,478.00 |
| 8/25/2015 | $2,807.00 |
| 8/25/2015 | $468.00 |
| 8/25/2015 | $1,478.00 |
| 8/25/2015 | $1,478.00 |
| 8/25/2015 | $1,478.00 |
| 8/25/2015 | $813.00 |
| 8/25/2015 | $960.00 |
| 8/25/2015 | $271.00 |
| 8/25/2015 | $1,921.00 |
| 8/25/2015 | $1,773.00 |
| 8/25/2015 | $468.00 |
| 8/25/2015 | $1,478.00 |
| 8/25/2015 | $1,478.00 |
| 8/25/2015 | $1,034.00 |
| 9/2/2015 | $10,605.00 |
| 9/2/2015 | $2,216.00 |
| 9/2/2015 | $2,955.00 |
| 9/2/2015 | $2,216.00 |
| 9/2/2015 | $1,478.00 |
| 9/2/2015 | $2,364.00 |
| 9/2/2015 | $2,807.00 |
| 9/2/2015 | $1,896.00 |
| 9/2/2015 | $1,478.00 |
| 9/2/2015 | $1,675.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 9/2/2015 | $1,872.00 |
| 9/2/2015 | $1,133.00 |
| 9/2/2015 | $1,231.00 |
| 9/2/2015 | $1,133.00 |
| 9/2/2015 | $1,478.00 |
| 9/3/2015 | $345.00 |
| 9/3/2015 | $739.00 |
| 9/3/2015 | $443.00 |
| 9/3/2015 | $985.00 |
| 9/3/2015 | $246.00 |
| 9/3/2015 | $181.00 |
| 9/3/2015 | $739.00 |
| 9/3/2015 | $739.00 |
| 9/3/2015 | $394.00 |
| 9/3/2015 | $227.00 |
| 9/3/2015 | $246.00 |
| 9/3/2015 | $443.00 |
| 9/3/2015 | $739.00 |
| 9/3/2015 | $468.00 |
| 9/3/2015 | $468.00 |
| 9/3/2015 | $345.00 |
| 9/3/2015 | $345.00 |
| 9/3/2015 | $542.00 |
| 9/3/2015 | $362.00 |
| 9/3/2015 | $246.00 |
| 9/3/2015 | $443.00 |
| 9/3/2015 | $345.00 |
| 9/3/2015 | $493.00 |
| 9/3/2015 | $443.00 |
| 9/3/2015 | $362.00 |
| 9/3/2015 | $493.00 |
| 9/3/2015 | $591.00 |
| 9/3/2015 | $49.00 |
| 9/3/2015 | $296.00 |
| 9/3/2015 | $272.00 |
| 9/9/2015 | $10,831.00 |
| 9/9/2015 | $24,514.00 |
| 9/15/2015 | $5,171.00 |
| 9/15/2015 | $39,325.00 |
| 9/18/2015 | $1,173,166.00 |
| 9/18/2015 | $4,747.00 |
| 9/22/2015 | $11,286.00 |
| 10/5/2015 | $184.50 |
| 10/5/2015 | $61.50 |
| 10/5/2015 | $32,653.00 |
| 10/5/2015 | $272,275.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 10/6/2015 | $240,301.00 |
| 10/6/2015 | $3,620.00 |
| 10/6/2015 | $110,194.00 |
| 10/14/2015 | $1,662.00 |
| 10/14/2015 | $203.25 |
| 10/14/2015 | $222.00 |
| 10/14/2015 | $258.75 |
| 10/14/2015 | $1,329.75 |
| 10/14/2015 | $554.00 |
| 10/14/2015 | $67.75 |
| 10/14/2015 | $74.00 |
| 10/14/2015 | $86.25 |
| 10/14/2015 | $443.25 |
| 10/14/2015 | $6,781.00 |
| 10/14/2015 | $6,015.00 |
| 10/14/2015 | $15,569.00 |
| 10/14/2015 | $157,039.00 |
| 10/21/2015 | $76,694.00 |
| 11/3/2015 | $240,301.00 |
| 11/3/2015 | $4,943.00 |
| 11/3/2015 | $1,478.00 |
| 11/3/2015 | $1,478.00 |
| 11/3/2015 | $9,295.00 |
| 11/3/2015 | $1,478.00 |
| 11/3/2015 | $1,478.00 |
| 11/3/2015 | $1,478.00 |
| 11/3/2015 | $1,500.00 |
| 11/3/2015 | $1,500.00 |
| 11/10/2015 | $272,275.00 |
| 11/20/2015 | $1,329.75 |
| 11/20/2015 | $1,108.50 |
| 11/20/2015 | $424.50 |
| 11/20/2015 | $1,108.50 |
| 11/20/2015 | $351.00 |
| 11/20/2015 | $1,108.50 |
| 11/20/2015 | $3,102.75 |
| 11/20/2015 | $249.00 |
| 11/20/2015 | $2,105.25 |
| 11/20/2015 | $1,108.50 |
| 11/20/2015 | $1,662.00 |
| 11/20/2015 | $1,884.00 |
| 11/20/2015 | $240.00 |
| 11/20/2015 | $443.25 |
| 11/20/2015 | $369.50 |
| 11/20/2015 | $141.50 |
| 11/20/2015 | $369.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 11/20/2015 | $117.00 |
| 11/20/2015 | $369.50 |
| 11/20/2015 | $1,034.25 |
| 11/20/2015 | $83.00 |
| 11/20/2015 | $701.75 |
| 11/20/2015 | $369.50 |
| 11/20/2015 | $554.00 |
| 11/20/2015 | $628.00 |
| 11/20/2015 | $80.00 |
| 11/20/2015 | $1,478.00 |
| 11/20/2015 | $1,478.00 |
| 11/20/2015 | $1,478.00 |
| 11/20/2015 | $1,921.00 |
| 11/20/2015 | $1,478.00 |
| 11/24/2015 | $1,133.00 |
| 11/24/2015 | $296.00 |
| 11/24/2015 | $443.00 |
| 11/24/2015 | $345.00 |
| 11/24/2015 | $468.00 |
| 11/24/2015 | $566.00 |
| 11/24/2015 | $271.00 |
| 11/24/2015 | $271.00 |
| 11/25/2015 | $1,699.50 |
| 11/25/2015 | $443.25 |
| 11/25/2015 | $627.75 |
| 11/25/2015 | $295.50 |
| 11/25/2015 | $184.50 |
| 11/25/2015 | $271.50 |
| 11/25/2015 | $369.75 |
| 11/25/2015 | $222.00 |
| 11/25/2015 | $135.75 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $184.50 |
| 11/25/2015 | $295.50 |
| 11/25/2015 | $387.75 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $184.50 |
| 11/25/2015 | $147.75 |
| 11/25/2015 | $147.75 |
| 11/25/2015 | $1,699.50 |
| 11/25/2015 | $408.00 |
| 11/25/2015 | $135.75 |
| 11/25/2015 | $332.25 |
| 11/25/2015 | $1,699.50 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $271.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 11/25/2015 | $849.75 |
| 11/25/2015 | $2,955.00 |
| 11/25/2015 | $1,121.25 |
| 11/25/2015 | $443.25 |
| 11/25/2015 | $295.50 |
| 11/25/2015 | $204.00 |
| 11/25/2015 | $554.25 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $443.25 |
| 11/25/2015 | $170.25 |
| 11/25/2015 | $184.50 |
| 11/25/2015 | $222.00 |
| 11/25/2015 | $339.75 |
| 11/25/2015 | $147.75 |
| 11/25/2015 | $554.25 |
| 11/25/2015 | $369.75 |
| 11/25/2015 | $295.50 |
| 11/25/2015 | $222.00 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $1,699.50 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $406.50 |
| 11/25/2015 | $406.50 |
| 11/25/2015 | $170.25 |
| 11/25/2015 | $332.25 |
| 11/25/2015 | $295.50 |
| 11/25/2015 | $184.50 |
| 11/25/2015 | $184.50 |
| 11/25/2015 | $237.75 |
| 11/25/2015 | $554.25 |
| 11/25/2015 | $204.00 |
| 11/25/2015 | $170.25 |
| 11/25/2015 | $332.25 |
| 11/25/2015 | $184.50 |
| 11/25/2015 | $271.50 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $332.25 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $170.25 |
| 11/25/2015 | $295.50 |
| 11/25/2015 | $813.00 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $406.50 |
| 11/25/2015 | $271.50 |
| 11/25/2015 | $554.25 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 11/25/2015 | $554.25 |
| 11/25/2015 | $849.75 |
| 11/25/2015 | $406.50 |
| 11/25/2015 | $204.00 |
| 11/25/2015 | $480.00 |
| 11/25/2015 | $665.25 |
| 11/25/2015 | $369.75 |
| 11/25/2015 | $554.25 |
| 11/25/2015 | $258.75 |
| 11/25/2015 | $204.00 |
| 11/25/2015 | $566.50 |
| 11/25/2015 | $147.75 |
| 11/25/2015 | $209.25 |
| 11/25/2015 | $98.50 |
| 11/25/2015 | $61.50 |
| 11/25/2015 | $90.50 |
| 11/25/2015 | $123.25 |
| 11/25/2015 | $74.00 |
| 11/25/2015 | $45.25 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $61.50 |
| 11/25/2015 | $98.50 |
| 11/25/2015 | $129.25 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $61.50 |
| 11/25/2015 | $49.25 |
| 11/25/2015 | $49.25 |
| 11/25/2015 | $566.50 |
| 11/25/2015 | $136.00 |
| 11/25/2015 | $45.25 |
| 11/25/2015 | $110.75 |
| 11/25/2015 | $566.50 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $90.50 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $985.00 |
| 11/25/2015 | $373.75 |
| 11/25/2015 | $147.75 |
| 11/25/2015 | $98.50 |
| 11/25/2015 | $68.00 |
| 11/25/2015 | $184.75 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $147.75 |
| 11/25/2015 | $56.75 |
| 11/25/2015 | $61.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 11/25/2015 | $74.00 |
| 11/25/2015 | $113.25 |
| 11/25/2015 | $49.25 |
| 11/25/2015 | $184.75 |
| 11/25/2015 | $123.25 |
| 11/25/2015 | $98.50 |
| 11/25/2015 | $74.00 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $566.50 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $135.50 |
| 11/25/2015 | $135.50 |
| 11/25/2015 | $56.75 |
| 11/25/2015 | $110.75 |
| 11/25/2015 | $98.50 |
| 11/25/2015 | $61.50 |
| 11/25/2015 | $61.50 |
| 11/25/2015 | $79.25 |
| 11/25/2015 | $184.75 |
| 11/25/2015 | $68.00 |
| 11/25/2015 | $56.75 |
| 11/25/2015 | $110.75 |
| 11/25/2015 | $61.50 |
| 11/25/2015 | $90.50 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $110.75 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $56.75 |
| 11/25/2015 | $98.50 |
| 11/25/2015 | $271.00 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $135.50 |
| 11/25/2015 | $90.50 |
| 11/25/2015 | $184.75 |
| 11/25/2015 | $184.75 |
| 11/25/2015 | $283.25 |
| 11/25/2015 | $135.50 |
| 11/25/2015 | $68.00 |
| 11/25/2015 | $160.00 |
| 11/25/2015 | $221.75 |
| 11/25/2015 | $123.25 |
| 11/25/2015 | $184.75 |
| 11/25/2015 | $86.25 |
| 11/25/2015 | $68.00 |
| 11/25/2015 | $936.00 |
| 11/25/2015 | $468.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------:|
| 12/14/2015 | $2,069.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $887.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $1,921.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $887.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $1,625.00 |
| 12/14/2015 | $2,660.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $887.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $1,478.00 |
| 12/14/2015 | $1,625.00 |
| 12/14/2015 | $2,364.00 |
| 12/14/2015 | $1,773.00 |
| 12/14/2015 | $2,216.00 |
| 12/16/2015 | $9,013.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $2,069.00 |
| 12/16/2015 | $1,084.00 |
| 12/16/2015 | $7,525.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $1,773.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $2,955.00 |
| 12/16/2015 | $2,069.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $4,876.00 |
| 12/16/2015 | $813.00 |
| 12/16/2015 | $813.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $2,069.00 |
| 12/16/2015 | $2,069.00 |
| 12/16/2015 | $2,364.00 |
| 12/16/2015 | $936.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 12/16/2015 | $1,872.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $1,625.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $1,625.00 |
| 12/16/2015 | $1,921.00 |
| 12/16/2015 | $887.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $320.00 |
| 12/16/2015 | $1,625.00 |
| 12/16/2015 | $1,773.00 |
| 12/16/2015 | $1,625.00 |
| 12/16/2015 | $1,773.00 |
| 12/16/2015 | $1,625.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $887.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $1,773.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $887.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $2,364.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $1,921.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $2,069.00 |
| 12/16/2015 | $1,921.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $468.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 12/16/2015 | $468.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $936.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $1,921.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $542.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $887.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $813.00 |
| 12/16/2015 | $3,842.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $1,921.00 |
| 12/16/2015 | $2,364.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $566.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $2,069.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $320.00 |
| 12/16/2015 | $2,216.00 |
| 12/16/2015 | $739.00 |
| 12/16/2015 | $887.00 |
| 12/16/2015 | $2,512.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 12/16/2015 | $271.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $566.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $566.00 |
| 12/16/2015 | $566.00 |
| 12/16/2015 | $271.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $566.00 |
| 12/16/2015 | $468.00 |
| 12/16/2015 | $1,773.00 |
| 12/16/2015 | $1,478.00 |
| 12/16/2015 | $2,216.00 |
| 12/16/2015 | $2,660.00 |
| 12/16/2015 | $1,625.00 |
| 12/16/2015 | $9,822.00 |
| 12/16/2015 | $15,658.00 |
| 12/16/2015 | $1,921.00 |
| 12/16/2015 | $1,625.00 |
| 12/16/2015 | $1,773.00 |
| 12/21/2015 | $100,569.00 |
| 12/21/2015 | $48,364.00 |
| 12/21/2015 | $25,457.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $1,478.00 |
| 12/22/2015 | $739.00 |
| 12/22/2015 | $739.00 |
| 12/22/2015 | $271.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $1,921.00 |
| 12/22/2015 | $2,069.00 |
| 12/22/2015 | $271.00 |
| 12/22/2015 | $271.00 |
| 12/22/2015 | $1,478.00 |
| 12/22/2015 | $1,478.00 |
| 12/22/2015 | $542.00 |
| 12/22/2015 | $739.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $271.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $2,512.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 12/22/2015 | $468.00 |
| 12/22/2015 | $1,625.00 |
| 12/22/2015 | $813.00 |
| 12/22/2015 | $542.00 |
| 12/22/2015 | $1,478.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $1,921.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $1,921.00 |
| 12/22/2015 | $1,773.00 |
| 12/22/2015 | $739.00 |
| 12/22/2015 | $1,625.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $1,773.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $739.00 |
| 12/22/2015 | $271.00 |
| 12/22/2015 | $1,478.00 |
| 12/22/2015 | $4,433.00 |
| 12/22/2015 | $542.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $2,364.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $468.00 |
| 12/22/2015 | $2,955.00 |
| 12/22/2015 | $1,478.00 |
| 12/22/2015 | $1,478.00 |
| 12/22/2015 | $1,773.00 |
| 12/22/2015 | $1,625.00 |
| 12/22/2015 | $887.00 |
| 12/22/2015 | $1,478.00 |
| 12/22/2015 | $741.00 |
| 12/23/2015 | $1,478.00 |
| 12/23/2015 | $2,881.00 |
| 12/23/2015 | $468.00 |
| 12/23/2015 | $271.00 |
| 12/23/2015 | $1,478.00 |
| 12/23/2015 | $271.00 |
| 12/23/2015 | $271.00 |
| 12/23/2015 | $468.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 12/23/2015 | $468.00 |
| 12/23/2015 | $2,216.00 |
| 12/29/2015 | $1,404.00 |
| 12/29/2015 | $1,872.00 |
| 12/29/2015 | $5,048.00 |
| 12/29/2015 | $1,478.00 |
| 12/29/2015 | $1,872.00 |
| 12/29/2015 | $1,625.00 |
| 12/29/2015 | $2,807.00 |
| 12/29/2015 | $2,069.00 |
| 12/30/2015 | $468.00 |
| 12/30/2015 | $468.00 |
| 12/30/2015 | $887.00 |
| 12/30/2015 | $542.00 |
| 12/30/2015 | $813.00 |
| 12/30/2015 | $468.00 |
| 12/30/2015 | $468.00 |
| 12/30/2015 | $468.00 |
| 12/30/2015 | $468.00 |
| 12/30/2015 | $665.00 |
| 1/6/2016 | $1,662.00 |
| 1/6/2016 | $2,770.50 |
| 1/6/2016 | $2,105.25 |
| 1/6/2016 | $1,108.50 |
| 1/6/2016 | $369.75 |
| 1/6/2016 | $1,108.50 |
| 1/6/2016 | $222.00 |
| 1/6/2016 | $369.75 |
| 1/6/2016 | $332.25 |
| 1/6/2016 | $222.00 |
| 1/6/2016 | $1,662.00 |
| 1/6/2016 | $1,274.25 |
| 1/6/2016 | $554.25 |
| 1/6/2016 | $1,108.50 |
| 1/6/2016 | $2,216.25 |
| 1/6/2016 | $258.75 |
| 1/6/2016 | $1,108.50 |
| 1/6/2016 | $184.50 |
| 1/6/2016 | $1,218.75 |
| 1/6/2016 | $2,105.25 |
| 1/6/2016 | $554.00 |
| 1/6/2016 | $923.50 |
| 1/6/2016 | $701.75 |
| 1/6/2016 | $369.50 |
| 1/6/2016 | $123.25 |
| 1/6/2016 | $369.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 1/6/2016 | $74.00 |
| 1/6/2016 | $123.25 |
| 1/6/2016 | $110.75 |
| 1/6/2016 | $74.00 |
| 1/6/2016 | $554.00 |
| 1/6/2016 | $424.75 |
| 1/6/2016 | $184.75 |
| 1/6/2016 | $369.50 |
| 1/6/2016 | $738.75 |
| 1/6/2016 | $86.25 |
| 1/6/2016 | $369.50 |
| 1/6/2016 | $61.50 |
| 1/6/2016 | $406.25 |
| 1/6/2016 | $701.75 |
| 1/6/2016 | $468.00 |
| 1/6/2016 | $1,773.00 |
| 1/6/2016 | $1,921.00 |
| 1/6/2016 | $271.00 |
| 1/6/2016 | $468.00 |
| 1/6/2016 | $468.00 |
| 1/6/2016 | $271.00 |
| 1/6/2016 | $468.00 |
| 1/6/2016 | $813.00 |
| 1/6/2016 | $468.00 |
| 1/6/2016 | $271.00 |
| 1/6/2016 | $271.00 |
| 1/6/2016 | $468.00 |
| 1/6/2016 | $271.00 |
| 1/6/2016 | $468.00 |
| 1/19/2016 | $1,218.75 |
| 1/19/2016 | $1,108.50 |
| 1/19/2016 | $406.50 |
| 1/19/2016 | $3,324.75 |
| 1/19/2016 | $1,108.50 |
| 1/19/2016 | $1,884.00 |
| 1/19/2016 | $3,435.00 |
| 1/19/2016 | $1,995.00 |
| 1/19/2016 | $775.50 |
| 1/19/2016 | $351.00 |
| 1/19/2016 | $1,108.50 |
| 1/19/2016 | $2,105.25 |
| 1/19/2016 | $1,108.50 |
| 1/19/2016 | $1,108.50 |
| 1/19/2016 | $609.75 |
| 1/19/2016 | $351.00 |
| 1/19/2016 | $2,770.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 1/19/2016 | $1,662.00 |
| 1/19/2016 | $1,108.50 |
| 1/19/2016 | $1,662.00 |
| 1/19/2016 | $1,404.00 |
| 1/19/2016 | $1,329.75 |
| 1/19/2016 | $1,218.75 |
| 1/19/2016 | $1,329.75 |
| 1/19/2016 | $1,108.50 |
| 1/19/2016 | $406.25 |
| 1/19/2016 | $369.50 |
| 1/19/2016 | $135.50 |
| 1/19/2016 | $1,108.25 |
| 1/19/2016 | $369.50 |
| 1/19/2016 | $628.00 |
| 1/19/2016 | $1,145.00 |
| 1/19/2016 | $665.00 |
| 1/19/2016 | $258.50 |
| 1/19/2016 | $117.00 |
| 1/19/2016 | $369.50 |
| 1/19/2016 | $701.75 |
| 1/19/2016 | $369.50 |
| 1/19/2016 | $369.50 |
| 1/19/2016 | $203.25 |
| 1/19/2016 | $117.00 |
| 1/19/2016 | $923.50 |
| 1/19/2016 | $554.00 |
| 1/19/2016 | $369.50 |
| 1/19/2016 | $554.00 |
| 1/19/2016 | $468.00 |
| 1/19/2016 | $443.25 |
| 1/19/2016 | $406.25 |
| 1/19/2016 | $443.25 |
| 1/19/2016 | $369.50 |
| 2/29/2016 | $351.00 |
| 2/29/2016 | $1,662.00 |
| 2/29/2016 | $554.25 |
| 2/29/2016 | $1,108.50 |
| 2/29/2016 | $1,754.25 |
| 2/29/2016 | $1,108.50 |
| 2/29/2016 | $1,440.75 |
| 2/29/2016 | $1,773.00 |
| 2/29/2016 | $117.00 |
| 2/29/2016 | $554.00 |
| 2/29/2016 | $184.75 |
| 2/29/2016 | $369.50 |
| 2/29/2016 | $584.75 |

A-42

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 2/29/2016 | $369.50 |
| 2/29/2016 | $480.25 |
| 2/29/2016 | $591.00 |
| 3/15/2016 | $1,218.75 |
| 3/15/2016 | $351.00 |
| 3/15/2016 | $1,108.50 |
| 3/15/2016 | $204.00 |
| 3/15/2016 | $170.25 |
| 3/15/2016 | $1,773.00 |
| 3/15/2016 | $351.00 |
| 3/15/2016 | $2,216.25 |
| 3/15/2016 | $554.25 |
| 3/15/2016 | $1,440.75 |
| 3/15/2016 | $147.75 |
| 3/15/2016 | $222.00 |
| 3/15/2016 | $332.25 |
| 3/15/2016 | $1,108.50 |
| 3/15/2016 | $554.25 |
| 3/15/2016 | $406.50 |
| 3/15/2016 | $1,329.75 |
| 3/15/2016 | $1,995.00 |
| 3/15/2016 | $2,216.25 |
| 3/15/2016 | $997.50 |
| 3/15/2016 | $849.75 |
| 3/15/2016 | $175.50 |
| 3/15/2016 | $554.25 |
| 3/15/2016 | $849.75 |
| 3/15/2016 | $1,108.50 |
| 3/15/2016 | $1,995.00 |
| 3/15/2016 | $1,108.50 |
| 3/15/2016 | $1,218.75 |
| 3/15/2016 | $2,216.25 |
| 3/15/2016 | $406.25 |
| 3/15/2016 | $117.00 |
| 3/15/2016 | $369.50 |
| 3/15/2016 | $68.00 |
| 3/15/2016 | $56.75 |
| 3/15/2016 | $591.00 |
| 3/15/2016 | $117.00 |
| 3/15/2016 | $738.75 |
| 3/15/2016 | $184.75 |
| 3/15/2016 | $480.25 |
| 3/15/2016 | $49.25 |
| 3/15/2016 | $74.00 |
| 3/15/2016 | $110.75 |
| 3/15/2016 | $369.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 3/15/2016 | $184.75 |
| 3/15/2016 | $135.50 |
| 3/15/2016 | $443.25 |
| 3/15/2016 | $665.00 |
| 3/15/2016 | $738.75 |
| 3/15/2016 | $332.50 |
| 3/15/2016 | $283.25 |
| 3/15/2016 | $58.50 |
| 3/15/2016 | $184.75 |
| 3/15/2016 | $283.25 |
| 3/15/2016 | $369.50 |
| 3/15/2016 | $665.00 |
| 3/15/2016 | $369.50 |
| 3/15/2016 | $406.25 |
| 3/15/2016 | $738.75 |
| 3/15/2016 | $1,625.00 |
| 3/15/2016 | $2,069.00 |
| 3/15/2016 | $468.00 |
| 3/15/2016 | $1,478.00 |
| 3/15/2016 | $1,872.00 |
| 3/15/2016 | $271.00 |
| 3/15/2016 | $468.00 |
| 3/15/2016 | $271.00 |
| 3/15/2016 | $271.00 |
| 3/15/2016 | $468.00 |
| 3/15/2016 | $468.00 |
| 3/15/2016 | $157,364.00 |
| 3/15/2016 | $1,478.00 |
| 3/15/2016 | $1,478.00 |
| 3/15/2016 | $1,478.00 |
| 3/21/2016 | $3,078.00 |
| 3/21/2016 | $6,683.00 |
| 3/21/2016 | $2,069.00 |
| 3/21/2016 | $2,069.00 |
| 3/21/2016 | $468.00 |
| 3/21/2016 | $2,660.00 |
| 3/21/2016 | $468.00 |
| 3/22/2016 | $2,004.75 |
| 3/22/2016 | $135.75 |
| 3/22/2016 | $997.50 |
| 3/22/2016 | $295.50 |
| 3/22/2016 | $283.50 |
| 3/22/2016 | $271.50 |
| 3/22/2016 | $2,105.25 |
| 3/22/2016 | $668.25 |
| 3/22/2016 | $45.25 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $332.50 |
| 3/22/2016 | $98.50 |
| 3/22/2016 | $94.50 |
| 3/22/2016 | $90.50 |
| 3/22/2016 | $701.75 |
| 3/22/2016 | $1,625.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $271.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $1,773.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $1,773.00 |
| 3/22/2016 | $271.00 |
| 3/22/2016 | $271.00 |
| 3/22/2016 | $1,625.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $2,216.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $468.00 |
| 3/22/2016 | $1,921.00 |
| 3/22/2016 | $498.00 |
| 3/22/2016 | $151,053.00 |
| 3/22/2016 | $1,773.00 |
| 3/23/2016 | $886.50 |
| 3/23/2016 | $295.50 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $468.00 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $468.00 |
| 3/23/2016 | $468.00 |
| 3/23/2016 | $1,478.00 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $1,478.00 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $1,478.00 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $271.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 3/23/2016 | $468.00 |
| 3/23/2016 | $468.00 |
| 3/23/2016 | $468.00 |
| 3/23/2016 | $468.00 |
| 3/23/2016 | $468.00 |
| 3/23/2016 | $1,625.00 |
| 3/23/2016 | $468.00 |
| 3/23/2016 | $468.00 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $271.00 |
| 3/23/2016 | $1,478.00 |
| 3/24/2016 | $3,595.00 |
| 3/25/2016 | $468.00 |
| 4/4/2016 | $1,108.50 |
| 4/4/2016 | $351.00 |
| 4/4/2016 | $351.00 |
| 4/4/2016 | $849.75 |
| 4/4/2016 | $886.50 |
| 4/4/2016 | $738.75 |
| 4/4/2016 | $332.25 |
| 4/4/2016 | $443.25 |
| 4/4/2016 | $184.50 |
| 4/4/2016 | $1,108.50 |
| 4/4/2016 | $443.25 |
| 4/4/2016 | $369.50 |
| 4/4/2016 | $117.00 |
| 4/4/2016 | $117.00 |
| 4/4/2016 | $283.25 |
| 4/4/2016 | $295.50 |
| 4/4/2016 | $246.25 |
| 4/4/2016 | $110.75 |
| 4/4/2016 | $147.75 |
| 4/4/2016 | $61.50 |
| 4/4/2016 | $369.50 |
| 4/4/2016 | $147.75 |
| 4/5/2016 | $147.75 |
| 4/5/2016 | $332.25 |
| 4/5/2016 | $222.00 |
| 4/5/2016 | $369.75 |
| 4/5/2016 | $443.25 |
| 4/5/2016 | $554.25 |
| 4/5/2016 | $295.50 |
| 4/5/2016 | $237.75 |
| 4/5/2016 | $295.50 |
| 4/5/2016 | $49.25 |
| 4/5/2016 | $110.75 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 4/5/2016 | $74.00 |
| 4/5/2016 | $123.25 |
| 4/5/2016 | $147.75 |
| 4/5/2016 | $184.75 |
| 4/5/2016 | $98.50 |
| 4/5/2016 | $79.25 |
| 4/5/2016 | $98.50 |
| 4/8/2016 | $554.25 |
| 4/8/2016 | $849.75 |
| 4/8/2016 | $554.25 |
| 4/8/2016 | $849.75 |
| 4/8/2016 | $849.75 |
| 4/8/2016 | $184.75 |
| 4/8/2016 | $283.25 |
| 4/8/2016 | $184.75 |
| 4/8/2016 | $283.25 |
| 4/8/2016 | $283.25 |
| 4/8/2016 | $271.00 |
| 4/8/2016 | $468.00 |
| 4/8/2016 | $271.00 |
| 4/8/2016 | $468.00 |
| 4/8/2016 | $468.00 |
| 4/8/2016 | $468.00 |
| 4/8/2016 | $271.00 |
| 4/8/2016 | $468.00 |
| 4/8/2016 | $468.00 |
| 4/8/2016 | $468.00 |
| 4/8/2016 | $468.00 |
| 4/8/2016 | $468.00 |
| 4/8/2016 | $271.00 |
| 4/8/2016 | $468.00 |
| 4/15/2016 | $332.25 |
| 4/15/2016 | $170.25 |
| 4/15/2016 | $700.50 |
| 4/15/2016 | $237.75 |
| 4/15/2016 | $369.75 |
| 4/15/2016 | $443.25 |
| 4/15/2016 | $406.50 |
| 4/15/2016 | $351.00 |
| 4/15/2016 | $351.00 |
| 4/15/2016 | $351.00 |
| 4/15/2016 | $351.00 |
| 4/15/2016 | $609.75 |
| 4/15/2016 | $443.25 |
| 4/15/2016 | $369.75 |
| 4/15/2016 | $554.25 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 4/15/2016 | $135.75 |
| 4/15/2016 | $147.75 |
| 4/15/2016 | $295.50 |
| 4/15/2016 | $295.50 |
| 4/15/2016 | $184.50 |
| 4/15/2016 | $306.00 |
| 4/15/2016 | $554.25 |
| 4/15/2016 | $554.25 |
| 4/15/2016 | $204.00 |
| 4/15/2016 | $554.25 |
| 4/15/2016 | $443.25 |
| 4/15/2016 | $184.50 |
| 4/15/2016 | $184.50 |
| 4/15/2016 | $222.00 |
| 4/15/2016 | $369.75 |
| 4/15/2016 | $554.25 |
| 4/15/2016 | $443.25 |
| 4/15/2016 | $237.75 |
| 4/15/2016 | $517.50 |
| 4/15/2016 | $222.00 |
| 4/15/2016 | $147.75 |
| 4/15/2016 | $332.25 |
| 4/15/2016 | $332.25 |
| 4/15/2016 | $222.00 |
| 4/15/2016 | $271.50 |
| 4/15/2016 | $204.00 |
| 4/15/2016 | $135.75 |
| 4/15/2016 | $443.25 |
| 4/15/2016 | $406.50 |
| 4/15/2016 | $147.75 |
| 4/15/2016 | $240.00 |
| 4/15/2016 | $258.75 |
| 4/15/2016 | $351.00 |
| 4/15/2016 | $351.00 |
| 4/15/2016 | $351.00 |
| 4/15/2016 | $258.75 |
| 4/15/2016 | $295.50 |
| 4/15/2016 | $609.75 |
| 4/15/2016 | $222.00 |
| 4/15/2016 | $204.00 |
| 4/15/2016 | $147.75 |
| 4/15/2016 | $369.75 |
| 4/15/2016 | $369.75 |
| 4/15/2016 | $554.25 |
| 4/15/2016 | $554.25 |
| 4/15/2016 | $406.50 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 4/15/2016 | $295.50 |
| 4/15/2016 | $110.75 |
| 4/15/2016 | $56.75 |
| 4/15/2016 | $233.50 |
| 4/15/2016 | $79.25 |
| 4/15/2016 | $123.25 |
| 4/15/2016 | $147.75 |
| 4/15/2016 | $135.50 |
| 4/15/2016 | $117.00 |
| 4/15/2016 | $117.00 |
| 4/15/2016 | $117.00 |
| 4/15/2016 | $117.00 |
| 4/15/2016 | $203.25 |
| 4/15/2016 | $147.75 |
| 4/15/2016 | $123.25 |
| 4/15/2016 | $184.75 |
| 4/15/2016 | $45.25 |
| 4/15/2016 | $49.25 |
| 4/15/2016 | $98.50 |
| 4/15/2016 | $98.50 |
| 4/15/2016 | $61.50 |
| 4/15/2016 | $102.00 |
| 4/15/2016 | $184.75 |
| 4/15/2016 | $184.75 |
| 4/15/2016 | $68.00 |
| 4/15/2016 | $184.75 |
| 4/15/2016 | $147.75 |
| 4/15/2016 | $61.50 |
| 4/15/2016 | $61.50 |
| 4/15/2016 | $74.00 |
| 4/15/2016 | $123.25 |
| 4/15/2016 | $184.75 |
| 4/15/2016 | $147.75 |
| 4/15/2016 | $79.25 |
| 4/15/2016 | $172.50 |
| 4/15/2016 | $74.00 |
| 4/15/2016 | $49.25 |
| 4/15/2016 | $110.75 |
| 4/15/2016 | $110.75 |
| 4/15/2016 | $74.00 |
| 4/15/2016 | $90.50 |
| 4/15/2016 | $68.00 |
| 4/15/2016 | $45.25 |
| 4/15/2016 | $147.75 |
| 4/15/2016 | $135.50 |
| 4/15/2016 | $49.25 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 4/15/2016 | $80.00 |
| 4/15/2016 | $86.25 |
| 4/15/2016 | $117.00 |
| 4/15/2016 | $117.00 |
| 4/15/2016 | $117.00 |
| 4/15/2016 | $86.25 |
| 4/15/2016 | $98.50 |
| 4/15/2016 | $203.25 |
| 4/15/2016 | $74.00 |
| 4/15/2016 | $68.00 |
| 4/15/2016 | $49.25 |
| 4/15/2016 | $123.25 |
| 4/15/2016 | $123.25 |
| 4/15/2016 | $184.75 |
| 4/15/2016 | $184.75 |
| 4/15/2016 | $135.50 |
| 4/15/2016 | $98.50 |
| 4/15/2016 | $468.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $468.00 |
| 4/15/2016 | $468.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $468.00 |
| 4/15/2016 | $468.00 |
| 4/15/2016 | $468.00 |
| 4/15/2016 | $468.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $936.00 |
| 4/15/2016 | $739.00 |
| 4/15/2016 | $271.00 |
| 4/15/2016 | $468.00 |
| 5/10/2016 | $157,364.00 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $1,995.00 |
| 5/11/2016 | $2,105.25 |
| 5/11/2016 | $2,216.25 |
| 5/11/2016 | $1,440.75 |
| 5/11/2016 | $1,662.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $1,218.75 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $1,163.25 |
| 5/11/2016 | $1,329.75 |
| 5/11/2016 | $1,218.75 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $1,662.00 |
| 5/11/2016 | $1,606.50 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $2,105.25 |
| 5/11/2016 | $1,828.50 |
| 5/11/2016 | $1,995.00 |
| 5/11/2016 | $1,329.75 |
| 5/11/2016 | $1,884.00 |
| 5/11/2016 | $1,662.00 |
| 5/11/2016 | $1,662.00 |
| 5/11/2016 | $2,105.25 |
| 5/11/2016 | $1,551.75 |
| 5/11/2016 | $1,440.75 |
| 5/11/2016 | $1,662.00 |
| 5/11/2016 | $1,773.00 |
| 5/11/2016 | $1,329.75 |
| 5/11/2016 | $1,440.75 |
| 5/11/2016 | $1,662.00 |
| 5/11/2016 | $1,995.00 |
| 5/11/2016 | $2,105.25 |
| 5/11/2016 | $2,105.25 |
| 5/11/2016 | $1,329.75 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $1,773.00 |
| 5/11/2016 | $1,218.75 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $1,551.75 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $1,551.75 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $2,105.25 |
| 5/11/2016 | $1,884.00 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $2,991.75 |
| 5/11/2016 | $3,324.75 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $2,105.25 |
| 5/11/2016 | $2,105.25 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $849.75 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $1,440.75 |
| 5/11/2016 | $1,717.50 |
| 5/11/2016 | $1,108.50 |
| 5/11/2016 | $1,218.75 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $665.00 |
| 5/11/2016 | $701.75 |
| 5/11/2016 | $738.75 |
| 5/11/2016 | $480.25 |
| 5/11/2016 | $554.00 |
| 5/11/2016 | $406.25 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $387.75 |
| 5/11/2016 | $443.25 |
| 5/11/2016 | $406.25 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $554.00 |
| 5/11/2016 | $535.50 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $701.75 |
| 5/11/2016 | $609.50 |
| 5/11/2016 | $665.00 |
| 5/11/2016 | $443.25 |
| 5/11/2016 | $628.00 |
| 5/11/2016 | $554.00 |
| 5/11/2016 | $554.00 |
| 5/11/2016 | $701.75 |
| 5/11/2016 | $517.25 |
| 5/11/2016 | $480.25 |
| 5/11/2016 | $554.00 |
| 5/11/2016 | $591.00 |
| 5/11/2016 | $443.25 |
| 5/11/2016 | $480.25 |
| 5/11/2016 | $554.00 |
| 5/11/2016 | $665.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $701.75 |
| 5/11/2016 | $701.75 |
| 5/11/2016 | $443.25 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $591.00 |
| 5/11/2016 | $406.25 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $517.25 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $517.25 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $701.75 |
| 5/11/2016 | $628.00 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $997.25 |
| 5/11/2016 | $1,108.25 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $701.75 |
| 5/11/2016 | $701.75 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $283.25 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $480.25 |
| 5/11/2016 | $572.50 |
| 5/11/2016 | $369.50 |
| 5/11/2016 | $406.25 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $468.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $739.00 |
| 5/11/2016 | $1,625.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $2,216.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $1,551.00 |
| 5/11/2016 | $1,773.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $271.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $468.00 |
| 5/11/2016 | $1,921.00 |
| 5/11/2016 | $271.00 |
| 5/11/2016 | $1,478.00 |
| 5/11/2016 | $197.00 |
| 5/11/2016 | $2,660.00 |
| 5/11/2016 | $1,478.00 |
| 5/11/2016 | $468.00 |
| 5/12/2016 | $184.50 |
| 5/12/2016 | $147.75 |
| 5/12/2016 | $1,884.00 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $295.50 |
| 5/12/2016 | $369.75 |
| 5/12/2016 | $443.25 |
| 5/12/2016 | $2,881.50 |
| 5/12/2016 | $102.00 |
| 5/12/2016 | $1,884.00 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $135.75 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $135.75 |
| 5/12/2016 | $332.25 |
| 5/12/2016 | $1,329.75 |
| 5/12/2016 | $102.00 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $554.25 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 5/12/2016 | $258.75 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $1,108.50 |
| 5/12/2016 | $1,108.50 |
| 5/12/2016 | $1,108.50 |
| 5/12/2016 | $295.50 |
| 5/12/2016 | $443.25 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $443.25 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $1,108.50 |
| 5/12/2016 | $1,108.50 |
| 5/12/2016 | $1,108.50 |
| 5/12/2016 | $332.25 |
| 5/12/2016 | $369.75 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $306.00 |
| 5/12/2016 | $184.50 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $184.50 |
| 5/12/2016 | $406.50 |
| 5/12/2016 | $1,108.50 |
| 5/12/2016 | $184.50 |
| 5/12/2016 | $295.50 |
| 5/12/2016 | $147.75 |
| 5/12/2016 | $1,662.00 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $369.75 |
| 5/12/2016 | $306.00 |
| 5/12/2016 | $204.00 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $222.00 |
| 5/12/2016 | $271.50 |
| 5/12/2016 | $237.75 |
| 5/12/2016 | $369.75 |
| 5/12/2016 | $237.75 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $295.50 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $271.50 |
| 5/12/2016 | $332.25 |
| 5/12/2016 | $306.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/12/2016 | $237.75 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $306.00 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $204.00 |
| 5/12/2016 | $271.50 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $222.00 |
| 5/12/2016 | $406.50 |
| 5/12/2016 | $222.00 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $332.25 |
| 5/12/2016 | $222.00 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $1,551.75 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $2,105.25 |
| 5/12/2016 | $1,218.75 |
| 5/12/2016 | $102.00 |
| 5/12/2016 | $271.50 |
| 5/12/2016 | $184.50 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $170.25 |
| 5/12/2016 | $203.25 |
| 5/12/2016 | $203.25 |
| 5/12/2016 | $203.25 |
| 5/12/2016 | $203.25 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $295.50 |
| 5/12/2016 | $369.75 |
| 5/12/2016 | $443.25 |
| 5/12/2016 | $222.00 |
| 5/12/2016 | $184.50 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $271.50 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $184.50 |
| 5/12/2016 | $369.75 |
| 5/12/2016 | $702.00 |
| 5/12/2016 | $147.75 |
| 5/12/2016 | $332.25 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $554.25 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/12/2016 | $258.75 |
| 5/12/2016 | $332.25 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $2,659.50 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $332.25 |
| 5/12/2016 | $222.00 |
| 5/12/2016 | $443.25 |
| 5/12/2016 | $184.50 |
| 5/12/2016 | $1,551.75 |
| 5/12/2016 | $1,884.00 |
| 5/12/2016 | $170.25 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $237.75 |
| 5/12/2016 | $1,108.50 |
| 5/12/2016 | $369.75 |
| 5/12/2016 | $222.00 |
| 5/12/2016 | $295.50 |
| 5/12/2016 | $203.25 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $351.00 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $351.00 |
| 5/12/2016 | $351.00 |
| 5/12/2016 | $295.50 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $135.75 |
| 5/12/2016 | $271.50 |
| 5/12/2016 | $184.50 |
| 5/12/2016 | $258.75 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $204.00 |
| 5/12/2016 | $170.25 |
| 5/12/2016 | $170.25 |
| 5/12/2016 | $204.00 |
| 5/12/2016 | $170.25 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $849.75 |
| 5/12/2016 | $1,108.50 |
| 5/12/2016 | $222.00 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $147.75 |
| 5/12/2016 | $554.25 |
| 5/12/2016 | $554.25 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/12/2016 | $2,105.25 |
| 5/12/2016 | $295.50 |
| 5/12/2016 | $61.50 |
| 5/12/2016 | $49.25 |
| 5/12/2016 | $628.00 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $98.50 |
| 5/12/2016 | $123.25 |
| 5/12/2016 | $147.75 |
| 5/12/2016 | $960.50 |
| 5/12/2016 | $34.00 |
| 5/12/2016 | $628.00 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $45.25 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $45.25 |
| 5/12/2016 | $110.75 |
| 5/12/2016 | $443.25 |
| 5/12/2016 | $34.00 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $369.50 |
| 5/12/2016 | $369.50 |
| 5/12/2016 | $369.50 |
| 5/12/2016 | $98.50 |
| 5/12/2016 | $147.75 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $147.75 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $369.50 |
| 5/12/2016 | $369.50 |
| 5/12/2016 | $369.50 |
| 5/12/2016 | $110.75 |
| 5/12/2016 | $123.25 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $102.00 |
| 5/12/2016 | $61.50 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $61.50 |
| 5/12/2016 | $135.50 |
| 5/12/2016 | $369.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/12/2016 | $61.50 |
| 5/12/2016 | $98.50 |
| 5/12/2016 | $49.25 |
| 5/12/2016 | $554.00 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $123.25 |
| 5/12/2016 | $102.00 |
| 5/12/2016 | $68.00 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $74.00 |
| 5/12/2016 | $90.50 |
| 5/12/2016 | $79.25 |
| 5/12/2016 | $123.25 |
| 5/12/2016 | $79.25 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $98.50 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $90.50 |
| 5/12/2016 | $110.75 |
| 5/12/2016 | $102.00 |
| 5/12/2016 | $79.25 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $102.00 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $68.00 |
| 5/12/2016 | $90.50 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $74.00 |
| 5/12/2016 | $135.50 |
| 5/12/2016 | $74.00 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $110.75 |
| 5/12/2016 | $74.00 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $517.25 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $701.75 |
| 5/12/2016 | $406.25 |
| 5/12/2016 | $34.00 |
| 5/12/2016 | $90.50 |
| 5/12/2016 | $61.50 |
| 5/12/2016 | $283.25 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/12/2016 | $56.75 |
| 5/12/2016 | $67.75 |
| 5/12/2016 | $67.75 |
| 5/12/2016 | $67.75 |
| 5/12/2016 | $67.75 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $98.50 |
| 5/12/2016 | $123.25 |
| 5/12/2016 | $147.75 |
| 5/12/2016 | $74.00 |
| 5/12/2016 | $61.50 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $90.50 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $61.50 |
| 5/12/2016 | $123.25 |
| 5/12/2016 | $234.00 |
| 5/12/2016 | $49.25 |
| 5/12/2016 | $110.75 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $110.75 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $886.50 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $110.75 |
| 5/12/2016 | $74.00 |
| 5/12/2016 | $147.75 |
| 5/12/2016 | $61.50 |
| 5/12/2016 | $517.25 |
| 5/12/2016 | $628.00 |
| 5/12/2016 | $56.75 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $79.25 |
| 5/12/2016 | $369.50 |
| 5/12/2016 | $123.25 |
| 5/12/2016 | $74.00 |
| 5/12/2016 | $98.50 |
| 5/12/2016 | $67.75 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $117.00 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $117.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/12/2016 | $117.00 |
| 5/12/2016 | $98.50 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $45.25 |
| 5/12/2016 | $90.50 |
| 5/12/2016 | $61.50 |
| 5/12/2016 | $86.25 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $68.00 |
| 5/12/2016 | $56.75 |
| 5/12/2016 | $56.75 |
| 5/12/2016 | $68.00 |
| 5/12/2016 | $56.75 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $283.25 |
| 5/12/2016 | $369.50 |
| 5/12/2016 | $74.00 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $49.25 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $184.75 |
| 5/12/2016 | $701.75 |
| 5/12/2016 | $98.50 |
| 5/12/2016 | $271.00 |
| 5/12/2016 | $271.00 |
| 5/12/2016 | $1,478.00 |
| 5/12/2016 | $468.00 |
| 5/12/2016 | $1,478.00 |
| 5/12/2016 | $468.00 |
| 5/12/2016 | $1,773.00 |
| 5/12/2016 | $3,842.00 |
| 5/12/2016 | $197.00 |
| 5/12/2016 | $227.00 |
| 5/23/2016 | $665.25 |
| 5/23/2016 | $221.75 |
| 5/23/2016 | $271.00 |
| 5/23/2016 | $271.00 |
| 5/23/2016 | $468.00 |
| 5/23/2016 | $1,773.00 |
| 5/23/2016 | $1,625.00 |
| 5/23/2016 | $468.00 |
| 5/23/2016 | $271.00 |
| 5/23/2016 | $468.00 |
| 5/23/2016 | $2,807.00 |
| 5/25/2016 | $468.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 5/25/2016 | $271.00 |
| 5/25/2016 | $468.00 |
| 5/25/2016 | $1,478.00 |
| 5/25/2016 | $1,478.00 |
| 5/25/2016 | $1,478.00 |
| 5/25/2016 | $1,921.00 |
| 5/25/2016 | $2,807.00 |
| 5/25/2016 | $2,216.00 |
| 6/1/2016 | $468.00 |
| 6/1/2016 | $271.00 |
| 6/1/2016 | $271.00 |
| 6/1/2016 | $271.00 |
| 6/1/2016 | $1,478.00 |
| 6/1/2016 | $271.00 |
| 6/1/2016 | $1,478.00 |
| 6/1/2016 | $468.00 |
| 6/1/2016 | $468.00 |
| 6/1/2016 | $468.00 |
| 6/1/2016 | $227.00 |
| 6/1/2016 | $1,133.00 |
| 6/7/2016 | $271.00 |
| 6/7/2016 | $271.00 |
| 6/7/2016 | $271.00 |
| 6/7/2016 | $468.00 |
| 6/7/2016 | $468.00 |
| 6/7/2016 | $468.00 |
| 6/7/2016 | $271.00 |
| 6/7/2016 | $468.00 |
| 6/7/2016 | $468.00 |
| 6/7/2016 | $271.00 |
| 6/7/2016 | $271.00 |
| 6/7/2016 | $271.00 |
| 6/7/2016 | $468.00 |
| 6/8/2016 | $1,797,508.00 |
| 6/8/2016 | $2,052,595.00 |
| 6/22/2016 | $468.00 |
| 6/22/2016 | $1,478.00 |
| 6/22/2016 | $271.00 |
| 6/22/2016 | $468.00 |
| 6/22/2016 | $468.00 |
| 6/22/2016 | $271.00 |
| 6/22/2016 | $271.00 |
| 6/22/2016 | $271.00 |
| 6/22/2016 | $468.00 |
| 6/22/2016 | $271.00 |
| 6/22/2016 | $1,625.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 6/22/2016 | $271.00 |
| 6/22/2016 | $468.00 |
| 6/22/2016 | $468.00 |
| 6/22/2016 | $468.00 |
| 6/22/2016 | $468.00 |
| 6/22/2016 | $271.00 |
| 6/22/2016 | $151,053.00 |
| 6/28/2016 | $237.75 |
| 6/28/2016 | $849.75 |
| 6/28/2016 | $258.75 |
| 6/28/2016 | $184.50 |
| 6/28/2016 | $332.25 |
| 6/28/2016 | $222.00 |
| 6/28/2016 | $554.25 |
| 6/28/2016 | $271.50 |
| 6/28/2016 | $554.25 |
| 6/28/2016 | $237.75 |
| 6/28/2016 | $170.25 |
| 6/28/2016 | $135.75 |
| 6/28/2016 | $849.75 |
| 6/28/2016 | $849.75 |
| 6/28/2016 | $849.75 |
| 6/28/2016 | $258.75 |
| 6/28/2016 | $306.00 |
| 6/28/2016 | $554.25 |
| 6/28/2016 | $369.75 |
| 6/28/2016 | $295.50 |
| 6/28/2016 | $295.50 |
| 6/28/2016 | $170.25 |
| 6/28/2016 | $406.50 |
| 6/28/2016 | $554.25 |
| 6/28/2016 | $406.50 |
| 6/28/2016 | $369.75 |
| 6/28/2016 | $222.00 |
| 6/28/2016 | $351.00 |
| 6/28/2016 | $443.25 |
| 6/28/2016 | $111.00 |
| 6/28/2016 | $222.00 |
| 6/28/2016 | $147.75 |
| 6/28/2016 | $849.75 |
| 6/28/2016 | $204.00 |
| 6/28/2016 | $204.00 |
| 6/28/2016 | $295.50 |
| 6/28/2016 | $332.25 |
| 6/28/2016 | $306.00 |
| 6/28/2016 | $258.75 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 6/28/2016 | $849.75 |
| 6/28/2016 | $237.75 |
| 6/28/2016 | $79.25 |
| 6/28/2016 | $283.25 |
| 6/28/2016 | $86.25 |
| 6/28/2016 | $61.50 |
| 6/28/2016 | $110.75 |
| 6/28/2016 | $74.00 |
| 6/28/2016 | $184.75 |
| 6/28/2016 | $90.50 |
| 6/28/2016 | $184.75 |
| 6/28/2016 | $79.25 |
| 6/28/2016 | $56.75 |
| 6/28/2016 | $45.25 |
| 6/28/2016 | $283.25 |
| 6/28/2016 | $283.25 |
| 6/28/2016 | $283.25 |
| 6/28/2016 | $86.25 |
| 6/28/2016 | $102.00 |
| 6/28/2016 | $184.75 |
| 6/28/2016 | $123.25 |
| 6/28/2016 | $98.50 |
| 6/28/2016 | $98.50 |
| 6/28/2016 | $56.75 |
| 6/28/2016 | $135.50 |
| 6/28/2016 | $184.75 |
| 6/28/2016 | $135.50 |
| 6/28/2016 | $123.25 |
| 6/28/2016 | $74.00 |
| 6/28/2016 | $117.00 |
| 6/28/2016 | $147.75 |
| 6/28/2016 | $37.00 |
| 6/28/2016 | $74.00 |
| 6/28/2016 | $49.25 |
| 6/28/2016 | $283.25 |
| 6/28/2016 | $68.00 |
| 6/28/2016 | $68.00 |
| 6/28/2016 | $98.50 |
| 6/28/2016 | $110.75 |
| 6/28/2016 | $102.00 |
| 6/28/2016 | $86.25 |
| 6/28/2016 | $283.25 |
| 6/28/2016 | $79.25 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $4,482.00 |
| 6/28/2016 | $468.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 6/28/2016 | $1,478.00 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $271.00 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $271.00 |
| 6/28/2016 | $271.00 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $271.00 |
| 6/28/2016 | $271.00 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $271.00 |
| 6/28/2016 | $271.00 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $468.00 |
| 6/28/2016 | $1,773.00 |
| 6/28/2016 | $271.00 |
| 6/28/2016 | $468.00 |
| 6/29/2016 | $170.25 |
| 6/29/2016 | $406.50 |
| 6/29/2016 | $369.75 |
| 6/29/2016 | $184.50 |
| 6/29/2016 | $147.75 |
| 6/29/2016 | $369.75 |
| 6/29/2016 | $332.25 |
| 6/29/2016 | $554.25 |
| 6/29/2016 | $222.00 |
| 6/29/2016 | $554.25 |
| 6/29/2016 | $332.25 |
| 6/29/2016 | $237.75 |
| 6/29/2016 | $135.75 |
| 6/29/2016 | $271.50 |
| 6/29/2016 | $170.25 |
| 6/29/2016 | $849.75 |
| 6/29/2016 | $849.75 |
| 6/29/2016 | $135.75 |
| 6/29/2016 | $406.50 |
| 6/29/2016 | $184.50 |
| 6/29/2016 | $147.75 |
| 6/29/2016 | $554.25 |
| 6/29/2016 | $222.00 |
| 6/29/2016 | $222.00 |
| 6/29/2016 | $271.50 |
| 6/29/2016 | $306.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 6/29/2016 | $849.75 |
| 6/29/2016 | $56.75 |
| 6/29/2016 | $135.50 |
| 6/29/2016 | $123.25 |
| 6/29/2016 | $61.50 |
| 6/29/2016 | $49.25 |
| 6/29/2016 | $123.25 |
| 6/29/2016 | $110.75 |
| 6/29/2016 | $184.75 |
| 6/29/2016 | $74.00 |
| 6/29/2016 | $184.75 |
| 6/29/2016 | $110.75 |
| 6/29/2016 | $79.25 |
| 6/29/2016 | $45.25 |
| 6/29/2016 | $90.50 |
| 6/29/2016 | $56.75 |
| 6/29/2016 | $283.25 |
| 6/29/2016 | $283.25 |
| 6/29/2016 | $45.25 |
| 6/29/2016 | $135.50 |
| 6/29/2016 | $61.50 |
| 6/29/2016 | $49.25 |
| 6/29/2016 | $184.75 |
| 6/29/2016 | $74.00 |
| 6/29/2016 | $74.00 |
| 6/29/2016 | $90.50 |
| 6/29/2016 | $102.00 |
| 6/29/2016 | $283.25 |
| 6/29/2016 | $272.00 |
| 7/6/2016 | $1,662.00 |
| 7/6/2016 | $1,748.00 |
| 7/6/2016 | $1,625.00 |
| 7/6/2016 | $554.00 |
| 7/14/2016 | $1,478.00 |
| 7/14/2016 | $1,478.00 |
| 7/21/2016 | $2,487.00 |
| 7/26/2016 | $4,285.00 |
| 8/10/2016 | $258.75 |
| 8/10/2016 | $1,071.00 |
| 8/10/2016 | $443.25 |
| 8/10/2016 | $554.25 |
| 8/10/2016 | $170.25 |
| 8/10/2016 | $295.50 |
| 8/10/2016 | $135.75 |
| 8/10/2016 | $332.25 |
| 8/10/2016 | $406.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 8/10/2016 | $475.50 |
| 8/10/2016 | $271.50 |
| 8/10/2016 | $258.75 |
| 8/10/2016 | $135.75 |
| 8/10/2016 | $271.50 |
| 8/10/2016 | $237.75 |
| 8/10/2016 | $184.50 |
| 8/10/2016 | $369.75 |
| 8/10/2016 | $111.00 |
| 8/10/2016 | $849.75 |
| 8/10/2016 | $147.75 |
| 8/10/2016 | $849.75 |
| 8/10/2016 | $554.25 |
| 8/10/2016 | $135.75 |
| 8/10/2016 | $86.25 |
| 8/10/2016 | $357.00 |
| 8/10/2016 | $147.75 |
| 8/10/2016 | $184.75 |
| 8/10/2016 | $56.75 |
| 8/10/2016 | $98.50 |
| 8/10/2016 | $45.25 |
| 8/10/2016 | $110.75 |
| 8/10/2016 | $135.50 |
| 8/10/2016 | $158.50 |
| 8/10/2016 | $90.50 |
| 8/10/2016 | $86.25 |
| 8/10/2016 | $45.25 |
| 8/10/2016 | $90.50 |
| 8/10/2016 | $79.25 |
| 8/10/2016 | $61.50 |
| 8/10/2016 | $123.25 |
| 8/10/2016 | $37.00 |
| 8/10/2016 | $283.25 |
| 8/10/2016 | $49.25 |
| 8/10/2016 | $283.25 |
| 8/10/2016 | $184.75 |
| 8/10/2016 | $45.25 |
| 8/11/2016 | $237.75 |
| 8/11/2016 | $147.75 |
| 8/11/2016 | $68.25 |
| 8/11/2016 | $135.75 |
| 8/11/2016 | $237.75 |
| 8/11/2016 | $271.50 |
| 8/11/2016 | $184.50 |
| 8/11/2016 | $295.50 |
| 8/11/2016 | $147.75 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 8/11/2016 | $258.75 |
| 8/11/2016 | $147.75 |
| 8/11/2016 | $184.50 |
| 8/11/2016 | $332.25 |
| 8/11/2016 | $204.00 |
| 8/11/2016 | $369.75 |
| 8/11/2016 | $271.50 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $237.75 |
| 8/11/2016 | $204.00 |
| 8/11/2016 | $237.75 |
| 8/11/2016 | $332.25 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $184.50 |
| 8/11/2016 | $237.75 |
| 8/11/2016 | $406.50 |
| 8/11/2016 | $258.75 |
| 8/11/2016 | $222.00 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $184.50 |
| 8/11/2016 | $369.75 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $222.00 |
| 8/11/2016 | $135.75 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $237.75 |
| 8/11/2016 | $147.75 |
| 8/11/2016 | $554.25 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $369.75 |
| 8/11/2016 | $406.50 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $295.50 |
| 8/11/2016 | $204.00 |
| 8/11/2016 | $135.75 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $222.00 |
| 8/11/2016 | $295.50 |
| 8/11/2016 | $147.75 |
| 8/11/2016 | $237.75 |
| 8/11/2016 | $204.00 |
| 8/11/2016 | $222.00 |
| 8/11/2016 | $147.75 |
| 8/11/2016 | $306.00 |
| 8/11/2016 | $332.25 |
| 8/11/2016 | $295.50 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 8/11/2016 | $849.75 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $849.75 |
| 8/11/2016 | $79.25 |
| 8/11/2016 | $49.25 |
| 8/11/2016 | $22.75 |
| 8/11/2016 | $45.25 |
| 8/11/2016 | $79.25 |
| 8/11/2016 | $90.50 |
| 8/11/2016 | $61.50 |
| 8/11/2016 | $98.50 |
| 8/11/2016 | $49.25 |
| 8/11/2016 | $86.25 |
| 8/11/2016 | $49.25 |
| 8/11/2016 | $61.50 |
| 8/11/2016 | $110.75 |
| 8/11/2016 | $68.00 |
| 8/11/2016 | $123.25 |
| 8/11/2016 | $90.50 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $79.25 |
| 8/11/2016 | $68.00 |
| 8/11/2016 | $79.25 |
| 8/11/2016 | $110.75 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $61.50 |
| 8/11/2016 | $79.25 |
| 8/11/2016 | $135.50 |
| 8/11/2016 | $86.25 |
| 8/11/2016 | $74.00 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $61.50 |
| 8/11/2016 | $123.25 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $74.00 |
| 8/11/2016 | $45.25 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $79.25 |
| 8/11/2016 | $49.25 |
| 8/11/2016 | $184.75 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $123.25 |
| 8/11/2016 | $135.50 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $98.50 |
| 8/11/2016 | $68.00 |

63377575 v1

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 8/11/2016 | $45.25 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $74.00 |
| 8/11/2016 | $98.50 |
| 8/11/2016 | $49.25 |
| 8/11/2016 | $79.25 |
| 8/11/2016 | $68.00 |
| 8/11/2016 | $74.00 |
| 8/11/2016 | $49.25 |
| 8/11/2016 | $102.00 |
| 8/11/2016 | $110.75 |
| 8/11/2016 | $98.50 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $283.25 |
| 8/11/2016 | $283.25 |
| 8/16/2016 | $8,594.00 |
| 8/16/2016 | $468.00 |
| 8/16/2016 | $271.00 |
| 8/16/2016 | $271.00 |
| 8/16/2016 | $271.00 |
| 8/16/2016 | $1,478.00 |
| 8/16/2016 | $468.00 |
| 8/16/2016 | $246.00 |
| 8/16/2016 | $394.00 |
| 8/19/2016 | $542.00 |
| 8/19/2016 | $887.00 |
| 8/19/2016 | $468.00 |
| 8/19/2016 | $271.00 |
| 8/19/2016 | $468.00 |
| 8/19/2016 | $1,478.00 |
| 8/19/2016 | $468.00 |
| 8/19/2016 | $468.00 |
| 8/19/2016 | $1,773.00 |
| 8/19/2016 | $1,921.00 |
| 8/19/2016 | $1,921.00 |
| 8/19/2016 | $1,921.00 |
| 8/19/2016 | $1,625.00 |
| 8/19/2016 | $1,773.00 |
| 8/19/2016 | $1,773.00 |
| 8/19/2016 | $1,748.00 |
| 8/19/2016 | $271.00 |
| 8/19/2016 | $1,796.00 |
| 8/19/2016 | $1,648.00 |
| 8/19/2016 | $2,830.00 |
| 8/19/2016 | $2,239.00 |
| 8/24/2016 | $542.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 8/26/2016 | $151,053.00 |
| 8/30/2016 | $1,108.50 |
| 8/30/2016 | $203.25 |
| 8/30/2016 | $1,995.00 |
| 8/30/2016 | $2,105.25 |
| 8/30/2016 | $1,662.00 |
| 8/30/2016 | $1,108.50 |
| 8/30/2016 | $1,108.50 |
| 8/30/2016 | $2,105.25 |
| 8/30/2016 | $1,440.75 |
| 8/30/2016 | $1,218.75 |
| 8/30/2016 | $1,108.50 |
| 8/30/2016 | $406.50 |
| 8/30/2016 | $406.50 |
| 8/30/2016 | $1,108.50 |
| 8/30/2016 | $1,108.50 |
| 8/30/2016 | $609.75 |
| 8/30/2016 | $1,329.75 |
| 8/30/2016 | $1,551.75 |
| 8/30/2016 | $1,440.75 |
| 8/30/2016 | $849.75 |
| 8/30/2016 | $204.00 |
| 8/30/2016 | $271.50 |
| 8/30/2016 | $2,548.50 |
| 8/30/2016 | $849.75 |
| 8/30/2016 | $849.75 |
| 8/30/2016 | $306.00 |
| 8/30/2016 | $170.25 |
| 8/30/2016 | $849.75 |
| 8/30/2016 | $170.25 |
| 8/30/2016 | $203.25 |
| 8/30/2016 | $1,773.00 |
| 8/30/2016 | $332.25 |
| 8/30/2016 | $184.50 |
| 8/30/2016 | $406.50 |
| 8/30/2016 | $406.50 |
| 8/30/2016 | $554.25 |
| 8/30/2016 | $351.00 |
| 8/30/2016 | $1,551.75 |
| 8/30/2016 | $609.75 |
| 8/30/2016 | $1,662.00 |
| 8/30/2016 | $1,551.75 |
| 8/30/2016 | $1,478.00 |
| 8/30/2016 | $369.50 |
| 8/30/2016 | $67.75 |
| 8/30/2016 | $665.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 8/30/2016 | $701.75 |
| 8/30/2016 | $554.00 |
| 8/30/2016 | $369.50 |
| 8/30/2016 | $369.50 |
| 8/30/2016 | $701.75 |
| 8/30/2016 | $480.25 |
| 8/30/2016 | $406.25 |
| 8/30/2016 | $369.50 |
| 8/30/2016 | $135.50 |
| 8/30/2016 | $135.50 |
| 8/30/2016 | $369.50 |
| 8/30/2016 | $369.50 |
| 8/30/2016 | $203.25 |
| 8/30/2016 | $443.25 |
| 8/30/2016 | $517.25 |
| 8/30/2016 | $480.25 |
| 8/30/2016 | $283.25 |
| 8/30/2016 | $68.00 |
| 8/30/2016 | $90.50 |
| 8/30/2016 | $849.50 |
| 8/30/2016 | $283.25 |
| 8/30/2016 | $283.25 |
| 8/30/2016 | $102.00 |
| 8/30/2016 | $56.75 |
| 8/30/2016 | $283.25 |
| 8/30/2016 | $56.75 |
| 8/30/2016 | $67.75 |
| 8/30/2016 | $591.00 |
| 8/30/2016 | $110.75 |
| 8/30/2016 | $61.50 |
| 8/30/2016 | $135.50 |
| 8/30/2016 | $135.50 |
| 8/30/2016 | $184.75 |
| 8/30/2016 | $117.00 |
| 8/30/2016 | $517.25 |
| 8/30/2016 | $203.25 |
| 8/30/2016 | $554.00 |
| 8/30/2016 | $517.25 |
| 9/23/2016 | $1,900.50 |
| 9/23/2016 | $1,900.50 |
| 9/23/2016 | $1,900.50 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,236.00 |
| 9/23/2016 | $337.50 |
| 9/23/2016 | $1,900.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $2,112.00 |
| 9/23/2016 | $1,457.25 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,347.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,679.25 |
| 9/23/2016 | $1,108.50 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,108.50 |
| 9/23/2016 | $1,900.50 |
| 9/23/2016 | $1,900.50 |
| 9/23/2016 | $1,347.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $2,122.50 |
| 9/23/2016 | $1,900.50 |
| 9/23/2016 | $2,121.00 |
| 9/23/2016 | $1,347.00 |
| 9/23/2016 | $1,568.25 |
| 9/23/2016 | $1,568.25 |
| 9/23/2016 | $2,122.50 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $2,122.50 |
| 9/23/2016 | $4,100.25 |
| 9/23/2016 | $206.25 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,995.00 |
| 9/23/2016 | $2,915.25 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,218.75 |
| 9/23/2016 | $862.50 |
| 9/23/2016 | $2,787.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,236.00 |
| 9/23/2016 | $1,108.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 9/23/2016 | $1,347.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,671.00 |
| 9/23/2016 | $1,568.25 |
| 9/23/2016 | $356.25 |
| 9/23/2016 | $356.25 |
| 9/23/2016 | $356.25 |
| 9/23/2016 | $356.25 |
| 9/23/2016 | $206.25 |
| 9/23/2016 | $356.25 |
| 9/23/2016 | $356.25 |
| 9/23/2016 | $356.25 |
| 9/23/2016 | $356.25 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,125.00 |
| 9/23/2016 | $1,236.00 |
| 9/23/2016 | $1,236.00 |
| 9/23/2016 | $1,347.00 |
| 9/23/2016 | $1,236.00 |
| 9/23/2016 | $271.00 |
| 9/23/2016 | $633.50 |
| 9/23/2016 | $633.50 |
| 9/23/2016 | $633.50 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $412.00 |
| 9/23/2016 | $112.50 |
| 9/23/2016 | $633.50 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $704.00 |
| 9/23/2016 | $485.75 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $449.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $559.75 |
| 9/23/2016 | $369.50 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $369.50 |
| 9/23/2016 | $633.50 |
| 9/23/2016 | $633.50 |
| 9/23/2016 | $449.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $707.50 |
| 9/23/2016 | $633.50 |
| 9/23/2016 | $707.00 |
| 9/23/2016 | $449.00 |
| 9/23/2016 | $522.75 |
| 9/23/2016 | $522.75 |
| 9/23/2016 | $707.50 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $707.50 |
| 9/23/2016 | $1,366.75 |
| 9/23/2016 | $68.75 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $665.00 |
| 9/23/2016 | $971.75 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $406.25 |
| 9/23/2016 | $287.50 |
| 9/23/2016 | $929.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $412.00 |
| 9/23/2016 | $369.50 |
| 9/23/2016 | $449.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $557.00 |
| 9/23/2016 | $522.75 |
| 9/23/2016 | $118.75 |
| 9/23/2016 | $118.75 |
| 9/23/2016 | $118.75 |
| 9/23/2016 | $118.75 |
| 9/23/2016 | $68.75 |
| 9/23/2016 | $118.75 |
| 9/23/2016 | $118.75 |
| 9/23/2016 | $118.75 |
| 9/23/2016 | $118.75 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $375.00 |
| 9/23/2016 | $412.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 9/23/2016 | $412.00 |
| 9/23/2016 | $449.00 |
| 9/23/2016 | $412.00 |
| 9/26/2016 | $2,881.50 |
| 9/26/2016 | $1,218.75 |
| 9/26/2016 | $1,790.25 |
| 9/26/2016 | $2,105.25 |
| 9/26/2016 | $1,995.00 |
| 9/26/2016 | $1,457.25 |
| 9/26/2016 | $1,236.00 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $1,108.50 |
| 9/26/2016 | $1,108.50 |
| 9/26/2016 | $2,105.25 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $1,108.50 |
| 9/26/2016 | $1,218.75 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $618.75 |
| 9/26/2016 | $3,047.25 |
| 9/26/2016 | $2,327.25 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $206.25 |
| 9/26/2016 | $2,122.50 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $412.50 |
| 9/26/2016 | $712.50 |
| 9/26/2016 | $1,236.00 |
| 9/26/2016 | $6,981.00 |
| 9/26/2016 | $1,108.50 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $1,125.00 |
| 9/26/2016 | $1,790.25 |
| 9/26/2016 | $356.25 |
| 9/26/2016 | $1,218.75 |
| 9/26/2016 | $1,108.50 |
| 9/26/2016 | $1,748.00 |
| 9/26/2016 | $9,185.00 |
| 9/26/2016 | $1,478.00 |
| 9/26/2016 | $271.00 |
| 9/26/2016 | $1,478.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 9/26/2016 | $1,478.00 |
| 9/26/2016 | $2,069.00 |
| 9/26/2016 | $1,478.00 |
| 9/26/2016 | $2,069.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $1,478.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $1,625.00 |
| 9/26/2016 | $475.00 |
| 9/26/2016 | $1,500.00 |
| 9/26/2016 | $2,660.00 |
| 9/26/2016 | $2,216.00 |
| 9/26/2016 | $271.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $468.00 |
| 9/26/2016 | $960.50 |
| 9/26/2016 | $406.25 |
| 9/26/2016 | $596.75 |
| 9/26/2016 | $701.75 |
| 9/26/2016 | $665.00 |
| 9/26/2016 | $485.75 |
| 9/26/2016 | $412.00 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $369.50 |
| 9/26/2016 | $369.50 |
| 9/26/2016 | $701.75 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $369.50 |
| 9/26/2016 | $406.25 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $206.25 |
| 9/26/2016 | $1,015.75 |
| 9/26/2016 | $775.75 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $68.75 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 9/26/2016 | $707.50 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $137.50 |
| 9/26/2016 | $237.50 |
| 9/26/2016 | $412.00 |
| 9/26/2016 | $2,327.00 |
| 9/26/2016 | $369.50 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $375.00 |
| 9/26/2016 | $596.75 |
| 9/26/2016 | $118.75 |
| 9/26/2016 | $406.25 |
| 9/26/2016 | $369.50 |
| 9/28/2016 | $2,105.25 |
| 9/28/2016 | $4,044.75 |
| 9/28/2016 | $1,108.50 |
| 9/28/2016 | $1,218.75 |
| 9/28/2016 | $1,108.50 |
| 9/28/2016 | $1,108.50 |
| 9/28/2016 | $1,108.50 |
| 9/28/2016 | $1,884.00 |
| 9/28/2016 | $1,478.00 |
| 9/28/2016 | $1,773.00 |
| 9/28/2016 | $1,478.00 |
| 9/28/2016 | $1,478.00 |
| 9/28/2016 | $2,069.00 |
| 9/28/2016 | $1,478.00 |
| 9/28/2016 | $468.00 |
| 9/28/2016 | $1,478.00 |
| 9/28/2016 | $271.00 |
| 9/28/2016 | $1,921.00 |
| 9/28/2016 | $468.00 |
| 9/28/2016 | $271.00 |
| 9/28/2016 | $320.00 |
| 9/28/2016 | $468.00 |
| 9/28/2016 | $468.00 |
| 9/28/2016 | $468.00 |
| 9/28/2016 | $468.00 |
| 9/28/2016 | $5,024.00 |
| 9/28/2016 | $1,478.00 |
| 9/28/2016 | $1,478.00 |
| 9/28/2016 | $2,216.00 |
| 9/28/2016 | $4,433.00 |
| 9/28/2016 | $1,478.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 9/28/2016 | $271.00 |
| 9/28/2016 | $271.00 |
| 9/28/2016 | $271.00 |
| 9/28/2016 | $271.00 |
| 9/28/2016 | $271.00 |
| 9/28/2016 | $468.00 |
| 9/28/2016 | $468.00 |
| 9/28/2016 | $1,625.00 |
| 9/28/2016 | $271.00 |
| 9/28/2016 | $701.75 |
| 9/28/2016 | $1,348.25 |
| 9/28/2016 | $369.50 |
| 9/28/2016 | $406.25 |
| 9/28/2016 | $369.50 |
| 9/28/2016 | $369.50 |
| 9/28/2016 | $369.50 |
| 9/28/2016 | $628.00 |
| 9/30/2016 | $271.00 |
| 9/30/2016 | $468.00 |
| 9/30/2016 | $271.00 |
| 9/30/2016 | $271.00 |
| 9/30/2016 | $271.00 |
| 9/30/2016 | $271.00 |
| 9/30/2016 | $271.00 |
| 9/30/2016 | $271.00 |
| 9/30/2016 | $271.00 |
| 9/30/2016 | $468.00 |
| 9/30/2016 | $468.00 |
| 9/30/2016 | $468.00 |
| 9/30/2016 | $2,216.00 |
| 9/30/2016 | $2,069.00 |
| 9/30/2016 | $4,433.00 |
| 9/30/2016 | $1,921.00 |
| 9/30/2016 | $1,625.00 |
| 9/30/2016 | $1,478.00 |
| 9/30/2016 | $1,625.00 |
| 9/30/2016 | $2,660.00 |
| 10/4/2016 | $156,372.00 |
| 10/11/2016 | $271.00 |
| 10/11/2016 | $468.00 |
| 10/11/2016 | $468.00 |
| 10/11/2016 | $468.00 |
| 10/11/2016 | $468.00 |
| 10/11/2016 | $1,921.00 |
| 10/11/2016 | $271.00 |
| 10/11/2016 | $271.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 10/11/2016 | $271.00 |
| 10/11/2016 | $271.00 |
| 10/11/2016 | $271.00 |
| 10/11/2016 | $887.00 |
| 10/12/2016 | $271.00 |
| 10/12/2016 | $1,921.00 |
| 10/12/2016 | $1,478.00 |
| 10/12/2016 | $271.00 |
| 10/12/2016 | $271.00 |
| 10/12/2016 | $271.00 |
| 10/12/2016 | $10,515.00 |
| 10/12/2016 | $1,478.00 |
| 10/12/2016 | $2,364.00 |
| 10/12/2016 | $271.00 |
| 10/12/2016 | $271.00 |
| 10/12/2016 | $468.00 |
| 10/12/2016 | $468.00 |
| 10/12/2016 | $2,216.00 |
| 10/12/2016 | $542.00 |
| 10/12/2016 | $271.00 |
| 10/12/2016 | $271.00 |
| 10/12/2016 | $157,364.00 |
| 10/13/2016 | $813.00 |
| 10/13/2016 | $5,377.00 |
| 10/13/2016 | $5,147.00 |
| 10/13/2016 | $3,817.00 |
| 10/13/2016 | $271.00 |
| 10/13/2016 | $1,478.00 |
| 10/13/2016 | $271.00 |
| 10/13/2016 | $788.00 |
| 10/13/2016 | $271.00 |
| 10/13/2016 | $271.00 |
| 10/13/2016 | $468.00 |
| 10/13/2016 | $271.00 |
| 10/13/2016 | $271.00 |
| 10/19/2016 | $262.50 |
| 10/19/2016 | $554.25 |
| 10/19/2016 | $2,105.25 |
| 10/19/2016 | $1,108.50 |
| 10/19/2016 | $554.25 |
| 10/19/2016 | $813.00 |
| 10/19/2016 | $849.75 |
| 10/19/2016 | $1,125.00 |
| 10/19/2016 | $204.00 |
| 10/19/2016 | $7,461.75 |
| 10/19/2016 | $1,108.50 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 10/19/2016 | $157,364.00 |
| 10/19/2016 | $87.50 |
| 10/19/2016 | $184.75 |
| 10/19/2016 | $701.75 |
| 10/19/2016 | $369.50 |
| 10/19/2016 | $184.75 |
| 10/19/2016 | $271.00 |
| 10/19/2016 | $283.25 |
| 10/19/2016 | $375.00 |
| 10/19/2016 | $68.00 |
| 10/19/2016 | $2,487.25 |
| 10/19/2016 | $369.50 |
| 10/24/2016 | $6,634.00 |
| 10/25/2016 | $3,226.00 |
| 10/25/2016 | $1,478.00 |
| 10/25/2016 | $1,478.00 |
| 10/25/2016 | $1,478.00 |
| 10/27/2016 | $5,122.00 |
| 10/31/2016 | $8,964.00 |
| 10/31/2016 | $1,773.00 |
| 10/31/2016 | $1,625.00 |
| 10/31/2016 | $1,773.00 |
| 10/31/2016 | $1,625.00 |
| 10/31/2016 | $16,177.00 |
| 10/31/2016 | $2,364.00 |
| 10/31/2016 | $1,773.00 |
| 10/31/2016 | $1,478.00 |
| 10/31/2016 | $1,478.00 |
| 10/31/2016 | $1,478.00 |
| 11/8/2016 | $1,995.00 |
| 11/8/2016 | $1,551.75 |
| 11/8/2016 | $1,440.75 |
| 11/8/2016 | $1,863.00 |
| 11/8/2016 | $1,218.75 |
| 11/8/2016 | $1,218.75 |
| 11/8/2016 | $5,160.00 |
| 11/8/2016 | $1,995.00 |
| 11/8/2016 | $2,548.50 |
| 11/8/2016 | $1,773.00 |
| 11/8/2016 | $1,329.75 |
| 11/8/2016 | $1,218.75 |
| 11/8/2016 | $1,440.75 |
| 11/8/2016 | $468.00 |
| 11/8/2016 | $1,921.00 |
| 11/8/2016 | $8,890.00 |
| 11/8/2016 | $3,900.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 11/8/2016 | $1,478.00 |
| 11/8/2016 | $6,294.00 |
| 11/8/2016 | $5,122.00 |
| 11/8/2016 | $665.00 |
| 11/8/2016 | $517.25 |
| 11/8/2016 | $480.25 |
| 11/8/2016 | $621.00 |
| 11/8/2016 | $406.25 |
| 11/8/2016 | $406.25 |
| 11/8/2016 | $1,720.00 |
| 11/8/2016 | $665.00 |
| 11/8/2016 | $849.50 |
| 11/8/2016 | $591.00 |
| 11/8/2016 | $443.25 |
| 11/8/2016 | $406.25 |
| 11/8/2016 | $480.25 |
| 11/15/2016 | $12,091.00 |
| 11/15/2016 | $8,983.00 |
| 11/18/2016 | $6,797.00 |
| 11/21/2016 | $7,794.00 |
| 11/21/2016 | $2,598.00 |
| 11/25/2016 | $468.00 |
| 11/30/2016 | $468.00 |
| 11/30/2016 | $3,546.00 |
| 11/30/2016 | $271.00 |
| 11/30/2016 | $468.00 |
| 11/30/2016 | $3,866.00 |
| 12/14/2016 | $2,290.00 |
| 12/14/2016 | $2,635.00 |
| 12/16/2016 | $11,081.00 |
| 12/22/2016 | $849.75 |
| 12/22/2016 | $283.25 |
| 12/28/2016 | $15,246.00 |
| 12/28/2016 | $8,052.75 |
| 12/28/2016 | $11,967.75 |
| 12/28/2016 | $1,478.00 |
| 12/28/2016 | $24,108.00 |
| 12/28/2016 | $2,684.25 |
| 12/28/2016 | $3,989.25 |
| 12/30/2016 | $4,457.00 |
| 1/17/2017 | $5,541.00 |
| 1/17/2017 | $443.25 |
| 1/17/2017 | $887.00 |
| 1/17/2017 | $468.00 |
| 1/17/2017 | $960.00 |
| 1/17/2017 | $1,847.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 1/17/2017 | $147.75 |
| 1/24/2017 | $271.00 |
| 1/24/2017 | $1,625.00 |
| 1/24/2017 | $271.00 |
| 1/24/2017 | $468.00 |
| 1/24/2017 | $271.00 |
| 1/24/2017 | $271.00 |
| 1/25/2017 | $6,533.00 |
| 2/13/2017 | $1,010.00 |
| 2/15/2017 | $38,950.50 |
| 2/15/2017 | $12,983.50 |
| 2/16/2017 | $2,105.25 |
| 2/16/2017 | $1,385.25 |
| 2/16/2017 | $1,662.00 |
| 2/16/2017 | $4,432.50 |
| 2/16/2017 | $2,105.25 |
| 2/16/2017 | $1,939.50 |
| 2/16/2017 | $1,108.50 |
| 2/16/2017 | $203.25 |
| 2/16/2017 | $1,108.50 |
| 2/16/2017 | $14,191.50 |
| 2/16/2017 | $3,435.00 |
| 2/16/2017 | $849.75 |
| 2/16/2017 | $1,884.00 |
| 2/16/2017 | $849.75 |
| 2/16/2017 | $849.75 |
| 2/16/2017 | $1,274.25 |
| 2/16/2017 | $849.75 |
| 2/16/2017 | $1,108.50 |
| 2/16/2017 | $1,108.50 |
| 2/16/2017 | $9,013.00 |
| 2/16/2017 | $701.75 |
| 2/16/2017 | $461.75 |
| 2/16/2017 | $554.00 |
| 2/16/2017 | $1,477.50 |
| 2/16/2017 | $701.75 |
| 2/16/2017 | $646.50 |
| 2/16/2017 | $369.50 |
| 2/16/2017 | $67.75 |
| 2/16/2017 | $369.50 |
| 2/16/2017 | $4,730.50 |
| 2/16/2017 | $1,145.00 |
| 2/16/2017 | $283.25 |
| 2/16/2017 | $628.00 |
| 2/16/2017 | $283.25 |
| 2/16/2017 | $283.25 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|---------------|
| 2/16/2017 | $424.75 |
| 2/16/2017 | $283.25 |
| 2/16/2017 | $369.50 |
| 2/16/2017 | $369.50 |
| 2/22/2017 | $2,765.00 |
| 2/22/2017 | $9,111.00 |
| 2/23/2017 | $18,592.00 |
| 2/24/2017 | $332.25 |
| 2/24/2017 | $110.75 |
| 2/27/2017 | $16,680.00 |
| 2/28/2017 | $554.25 |
| 2/28/2017 | $3,768.00 |
| 2/28/2017 | $184.75 |
| 3/3/2017 | $3,374.00 |
| 3/3/2017 | $271.00 |
| 3/3/2017 | $271.00 |
| 3/7/2017 | $54,648.75 |
| 3/7/2017 | $36,069.75 |
| 3/7/2017 | $5,097.00 |
| 3/7/2017 | $2,019.00 |
| 3/7/2017 | $97,754.00 |
| 3/7/2017 | $18,216.25 |
| 3/7/2017 | $12,023.25 |
| 3/9/2017 | $4,777.00 |
| 3/21/2017 | $5,196.00 |
| 3/21/2017 | $1,896.00 |
| 3/21/2017 | $468.00 |
| 3/21/2017 | $542.00 |
| 3/21/2017 | $320.00 |
| 3/21/2017 | $320.00 |
| 3/21/2017 | $468.00 |
| 3/21/2017 | $887.00 |
| 3/21/2017 | $739.00 |
| 3/21/2017 | $5,541.00 |
| 3/21/2017 | $468.00 |
| 3/21/2017 | $107,980.00 |
| 3/22/2017 | $6,304.00 |
| 3/28/2017 | $542.00 |
| 4/6/2017 | $4,630.00 |
| 4/6/2017 | $1,551.00 |
| 4/6/2017 | $1,478.00 |
| 4/6/2017 | $2,069.00 |
| 4/11/2017 | $2,327.25 |
| 4/11/2017 | $19,650.75 |
| 4/11/2017 | $52,683.00 |
| 4/11/2017 | $271.00 |

TRANSFERS TO LEARNING ALLIANCE LLC

| Date | Payment Amount |
|------|----------------|
| 4/11/2017 | $4,383.00 |
| 4/11/2017 | $2,069.00 |
| 4/11/2017 | $2,610.00 |
| 4/11/2017 | $775.75 |
| 4/11/2017 | $6,550.25 |
| 4/11/2017 | $17,561.00 |
| 4/21/2017 | $12,953.00 |
| 4/25/2017 | $75,503.75 |
| 4/25/2017 | $226,511.25 |

63377575 v1