# EXHIBIT A

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 5/3/2013 | $71,359.00 |
| 5/6/2013 | $2,989.00 |
| 5/6/2013 | $10,385.00 |
| 5/8/2013 | $10,432.00 |
| 5/9/2013 | $5,111.00 |
| 5/9/2013 | $15,487.00 |
| 5/20/2013 | $10,477.00 |
| 5/23/2013 | $3,996.00 |
| 5/23/2013 | $877.00 |
| 5/28/2013 | $109,783.00 |
| 5/28/2013 | $1,661.00 |
| 5/29/2013 | $58,040.00 |
| 5/30/2013 | $111,872.00 |
| 6/4/2013 | $56,202.00 |
| 6/5/2013 | $87,768.00 |
| 6/6/2013 | $70,236.00 |
| 6/6/2013 | $74,555.00 |
| 6/7/2013 | $61,843.00 |
| 6/7/2013 | $68,640.00 |
| 6/7/2013 | $70,060.00 |
| 6/10/2013 | $77,055.00 |
| 6/11/2013 | $86,808.00 |
| 6/11/2013 | $106,677.00 |
| 6/12/2013 | $271.00 |
| 6/12/2013 | $6,319.00 |
| 6/12/2013 | $24,269.00 |
| 6/12/2013 | $63,999.00 |
| 6/12/2013 | $72,941.00 |
| 6/12/2013 | $1,498.00 |
| 6/13/2013 | $78,071.00 |
| 6/17/2013 | $15,015.00 |
| 6/17/2013 | $15,469.00 |
| 6/17/2013 | $85,533.00 |
| 6/17/2013 | $129,136.00 |
| 6/17/2013 | $140,855.00 |
| 6/26/2013 | $4,290.00 |
| 6/26/2013 | $79.00 |
| 6/26/2013 | $6,595.00 |
| 6/27/2013 | $3,067.00 |
| 7/1/2013 | $2,520.00 |
| 7/2/2013 | $134.00 |
| 7/5/2013 | $2,840.00 |
| 7/5/2013 | $6,859.00 |
| 7/5/2013 | $139.00 |
| 7/5/2013 | $120,329.00 |
| 7/12/2013 | $10,500.00 |

A-1

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 7/12/2013 | $25,900.00 |
| 7/12/2013 | $35,400.00 |
| 7/12/2013 | $50,797.00 |
| 7/12/2013 | $65,590.00 |
| 7/12/2013 | $79,390.00 |
| 7/12/2013 | $79,800.00 |
| 7/23/2013 | $2,840.00 |
| 7/23/2013 | $2,840.00 |
| 7/23/2013 | $416.00 |
| 7/23/2013 | $11,804.00 |
| 7/23/2013 | $14,521.00 |
| 7/23/2013 | $15,720.00 |
| 7/23/2013 | $667.00 |
| 7/23/2013 | $25,637.00 |
| 7/23/2013 | $27,480.00 |
| 7/23/2013 | $141.00 |
| 7/23/2013 | $76,787.00 |
| 7/23/2013 | $99,786.00 |
| 7/23/2013 | $127,973.00 |
| 7/23/2013 | $130,086.00 |
| 7/23/2013 | $160,214.00 |
| 7/23/2013 | $498,129.00 |
| 7/30/2013 | $49,534.00 |
| 8/6/2013 | $79.00 |
| 8/6/2013 | $73,136.00 |
| 8/14/2013 | $2,437.00 |
| 8/26/2013 | $67,347.00 |
| 8/30/2013 | $3,263.00 |
| 8/30/2013 | $3,523.00 |
| 8/30/2013 | $3,530.00 |
| 9/3/2013 | $20,411.00 |
| 9/3/2013 | $24,277.00 |
| 9/3/2013 | $45,541.00 |
| 9/3/2013 | $99,503.00 |
| 9/4/2013 | $79.00 |
| 9/6/2013 | $58,174.00 |
| 9/16/2013 | $40,956.00 |
| 9/16/2013 | $64,749.00 |
| 9/16/2013 | $77,491.00 |
| 9/16/2013 | $88,933.00 |
| 9/16/2013 | $96,082.00 |
| 9/19/2013 | $11,785.00 |
| 9/19/2013 | $24,736.00 |
| 9/19/2013 | $32,746.00 |
| 9/19/2013 | $13.00 |
| 9/23/2013 | $48,371.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 9/23/2013 | $62,171.00 |
| 9/23/2013 | $70,237.00 |
| 9/25/2013 | $14,765.00 |
| 9/25/2013 | $33,695.00 |
| 9/26/2013 | $2,254.00 |
| 9/26/2013 | $2,840.00 |
| 9/26/2013 | $2,840.00 |
| 9/26/2013 | $416.00 |
| 9/26/2013 | $5,845.00 |
| 9/26/2013 | $94.00 |
| 9/26/2013 | $11,691.00 |
| 9/26/2013 | $78,851.00 |
| 9/26/2013 | $1,151.00 |
| 9/27/2013 | $78,399.00 |
| 10/2/2013 | $27,560.00 |
| 10/2/2013 | $35,848.00 |
| 10/2/2013 | $55,121.00 |
| 10/2/2013 | $68,988.00 |
| 10/2/2013 | $95,508.00 |
| 10/2/2013 | $118,934.00 |
| 10/3/2013 | $18,405.00 |
| 10/9/2013 | $1,520.00 |
| 10/11/2013 | $62,781.00 |
| 10/11/2013 | $62,902.00 |
| 10/11/2013 | $97,173.00 |
| 10/11/2013 | $107,872.00 |
| 10/15/2013 | $3,524.00 |
| 10/15/2013 | $6,097.00 |
| 10/15/2013 | $6,800.00 |
| 10/15/2013 | $7,521.00 |
| 10/15/2013 | $11,830.00 |
| 10/15/2013 | $11,830.00 |
| 10/15/2013 | $11,830.00 |
| 10/15/2013 | $54,900.00 |
| 10/16/2013 | $56,611.00 |
| 10/21/2013 | $3,076.00 |
| 10/21/2013 | $74,111.00 |
| 10/22/2013 | $112,854.00 |
| 10/22/2013 | $1,335.00 |
| 10/23/2013 | $3,523.00 |
| 10/23/2013 | $86,800.00 |
| 10/24/2013 | $15,483.00 |
| 10/24/2013 | $77,254.00 |
| 10/28/2013 | $30,023.00 |
| 10/30/2013 | $100.00 |
| 11/6/2013 | $416.00 |

63378613 v1

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 11/6/2013 | $5,480.00 |
| 11/6/2013 | $5,819.00 |
| 11/6/2013 | $31,571.00 |
| 11/6/2013 | $33,660.00 |
| 11/6/2013 | $161.00 |
| 11/6/2013 | $1,274.00 |
| 11/8/2013 | $2,840.00 |
| 11/8/2013 | $2,840.00 |
| 11/8/2013 | $2,990.00 |
| 11/8/2013 | $6,085.00 |
| 11/8/2013 | $11,869.00 |
| 11/8/2013 | $25,441.00 |
| 11/8/2013 | $25,467.00 |
| 11/8/2013 | $1,248.00 |
| 11/8/2013 | $1,277.00 |
| 11/14/2013 | $2,431.00 |
| 11/14/2013 | $4,225.00 |
| 11/15/2013 | $22.00 |
| 11/21/2013 | $61,600.00 |
| 11/21/2013 | $71,305.00 |
| 11/22/2013 | $62,237.00 |
| 11/22/2013 | $72,264.00 |
| 11/25/2013 | $493.00 |
| 11/25/2013 | $18,344.00 |
| 11/25/2013 | $834.00 |
| 11/25/2013 | $70,542.00 |
| 11/25/2013 | $74,742.00 |
| 11/26/2013 | $67,929.00 |
| 11/26/2013 | $72,046.00 |
| 11/26/2013 | $73,477.00 |
| 11/27/2013 | $3,524.00 |
| 11/27/2013 | $3,525.00 |
| 11/27/2013 | $399.00 |
| 11/27/2013 | $12,213.00 |
| 11/27/2013 | $39,013.00 |
| 11/27/2013 | $46,612.00 |
| 11/27/2013 | $50,308.00 |
| 11/27/2013 | $52,031.00 |
| 11/27/2013 | $1,551.00 |
| 11/27/2013 | $47.00 |
| 11/29/2013 | $6,313.00 |
| 11/29/2013 | $52,712.00 |
| 11/29/2013 | $53,861.00 |
| 11/29/2013 | $67,771.00 |
| 11/29/2013 | $1,625.00 |
| 12/2/2013 | $60,239.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 12/3/2013 | $11,745.00 |
| 12/3/2013 | $32,764.00 |
| 12/3/2013 | $61,861.00 |
| 12/3/2013 | $1,478.00 |
| 12/5/2013 | $7,314.00 |
| 12/5/2013 | $11,830.00 |
| 12/5/2013 | $67,415.00 |
| 12/5/2013 | $96,396.00 |
| 12/9/2013 | $137,542.00 |
| 12/10/2013 | $66,505.00 |
| 12/10/2013 | $74,849.00 |
| 12/12/2013 | $10,453.00 |
| 12/12/2013 | $755.00 |
| 12/12/2013 | $97,434.00 |
| 12/13/2013 | $6,890.00 |
| 12/13/2013 | $11,830.00 |
| 12/13/2013 | $95,889.00 |
| 12/19/2013 | $25,266.00 |
| 12/20/2013 | $829.00 |
| 12/24/2013 | $21,568.00 |
| 1/3/2014 | $20,024.00 |
| 1/8/2014 | $40.00 |
| 1/9/2014 | $29,500.00 |
| 1/9/2014 | $176,999.00 |
| 1/10/2014 | $1,288.00 |
| 1/13/2014 | $539,566.00 |
| 1/13/2014 | $217.00 |
| 1/23/2014 | $796.00 |
| 1/28/2014 | $17,522.00 |
| 1/29/2014 | $1,489.00 |
| 1/31/2014 | $30,276.00 |
| 2/3/2014 | $1,303,275.00 |
| 2/6/2014 | $16,919.00 |
| 2/6/2014 | $33,838.00 |
| 2/7/2014 | $2,990.00 |
| 2/7/2014 | $11,864.00 |
| 2/11/2014 | $726.00 |
| 2/12/2014 | $3,524.00 |
| 2/12/2014 | $13,352.00 |
| 2/19/2014 | $120,051.00 |
| 2/24/2014 | $2,991.00 |
| 2/24/2014 | $47.00 |
| 2/25/2014 | $3,524.00 |
| 2/26/2014 | $77,771.00 |
| 2/27/2014 | $13,787.00 |
| 3/4/2014 | $6,171.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 3/4/2014 | $6,657.00 |
| 3/4/2014 | $11,830.00 |
| 3/4/2014 | $11,830.00 |
| 3/4/2014 | $17,443.00 |
| 3/5/2014 | $77,402.00 |
| 3/7/2014 | $102,633.00 |
| 3/10/2014 | $261.00 |
| 3/10/2014 | $2,888.00 |
| 3/10/2014 | $5,816.00 |
| 3/10/2014 | $8,854.00 |
| 3/10/2014 | $23,924.00 |
| 3/10/2014 | $114,656.00 |
| 3/11/2014 | $105,846.00 |
| 3/13/2014 | $102,268.00 |
| 3/14/2014 | $34,041.00 |
| 3/14/2014 | $68,838.00 |
| 3/14/2014 | $172,095.00 |
| 3/17/2014 | $78,978.00 |
| 3/18/2014 | $95.00 |
| 3/18/2014 | $492.00 |
| 3/19/2014 | $2,499.00 |
| 3/19/2014 | $2,993.00 |
| 3/19/2014 | $5,980.00 |
| 3/19/2014 | $19,182.00 |
| 3/19/2014 | $34,760.00 |
| 3/19/2014 | $50,890.00 |
| 3/21/2014 | $14,994.00 |
| 3/21/2014 | $100,827.00 |
| 3/24/2014 | $99,144.00 |
| 3/26/2014 | $2,483.00 |
| 3/26/2014 | $100,946.00 |
| 3/27/2014 | $1,518.00 |
| 3/28/2014 | $2,499.00 |
| 3/31/2014 | $17,528.00 |
| 3/31/2014 | $20,068.00 |
| 4/1/2014 | $3,525.00 |
| 4/4/2014 | $31,356.00 |
| 4/4/2014 | $33,546.00 |
| 4/7/2014 | $2,840.00 |
| 4/7/2014 | $2,840.00 |
| 4/7/2014 | $15,942.00 |
| 4/7/2014 | $42,737.00 |
| 4/7/2014 | $146.00 |
| 4/7/2014 | $53,138.00 |
| 4/7/2014 | $1,275.00 |
| 4/8/2014 | $2,995.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 4/8/2014 | $4,338.00 |
| 4/8/2014 | $6,055.00 |
| 4/8/2014 | $68,257.00 |
| 4/8/2014 | $85,584.00 |
| 4/8/2014 | $1,248.00 |
| 4/10/2014 | $56,800.00 |
| 4/11/2014 | $109,955.00 |
| 4/15/2014 | $2,165.00 |
| 4/15/2014 | $444.00 |
| 4/15/2014 | $105,597.00 |
| 4/18/2014 | $5,085.00 |
| 4/18/2014 | $33,852.00 |
| 4/18/2014 | $72,957.00 |
| 4/22/2014 | $3,525.00 |
| 4/22/2014 | $38,124.00 |
| 4/25/2014 | $9,139.00 |
| 4/25/2014 | $9,139.00 |
| 4/29/2014 | $15,430.00 |
| 4/29/2014 | $102,742.00 |
| 5/2/2014 | $72,909.00 |
| 5/2/2014 | $96,774.00 |
| 5/5/2014 | $98,941.00 |
| 5/8/2014 | $84,045.00 |
| 5/12/2014 | $3,213.00 |
| 5/19/2014 | $17,548.00 |
| 5/21/2014 | $46,600.00 |
| 5/21/2014 | $72,788.00 |
| 5/22/2014 | $7,592.00 |
| 5/22/2014 | $7,659.00 |
| 5/22/2014 | $11,830.00 |
| 5/22/2014 | $11,830.00 |
| 5/28/2014 | $2,621.00 |
| 5/28/2014 | $2,840.00 |
| 5/28/2014 | $2,994.00 |
| 5/28/2014 | $5,980.00 |
| 5/28/2014 | $11,706.00 |
| 5/28/2014 | $52,437.00 |
| 5/28/2014 | $75,107.00 |
| 5/28/2014 | $1,273.00 |
| 5/29/2014 | $6,232.00 |
| 5/29/2014 | $42,891.00 |
| 6/2/2014 | $878.00 |
| 6/5/2014 | $33,190.00 |
| 6/5/2014 | $46,500.00 |
| 6/9/2014 | $100,959.00 |
| 6/10/2014 | $32,363.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 6/10/2014 | $60,000.00 |
| 6/11/2014 | $16,731.00 |
| 6/11/2014 | $33,461.00 |
| 6/16/2014 | $21,887.00 |
| 6/20/2014 | $39,947.00 |
| 6/23/2014 | $5,845.00 |
| 6/23/2014 | $17,564.00 |
| 6/23/2014 | $17,600.00 |
| 6/23/2014 | $103,458.00 |
| 6/30/2014 | $2,840.00 |
| 6/30/2014 | $3,119.00 |
| 6/30/2014 | $8,686.00 |
| 6/30/2014 | $16,111.00 |
| 6/30/2014 | $25,054.00 |
| 6/30/2014 | $47.00 |
| 7/1/2014 | $2,407.00 |
| 7/1/2014 | $5,682.00 |
| 7/1/2014 | $11,830.00 |
| 7/8/2014 | $2,840.00 |
| 7/8/2014 | $7,770.00 |
| 7/8/2014 | $35,408.00 |
| 7/8/2014 | $47.00 |
| 7/15/2014 | $796.00 |
| 7/16/2014 | $530,000.00 |
| 7/23/2014 | $3,525.00 |
| 7/31/2014 | $3,310.00 |
| 8/4/2014 | $3,525.00 |
| 8/5/2014 | $2,343.00 |
| 8/8/2014 | $33,911.00 |
| 8/11/2014 | $12,744.00 |
| 8/13/2014 | $7,579.00 |
| 8/18/2014 | $5,816.00 |
| 8/18/2014 | $8,974.00 |
| 8/18/2014 | $26,289.00 |
| 8/18/2014 | $137.00 |
| 8/25/2014 | $2,014.00 |
| 8/25/2014 | $293.00 |
| 8/25/2014 | $123.00 |
| 8/25/2014 | $47.00 |
| 8/25/2014 | $251.00 |
| 8/28/2014 | $23,462.00 |
| 8/29/2014 | $66,263.00 |
| 9/2/2014 | $9,761.00 |
| 9/2/2014 | $756.00 |
| 9/2/2014 | $820.00 |
| 9/4/2014 | $801.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 9/9/2014 | $17,651.00 |
| 9/9/2014 | $17,993.00 |
| 9/10/2014 | $1,044.00 |
| 9/12/2014 | $3,525.00 |
| 9/15/2014 | $150,659.00 |
| 9/15/2014 | $1,054,614.00 |
| 9/17/2014 | $32,710.00 |
| 9/17/2014 | $64,688.00 |
| 9/17/2014 | $871.00 |
| 9/23/2014 | $66,473.00 |
| 9/24/2014 | $3,524.00 |
| 9/24/2014 | $3,525.00 |
| 9/25/2014 | $585.00 |
| 9/26/2014 | $22,888.00 |
| 9/26/2014 | $61,365.00 |
| 9/26/2014 | $71,123.00 |
| 9/30/2014 | $5,816.00 |
| 9/30/2014 | $6,419.00 |
| 9/30/2014 | $7,770.00 |
| 9/30/2014 | $15,092.00 |
| 9/30/2014 | $15,616.00 |
| 9/30/2014 | $166.00 |
| 10/1/2014 | $172,382.00 |
| 10/3/2014 | $135,465.00 |
| 10/6/2014 | $80,370.00 |
| 10/7/2014 | $738.00 |
| 10/8/2014 | $95,411.00 |
| 10/9/2014 | $259,784.00 |
| 10/14/2014 | $9,136.00 |
| 10/14/2014 | $1,365.00 |
| 10/15/2014 | $73.00 |
| 10/15/2014 | $3,887.00 |
| 10/15/2014 | $83,512.00 |
| 10/16/2014 | $158,836.00 |
| 10/17/2014 | $17,480.00 |
| 10/17/2014 | $18,398.00 |
| 10/17/2014 | $23,636.00 |
| 10/17/2014 | $85,441.00 |
| 10/17/2014 | $45.00 |
| 10/23/2014 | $115,556.00 |
| 10/24/2014 | $22,133.00 |
| 10/24/2014 | $113,823.00 |
| 10/27/2014 | $93,534.00 |
| 10/28/2014 | $3,525.00 |
| 10/28/2014 | $740.00 |
| 10/29/2014 | $66,494.00 |

63378613 v1

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 11/4/2014 | $101,932.00 |
| 11/5/2014 | $416.00 |
| 11/5/2014 | $12,369.00 |
| 11/5/2014 | $66,443.00 |
| 11/6/2014 | $6,182.00 |
| 11/7/2014 | $36,019.00 |
| 11/10/2014 | $68,054.00 |
| 11/12/2014 | $64,308.00 |
| 11/12/2014 | $99,783.00 |
| 11/13/2014 | $10,658.00 |
| 11/13/2014 | $25,617.00 |
| 11/17/2014 | $102,446.00 |
| 11/21/2014 | $132,905.00 |
| 11/28/2014 | $21,670.00 |
| 12/2/2014 | $62,732.00 |
| 12/5/2014 | $91,877.00 |
| 12/10/2014 | $69,667.00 |
| 12/11/2014 | $105,400.00 |
| 12/15/2014 | $5,483.00 |
| 12/17/2014 | $25,112.00 |
| 12/19/2014 | $3,172.00 |
| 12/19/2014 | $107.00 |
| 12/19/2014 | $30,775.00 |
| 12/19/2014 | $890.00 |
| 12/22/2014 | $3,525.00 |
| 12/22/2014 | $47,624.00 |
| 12/23/2014 | $2,840.00 |
| 12/23/2014 | $416.00 |
| 12/23/2014 | $5,845.00 |
| 12/23/2014 | $11,732.00 |
| 12/23/2014 | $14,496.00 |
| 12/23/2014 | $17,533.00 |
| 12/23/2014 | $22,881.00 |
| 12/26/2014 | $20,062.00 |
| 1/5/2015 | $81,595.00 |
| 1/6/2015 | $3,525.00 |
| 1/9/2015 | $47,613.00 |
| 1/12/2015 | $6,658.00 |
| 1/12/2015 | $1,820.00 |
| 1/13/2015 | $2,251.00 |
| 1/13/2015 | $3,040.00 |
| 1/13/2015 | $8,714.00 |
| 1/13/2015 | $40.00 |
| 1/14/2015 | $54,534.00 |
| 1/14/2015 | $98,118.00 |
| 1/16/2015 | $38,730.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 1/16/2015 | $39,848.00 |
| 1/16/2015 | $44,267.00 |
| 1/21/2015 | $26,483.00 |
| 1/21/2015 | $33,260.00 |
| 1/21/2015 | $33,340.00 |
| 1/26/2015 | $29,077.00 |
| 1/28/2015 | $2,840.00 |
| 1/28/2015 | $3,053.00 |
| 1/28/2015 | $5,845.00 |
| 1/28/2015 | $11,631.00 |
| 1/28/2015 | $16,859.00 |
| 1/28/2015 | $756.00 |
| 1/28/2015 | $162,370.00 |
| 1/29/2015 | $7,167.00 |
| 2/2/2015 | $19,165.00 |
| 2/4/2015 | $9,378.00 |
| 2/4/2015 | $17,449.00 |
| 2/5/2015 | $10,567.00 |
| 2/11/2015 | $3,525.00 |
| 2/19/2015 | $386,116.00 |
| 2/24/2015 | $5,816.00 |
| 2/24/2015 | $6,150.00 |
| 2/24/2015 | $26,813.00 |
| 2/24/2015 | $939.00 |
| 2/26/2015 | $7,730.00 |
| 2/26/2015 | $7,730.00 |
| 2/26/2015 | $16,753.00 |
| 2/26/2015 | $18,407.00 |
| 2/26/2015 | $1,566.00 |
| 2/27/2015 | $71,912.00 |
| 3/2/2015 | $11,562.00 |
| 3/4/2015 | $25,593.00 |
| 3/12/2015 | $101,405.00 |
| 3/12/2015 | $101,405.00 |
| 3/16/2015 | $74,292.00 |
| 3/17/2015 | $250,002.00 |
| 3/18/2015 | $344.00 |
| 3/18/2015 | $3,526.00 |
| 3/18/2015 | $725.00 |
| 3/30/2015 | $1,216.00 |
| 3/31/2015 | $5,816.00 |
| 3/31/2015 | $5,845.00 |
| 4/1/2015 | $125,631.00 |
| 4/9/2015 | $155,732.00 |
| 4/10/2015 | $19,415.00 |
| 4/13/2015 | $3,526.00 |

## TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 4/13/2015 | $453.00 |
| 4/13/2015 | $15,510.00 |
| 4/13/2015 | $17,009.00 |
| 4/13/2015 | $49,581.00 |
| 4/13/2015 | $822.00 |
| 4/14/2015 | $83,593.00 |
| 4/14/2015 | $321,862.00 |
| 4/14/2015 | $1,329.00 |
| 4/15/2015 | $3,246.00 |
| 4/15/2015 | $5,680.00 |
| 4/15/2015 | $31,809.00 |
| 4/15/2015 | $45.00 |
| 4/16/2015 | $204,648.00 |
| 4/17/2015 | $63,208.00 |
| 4/17/2015 | $73,998.00 |
| 4/17/2015 | $1,132.00 |
| 4/17/2015 | $1,136.00 |
| 4/21/2015 | $8,655.00 |
| 4/21/2015 | $127,518.00 |
| 4/21/2015 | $414,483.00 |
| 4/22/2015 | $5,845.00 |
| 4/22/2015 | $11,877.00 |
| 4/22/2015 | $11,877.00 |
| 4/22/2015 | $13,452.00 |
| 4/27/2015 | $492,332.00 |
| 5/8/2015 | $5,764.00 |
| 5/8/2015 | $6,013.00 |
| 5/8/2015 | $6,227.00 |
| 5/8/2015 | $6,955.00 |
| 5/8/2015 | $7,534.00 |
| 5/8/2015 | $8,032.00 |
| 5/8/2015 | $9,497.00 |
| 5/8/2015 | $10,134.00 |
| 5/8/2015 | $10,417.00 |
| 5/8/2015 | $13,452.00 |
| 5/11/2015 | $2,107.00 |
| 5/11/2015 | $9,595.00 |
| 5/11/2015 | $16,309.00 |
| 5/11/2015 | $24,272.00 |
| 5/11/2015 | $814.00 |
| 5/11/2015 | $75,482.00 |
| 5/13/2015 | $7,285.00 |
| 5/13/2015 | $8,811.00 |
| 5/13/2015 | $9,497.00 |
| 5/13/2015 | $13,053.00 |
| 5/13/2015 | $75,415.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 5/14/2015 | $5,081.00 |
| 5/14/2015 | $5,764.00 |
| 5/14/2015 | $9,104.00 |
| 5/14/2015 | $9,497.00 |
| 5/14/2015 | $11,379.00 |
| 5/14/2015 | $1,649.00 |
| 5/15/2015 | $3,813.00 |
| 5/15/2015 | $74,683.00 |
| 5/15/2015 | $1,212.00 |
| 5/15/2015 | $1,512.00 |
| 5/18/2015 | $12,440.00 |
| 5/18/2015 | $15,982.00 |
| 5/18/2015 | $17,131.00 |
| 5/18/2015 | $95,529.00 |
| 5/20/2015 | $10,603.00 |
| 5/22/2015 | $7,406.00 |
| 5/22/2015 | $7,406.00 |
| 5/22/2015 | $3,527.00 |
| 5/22/2015 | $1,804.00 |
| 5/22/2015 | $1,804.00 |
| 5/22/2015 | $8,618.00 |
| 5/22/2015 | $12,936.00 |
| 5/22/2015 | $15,093.00 |
| 5/22/2015 | $11,846.00 |
| 5/22/2015 | $9,517.00 |
| 5/26/2015 | $3,526.00 |
| 5/26/2015 | $10,625.00 |
| 5/26/2015 | $9,622.00 |
| 5/26/2015 | $6,519.00 |
| 5/27/2015 | $1,927.00 |
| 5/27/2015 | $588.00 |
| 5/27/2015 | $15,857.00 |
| 5/27/2015 | $757.00 |
| 5/27/2015 | $886.00 |
| 5/27/2015 | $14,252.00 |
| 5/27/2015 | $1,993.00 |
| 5/27/2015 | $2,400.00 |
| 5/27/2015 | $1,546.00 |
| 5/27/2015 | $766.00 |
| 5/28/2015 | $498.00 |
| 5/28/2015 | $416.00 |
| 5/28/2015 | $498.00 |
| 5/28/2015 | $68,238.00 |
| 5/28/2015 | $11,084.00 |
| 5/28/2015 | $58,920.00 |
| 5/28/2015 | $13,266.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 5/29/2015 | $389.00 |
| 5/29/2015 | $275.00 |
| 5/29/2015 | $12,076.00 |
| 5/29/2015 | $355.00 |
| 5/29/2015 | $177.00 |
| 5/29/2015 | $20,151.00 |
| 5/29/2015 | $2,351.00 |
| 5/29/2015 | $1,138.00 |
| 5/29/2015 | $922.00 |
| 5/29/2015 | $4,064.00 |
| 5/29/2015 | $2,616.00 |
| 5/29/2015 | $392.00 |
| 5/29/2015 | $70.00 |
| 5/29/2015 | $10,783.00 |
| 5/29/2015 | $2,367.00 |
| 5/29/2015 | $1,380.00 |
| 5/29/2015 | $2,759.00 |
| 5/29/2015 | $2,791.00 |
| 6/2/2015 | $26,898.00 |
| 6/2/2015 | $34,332.00 |
| 6/2/2015 | $34,332.00 |
| 6/2/2015 | $17,058.00 |
| 6/3/2015 | $67,565.00 |
| 6/4/2015 | $82.00 |
| 6/4/2015 | $1,651.00 |
| 6/4/2015 | $17,053.00 |
| 6/4/2015 | $43,526.00 |
| 6/4/2015 | $35,364.00 |
| 6/4/2015 | $2,018.00 |
| 6/5/2015 | $195,836.00 |
| 6/5/2015 | $343.00 |
| 6/5/2015 | $784.00 |
| 6/10/2015 | $2,563.00 |
| 6/10/2015 | $75.00 |
| 6/10/2015 | $41.00 |
| 6/10/2015 | $137,356.00 |
| 6/11/2015 | $968.00 |
| 6/12/2015 | $1,404.00 |
| 6/12/2015 | $4,238.00 |
| 6/12/2015 | $91.00 |
| 6/12/2015 | $12,474.00 |
| 6/12/2015 | $903.00 |
| 6/12/2015 | $8,657.00 |
| 6/12/2015 | $27,472.00 |
| 6/12/2015 | $2,271.00 |
| 6/12/2015 | $3,627.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 6/12/2015 | $562.00 |
| 6/12/2015 | $3,952.00 |
| 6/12/2015 | $903.00 |
| 6/15/2015 | $177,095.00 |
| 6/16/2015 | $9,156.00 |
| 6/16/2015 | $2,749.00 |
| 6/16/2015 | $2,840.00 |
| 6/16/2015 | $9,040.00 |
| 6/16/2015 | $81.00 |
| 6/16/2015 | $121,925.00 |
| 6/17/2015 | $1,804.00 |
| 6/17/2015 | $177,138.00 |
| 6/22/2015 | $238.00 |
| 6/22/2015 | $791.00 |
| 6/22/2015 | $6,264.00 |
| 6/22/2015 | $5,161.00 |
| 6/22/2015 | $875.00 |
| 6/22/2015 | $739.00 |
| 6/22/2015 | $825.00 |
| 6/22/2015 | $6,411.00 |
| 6/22/2015 | $2,236.00 |
| 6/22/2015 | $106.00 |
| 6/23/2015 | $294.00 |
| 6/23/2015 | $334.00 |
| 6/26/2015 | $10,724.00 |
| 6/29/2015 | $389.00 |
| 6/29/2015 | $496.00 |
| 6/29/2015 | $60.00 |
| 6/29/2015 | $2,590.00 |
| 6/29/2015 | $2,759.00 |
| 6/29/2015 | $4,409.00 |
| 6/29/2015 | $4,216.00 |
| 6/29/2015 | $6,577.00 |
| 6/29/2015 | $70.00 |
| 6/29/2015 | $9,021.00 |
| 6/29/2015 | $2,346.00 |
| 6/29/2015 | $3,405.00 |
| 6/29/2015 | $2,739.00 |
| 6/29/2015 | $1,499.00 |
| 7/3/2015 | $181,935.00 |
| 7/3/2015 | $51,848.00 |
| 7/3/2015 | $29,669.00 |
| 7/3/2015 | $33,254.00 |
| 7/6/2015 | $10,571.00 |
| 7/6/2015 | $199,639.00 |
| 7/7/2015 | $68.00 |

63378613 v1

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 7/7/2015 | $541.00 |
| 7/7/2015 | $154,560.00 |
| 7/7/2015 | $41,721.00 |
| 7/7/2015 | $41.00 |
| 7/7/2015 | $324.00 |
| 7/7/2015 | $11,289.00 |
| 7/7/2015 | $1,882.00 |
| 7/7/2015 | $6,989.00 |
| 7/8/2015 | $60.00 |
| 7/8/2015 | $1,186.00 |
| 7/8/2015 | $19,212.00 |
| 7/8/2015 | $75,026.00 |
| 7/8/2015 | $6,111.00 |
| 7/8/2015 | $926.00 |
| 7/8/2015 | $2,419.00 |
| 7/9/2015 | $44,554.00 |
| 7/9/2015 | $1,067.00 |
| 7/9/2015 | $5,968.00 |
| 7/10/2015 | $348.00 |
| 7/10/2015 | $509.00 |
| 7/10/2015 | $6,334.00 |
| 7/10/2015 | $186,038.00 |
| 7/10/2015 | $299.00 |
| 7/10/2015 | $4,109.00 |
| 7/10/2015 | $375.00 |
| 7/10/2015 | $7,175.00 |
| 7/10/2015 | $3,756.00 |
| 7/10/2015 | $4,742.00 |
| 7/10/2015 | $17,499.00 |
| 7/14/2015 | $7,754.00 |
| 7/14/2015 | $4,983.00 |
| 7/14/2015 | $7,361.00 |
| 7/14/2015 | $4,433.00 |
| 7/14/2015 | $8,949.00 |
| 7/14/2015 | $12,555.00 |
| 7/15/2015 | $1,657.00 |
| 7/15/2015 | $14,357.00 |
| 7/15/2015 | $2,579.00 |
| 7/15/2015 | $22,621.00 |
| 7/15/2015 | $450.00 |
| 7/15/2015 | $13,607.00 |
| 7/15/2015 | $392.00 |
| 7/15/2015 | $26,699.00 |
| 7/15/2015 | $3,345.00 |
| 7/15/2015 | $24,644.00 |
| 7/15/2015 | $19,852.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 7/16/2015 | $6,450.00 |
| 7/20/2015 | $493.00 |
| 7/20/2015 | $365.00 |
| 7/20/2015 | $2,175.00 |
| 7/20/2015 | $6,667.00 |
| 7/20/2015 | $1,676.00 |
| 7/20/2015 | $52,616.00 |
| 7/20/2015 | $106.00 |
| 7/20/2015 | $109,442.00 |
| 7/23/2015 | $281.00 |
| 7/23/2015 | $23,687.00 |
| 7/23/2015 | $12,991.00 |
| 7/23/2015 | $43,526.00 |
| 7/23/2015 | $2,798.00 |
| 7/23/2015 | $6,989.00 |
| 7/23/2015 | $669.00 |
| 7/23/2015 | $563.00 |
| 7/23/2015 | $70.00 |
| 7/23/2015 | $2,323.00 |
| 7/28/2015 | $2,217.00 |
| 7/28/2015 | $7,782.00 |
| 8/4/2015 | $12,307.00 |
| 8/4/2015 | $16,485.00 |
| 8/5/2015 | $492.00 |
| 8/5/2015 | $4,366.00 |
| 8/5/2015 | $9,696.00 |
| 8/5/2015 | $39,775.00 |
| 8/5/2015 | $116.00 |
| 8/5/2015 | $43.00 |
| 8/5/2015 | $938.00 |
| 8/5/2015 | $18,789.00 |
| 8/5/2015 | $4,433.00 |
| 8/10/2015 | $1,084.00 |
| 8/10/2015 | $450.00 |
| 8/10/2015 | $20,350.00 |
| 8/10/2015 | $2,362.00 |
| 8/10/2015 | $6,285.00 |
| 8/10/2015 | $4,983.00 |
| 8/10/2015 | $7,361.00 |
| 8/10/2015 | $6,538.00 |
| 8/11/2015 | $3,526.00 |
| 8/11/2015 | $7,505.00 |
| 8/11/2015 | $8,949.00 |
| 8/11/2015 | $1,804.00 |
| 8/11/2015 | $87,326.00 |
| 8/12/2015 | $2,775.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 8/12/2015 | $672.00 |
| 8/12/2015 | $18,583.00 |
| 8/12/2015 | $122,584.00 |
| 8/13/2015 | $2,012.00 |
| 8/13/2015 | $252.00 |
| 8/13/2015 | $1,631.00 |
| 8/13/2015 | $47.00 |
| 8/13/2015 | $3,772.00 |
| 8/14/2015 | $124,605.00 |
| 8/17/2015 | $2,210.00 |
| 8/17/2015 | $12,471.00 |
| 8/17/2015 | $12,049.00 |
| 8/17/2015 | $3,722.00 |
| 8/19/2015 | $655.00 |
| 8/19/2015 | $281.00 |
| 8/19/2015 | $2,925.00 |
| 8/19/2015 | $128,800.00 |
| 8/19/2015 | $1,563.00 |
| 8/19/2015 | $13,607.00 |
| 8/19/2015 | $144.00 |
| 8/19/2015 | $9,263.00 |
| 8/25/2015 | $919.00 |
| 8/25/2015 | $203.00 |
| 8/26/2015 | $2,585.00 |
| 8/26/2015 | $2,737.00 |
| 8/26/2015 | $7,623.00 |
| 8/26/2015 | $38,687.00 |
| 8/26/2015 | $550.00 |
| 8/26/2015 | $4,160.00 |
| 8/26/2015 | $17,696.00 |
| 8/26/2015 | $802.00 |
| 8/26/2015 | $43.00 |
| 8/26/2015 | $144.00 |
| 8/26/2015 | $212.00 |
| 8/31/2015 | $2,509.00 |
| 8/31/2015 | $6,265.00 |
| 8/31/2015 | $25,522.00 |
| 8/31/2015 | $10,546.00 |
| 8/31/2015 | $672.00 |
| 8/31/2015 | $3,251.00 |
| 9/2/2015 | $497.00 |
| 9/2/2015 | $3,113.00 |
| 9/2/2015 | $17,053.00 |
| 9/2/2015 | $35,063.00 |
| 9/3/2015 | $243,755.00 |
| 9/4/2015 | $237,292.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 9/8/2015 | $70.00 |
| 9/8/2015 | $123.00 |
| 9/8/2015 | $60.00 |
| 9/8/2015 | $25,087.00 |
| 9/8/2015 | $764.00 |
| 9/8/2015 | $3,931.00 |
| 9/8/2015 | $1,911.00 |
| 9/9/2015 | $33,459.00 |
| 9/10/2015 | $4,773.75 |
| 9/10/2015 | $2,951.25 |
| 9/10/2015 | $6,151.50 |
| 9/10/2015 | $7,684.50 |
| 9/10/2015 | $2,778.00 |
| 9/10/2015 | $4,530.00 |
| 9/10/2015 | $1,591.25 |
| 9/10/2015 | $983.75 |
| 9/10/2015 | $2,050.50 |
| 9/10/2015 | $2,561.50 |
| 9/10/2015 | $926.00 |
| 9/10/2015 | $1,510.00 |
| 9/10/2015 | $6,011.00 |
| 9/10/2015 | $94,153.00 |
| 9/11/2015 | $11,740.00 |
| 9/11/2015 | $6,803.00 |
| 9/11/2015 | $11,482.00 |
| 9/11/2015 | $887.00 |
| 9/11/2015 | $2,214.00 |
| 9/11/2015 | $3,931.00 |
| 9/11/2015 | $19,259.00 |
| 9/11/2015 | $1,476.00 |
| 9/11/2015 | $6,468.00 |
| 9/11/2015 | $2,183.00 |
| 9/11/2015 | $751.00 |
| 9/11/2015 | $691.00 |
| 9/14/2015 | $33,439.00 |
| 9/15/2015 | $66,187.00 |
| 9/16/2015 | $549.00 |
| 9/16/2015 | $556.00 |
| 9/16/2015 | $16,414.00 |
| 9/16/2015 | $4,820.00 |
| 9/16/2015 | $237,813.00 |
| 9/17/2015 | $33,426.00 |
| 9/18/2015 | $773,490.00 |
| 9/21/2015 | $395.00 |
| 9/21/2015 | $1,419.00 |
| 9/21/2015 | $3,500.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 9/21/2015 | $809.00 |
| 9/21/2015 | $3,937.00 |
| 9/21/2015 | $1,706.00 |
| 9/21/2015 | $657.00 |
| 9/21/2015 | $15,809.00 |
| 9/23/2015 | $27,542.00 |
| 9/24/2015 | $2,502.00 |
| 9/24/2015 | $2,496.00 |
| 9/24/2015 | $1,232.00 |
| 9/24/2015 | $13,376.00 |
| 9/24/2015 | $1,865.00 |
| 9/24/2015 | $58,437.00 |
| 9/24/2015 | $654.00 |
| 9/24/2015 | $1,153.00 |
| 9/24/2015 | $161.00 |
| 9/24/2015 | $2,998.00 |
| 9/25/2015 | $7,269.00 |
| 9/25/2015 | $254,476.00 |
| 9/25/2015 | $3,931.00 |
| 9/25/2015 | $70.00 |
| 9/25/2015 | $3,247.00 |
| 10/2/2015 | $281.00 |
| 10/2/2015 | $2,972.00 |
| 10/2/2015 | $736.00 |
| 10/2/2015 | $2,750.00 |
| 10/2/2015 | $553.00 |
| 10/2/2015 | $8,189.00 |
| 10/2/2015 | $222.00 |
| 10/2/2015 | $11,446.00 |
| 10/2/2015 | $43.00 |
| 10/2/2015 | $144.00 |
| 10/2/2015 | $13,121.00 |
| 10/5/2015 | $31,774.00 |
| 10/6/2015 | $91,827.00 |
| 10/6/2015 | $7,959.00 |
| 10/6/2015 | $58,460.00 |
| 10/7/2015 | $2,644.50 |
| 10/7/2015 | $881.50 |
| 10/8/2015 | $2,619.00 |
| 10/8/2015 | $73.00 |
| 10/8/2015 | $238.00 |
| 10/8/2015 | $395.00 |
| 10/8/2015 | $2,456.00 |
| 10/8/2015 | $1,466.00 |
| 10/8/2015 | $4,043.00 |
| 10/8/2015 | $8,980.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 10/9/2015 | $1,251.00 |
| 10/9/2015 | $1,037.00 |
| 10/9/2015 | $5,770.00 |
| 10/9/2015 | $924.00 |
| 10/9/2015 | $1,359.00 |
| 10/13/2015 | $6,382.00 |
| 10/13/2015 | $45,804.00 |
| 10/13/2015 | $2,624.00 |
| 10/13/2015 | $41,077.00 |
| 10/13/2015 | $4,218.00 |
| 10/14/2015 | $6,985.00 |
| 10/14/2015 | $6,803.00 |
| 10/14/2015 | $14,457.00 |
| 10/16/2015 | $8,392.00 |
| 10/19/2015 | $121.00 |
| 10/19/2015 | $82.00 |
| 10/19/2015 | $564.00 |
| 10/19/2015 | $14,610.00 |
| 10/22/2015 | $2,502.00 |
| 10/22/2015 | $32,205.00 |
| 10/23/2015 | $137,549.00 |
| 10/23/2015 | $554.00 |
| 10/23/2015 | $786.00 |
| 10/23/2015 | $3,273.00 |
| 10/23/2015 | $1,499.00 |
| 10/23/2015 | $28,443.00 |
| 10/23/2015 | $106.00 |
| 10/27/2015 | $656.00 |
| 10/27/2015 | $12,741.00 |
| 10/27/2015 | $29,534.00 |
| 10/29/2015 | $138,995.00 |
| 10/30/2015 | $787.00 |
| 10/30/2015 | $2,210.00 |
| 10/30/2015 | $395.00 |
| 10/30/2015 | $43.00 |
| 10/30/2015 | $8,987.00 |
| 11/2/2015 | $2,767.00 |
| 11/2/2015 | $5,503.00 |
| 11/2/2015 | $56,996.00 |
| 11/3/2015 | $2,667.00 |
| 11/3/2015 | $889.00 |
| 11/3/2015 | $5,503.00 |
| 11/5/2015 | $2,649.00 |
| 11/6/2015 | $9,200.00 |
| 11/9/2015 | $217,336.00 |
| 11/12/2015 | $2,893.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 11/12/2015 | $490.00 |
| 11/12/2015 | $238.00 |
| 11/12/2015 | $2,926.00 |
| 11/12/2015 | $4,857.00 |
| 11/12/2015 | $1,781.00 |
| 11/12/2015 | $6,803.00 |
| 11/12/2015 | $54,802.00 |
| 11/13/2015 | $1,165.00 |
| 11/13/2015 | $1,271.00 |
| 11/13/2015 | $1,204.00 |
| 11/17/2015 | $75.00 |
| 11/17/2015 | $558.00 |
| 11/17/2015 | $4,161.00 |
| 11/17/2015 | $220,126.00 |
| 11/17/2015 | $1,869.00 |
| 11/17/2015 | $1,499.00 |
| 11/17/2015 | $8,271.00 |
| 11/17/2015 | $106.00 |
| 11/18/2015 | $163.00 |
| 11/18/2015 | $1,312.00 |
| 11/18/2015 | $1,003.00 |
| 11/18/2015 | $1,677.00 |
| 11/18/2015 | $938.00 |
| 11/18/2015 | $14,720.00 |
| 11/18/2015 | $15,585.00 |
| 11/18/2015 | $792.00 |
| 11/18/2015 | $15,359.00 |
| 11/18/2015 | $168.00 |
| 11/18/2015 | $127.00 |
| 11/18/2015 | $14,468.00 |
| 11/25/2015 | $2,670.00 |
| 11/25/2015 | $395.00 |
| 11/25/2015 | $693.00 |
| 11/25/2015 | $2,649.00 |
| 11/25/2015 | $23,193.00 |
| 11/25/2015 | $14,207.00 |
| 11/25/2015 | $75,416.00 |
| 11/25/2015 | $7,352.00 |
| 11/25/2015 | $2,844.00 |
| 11/25/2015 | $2,296.00 |
| 11/25/2015 | $163.00 |
| 11/25/2015 | $790.00 |
| 11/25/2015 | $43.00 |
| 11/25/2015 | $569.00 |
| 11/25/2015 | $9,010.00 |
| 11/25/2015 | $3,189.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 11/25/2015 | $26,928.00 |
| 11/25/2015 | $2,366.00 |
| 11/27/2015 | $41,773.00 |
| 12/1/2015 | $1,172.00 |
| 12/2/2015 | $33,410.00 |
| 12/10/2015 | $281.00 |
| 12/10/2015 | $657.00 |
| 12/10/2015 | $3,009.00 |
| 12/10/2015 | $337.00 |
| 12/10/2015 | $11,423.00 |
| 12/17/2015 | $1,484.00 |
| 12/17/2015 | $60.00 |
| 12/17/2015 | $2,713.00 |
| 12/17/2015 | $20,077.00 |
| 12/17/2015 | $2,777.00 |
| 12/17/2015 | $2,580.00 |
| 12/17/2015 | $510.00 |
| 12/17/2015 | $1,909.00 |
| 12/17/2015 | $14,143.00 |
| 12/17/2015 | $2,713.00 |
| 12/17/2015 | $185.00 |
| 12/17/2015 | $8,976.00 |
| 12/17/2015 | $1,293.00 |
| 12/17/2015 | $7,092.00 |
| 12/17/2015 | $2,759.00 |
| 12/17/2015 | $926.00 |
| 12/17/2015 | $926.00 |
| 12/17/2015 | $603.00 |
| 12/17/2015 | $2,939.00 |
| 12/22/2015 | $1,690.00 |
| 12/22/2015 | $3,020.00 |
| 1/4/2016 | $2,666.25 |
| 1/4/2016 | $2,666.25 |
| 1/4/2016 | $888.75 |
| 1/4/2016 | $888.75 |
| 1/6/2016 | $1,804.00 |
| 1/6/2016 | $1,804.00 |
| 1/6/2016 | $1,804.00 |
| 1/6/2016 | $1,804.00 |
| 1/6/2016 | $1,804.00 |
| 1/14/2016 | $25,930.00 |
| 1/14/2016 | $77,320.00 |
| 1/14/2016 | $26,574.00 |
| 1/14/2016 | $29,880.00 |
| 1/14/2016 | $35,310.00 |
| 1/14/2016 | $52,384.00 |

## TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|---|---|
| 1/14/2016 | $38,334.00 |
| 1/14/2016 | $46,972.00 |
| 1/14/2016 | $95,920.00 |
| 1/14/2016 | $14,056.00 |
| 1/14/2016 | $38,334.00 |
| 1/15/2016 | $2,667.00 |
| 1/15/2016 | $2,667.00 |
| 1/15/2016 | $889.00 |
| 1/15/2016 | $889.00 |
| 1/15/2016 | $65,755.00 |
| 1/25/2016 | $35,142.00 |
| 1/25/2016 | $4,026.00 |
| 1/25/2016 | $675.00 |
| 1/25/2016 | $473.00 |
| 1/25/2016 | $693.00 |
| 1/25/2016 | $7,913.00 |
| 1/25/2016 | $7,154.00 |
| 1/25/2016 | $149,965.00 |
| 1/25/2016 | $22,958.00 |
| 1/25/2016 | $537.00 |
| 1/25/2016 | $69,213.00 |
| 1/25/2016 | $114,281.00 |
| 1/25/2016 | $16,915.00 |
| 1/25/2016 | $286.00 |
| 1/25/2016 | $618.00 |
| 1/25/2016 | $13,617.00 |
| 1/25/2016 | $106.00 |
| 1/26/2016 | $6,823.00 |
| 1/26/2016 | $339.00 |
| 1/26/2016 | $8,323.00 |
| 1/26/2016 | $651.00 |
| 1/26/2016 | $1,271.00 |
| 1/26/2016 | $162.00 |
| 1/26/2016 | $2,937.00 |
| 1/26/2016 | $162.00 |
| 1/26/2016 | $3,018.00 |
| 2/2/2016 | $97.00 |
| 2/2/2016 | $282.00 |
| 2/2/2016 | $1,624.00 |
| 2/2/2016 | $3,153.00 |
| 2/2/2016 | $395.00 |
| 2/2/2016 | $2,320.00 |
| 2/2/2016 | $1,314.00 |
| 2/2/2016 | $694.00 |
| 2/2/2016 | $631.00 |
| 2/2/2016 | $6,705.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 2/2/2016 | $3,258.00 |
| 2/2/2016 | $2,939.00 |
| 2/9/2016 | $495.00 |
| 2/9/2016 | $674.00 |
| 2/9/2016 | $491.00 |
| 2/9/2016 | $1,383.00 |
| 2/9/2016 | $40,636.00 |
| 2/9/2016 | $4,031.00 |
| 2/9/2016 | $11,028.00 |
| 2/9/2016 | $583.00 |
| 2/9/2016 | $4,252.00 |
| 2/9/2016 | $395.00 |
| 2/9/2016 | $89,355.00 |
| 2/9/2016 | $2,289.00 |
| 2/9/2016 | $194.00 |
| 2/9/2016 | $542.00 |
| 2/9/2016 | $510.00 |
| 2/9/2016 | $1,461.00 |
| 2/9/2016 | $772.00 |
| 2/9/2016 | $43.00 |
| 2/9/2016 | $2,670.00 |
| 2/9/2016 | $27,863.00 |
| 2/9/2016 | $531.00 |
| 2/9/2016 | $6,929.00 |
| 2/9/2016 | $3,254.00 |
| 2/9/2016 | $40,636.00 |
| 2/9/2016 | $106.00 |
| 2/9/2016 | $23,511.00 |
| 2/9/2016 | $23,511.00 |
| 2/18/2016 | $6,212.00 |
| 2/18/2016 | $834.00 |
| 2/18/2016 | $3,525.00 |
| 2/22/2016 | $214.00 |
| 2/22/2016 | $285.00 |
| 2/22/2016 | $1,487.00 |
| 2/22/2016 | $60.00 |
| 2/22/2016 | $3,557.00 |
| 2/22/2016 | $2,679.00 |
| 2/22/2016 | $664.00 |
| 2/22/2016 | $78,308.00 |
| 2/22/2016 | $57,078.00 |
| 2/22/2016 | $29,873.00 |
| 2/22/2016 | $510.00 |
| 2/22/2016 | $57,078.00 |
| 2/23/2016 | $2,937.00 |
| 2/23/2016 | $4,267.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 2/23/2016 | $165.00 |
| 2/23/2016 | $73.00 |
| 2/24/2016 | $33,395.00 |
| 2/26/2016 | $31,958.00 |
| 3/3/2016 | $490.00 |
| 3/3/2016 | $11,130.00 |
| 3/3/2016 | $2,389.00 |
| 3/3/2016 | $62,400.00 |
| 3/3/2016 | $4,107.00 |
| 3/3/2016 | $607.00 |
| 3/3/2016 | $6,856.00 |
| 3/3/2016 | $926.00 |
| 3/3/2016 | $55,060.00 |
| 3/9/2016 | $31,740.00 |
| 3/9/2016 | $10,006.00 |
| 3/9/2016 | $10,345.00 |
| 3/9/2016 | $5,262.00 |
| 3/9/2016 | $30,942.00 |
| 3/9/2016 | $634.00 |
| 3/9/2016 | $27,288.00 |
| 3/9/2016 | $70.00 |
| 3/9/2016 | $7,493.00 |
| 3/16/2016 | $2,666.25 |
| 3/16/2016 | $888.75 |
| 3/16/2016 | $79,334.00 |
| 3/16/2016 | $5,426.00 |
| 3/16/2016 | $4,448.00 |
| 3/17/2016 | $232.00 |
| 3/17/2016 | $4,127.00 |
| 3/17/2016 | $655.00 |
| 3/17/2016 | $488.00 |
| 3/17/2016 | $666.00 |
| 3/17/2016 | $60.00 |
| 3/17/2016 | $293.00 |
| 3/17/2016 | $3,065.00 |
| 3/17/2016 | $2,013.00 |
| 3/17/2016 | $4,127.00 |
| 3/17/2016 | $395.00 |
| 3/17/2016 | $666.00 |
| 3/17/2016 | $722.00 |
| 3/17/2016 | $16,188.00 |
| 3/17/2016 | $8,997.00 |
| 3/17/2016 | $1,646.00 |
| 3/17/2016 | $3,036.00 |
| 3/17/2016 | $5,054.00 |
| 3/17/2016 | $4,079.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 3/17/2016 | $675.00 |
| 3/17/2016 | $1,018.00 |
| 3/17/2016 | $932.00 |
| 3/17/2016 | $932.00 |
| 3/17/2016 | $3,841.00 |
| 3/17/2016 | $12,743.00 |
| 3/17/2016 | $43.00 |
| 3/17/2016 | $3,827.00 |
| 3/17/2016 | $1,915.00 |
| 3/17/2016 | $2,669.00 |
| 3/17/2016 | $2,708.00 |
| 3/17/2016 | $184.00 |
| 3/17/2016 | $599.00 |
| 3/17/2016 | $3,193.00 |
| 3/17/2016 | $1,499.00 |
| 3/17/2016 | $15,395.00 |
| 3/17/2016 | $1,694.00 |
| 3/21/2016 | $2,667.75 |
| 3/21/2016 | $889.25 |
| 3/28/2016 | $3.00 |
| 3/28/2016 | $8,916.00 |
| 3/28/2016 | $2,949.00 |
| 3/28/2016 | $4,019.00 |
| 3/28/2016 | $1,593.00 |
| 3/28/2016 | $22,988.00 |
| 3/28/2016 | $10,000.00 |
| 3/28/2016 | $5,303.00 |
| 3/28/2016 | $510.00 |
| 3/28/2016 | $695.00 |
| 3/28/2016 | $632.00 |
| 3/28/2016 | $2,941.00 |
| 3/28/2016 | $4,747.00 |
| 3/28/2016 | $28,794.00 |
| 3/31/2016 | $235.00 |
| 3/31/2016 | $81.00 |
| 3/31/2016 | $1,379.00 |
| 3/31/2016 | $238.00 |
| 3/31/2016 | $17,846.00 |
| 3/31/2016 | $9,406.00 |
| 3/31/2016 | $3,094.00 |
| 3/31/2016 | $2,225.00 |
| 3/31/2016 | $4,057.00 |
| 3/31/2016 | $6,359.00 |
| 3/31/2016 | $395.00 |
| 3/31/2016 | $2,355.00 |
| 3/31/2016 | $2,240.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 3/31/2016 | $8,997.00 |
| 3/31/2016 | $1,888.00 |
| 3/31/2016 | $547.00 |
| 3/31/2016 | $675.00 |
| 3/31/2016 | $43.00 |
| 3/31/2016 | $345.00 |
| 3/31/2016 | $6,803.00 |
| 3/31/2016 | $70.00 |
| 3/31/2016 | $628.00 |
| 3/31/2016 | $2,355.00 |
| 3/31/2016 | $3,203.00 |
| 3/31/2016 | $1,499.00 |
| 3/31/2016 | $23,220.00 |
| 3/31/2016 | $5,552.00 |
| 3/31/2016 | $106.00 |
| 3/31/2016 | $68,389.00 |
| 3/31/2016 | $79,411.00 |
| 3/31/2016 | $69,983.00 |
| 3/31/2016 | $80,053.00 |
| 3/31/2016 | $70,533.00 |
| 3/31/2016 | $83,342.00 |
| 3/31/2016 | $78,331.00 |
| 3/31/2016 | $60,509.00 |
| 3/31/2016 | $84,595.00 |
| 3/31/2016 | $66,419.00 |
| 4/5/2016 | $1,804.00 |
| 4/6/2016 | $3,596.00 |
| 4/6/2016 | $3,294.00 |
| 4/6/2016 | $934.00 |
| 4/6/2016 | $3,525.00 |
| 4/6/2016 | $1,113.00 |
| 4/6/2016 | $123.00 |
| 4/6/2016 | $1,504.00 |
| 4/13/2016 | $81.00 |
| 4/22/2016 | $501,301.00 |
| 4/27/2016 | $5,003.00 |
| 4/27/2016 | $54,905.00 |
| 4/29/2016 | $490.00 |
| 4/29/2016 | $129.00 |
| 4/29/2016 | $555.00 |
| 5/2/2016 | $737.00 |
| 5/2/2016 | $1,404.00 |
| 5/2/2016 | $122.00 |
| 5/2/2016 | $72.00 |
| 5/2/2016 | $73.00 |
| 5/2/2016 | $121.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 5/2/2016 | $584.00 |
| 5/2/2016 | $6,353.00 |
| 5/2/2016 | $29,596.00 |
| 5/2/2016 | $9,310.00 |
| 5/2/2016 | $26,337.00 |
| 5/2/2016 | $5,114.00 |
| 5/2/2016 | $23,517.00 |
| 5/2/2016 | $11,758.00 |
| 5/2/2016 | $3,590.00 |
| 5/2/2016 | $3,931.00 |
| 5/2/2016 | $31,440.00 |
| 5/2/2016 | $62,881.00 |
| 5/2/2016 | $77,557.00 |
| 5/2/2016 | $2,062.00 |
| 5/2/2016 | $5,040.00 |
| 5/2/2016 | $564.00 |
| 5/2/2016 | $565.00 |
| 5/2/2016 | $70.00 |
| 5/2/2016 | $610.00 |
| 5/2/2016 | $1,499.00 |
| 5/2/2016 | $31,440.00 |
| 5/2/2016 | $137,351.00 |
| 5/3/2016 | $1,243.00 |
| 5/4/2016 | $2,284.00 |
| 5/4/2016 | $22,818.00 |
| 5/4/2016 | $273.00 |
| 5/4/2016 | $2,722.00 |
| 5/4/2016 | $22,919.00 |
| 5/4/2016 | $404.00 |
| 5/4/2016 | $275.00 |
| 5/4/2016 | $40,716.00 |
| 5/4/2016 | $291.00 |
| 5/4/2016 | $106.00 |
| 5/4/2016 | $40,630.00 |
| 5/4/2016 | $13,166.00 |
| 5/4/2016 | $217.00 |
| 5/6/2016 | $26,419.50 |
| 5/6/2016 | $23,531.25 |
| 5/6/2016 | $23,793.00 |
| 5/6/2016 | $29,685.75 |
| 5/6/2016 | $2,667.75 |
| 5/6/2016 | $2,667.75 |
| 5/6/2016 | $8,806.50 |
| 5/6/2016 | $7,843.75 |
| 5/6/2016 | $7,931.00 |
| 5/6/2016 | $9,895.25 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 5/6/2016 | $889.25 |
| 5/6/2016 | $889.25 |
| 5/6/2016 | $1,383.00 |
| 5/6/2016 | $10,525.00 |
| 5/6/2016 | $2,565.00 |
| 5/6/2016 | $544.00 |
| 5/6/2016 | $4,149.00 |
| 5/6/2016 | $3,187.00 |
| 5/6/2016 | $31,521.00 |
| 5/6/2016 | $637.00 |
| 5/6/2016 | $2,591.00 |
| 5/6/2016 | $61,910.00 |
| 5/6/2016 | $231.00 |
| 5/6/2016 | $2,759.00 |
| 5/6/2016 | $3,169.00 |
| 5/6/2016 | $58,360.00 |
| 5/6/2016 | $45,194.00 |
| 5/6/2016 | $66,895.00 |
| 5/6/2016 | $77,977.00 |
| 5/9/2016 | $1,804.00 |
| 5/9/2016 | $1,804.00 |
| 5/9/2016 | $1,804.00 |
| 5/9/2016 | $1,804.00 |
| 5/9/2016 | $1,804.00 |
| 5/9/2016 | $1,804.00 |
| 5/9/2016 | $1,804.00 |
| 5/9/2016 | $2,869.00 |
| 5/11/2016 | $3,671.00 |
| 5/11/2016 | $7,296.00 |
| 5/12/2016 | $18,024.75 |
| 5/12/2016 | $15,071.25 |
| 5/12/2016 | $6,008.25 |
| 5/12/2016 | $5,023.75 |
| 5/12/2016 | $33,417.00 |
| 5/12/2016 | $182,002.00 |
| 5/17/2016 | $1,804.00 |
| 5/17/2016 | $1,804.00 |
| 5/19/2016 | $6,102.00 |
| 5/19/2016 | $9,444.00 |
| 5/19/2016 | $8,303.00 |
| 5/19/2016 | $106.00 |
| 5/19/2016 | $6,912.00 |
| 5/19/2016 | $21,667.00 |
| 5/19/2016 | $5,110.00 |
| 5/19/2016 | $1,882.00 |
| 5/19/2016 | $3,763.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|---|---|
| 5/19/2016 | $1,380.00 |
| 5/19/2016 | $9,953.00 |
| 5/19/2016 | $3,040.00 |
| 5/19/2016 | $259.00 |
| 5/19/2016 | $510.00 |
| 5/19/2016 | $4,396.00 |
| 5/19/2016 | $1,392.00 |
| 5/19/2016 | $8,160.00 |
| 5/19/2016 | $7,086.00 |
| 5/19/2016 | $2,121.00 |
| 5/19/2016 | $337.00 |
| 5/19/2016 | $23,551.00 |
| 5/19/2016 | $2,722.00 |
| 5/19/2016 | $1,339.00 |
| 5/19/2016 | $26,097.00 |
| 5/19/2016 | $2,381.00 |
| 5/19/2016 | $3,931.00 |
| 5/19/2016 | $82.00 |
| 5/19/2016 | $2,077.00 |
| 5/19/2016 | $53,639.00 |
| 5/19/2016 | $6,261.00 |
| 5/19/2016 | $2,053.00 |
| 5/19/2016 | $406.00 |
| 5/19/2016 | $584.00 |
| 5/19/2016 | $337.00 |
| 5/19/2016 | $675.00 |
| 5/19/2016 | $60.00 |
| 5/19/2016 | $238.00 |
| 5/19/2016 | $1,380.00 |
| 5/19/2016 | $2,138.00 |
| 5/19/2016 | $310.00 |
| 5/19/2016 | $232.00 |
| 5/20/2016 | $2,942.00 |
| 5/20/2016 | $1,243.00 |
| 5/25/2016 | $488.00 |
| 5/25/2016 | $24,921.00 |
| 5/25/2016 | $17,771.00 |
| 5/25/2016 | $9,959.00 |
| 5/25/2016 | $702.00 |
| 5/25/2016 | $590.00 |
| 5/25/2016 | $9,488.00 |
| 5/25/2016 | $30,394.00 |
| 5/25/2016 | $78,560.00 |
| 5/25/2016 | $31,472.00 |
| 5/25/2016 | $34,196.00 |
| 5/25/2016 | $30,159.00 |

63378613 v1

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 5/25/2016 | $195.00 |
| 5/25/2016 | $358.00 |
| 5/25/2016 | $2,112.00 |
| 5/25/2016 | $6,968.00 |
| 5/25/2016 | $8,081.00 |
| 5/25/2016 | $4,393.00 |
| 5/25/2016 | $510.00 |
| 5/25/2016 | $2,739.00 |
| 5/25/2016 | $7,163.00 |
| 5/25/2016 | $3,710.00 |
| 5/25/2016 | $70.00 |
| 6/1/2016 | $310.00 |
| 6/1/2016 | $232.00 |
| 6/1/2016 | $81.00 |
| 6/1/2016 | $1,379.00 |
| 6/1/2016 | $17,621.00 |
| 6/1/2016 | $10,000.00 |
| 6/1/2016 | $875.00 |
| 6/1/2016 | $5,723.00 |
| 6/1/2016 | $2,142.00 |
| 6/1/2016 | $982.00 |
| 6/1/2016 | $9,274.00 |
| 6/1/2016 | $82.00 |
| 6/1/2016 | $39,443.00 |
| 6/1/2016 | $300.00 |
| 6/1/2016 | $12,650.00 |
| 6/1/2016 | $13,172.00 |
| 6/1/2016 | $13,268.00 |
| 6/1/2016 | $113.00 |
| 6/1/2016 | $39,424.00 |
| 6/1/2016 | $160.00 |
| 6/1/2016 | $1,433.00 |
| 6/1/2016 | $27,372.00 |
| 6/1/2016 | $26,397.00 |
| 6/1/2016 | $347.00 |
| 6/1/2016 | $813.00 |
| 6/1/2016 | $685.00 |
| 6/1/2016 | $2,591.00 |
| 6/1/2016 | $6,803.00 |
| 6/1/2016 | $213.00 |
| 6/1/2016 | $3,286.00 |
| 6/1/2016 | $622.00 |
| 6/1/2016 | $3,155.00 |
| 6/1/2016 | $1,499.00 |
| 6/1/2016 | $1,851.00 |
| 6/1/2016 | $350.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 6/1/2016 | $6,400.00 |
| 6/1/2016 | $3,309.00 |
| 6/1/2016 | $3,267.00 |
| 6/1/2016 | $3,434.00 |
| 6/2/2016 | $2,502.00 |
| 6/2/2016 | $119,125.00 |
| 6/2/2016 | $132,954.00 |
| 6/6/2016 | $328.00 |
| 6/6/2016 | $4,888.00 |
| 6/6/2016 | $41.00 |
| 6/6/2016 | $24,686.00 |
| 6/6/2016 | $593.00 |
| 6/6/2016 | $1,853.00 |
| 6/10/2016 | $66,254.00 |
| 6/10/2016 | $20,452.00 |
| 6/10/2016 | $19,881.00 |
| 6/10/2016 | $7,194.00 |
| 6/10/2016 | $7,224.00 |
| 6/15/2016 | $238.00 |
| 6/15/2016 | $3,678.00 |
| 6/15/2016 | $9,782.00 |
| 6/15/2016 | $395.00 |
| 6/15/2016 | $684.00 |
| 6/15/2016 | $8,708.00 |
| 6/15/2016 | $2,716.00 |
| 6/15/2016 | $2,708.00 |
| 6/15/2016 | $2,737.00 |
| 6/15/2016 | $686.00 |
| 6/15/2016 | $7,611.00 |
| 6/15/2016 | $9,718.00 |
| 6/15/2016 | $218.00 |
| 6/15/2016 | $516.00 |
| 6/15/2016 | $1,380.00 |
| 6/15/2016 | $1,882.00 |
| 6/15/2016 | $4,892.00 |
| 6/15/2016 | $15,626.00 |
| 6/15/2016 | $6,896.00 |
| 6/15/2016 | $21,383.00 |
| 6/15/2016 | $106.00 |
| 6/15/2016 | $373.00 |
| 6/15/2016 | $9,975.00 |
| 6/20/2016 | $17,241.75 |
| 6/20/2016 | $16,708.50 |
| 6/20/2016 | $16,708.50 |
| 6/20/2016 | $16,712.25 |
| 6/20/2016 | $23,364.75 |

63378613 v1

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 6/20/2016 | $19,917.00 |
| 6/20/2016 | $19,584.00 |
| 6/20/2016 | $18,592.50 |
| 6/20/2016 | $18,903.00 |
| 6/20/2016 | $19,401.00 |
| 6/20/2016 | $15,904.50 |
| 6/20/2016 | $17,074.50 |
| 6/20/2016 | $5,747.25 |
| 6/20/2016 | $5,569.50 |
| 6/20/2016 | $5,569.50 |
| 6/20/2016 | $5,570.75 |
| 6/20/2016 | $7,788.25 |
| 6/20/2016 | $6,639.00 |
| 6/20/2016 | $6,528.00 |
| 6/20/2016 | $6,197.50 |
| 6/20/2016 | $6,301.00 |
| 6/20/2016 | $6,467.00 |
| 6/20/2016 | $5,301.50 |
| 6/20/2016 | $5,691.50 |
| 6/20/2016 | $27,668.00 |
| 6/20/2016 | $127,190.00 |
| 6/20/2016 | $140,777.00 |
| 6/21/2016 | $9,970.50 |
| 6/21/2016 | $11,067.75 |
| 6/21/2016 | $9,897.00 |
| 6/21/2016 | $9,260.25 |
| 6/21/2016 | $9,260.25 |
| 6/21/2016 | $9,044.25 |
| 6/21/2016 | $3,323.50 |
| 6/21/2016 | $3,689.25 |
| 6/21/2016 | $3,299.00 |
| 6/21/2016 | $3,086.75 |
| 6/21/2016 | $3,086.75 |
| 6/21/2016 | $3,014.75 |
| 6/22/2016 | $7,335.00 |
| 6/23/2016 | $15,906.75 |
| 6/23/2016 | $17,149.50 |
| 6/23/2016 | $9,078.00 |
| 6/23/2016 | $8,201.25 |
| 6/23/2016 | $11,953.50 |
| 6/23/2016 | $11,231.25 |
| 6/23/2016 | $8,201.25 |
| 6/23/2016 | $5,302.25 |
| 6/23/2016 | $5,716.50 |
| 6/23/2016 | $3,026.00 |
| 6/23/2016 | $2,733.75 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 6/23/2016 | $3,984.50 |
| 6/23/2016 | $3,743.75 |
| 6/23/2016 | $2,733.75 |
| 6/24/2016 | $8,689.50 |
| 6/24/2016 | $18,564.75 |
| 6/24/2016 | $15,319.50 |
| 6/24/2016 | $18,571.50 |
| 6/24/2016 | $12,249.75 |
| 6/24/2016 | $11,475.75 |
| 6/24/2016 | $2,896.50 |
| 6/24/2016 | $6,188.25 |
| 6/24/2016 | $5,106.50 |
| 6/24/2016 | $6,190.50 |
| 6/24/2016 | $4,083.25 |
| 6/24/2016 | $3,825.25 |
| 6/24/2016 | $140,772.00 |
| 6/24/2016 | $110,834.00 |
| 6/24/2016 | $27,668.00 |
| 6/24/2016 | $27,664.00 |
| 6/24/2016 | $27,821.00 |
| 6/24/2016 | $24,634.00 |
| 6/24/2016 | $25,613.00 |
| 6/27/2016 | $9,892.50 |
| 6/27/2016 | $3,297.50 |
| 6/28/2016 | $497.00 |
| 6/28/2016 | $655.00 |
| 6/28/2016 | $60.00 |
| 6/28/2016 | $6,169.00 |
| 6/28/2016 | $2,154.00 |
| 6/28/2016 | $6,780.00 |
| 6/28/2016 | $77,929.00 |
| 6/28/2016 | $33,676.00 |
| 6/28/2016 | $131.00 |
| 6/28/2016 | $566.00 |
| 6/28/2016 | $7,033.00 |
| 6/28/2016 | $926.00 |
| 6/28/2016 | $3,009.00 |
| 7/1/2016 | $319,151.00 |
| 7/5/2016 | $283,249.00 |
| 7/5/2016 | $327,282.00 |
| 7/5/2016 | $443,867.00 |
| 7/6/2016 | $1,163.00 |
| 7/6/2016 | $3,022.00 |
| 7/6/2016 | $932.00 |
| 7/6/2016 | $654.00 |
| 7/6/2016 | $2,624.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 7/6/2016 | $81.00 |
| 7/6/2016 | $171.00 |
| 7/6/2016 | $208.00 |
| 7/6/2016 | $5,197.00 |
| 7/6/2016 | $3,936.00 |
| 7/6/2016 | $2,502.00 |
| 7/6/2016 | $1,243.00 |
| 7/7/2016 | $70.00 |
| 7/7/2016 | $2,800.00 |
| 7/7/2016 | $1,499.00 |
| 7/7/2016 | $1,312.00 |
| 7/7/2016 | $30,925.00 |
| 7/7/2016 | $553.00 |
| 7/7/2016 | $806.00 |
| 7/7/2016 | $1,550.00 |
| 7/7/2016 | $31,882.00 |
| 7/7/2016 | $1,222.00 |
| 7/7/2016 | $1,386.00 |
| 7/7/2016 | $926.00 |
| 7/7/2016 | $4,591.00 |
| 7/7/2016 | $238.00 |
| 7/7/2016 | $60.00 |
| 7/11/2016 | $1,186.00 |
| 7/11/2016 | $1,259.00 |
| 7/11/2016 | $125.00 |
| 7/11/2016 | $13,464.00 |
| 7/11/2016 | $3,567.00 |
| 7/11/2016 | $962.00 |
| 7/11/2016 | $123.00 |
| 7/11/2016 | $14,410.00 |
| 7/11/2016 | $3,312.00 |
| 7/11/2016 | $861.00 |
| 7/11/2016 | $124.00 |
| 7/11/2016 | $14,018.00 |
| 7/11/2016 | $3,312.00 |
| 7/11/2016 | $900.00 |
| 7/11/2016 | $126.00 |
| 7/11/2016 | $14,399.00 |
| 7/12/2016 | $6,983.00 |
| 7/12/2016 | $612.00 |
| 7/12/2016 | $7,111.00 |
| 7/12/2016 | $11,851.00 |
| 7/12/2016 | $17,710.00 |
| 7/12/2016 | $6,823.00 |
| 7/12/2016 | $990.00 |
| 7/12/2016 | $971.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 7/12/2016 | $965.00 |
| 7/12/2016 | $1,681.00 |
| 7/12/2016 | $1,084.00 |
| 7/12/2016 | $2,772.00 |
| 7/12/2016 | $27,576.00 |
| 7/12/2016 | $9,518.00 |
| 7/12/2016 | $13,946.00 |
| 7/12/2016 | $5,970.00 |
| 7/12/2016 | $36,592.00 |
| 7/12/2016 | $35,264.00 |
| 7/12/2016 | $34,821.00 |
| 7/12/2016 | $510.00 |
| 7/12/2016 | $2,113.00 |
| 7/12/2016 | $6,948.00 |
| 7/12/2016 | $8,083.00 |
| 7/12/2016 | $2,154.00 |
| 7/12/2016 | $4,930.00 |
| 7/12/2016 | $1,810.00 |
| 7/12/2016 | $6,571.00 |
| 7/12/2016 | $4,861.00 |
| 7/12/2016 | $1,377.00 |
| 7/12/2016 | $197.00 |
| 7/14/2016 | $38.00 |
| 7/14/2016 | $4,892.00 |
| 7/14/2016 | $218.00 |
| 7/14/2016 | $1,882.00 |
| 7/14/2016 | $1,380.00 |
| 7/14/2016 | $3,194.00 |
| 7/14/2016 | $5,627.00 |
| 7/14/2016 | $27,185.00 |
| 7/14/2016 | $26,198.00 |
| 7/14/2016 | $25,869.00 |
| 7/14/2016 | $26,058.00 |
| 7/14/2016 | $25,334.00 |
| 7/14/2016 | $3,619.00 |
| 7/14/2016 | $7,300.00 |
| 7/14/2016 | $839.00 |
| 7/14/2016 | $724.00 |
| 7/14/2016 | $395.00 |
| 7/14/2016 | $1,000.00 |
| 7/14/2016 | $1,525.00 |
| 7/14/2016 | $1,586.00 |
| 7/14/2016 | $2,036.00 |
| 7/14/2016 | $273.00 |
| 7/14/2016 | $2,722.00 |
| 7/14/2016 | $33,420.00 |

63378613 v1

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 7/14/2016 | $235.00 |
| 7/14/2016 | $310.00 |
| 7/14/2016 | $2,000.00 |
| 7/14/2016 | $80.00 |
| 7/14/2016 | $34,744.00 |
| 7/14/2016 | $34,020.00 |
| 7/14/2016 | $675.00 |
| 7/19/2016 | $7,722.00 |
| 7/20/2016 | $31.00 |
| 7/20/2016 | $2,925.00 |
| 7/20/2016 | $76,477.00 |
| 7/20/2016 | $32,963.00 |
| 7/20/2016 | $3,931.00 |
| 7/20/2016 | $31,114.00 |
| 7/20/2016 | $37,935.00 |
| 7/20/2016 | $37,321.00 |
| 7/20/2016 | $38,832.00 |
| 7/20/2016 | $6,476.00 |
| 7/20/2016 | $2,075.00 |
| 7/20/2016 | $27,455.00 |
| 7/20/2016 | $50,991.00 |
| 7/20/2016 | $45,413.00 |
| 7/20/2016 | $4,050.00 |
| 7/20/2016 | $4,063.00 |
| 7/20/2016 | $4,156.00 |
| 7/27/2016 | $2,667.00 |
| 7/27/2016 | $889.00 |
| 7/29/2016 | $340.00 |
| 7/29/2016 | $6,803.00 |
| 7/29/2016 | $185.00 |
| 7/29/2016 | $34,182.00 |
| 7/29/2016 | $12,198.00 |
| 7/29/2016 | $30,069.00 |
| 7/29/2016 | $106.00 |
| 7/29/2016 | $165.00 |
| 7/29/2016 | $12,074.00 |
| 7/29/2016 | $18,506.00 |
| 7/29/2016 | $30,267.00 |
| 7/29/2016 | $510.00 |
| 7/29/2016 | $6,927.00 |
| 7/29/2016 | $2,111.00 |
| 7/29/2016 | $2,154.00 |
| 7/29/2016 | $1,281.00 |
| 7/29/2016 | $646.00 |
| 7/29/2016 | $497.00 |
| 8/1/2016 | $2,667.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 8/1/2016 | $2,667.00 |
| 8/1/2016 | $889.00 |
| 8/1/2016 | $889.00 |
| 8/4/2016 | $345.00 |
| 8/4/2016 | $2,897.00 |
| 8/4/2016 | $1,324.00 |
| 8/4/2016 | $2,630.00 |
| 8/4/2016 | $6,972.00 |
| 8/4/2016 | $185.00 |
| 8/4/2016 | $47.00 |
| 8/4/2016 | $5,426.00 |
| 8/4/2016 | $3,507.00 |
| 8/4/2016 | $6,173.00 |
| 8/4/2016 | $2,658.00 |
| 8/4/2016 | $4,868.00 |
| 8/4/2016 | $5,173.00 |
| 8/4/2016 | $13,946.00 |
| 8/4/2016 | $794.00 |
| 8/4/2016 | $310.00 |
| 8/4/2016 | $232.00 |
| 8/4/2016 | $72.00 |
| 8/4/2016 | $123.00 |
| 8/4/2016 | $70.00 |
| 8/4/2016 | $122.00 |
| 8/4/2016 | $10,224.00 |
| 8/8/2016 | $7,595.00 |
| 8/8/2016 | $7,595.00 |
| 8/8/2016 | $7,595.00 |
| 8/8/2016 | $7,595.00 |
| 8/8/2016 | $7,595.00 |
| 8/8/2016 | $7,595.00 |
| 8/8/2016 | $10,420.50 |
| 8/8/2016 | $9,240.00 |
| 8/8/2016 | $3,473.50 |
| 8/8/2016 | $3,080.00 |
| 8/16/2016 | $8,071.00 |
| 8/17/2016 | $564.00 |
| 8/17/2016 | $2,805.00 |
| 8/17/2016 | $598.00 |
| 8/17/2016 | $1,004.00 |
| 8/17/2016 | $1,493.00 |
| 8/17/2016 | $698.00 |
| 8/17/2016 | $5,958.00 |
| 8/17/2016 | $2,061.00 |
| 8/17/2016 | $543.00 |
| 8/17/2016 | $4,350.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------:|
| 8/17/2016 | $643.00 |
| 8/17/2016 | $4,020.00 |
| 8/18/2016 | $573.00 |
| 8/18/2016 | $1,501.00 |
| 8/18/2016 | $6,275.00 |
| 8/18/2016 | $11,207.00 |
| 8/18/2016 | $1,313.00 |
| 8/18/2016 | $102.00 |
| 8/18/2016 | $124.00 |
| 8/18/2016 | $1,404.00 |
| 8/23/2016 | $3,022.00 |
| 8/23/2016 | $3,022.00 |
| 8/23/2016 | $4,115.00 |
| 8/23/2016 | $164.00 |
| 8/23/2016 | $325.00 |
| 8/23/2016 | $48.00 |
| 8/23/2016 | $414.00 |
| 8/23/2016 | $2,502.00 |
| 8/23/2016 | $1,243.00 |
| 8/23/2016 | $202.00 |
| 8/25/2016 | $44,617.00 |
| 8/25/2016 | $56,611.00 |
| 9/1/2016 | $1,202.00 |
| 9/1/2016 | $2,669.00 |
| 9/1/2016 | $13,893.00 |
| 9/1/2016 | $185.00 |
| 9/1/2016 | $1,882.00 |
| 9/1/2016 | $2,759.00 |
| 9/1/2016 | $3,198.00 |
| 9/1/2016 | $354.00 |
| 9/1/2016 | $236.00 |
| 9/1/2016 | $6,235.00 |
| 9/1/2016 | $2,191.00 |
| 9/1/2016 | $568.00 |
| 9/1/2016 | $410.00 |
| 9/1/2016 | $210.00 |
| 9/1/2016 | $3,824.00 |
| 9/1/2016 | $200.00 |
| 9/1/2016 | $113.00 |
| 9/1/2016 | $1,438.00 |
| 9/1/2016 | $666.00 |
| 9/1/2016 | $761.00 |
| 9/1/2016 | $28,463.00 |
| 9/1/2016 | $18,844.50 |
| 9/1/2016 | $12,168.75 |
| 9/1/2016 | $21,189.75 |

63378613 v1

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 9/1/2016 | $13,480.50 |
| 9/1/2016 | $21,516.75 |
| 9/1/2016 | $2,409.00 |
| 9/1/2016 | $490.00 |
| 9/1/2016 | $238.00 |
| 9/1/2016 | $63.00 |
| 9/1/2016 | $238.00 |
| 9/1/2016 | $337.00 |
| 9/1/2016 | $9,313.00 |
| 9/1/2016 | $6,281.50 |
| 9/1/2016 | $4,056.25 |
| 9/1/2016 | $7,063.25 |
| 9/1/2016 | $4,493.50 |
| 9/1/2016 | $7,172.25 |
| 9/7/2016 | $4,204.00 |
| 9/7/2016 | $15,184.00 |
| 9/7/2016 | $122.00 |
| 9/7/2016 | $1,189.00 |
| 9/7/2016 | $1,272.00 |
| 9/7/2016 | $122.00 |
| 9/7/2016 | $14,037.00 |
| 9/7/2016 | $4,204.00 |
| 9/7/2016 | $17,559.00 |
| 9/8/2016 | $29,190.00 |
| 9/8/2016 | $10,105.00 |
| 9/8/2016 | $7,855.00 |
| 9/8/2016 | $5,386.00 |
| 9/8/2016 | $74,050.00 |
| 9/8/2016 | $65,030.00 |
| 9/8/2016 | $9,945.00 |
| 9/8/2016 | $64,909.00 |
| 9/8/2016 | $17,876.00 |
| 9/8/2016 | $17,621.00 |
| 9/8/2016 | $17,302.00 |
| 9/8/2016 | $622.00 |
| 9/9/2016 | $33,409.00 |
| 9/9/2016 | $33,402.00 |
| 9/12/2016 | $106.00 |
| 9/12/2016 | $316.00 |
| 9/12/2016 | $2,502.00 |
| 9/12/2016 | $4,167.00 |
| 9/12/2016 | $3,869.00 |
| 9/12/2016 | $337.00 |
| 9/12/2016 | $337.00 |
| 9/16/2016 | $180,976.00 |
| 9/16/2016 | $205,525.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 9/16/2016 | $508,678.00 |
| 9/16/2016 | $188,089.00 |
| 9/16/2016 | $132,646.00 |
| 9/16/2016 | $26,732.00 |
| 9/16/2016 | $16,356.75 |
| 9/16/2016 | $18,624.00 |
| 9/16/2016 | $19,014.75 |
| 9/16/2016 | $5,452.25 |
| 9/16/2016 | $6,208.00 |
| 9/16/2016 | $6,338.25 |
| 9/19/2016 | $563.00 |
| 9/19/2016 | $323.00 |
| 9/19/2016 | $197.00 |
| 9/19/2016 | $136.00 |
| 9/19/2016 | $122,584.00 |
| 9/19/2016 | $121,925.00 |
| 9/19/2016 | $123,428.00 |
| 9/19/2016 | $130,949.00 |
| 9/19/2016 | $131,739.00 |
| 9/19/2016 | $549.00 |
| 9/19/2016 | $3,624.00 |
| 9/19/2016 | $2,136.00 |
| 9/19/2016 | $489.00 |
| 9/19/2016 | $1,323.00 |
| 9/19/2016 | $1,322.00 |
| 9/19/2016 | $68.00 |
| 9/19/2016 | $122.00 |
| 9/19/2016 | $120.00 |
| 9/19/2016 | $67.00 |
| 9/19/2016 | $4,282.00 |
| 9/19/2016 | $913.00 |
| 9/21/2016 | $185.00 |
| 9/21/2016 | $621.00 |
| 9/21/2016 | $3,133.00 |
| 9/21/2016 | $322.00 |
| 9/21/2016 | $8,205.00 |
| 9/21/2016 | $1,272.00 |
| 9/26/2016 | $27,576.00 |
| 9/26/2016 | $12,613.00 |
| 9/26/2016 | $11,020.00 |
| 9/26/2016 | $115,062.00 |
| 9/26/2016 | $35,157.00 |
| 9/26/2016 | $33,730.00 |
| 9/26/2016 | $91,660.00 |
| 9/26/2016 | $30,375.00 |
| 9/26/2016 | $33,759.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 9/26/2016 | $16,597.00 |
| 9/26/2016 | $56,625.00 |
| 9/26/2016 | $22,837.00 |
| 10/3/2016 | $1,804.00 |
| 10/5/2016 | $149.00 |
| 10/5/2016 | $2,630.00 |
| 10/5/2016 | $8,774.00 |
| 10/5/2016 | $3,177.00 |
| 10/5/2016 | $17,619.00 |
| 10/5/2016 | $12,447.00 |
| 10/5/2016 | $173.00 |
| 10/5/2016 | $11,851.00 |
| 10/5/2016 | $11,377.00 |
| 10/5/2016 | $11,793.00 |
| 10/5/2016 | $17,465.00 |
| 10/5/2016 | $6,395.00 |
| 10/5/2016 | $395.00 |
| 10/5/2016 | $588.00 |
| 10/5/2016 | $2,376.00 |
| 10/5/2016 | $17,491.00 |
| 10/5/2016 | $180.00 |
| 10/5/2016 | $8,167.00 |
| 10/5/2016 | $24,712.00 |
| 10/5/2016 | $25,277.00 |
| 10/5/2016 | $818.00 |
| 10/5/2016 | $2,275.00 |
| 10/5/2016 | $6,882.00 |
| 10/5/2016 | $6,931.00 |
| 10/5/2016 | $2,154.00 |
| 10/5/2016 | $1,122.00 |
| 10/5/2016 | $510.00 |
| 10/5/2016 | $232.00 |
| 10/5/2016 | $310.00 |
| 10/5/2016 | $737.00 |
| 10/5/2016 | $1,322.00 |
| 10/5/2016 | $238.00 |
| 10/5/2016 | $337.00 |
| 10/5/2016 | $337.00 |
| 10/5/2016 | $17,302.00 |
| 10/5/2016 | $10,228.00 |
| 10/6/2016 | $500,000.00 |
| 10/6/2016 | $239,977.00 |
| 10/6/2016 | $93,637.00 |
| 10/6/2016 | $56,572.00 |
| 10/6/2016 | $56,572.00 |
| 10/6/2016 | $56,572.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 10/6/2016 | $56,572.00 |
| 10/6/2016 | $56,572.00 |
| 10/11/2016 | $345.00 |
| 10/11/2016 | $1,201.00 |
| 10/11/2016 | $218.00 |
| 10/11/2016 | $1,882.00 |
| 10/11/2016 | $3,022.00 |
| 10/11/2016 | $2,495.00 |
| 10/11/2016 | $11,041.00 |
| 10/11/2016 | $164,897.00 |
| 10/11/2016 | $1,804.00 |
| 10/11/2016 | $3,794.00 |
| 10/11/2016 | $127.00 |
| 10/11/2016 | $170.00 |
| 10/11/2016 | $1,312.00 |
| 10/11/2016 | $489.00 |
| 10/11/2016 | $1,487.00 |
| 10/11/2016 | $70.00 |
| 10/11/2016 | $122.00 |
| 10/11/2016 | $43,056.00 |
| 10/11/2016 | $1,060.00 |
| 10/13/2016 | $90,526.00 |
| 10/18/2016 | $7,595.00 |
| 10/18/2016 | $7,595.00 |
| 10/18/2016 | $7,595.00 |
| 10/18/2016 | $7,595.00 |
| 10/18/2016 | $3,474.00 |
| 10/18/2016 | $2,667.00 |
| 10/18/2016 | $2,667.00 |
| 10/18/2016 | $889.00 |
| 10/18/2016 | $889.00 |
| 10/21/2016 | $2,667.75 |
| 10/21/2016 | $889.25 |
| 10/24/2016 | $278.00 |
| 10/24/2016 | $7,008.00 |
| 10/24/2016 | $6,803.00 |
| 10/24/2016 | $187.00 |
| 10/24/2016 | $2,744.00 |
| 10/24/2016 | $3,231.00 |
| 10/24/2016 | $3,149.00 |
| 10/24/2016 | $4,740.00 |
| 10/24/2016 | $2,370.00 |
| 10/24/2016 | $344.00 |
| 10/24/2016 | $106.00 |
| 10/24/2016 | $261,186.00 |
| 10/24/2016 | $204.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 10/24/2016 | $2,588.00 |
| 10/24/2016 | $6,835.00 |
| 10/24/2016 | $7,600.00 |
| 10/24/2016 | $1,850.00 |
| 10/24/2016 | $407.00 |
| 10/24/2016 | $943.00 |
| 10/24/2016 | $287.00 |
| 10/24/2016 | $7,957.00 |
| 10/24/2016 | $7,627.00 |
| 10/24/2016 | $7,235.00 |
| 10/24/2016 | $540.00 |
| 10/24/2016 | $805.00 |
| 10/25/2016 | $85,553.00 |
| 10/25/2016 | $42,501.00 |
| 10/25/2016 | $45,761.00 |
| 10/25/2016 | $44,831.00 |
| 10/25/2016 | $42,895.00 |
| 10/25/2016 | $51,554.00 |
| 10/25/2016 | $80,300.00 |
| 10/27/2016 | $14,651.00 |
| 10/27/2016 | $11,599.00 |
| 10/27/2016 | $12,785.00 |
| 10/27/2016 | $13,788.00 |
| 10/31/2016 | $1,201.00 |
| 10/31/2016 | $616.00 |
| 10/31/2016 | $3,689.00 |
| 10/31/2016 | $738.00 |
| 10/31/2016 | $12,489.00 |
| 10/31/2016 | $2,414.00 |
| 10/31/2016 | $13,788.00 |
| 10/31/2016 | $13,933.00 |
| 10/31/2016 | $101,909.00 |
| 10/31/2016 | $12,385.00 |
| 10/31/2016 | $34,678.00 |
| 11/2/2016 | $217.00 |
| 11/2/2016 | $1,882.00 |
| 11/2/2016 | $1,791.00 |
| 11/2/2016 | $520.00 |
| 11/2/2016 | $440.00 |
| 11/2/2016 | $16,387.00 |
| 11/2/2016 | $12,002.00 |
| 11/2/2016 | $455.00 |
| 11/2/2016 | $3,931.00 |
| 11/2/2016 | $3,931.00 |
| 11/2/2016 | $93,636.00 |
| 11/2/2016 | $30,401.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 11/2/2016 | $34,312.00 |
| 11/2/2016 | $33,404.00 |
| 11/2/2016 | $33,412.00 |
| 11/2/2016 | $1,231.00 |
| 11/2/2016 | $1,244.00 |
| 11/2/2016 | $7,921.00 |
| 11/2/2016 | $704.00 |
| 11/2/2016 | $14,775.00 |
| 11/2/2016 | $775.00 |
| 11/2/2016 | $13,893.00 |
| 11/2/2016 | $1,315.00 |
| 11/2/2016 | $238.00 |
| 11/3/2016 | $43,438.00 |
| 11/3/2016 | $51,644.00 |
| 11/3/2016 | $32,911.00 |
| 11/3/2016 | $46,824.00 |
| 11/3/2016 | $18,066.00 |
| 11/3/2016 | $83,202.00 |
| 11/3/2016 | $87,804.00 |
| 11/3/2016 | $81,058.00 |
| 11/3/2016 | $85,258.00 |
| 11/3/2016 | $176,914.00 |
| 11/3/2016 | $184,217.00 |
| 11/4/2016 | $1,804.00 |
| 11/4/2016 | $244.00 |
| 11/4/2016 | $622.00 |
| 11/4/2016 | $96.00 |
| 11/7/2016 | $694.00 |
| 11/7/2016 | $5,785.00 |
| 11/7/2016 | $5,289.00 |
| 11/7/2016 | $210.00 |
| 11/7/2016 | $2,799.00 |
| 11/7/2016 | $1,380.00 |
| 11/7/2016 | $2,370.00 |
| 11/7/2016 | $2,747.00 |
| 11/7/2016 | $302.00 |
| 11/7/2016 | $2,131.00 |
| 11/7/2016 | $395.00 |
| 11/7/2016 | $3,219.00 |
| 11/7/2016 | $100.00 |
| 11/7/2016 | $7,128.00 |
| 11/7/2016 | $7,112.00 |
| 11/7/2016 | $6,978.00 |
| 11/7/2016 | $2,154.00 |
| 11/7/2016 | $1,132.00 |
| 11/7/2016 | $2,339.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 11/7/2016 | $510.00 |
| 11/7/2016 | $2,160.00 |
| 11/7/2016 | $5,982.00 |
| 11/7/2016 | $2,620.00 |
| 11/7/2016 | $7,599.00 |
| 11/7/2016 | $627.00 |
| 11/7/2016 | $1,122.00 |
| 11/7/2016 | $231.00 |
| 11/7/2016 | $309.00 |
| 11/7/2016 | $7,962.00 |
| 11/7/2016 | $7,238.00 |
| 11/7/2016 | $8,686.00 |
| 11/8/2016 | $2,663.25 |
| 11/8/2016 | $887.75 |
| 11/14/2016 | $271.00 |
| 11/14/2016 | $2,510.00 |
| 11/14/2016 | $2,288.00 |
| 11/14/2016 | $730.00 |
| 11/14/2016 | $6,326.00 |
| 11/14/2016 | $3,215.00 |
| 11/14/2016 | $337.00 |
| 11/14/2016 | $770.00 |
| 11/21/2016 | $5,662.00 |
| 11/21/2016 | $870.00 |
| 11/21/2016 | $81.00 |
| 11/21/2016 | $5,102.00 |
| 11/21/2016 | $285.00 |
| 11/21/2016 | $1,316.00 |
| 11/21/2016 | $537.00 |
| 11/21/2016 | $162.00 |
| 11/21/2016 | $4,347.00 |
| 11/21/2016 | $932.00 |
| 11/21/2016 | $164.00 |
| 11/21/2016 | $490.00 |
| 11/21/2016 | $1,485.00 |
| 11/23/2016 | $19,450.00 |
| 11/29/2016 | $1,149.00 |
| 11/29/2016 | $209.00 |
| 11/29/2016 | $304.00 |
| 11/29/2016 | $3,144.00 |
| 11/29/2016 | $559.00 |
| 11/29/2016 | $6,803.00 |
| 12/2/2016 | $36,882.00 |
| 12/5/2016 | $24,229.00 |
| 12/5/2016 | $24,229.00 |
| 12/5/2016 | $24,229.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 12/5/2016 | $932.00 |
| 12/5/2016 | $15,572.00 |
| 12/5/2016 | $1,012.00 |
| 12/9/2016 | $3,154.00 |
| 12/9/2016 | $4,276.00 |
| 12/9/2016 | $48,398.00 |
| 12/9/2016 | $11,758.00 |
| 12/9/2016 | $29,466.00 |
| 12/9/2016 | $34,593.00 |
| 12/9/2016 | $91,462.00 |
| 12/9/2016 | $20,036.00 |
| 12/12/2016 | $6,890.00 |
| 12/12/2016 | $70.00 |
| 12/12/2016 | $637.00 |
| 12/12/2016 | $2,370.00 |
| 12/12/2016 | $16,663.00 |
| 12/12/2016 | $11,925.00 |
| 12/12/2016 | $135.00 |
| 12/12/2016 | $3,197.00 |
| 12/12/2016 | $870.00 |
| 12/12/2016 | $2,999.00 |
| 12/12/2016 | $2,999.00 |
| 12/12/2016 | $2,685.00 |
| 12/12/2016 | $1,960.00 |
| 12/12/2016 | $5,730.00 |
| 12/12/2016 | $398.00 |
| 12/12/2016 | $1,780.00 |
| 12/12/2016 | $3,723.00 |
| 12/12/2016 | $2,818.00 |
| 12/12/2016 | $432.00 |
| 12/12/2016 | $251.00 |
| 12/12/2016 | $309.00 |
| 12/12/2016 | $238.00 |
| 12/12/2016 | $337.00 |
| 12/12/2016 | $1,588.00 |
| 12/12/2016 | $1,900.00 |
| 12/12/2016 | $5,050.00 |
| 12/12/2016 | $1,588.00 |
| 12/12/2016 | $1,588.00 |
| 12/12/2016 | $5,050.00 |
| 12/15/2016 | $2,804.00 |
| 12/15/2016 | $1,318.00 |
| 12/15/2016 | $1,838.00 |
| 12/15/2016 | $130.00 |
| 12/15/2016 | $1,664.00 |
| 12/15/2016 | $1,411.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 12/15/2016 | $675.00 |
| 12/15/2016 | $337.00 |
| 12/19/2016 | $6,803.00 |
| 12/19/2016 | $39,600.00 |
| 12/19/2016 | $40,740.00 |
| 12/19/2016 | $11,558.00 |
| 12/19/2016 | $13,788.00 |
| 12/19/2016 | $12,099.00 |
| 12/19/2016 | $12,625.00 |
| 12/19/2016 | $59,915.00 |
| 12/19/2016 | $53,963.00 |
| 12/19/2016 | $55,025.00 |
| 12/19/2016 | $55,015.00 |
| 12/19/2016 | $53,109.00 |
| 12/19/2016 | $33,409.00 |
| 12/21/2016 | $483,500.00 |
| 12/22/2016 | $2,370.00 |
| 12/22/2016 | $7,111.00 |
| 12/22/2016 | $1,576.00 |
| 12/22/2016 | $4,143.00 |
| 12/22/2016 | $6,029.00 |
| 12/22/2016 | $2,301.00 |
| 12/22/2016 | $4,410.00 |
| 12/22/2016 | $5,779.00 |
| 12/22/2016 | $1,129.00 |
| 12/22/2016 | $610.00 |
| 12/22/2016 | $2,663.25 |
| 12/22/2016 | $1,486.00 |
| 12/22/2016 | $887.75 |
| 12/23/2016 | $11,372.00 |
| 12/23/2016 | $258.00 |
| 12/23/2016 | $5,050.00 |
| 12/23/2016 | $622.00 |
| 12/23/2016 | $10,968.00 |
| 12/27/2016 | $5,050.00 |
| 12/28/2016 | $282.00 |
| 12/28/2016 | $0.00 |
| 12/28/2016 | $579.00 |
| 12/28/2016 | $13,788.00 |
| 12/28/2016 | $12,099.00 |
| 12/28/2016 | $13,317.00 |
| 12/28/2016 | $19,300.00 |
| 12/28/2016 | $17,445.00 |
| 12/28/2016 | $19,077.00 |
| 12/28/2016 | $9,802.00 |
| 12/28/2016 | $10,215.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 1/5/2017 | $812.00 |
| 1/5/2017 | $187.00 |
| 1/5/2017 | $70.00 |
| 1/5/2017 | $2,907.00 |
| 1/5/2017 | $578.00 |
| 1/5/2017 | $3,844.00 |
| 1/5/2017 | $3,845.00 |
| 1/5/2017 | $3,845.00 |
| 1/5/2017 | $217.00 |
| 1/5/2017 | $217.00 |
| 1/5/2017 | $1,882.00 |
| 1/5/2017 | $3,101.00 |
| 1/5/2017 | $35,619.00 |
| 1/5/2017 | $23,761.00 |
| 1/5/2017 | $23,517.00 |
| 1/5/2017 | $106.00 |
| 1/5/2017 | $106.00 |
| 1/5/2017 | $11,869.00 |
| 1/5/2017 | $299.00 |
| 1/5/2017 | $16,601.00 |
| 1/5/2017 | $106.00 |
| 1/5/2017 | $332.00 |
| 1/5/2017 | $3,415.00 |
| 1/5/2017 | $3,215.00 |
| 1/5/2017 | $2,491.00 |
| 1/5/2017 | $343.00 |
| 1/5/2017 | $5,956.00 |
| 1/5/2017 | $389.00 |
| 1/5/2017 | $9,397.00 |
| 1/5/2017 | $1,659.00 |
| 1/5/2017 | $3,790.00 |
| 1/5/2017 | $37,960.00 |
| 1/5/2017 | $9,413.00 |
| 1/5/2017 | $3,060.00 |
| 1/5/2017 | $15,696.00 |
| 1/5/2017 | $541.00 |
| 1/5/2017 | $310.00 |
| 1/5/2017 | $234.00 |
| 1/5/2017 | $486.00 |
| 1/5/2017 | $485.00 |
| 1/5/2017 | $3,889.00 |
| 1/18/2017 | $3,386.00 |
| 1/18/2017 | $19,009.00 |
| 1/18/2017 | $32,890.00 |
| 1/18/2017 | $112.00 |
| 1/18/2017 | $70.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 1/20/2017 | $5,050.00 |
| 1/20/2017 | $1,231.00 |
| 1/20/2017 | $5,050.00 |
| 1/20/2017 | $1,588.00 |
| 1/23/2017 | $460.00 |
| 1/23/2017 | $2,410.00 |
| 1/23/2017 | $9,916.00 |
| 1/23/2017 | $6,872.00 |
| 1/23/2017 | $187.00 |
| 1/23/2017 | $520.00 |
| 1/23/2017 | $2,532.00 |
| 1/23/2017 | $406.00 |
| 1/23/2017 | $983.00 |
| 1/23/2017 | $262.00 |
| 1/23/2017 | $288.00 |
| 1/23/2017 | $1,516.00 |
| 1/23/2017 | $539.00 |
| 1/23/2017 | $482.00 |
| 1/23/2017 | $957.00 |
| 1/23/2017 | $987.00 |
| 1/23/2017 | $238.00 |
| 1/24/2017 | $34,147.00 |
| 1/27/2017 | $924,971.00 |
| 1/30/2017 | $274.00 |
| 1/30/2017 | $1,522.00 |
| 1/30/2017 | $1,934.00 |
| 1/30/2017 | $560.00 |
| 1/30/2017 | $360.00 |
| 1/30/2017 | $520.00 |
| 1/30/2017 | $290.00 |
| 1/30/2017 | $4,610.00 |
| 1/30/2017 | $8,854.00 |
| 1/30/2017 | $8,593.00 |
| 1/30/2017 | $9,408.00 |
| 1/30/2017 | $1,318.00 |
| 1/30/2017 | $3,931.00 |
| 1/30/2017 | $3,931.00 |
| 1/30/2017 | $762.00 |
| 1/30/2017 | $231.00 |
| 1/30/2017 | $310.00 |
| 1/30/2017 | $481.00 |
| 1/30/2017 | $63.00 |
| 1/30/2017 | $63.00 |
| 1/30/2017 | $19,833.00 |
| 1/30/2017 | $675.00 |
| 1/30/2017 | $3,756.00 |

## TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 1/30/2017 | $3,734.00 |
| 1/30/2017 | $9,951.00 |
| 2/2/2017 | $3,095.00 |
| 2/2/2017 | $10,412.00 |
| 2/2/2017 | $36,393.00 |
| 2/2/2017 | $36,084.00 |
| 2/2/2017 | $17,250.00 |
| 2/6/2017 | $25,824.00 |
| 2/8/2017 | $271.00 |
| 2/8/2017 | $13,859.00 |
| 2/8/2017 | $2,924.00 |
| 2/8/2017 | $1,251.00 |
| 2/8/2017 | $1,596.00 |
| 2/8/2017 | $352.00 |
| 2/8/2017 | $2,511.00 |
| 2/8/2017 | $1,569.00 |
| 2/8/2017 | $1,129.00 |
| 2/8/2017 | $76.00 |
| 2/8/2017 | $908.00 |
| 2/8/2017 | $1,484.00 |
| 2/8/2017 | $1,314.00 |
| 2/8/2017 | $238.00 |
| 2/13/2017 | $155,864.00 |
| 2/17/2017 | $1,561.00 |
| 2/21/2017 | $13,607.00 |
| 2/21/2017 | $568.00 |
| 2/21/2017 | $2,759.00 |
| 2/21/2017 | $520.00 |
| 2/21/2017 | $18,321.00 |
| 2/21/2017 | $288.00 |
| 2/21/2017 | $35,498.00 |
| 2/21/2017 | $8,417.00 |
| 2/21/2017 | $2,582.00 |
| 2/21/2017 | $2,722.00 |
| 2/21/2017 | $2,743.00 |
| 2/21/2017 | $6,191.00 |
| 2/21/2017 | $2,722.00 |
| 2/21/2017 | $823.00 |
| 2/21/2017 | $8,417.00 |
| 2/21/2017 | $535.00 |
| 2/21/2017 | $25,457.00 |
| 2/21/2017 | $27,642.00 |
| 2/21/2017 | $27,037.00 |
| 2/21/2017 | $2,243.00 |
| 2/21/2017 | $2,230.00 |
| 2/21/2017 | $5,901.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 2/21/2017 | $5,892.00 |
| 2/21/2017 | $4,385.00 |
| 2/21/2017 | $4,369.00 |
| 2/21/2017 | $5,779.00 |
| 2/21/2017 | $1,137.00 |
| 2/21/2017 | $1,752.00 |
| 2/21/2017 | $510.00 |
| 2/21/2017 | $610.00 |
| 2/21/2017 | $764.00 |
| 2/23/2017 | $3,505.00 |
| 2/23/2017 | $3,236.00 |
| 2/23/2017 | $693.00 |
| 2/23/2017 | $1,821.00 |
| 2/23/2017 | $932.00 |
| 2/23/2017 | $532.00 |
| 2/23/2017 | $528.00 |
| 2/23/2017 | $83.00 |
| 2/23/2017 | $83.00 |
| 2/23/2017 | $10,065.00 |
| 2/23/2017 | $17,485.00 |
| 2/23/2017 | $5,073.00 |
| 2/24/2017 | $80,018.00 |
| 2/24/2017 | $92,903.00 |
| 2/24/2017 | $48,849.00 |
| 2/24/2017 | $198,177.00 |
| 2/24/2017 | $33,027.00 |
| 2/24/2017 | $66,059.00 |
| 2/24/2017 | $11,009.00 |
| 2/28/2017 | $114,509.00 |
| 3/1/2017 | $6,906.00 |
| 3/1/2017 | $187.00 |
| 3/1/2017 | $3,123.00 |
| 3/1/2017 | $2,376.00 |
| 3/1/2017 | $301.00 |
| 3/1/2017 | $106.00 |
| 3/1/2017 | $418,621.00 |
| 3/1/2017 | $2,449.00 |
| 3/1/2017 | $2,311.00 |
| 3/1/2017 | $104,739.00 |
| 3/1/2017 | $35,122.00 |
| 3/1/2017 | $35,509.00 |
| 3/1/2017 | $163.00 |
| 3/1/2017 | $374.00 |
| 3/1/2017 | $4,461.00 |
| 3/1/2017 | $1,404.00 |
| 3/2/2017 | $382.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 3/2/2017 | $4,781.00 |
| 3/2/2017 | $1,409.00 |
| 3/2/2017 | $311.00 |
| 3/2/2017 | $5,050.00 |
| 3/2/2017 | $63.00 |
| 3/6/2017 | $60,645.00 |
| 3/6/2017 | $60,645.00 |
| 3/6/2017 | $60,645.00 |
| 3/6/2017 | $60,645.00 |
| 3/6/2017 | $60,645.00 |
| 3/6/2017 | $242,581.00 |
| 3/7/2017 | $33,391.00 |
| 3/13/2017 | $231.00 |
| 3/13/2017 | $309.00 |
| 3/13/2017 | $82.00 |
| 3/13/2017 | $63.00 |
| 3/13/2017 | $63.00 |
| 3/13/2017 | $17,627.00 |
| 3/13/2017 | $9,550.00 |
| 3/15/2017 | $271.00 |
| 3/15/2017 | $6,803.00 |
| 3/15/2017 | $628.00 |
| 3/15/2017 | $2,863.00 |
| 3/15/2017 | $597.00 |
| 3/15/2017 | $329.00 |
| 3/15/2017 | $342.00 |
| 3/15/2017 | $106.00 |
| 3/15/2017 | $2,019.00 |
| 3/15/2017 | $530.00 |
| 3/15/2017 | $1,599.00 |
| 3/15/2017 | $8,410.00 |
| 3/15/2017 | $3,931.00 |
| 3/15/2017 | $1,179.00 |
| 3/16/2017 | $1,882.00 |
| 3/16/2017 | $203.00 |
| 3/16/2017 | $201.00 |
| 3/16/2017 | $1,377.00 |
| 3/16/2017 | $675.00 |
| 3/16/2017 | $337.00 |
| 3/16/2017 | $238.00 |
| 3/16/2017 | $63.00 |
| 3/16/2017 | $63.00 |
| 3/16/2017 | $337.00 |
| 3/17/2017 | $33,387.00 |
| 3/17/2017 | $2,663.25 |
| 3/17/2017 | $887.75 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 3/20/2017 | $35,027.00 |
| 3/20/2017 | $448.00 |
| 3/21/2017 | $81.00 |
| 3/21/2017 | $531.00 |
| 3/21/2017 | $83.00 |
| 3/21/2017 | $2,494.00 |
| 3/21/2017 | $61.00 |
| 3/21/2017 | $3,136.00 |
| 3/21/2017 | $61.00 |
| 3/21/2017 | $61.00 |
| 3/22/2017 | $121,290.00 |
| 3/22/2017 | $12,861.00 |
| 3/22/2017 | $13,437.00 |
| 3/22/2017 | $13,347.00 |
| 3/22/2017 | $617.00 |
| 3/24/2017 | $10,468.00 |
| 3/27/2017 | $11,939.00 |
| 3/28/2017 | $20,389.00 |
| 3/28/2017 | $349.00 |
| 3/28/2017 | $17,485.00 |
| 3/28/2017 | $9,732.00 |
| 3/30/2017 | $15,269.00 |
| 3/30/2017 | $19,489.00 |
| 4/4/2017 | $238.00 |
| 4/4/2017 | $63.00 |
| 4/5/2017 | $6,883.00 |
| 4/5/2017 | $187.00 |
| 4/5/2017 | $570.00 |
| 4/5/2017 | $1,882.00 |
| 4/5/2017 | $3,845.00 |
| 4/5/2017 | $217.00 |
| 4/5/2017 | $217.00 |
| 4/5/2017 | $3,845.00 |
| 4/5/2017 | $3,260.00 |
| 4/5/2017 | $6,631.00 |
| 4/5/2017 | $223.00 |
| 4/5/2017 | $2,421.00 |
| 4/5/2017 | $267.00 |
| 4/5/2017 | $2,013.00 |
| 4/5/2017 | $7,153.00 |
| 4/5/2017 | $6,847.00 |
| 4/5/2017 | $10,940.00 |
| 4/5/2017 | $5,781.00 |
| 4/5/2017 | $5,926.00 |
| 4/5/2017 | $2,644.00 |
| 4/6/2017 | $3,402.00 |

63378613 v1

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|----------------|
| 4/6/2017 | $3,372.00 |
| 4/6/2017 | $3,399.00 |
| 4/6/2017 | $3,931.00 |
| 4/6/2017 | $163.00 |
| 4/6/2017 | $412.00 |
| 4/6/2017 | $44.00 |
| 4/6/2017 | $1,165.00 |
| 4/6/2017 | $537.00 |
| 4/6/2017 | $4,358.00 |
| 4/6/2017 | $5,779.00 |
| 4/6/2017 | $1,967.00 |
| 4/6/2017 | $5,917.00 |
| 4/6/2017 | $1,253.00 |
| 4/6/2017 | $610.00 |
| 4/7/2017 | $2,863.00 |
| 4/7/2017 | $2,890.00 |
| 4/7/2017 | $298.00 |
| 4/7/2017 | $2,029.00 |
| 4/7/2017 | $82.00 |
| 4/7/2017 | $2,092.00 |
| 4/7/2017 | $4,148.00 |
| 4/7/2017 | $11,615.00 |
| 4/7/2017 | $1,861.00 |
| 4/7/2017 | $5,583.00 |
| 4/7/2017 | $6,975.00 |
| 4/7/2017 | $7,658.00 |
| 4/7/2017 | $6,734.00 |
| 4/10/2017 | $271.00 |
| 4/10/2017 | $2,473.00 |
| 4/10/2017 | $298.00 |
| 4/10/2017 | $2,542.00 |
| 4/10/2017 | $2,951.00 |
| 4/10/2017 | $395.00 |
| 4/10/2017 | $1,686.00 |
| 4/10/2017 | $48,150.00 |
| 4/10/2017 | $41,186.00 |
| 4/10/2017 | $675.00 |
| 4/10/2017 | $3,726.00 |
| 4/10/2017 | $7,749.00 |
| 4/11/2017 | $142.00 |
| 4/11/2017 | $106.00 |
| 4/11/2017 | $985.00 |
| 4/11/2017 | $980.00 |
| 4/11/2017 | $297.00 |
| 4/11/2017 | $33,378.00 |
| 4/11/2017 | $36,249.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 4/12/2017 | $6,803.00 |
| 4/12/2017 | $292,710.00 |
| 4/12/2017 | $578.00 |
| 4/12/2017 | $56.00 |
| 4/12/2017 | $771.00 |
| 4/12/2017 | $198,079.00 |
| 4/12/2017 | $1,404.00 |
| 4/13/2017 | $262,781.00 |
| 4/13/2017 | $128,158.00 |
| 4/13/2017 | $128,158.00 |
| 4/13/2017 | $124,280.00 |
| 4/13/2017 | $288,448.00 |
| 4/13/2017 | $799.00 |
| 4/13/2017 | $799.00 |
| 4/13/2017 | $1,599.00 |
| 4/13/2017 | $17,026.00 |
| 4/13/2017 | $373.00 |
| 4/13/2017 | $149.00 |
| 4/13/2017 | $535.00 |
| 4/13/2017 | $83.00 |
| 4/13/2017 | $85.00 |
| 4/13/2017 | $21,643.00 |
| 4/13/2017 | $1,138.00 |
| 4/13/2017 | $2,358.00 |
| 4/13/2017 | $1,409.00 |
| 4/13/2017 | $134,735.00 |
| 4/13/2017 | $121.00 |
| 4/13/2017 | $495.00 |
| 4/13/2017 | $327.00 |
| 4/13/2017 | $2,647.00 |
| 4/13/2017 | $272.00 |
| 4/13/2017 | $191.00 |
| 4/13/2017 | $1,766.00 |
| 4/13/2017 | $5,050.00 |
| 4/14/2017 | $799.00 |
| 4/17/2017 | $4,003.00 |
| 4/17/2017 | $380.00 |
| 4/17/2017 | $4,602.00 |
| 4/17/2017 | $83.00 |
| 4/20/2017 | $566.00 |
| 4/20/2017 | $309.00 |
| 4/20/2017 | $3,931.00 |
| 4/20/2017 | $3,219.00 |
| 4/20/2017 | $245.00 |
| 4/20/2017 | $298.00 |
| 4/20/2017 | $701.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 4/20/2017 | $608.00 |
| 4/20/2017 | $608.00 |
| 4/20/2017 | $231.00 |
| 4/20/2017 | $309.00 |
| 4/21/2017 | $16,696.00 |
| 4/21/2017 | $16,555.00 |
| 4/21/2017 | $18,615.00 |
| 4/21/2017 | $16,508.00 |
| 4/21/2017 | $124,800.00 |
| 4/21/2017 | $50,992.00 |
| 4/21/2017 | $93,545.00 |
| 4/21/2017 | $31,230.00 |
| 4/21/2017 | $35,070.00 |
| 4/21/2017 | $43,078.00 |
| 4/21/2017 | $40,168.00 |
| 4/24/2017 | $3,155.00 |
| 4/24/2017 | $320.00 |
| 4/24/2017 | $15,414.00 |
| 4/24/2017 | $14,938.00 |
| 4/24/2017 | $7,546.00 |
| 4/24/2017 | $11,758.00 |
| 4/24/2017 | $13,788.00 |
| 4/24/2017 | $11,578.00 |
| 4/24/2017 | $12,099.00 |
| 4/24/2017 | $11,614.00 |
| 4/24/2017 | $11,886.00 |
| 4/25/2017 | $597.00 |
| 4/25/2017 | $240.00 |
| 4/25/2017 | $294.00 |
| 4/25/2017 | $3,931.00 |
| 4/26/2017 | $186.00 |
| 4/26/2017 | $779.00 |
| 4/27/2017 | $2,774.00 |
| 4/27/2017 | $2,779.00 |
| 4/27/2017 | $1,242.00 |
| 4/27/2017 | $3,219.00 |
| 4/27/2017 | $3,204.00 |
| 4/27/2017 | $36,226.00 |
| 4/27/2017 | $35,930.00 |
| 4/28/2017 | $3,000.00 |
| 4/28/2017 | $380.00 |
| 4/28/2017 | $4,615.00 |
| 4/28/2017 | $7,150.00 |
| 5/1/2017 | $1,256.00 |
| 5/1/2017 | $18,564.00 |
| 5/1/2017 | $3,712.00 |

TRANSFERS TO PUERTO RICO TELEPHONE COMPANY, INC.

| Date | Payment Amount |
|------|---------------|
| 5/1/2017 | $3,712.00 |
| 5/2/2017 | $1,554.00 |
| 5/2/2017 | $536.00 |
| 5/2/2017 | $30,498.00 |
| 5/2/2017 | $23,367.00 |
| 5/2/2017 | $622.00 |
| 5/2/2017 | $86.00 |
| 5/2/2017 | $540.00 |
| 5/2/2017 | $1,409.00 |
| 5/2/2017 | $271.00 |
| 5/2/2017 | $25.00 |
| 5/2/2017 | $685.00 |
| 5/2/2017 | $907.00 |
| 5/2/2017 | $781.00 |
| 5/2/2017 | $685.00 |
| 5/2/2017 | $902.00 |
| 5/2/2017 | $1,371.00 |
| 5/2/2017 | $892.00 |
| 5/2/2017 | $781.00 |
| 5/2/2017 | $1,371.00 |
| 5/2/2017 | $893.00 |
| 5/2/2017 | $781.00 |
| 5/2/2017 | $1,371.00 |
| 5/2/2017 | $897.00 |
| 5/2/2017 | $781.00 |
| 5/2/2017 | $1,371.00 |
| 5/2/2017 | $905.00 |
| 5/2/2017 | $781.00 |
| 5/2/2017 | $5,050.00 |
| 5/2/2017 | $1,843.00 |
| 5/2/2017 | $530.00 |
| 5/2/2017 | $4.00 |
| 5/2/2017 | $123.00 |
| 5/2/2017 | $2,308.00 |
| 5/2/2017 | $897.00 |
| 5/2/2017 | $2,303.00 |
| 5/2/2017 | $104.00 |