# EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/7/2013 | $10,492.00 |
| 5/7/2013 | $945.00 |
| 5/8/2013 | $353.00 |
| 5/9/2013 | $980.00 |
| 5/9/2013 | $1,517.00 |
| 5/10/2013 | $3,613.00 |
| 5/10/2013 | $453.00 |
| 5/10/2013 | $5,609.00 |
| 5/10/2013 | $643.00 |
| 5/10/2013 | $672.00 |
| 5/10/2013 | $813.00 |
| 5/10/2013 | $1,163.00 |
| 5/10/2013 | $191.00 |
| 5/10/2013 | $1,287.00 |
| 5/11/2013 | $14,752.00 |
| 5/13/2013 | $275.00 |
| 5/13/2013 | $290.00 |
| 5/13/2013 | $290.00 |
| 5/13/2013 | $94.00 |
| 5/13/2013 | $487.00 |
| 5/13/2013 | $188.00 |
| 5/13/2013 | $188.00 |
| 5/13/2013 | $188.00 |
| 5/13/2013 | $188.00 |
| 5/20/2013 | $4,985.00 |
| 5/22/2013 | $5,795.00 |
| 5/25/2013 | $15,188.00 |
| 5/28/2013 | $2,055.00 |
| 5/28/2013 | $2,591.00 |
| 5/28/2013 | $2,597.00 |
| 5/28/2013 | $3,874.00 |
| 5/28/2013 | $7,644.00 |
| 5/28/2013 | $24,336.00 |
| 5/30/2013 | $75.00 |
| 5/30/2013 | $8,792.00 |
| 5/30/2013 | $895.00 |
| 5/31/2013 | $1,895.00 |
| 6/3/2013 | $260.00 |
| 6/3/2013 | $53.00 |
| 6/3/2013 | $286.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $290.00 |
| 6/3/2013 | $2,976.00 |
| 6/3/2013 | $331.00 |
| 6/3/2013 | $342.00 |
| 6/3/2013 | $342.00 |
| 6/3/2013 | $342.00 |
| 6/3/2013 | $342.00 |
| 6/3/2013 | $388.00 |
| 6/3/2013 | $388.00 |
| 6/3/2013 | $421.00 |
| 6/3/2013 | $441.00 |
| 6/3/2013 | $452.00 |
| 6/3/2013 | $452.00 |
| 6/3/2013 | $454.00 |
| 6/3/2013 | $473.00 |
| 6/3/2013 | $94.00 |
| 6/3/2013 | $487.00 |
| 6/3/2013 | $510.00 |
| 6/3/2013 | $635.00 |
| 6/3/2013 | $131.00 |
| 6/3/2013 | $131.00 |
| 6/3/2013 | $742.00 |
| 6/3/2013 | $149.00 |
| 6/3/2013 | $153.00 |
| 6/3/2013 | $4.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------:|
| 6/3/2013 | $182.00 |
| 6/3/2013 | $30.00 |
| 6/3/2013 | $217.00 |
| 6/3/2013 | $217.00 |
| 6/3/2013 | $217.00 |
| 6/3/2013 | $217.00 |
| 6/3/2013 | $35.00 |
| 6/3/2013 | $221.00 |
| 6/5/2013 | $5,785.00 |
| 6/5/2013 | $6,280.00 |
| 6/6/2013 | $2,425.00 |
| 6/6/2013 | $20,476.00 |
| 6/11/2013 | $399.00 |
| 6/11/2013 | $7,087.00 |
| 6/11/2013 | $150.00 |
| 6/14/2013 | $1,156.00 |
| 6/17/2013 | $9.00 |
| 6/17/2013 | $24.00 |
| 6/19/2013 | $2,700.00 |
| 6/19/2013 | $14,295.00 |
| 6/24/2013 | $3,995.00 |
| 6/24/2013 | $4,990.00 |
| 6/24/2013 | $578.00 |
| 6/25/2013 | $271.00 |
| 6/25/2013 | $11,479.00 |
| 6/25/2013 | $15,385.00 |
| 6/25/2013 | $878.00 |
| 6/25/2013 | $1,819.00 |
| 6/26/2013 | $2,160.00 |
| 6/26/2013 | $399.00 |
| 6/26/2013 | $399.00 |
| 6/26/2013 | $10,494.00 |
| 6/26/2013 | $11,439.00 |
| 6/26/2013 | $12,823.00 |
| 6/26/2013 | $945.00 |
| 6/27/2013 | $230.00 |
| 6/28/2013 | $3,985.00 |
| 6/28/2013 | $6,360.00 |
| 6/28/2013 | $29,165.00 |
| 6/28/2013 | $1,625.00 |
| 7/5/2013 | $4,454.00 |
| 7/9/2013 | $283.00 |
| 7/9/2013 | $7,358.00 |
| 7/9/2013 | $1,150.00 |
| 7/10/2013 | $53.00 |
| 7/10/2013 | $286.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $290.00 |
| 7/10/2013 | $293.00 |
| 7/10/2013 | $66.00 |
| 7/10/2013 | $71.00 |
| 7/10/2013 | $71.00 |
| 7/10/2013 | $71.00 |
| 7/10/2013 | $71.00 |
| 7/10/2013 | $72.00 |
| 7/10/2013 | $76.00 |
| 7/10/2013 | $76.00 |
| 7/10/2013 | $76.00 |
| 7/10/2013 | $76.00 |
| 7/10/2013 | $76.00 |
| 7/10/2013 | $331.00 |
| 7/10/2013 | $342.00 |
| 7/10/2013 | $364.00 |
| 7/10/2013 | $388.00 |
| 7/10/2013 | $388.00 |
| 7/10/2013 | $410.00 |
| 7/10/2013 | $410.00 |
| 7/10/2013 | $410.00 |
| 7/10/2013 | $410.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 7/10/2013 | $410.00 |
| 7/10/2013 | $410.00 |
| 7/10/2013 | $421.00 |
| 7/10/2013 | $421.00 |
| 7/10/2013 | $421.00 |
| 7/10/2013 | $421.00 |
| 7/10/2013 | $441.00 |
| 7/10/2013 | $452.00 |
| 7/10/2013 | $452.00 |
| 7/10/2013 | $454.00 |
| 7/10/2013 | $487.00 |
| 7/10/2013 | $510.00 |
| 7/10/2013 | $635.00 |
| 7/10/2013 | $131.00 |
| 7/10/2013 | $742.00 |
| 7/10/2013 | $149.00 |
| 7/10/2013 | $8.00 |
| 7/10/2013 | $20.00 |
| 7/10/2013 | $24.00 |
| 7/10/2013 | $25.00 |
| 7/10/2013 | $27.00 |
| 7/10/2013 | $28.00 |
| 7/10/2013 | $214.00 |
| 7/10/2013 | $217.00 |
| 7/10/2013 | $217.00 |
| 7/10/2013 | $217.00 |
| 7/10/2013 | $217.00 |
| 7/10/2013 | $40.00 |
| 7/10/2013 | $250.00 |
| 7/11/2013 | $162.00 |
| 7/12/2013 | $4,285.00 |
| 7/12/2013 | $6,880.00 |
| 7/12/2013 | $7,985.00 |
| 7/12/2013 | $7,985.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |
| 7/15/2013 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/15/2013 | $290.00 |
| 7/15/2013 | $399.00 |
| 7/15/2013 | $11,439.00 |
| 7/17/2013 | $2,833.00 |
| 7/17/2013 | $340.00 |
| 7/17/2013 | $3,448.00 |
| 7/17/2013 | $430.00 |
| 7/17/2013 | $32,887.00 |
| 7/19/2013 | $75.00 |
| 7/19/2013 | $3,140.00 |
| 7/19/2013 | $384.00 |
| 7/19/2013 | $40,518.00 |
| 7/23/2013 | $3,142.00 |
| 7/25/2013 | $266.00 |
| 7/25/2013 | $286.00 |
| 7/25/2013 | $290.00 |
| 7/25/2013 | $290.00 |
| 7/25/2013 | $290.00 |
| 7/25/2013 | $290.00 |
| 7/25/2013 | $290.00 |
| 7/25/2013 | $290.00 |
| 7/25/2013 | $290.00 |
| 7/25/2013 | $290.00 |
| 7/25/2013 | $293.00 |
| 7/25/2013 | $67.00 |
| 7/25/2013 | $74.00 |
| 7/25/2013 | $331.00 |
| 7/25/2013 | $364.00 |
| 7/25/2013 | $373.00 |
| 7/25/2013 | $388.00 |
| 7/25/2013 | $410.00 |
| 7/25/2013 | $4,770.00 |
| 7/25/2013 | $421.00 |
| 7/25/2013 | $421.00 |
| 7/25/2013 | $424.00 |
| 7/25/2013 | $441.00 |
| 7/25/2013 | $487.00 |
| 7/25/2013 | $510.00 |
| 7/25/2013 | $742.00 |
| 7/25/2013 | $149.00 |
| 7/25/2013 | $188.00 |
| 7/25/2013 | $217.00 |
| 7/25/2013 | $46.00 |
| 7/29/2013 | $2,976.00 |
| 7/29/2013 | $1,821.00 |
| 7/31/2013 | $13,506.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 8/2/2013 | $8,992.00 |
| 8/2/2013 | $567.00 |
| 8/2/2013 | $1,687.00 |
| 8/12/2013 | $290.00 |
| 8/12/2013 | $290.00 |
| 8/12/2013 | $488.00 |
| 8/12/2013 | $635.00 |
| 8/19/2013 | $599.00 |
| 8/22/2013 | $2,009.00 |
| 8/22/2013 | $10,260.00 |
| 8/27/2013 | $297.00 |
| 8/27/2013 | $93.00 |
| 8/27/2013 | $93.00 |
| 8/27/2013 | $1,155.00 |
| 8/28/2013 | $12,867.00 |
| 8/30/2013 | $373.00 |
| 9/9/2013 | $910.00 |
| 9/12/2013 | $284.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $290.00 |
| 9/12/2013 | $61.00 |
| 9/12/2013 | $76.00 |
| 9/12/2013 | $342.00 |
| 9/12/2013 | $368.00 |
| 9/12/2013 | $388.00 |
| 9/12/2013 | $452.00 |
| 9/12/2013 | $454.00 |
| 9/12/2013 | $204.00 |
| 9/12/2013 | $47.00 |
| 9/12/2013 | $47.00 |
| 9/13/2013 | $11,479.00 |
| 9/17/2013 | $6,700.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/17/2013 | $138.00 |
| 9/17/2013 | $37.00 |
| 9/19/2013 | $118.00 |
| 9/20/2013 | $268.00 |
| 9/20/2013 | $5,871.00 |
| 9/20/2013 | $6,860.00 |
| 9/20/2013 | $554.00 |
| 9/20/2013 | $115.00 |
| 9/20/2013 | $150.00 |
| 9/20/2013 | $1,125.00 |
| 9/20/2013 | $177.00 |
| 9/24/2013 | $6,791.00 |
| 9/26/2013 | $279.00 |
| 9/26/2013 | $64.00 |
| 9/26/2013 | $73.00 |
| 9/26/2013 | $75.00 |
| 9/26/2013 | $388.00 |
| 9/26/2013 | $5,500.00 |
| 9/26/2013 | $452.00 |
| 9/26/2013 | $459.00 |
| 9/26/2013 | $9,300.00 |
| 9/26/2013 | $55,500.00 |
| 9/26/2013 | $1,332.00 |
| 9/26/2013 | $34.00 |
| 9/27/2013 | $4,308.00 |
| 9/30/2013 | $776.00 |
| 10/4/2013 | $48.00 |
| 10/4/2013 | $104.00 |
| 10/4/2013 | $11,479.00 |
| 10/4/2013 | $41.00 |
| 10/8/2013 | $456.00 |
| 10/8/2013 | $575.00 |
| 10/8/2013 | $29,622.00 |
| 10/8/2013 | $66,691.00 |
| 10/9/2013 | $3,285.00 |
| 10/9/2013 | $3,985.00 |
| 10/9/2013 | $4,485.00 |
| 10/9/2013 | $495.00 |
| 10/11/2013 | $299.00 |
| 10/11/2013 | $60.00 |
| 10/11/2013 | $61.00 |
| 10/11/2013 | $61.00 |
| 10/11/2013 | $63.00 |
| 10/11/2013 | $63.00 |
| 10/11/2013 | $71.00 |
| 10/11/2013 | $71.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/11/2013 | $344.00 |
| 10/11/2013 | $441.00 |
| 10/11/2013 | $443.00 |
| 10/11/2013 | $87.00 |
| 10/11/2013 | $522.00 |
| 10/11/2013 | $112.00 |
| 10/11/2013 | $126.00 |
| 10/11/2013 | $144.00 |
| 10/11/2013 | $905.00 |
| 10/11/2013 | $152.00 |
| 10/11/2013 | $177.00 |
| 10/11/2013 | $1,417.00 |
| 10/11/2013 | $42.00 |
| 10/15/2013 | $2,000.00 |
| 10/15/2013 | $4,595.00 |
| 10/15/2013 | $41,473.00 |
| 10/15/2013 | $44,012.00 |
| 10/16/2013 | $248.00 |
| 10/17/2013 | $348.00 |
| 10/17/2013 | $348.00 |
| 10/17/2013 | $348.00 |
| 10/17/2013 | $6,800.00 |
| 10/17/2013 | $102.00 |
| 10/17/2013 | $115.00 |
| 10/22/2013 | $2,474.00 |
| 10/22/2013 | $15,288.00 |
| 10/22/2013 | $163.00 |
| 10/24/2013 | $5,541.00 |
| 10/25/2013 | $348.00 |
| 10/25/2013 | $348.00 |
| 10/25/2013 | $348.00 |
| 10/25/2013 | $353.00 |
| 10/29/2013 | $2,329.00 |
| 10/29/2013 | $290.00 |
| 10/29/2013 | $290.00 |
| 10/29/2013 | $290.00 |
| 10/29/2013 | $2,729.00 |
| 10/29/2013 | $76.00 |
| 10/29/2013 | $76.00 |
| 10/29/2013 | $76.00 |
| 10/29/2013 | $76.00 |
| 10/29/2013 | $441.00 |
| 10/29/2013 | $441.00 |
| 10/29/2013 | $131.00 |
| 10/29/2013 | $40.00 |
| 10/29/2013 | $44.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/1/2013 | $3,274.00 |
| 11/1/2013 | $7,644.00 |
| 11/1/2013 | $575.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $138.00 |
| 11/4/2013 | $2,495.00 |
| 11/4/2013 | $4,990.00 |
| 11/4/2013 | $5,000.00 |
| 11/4/2013 | $9,980.00 |
| 11/4/2013 | $845.00 |
| 11/7/2013 | $5,963.00 |
| 11/12/2013 | $286.00 |
| 11/12/2013 | $286.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $290.00 |
| 11/12/2013 | $293.00 |
| 11/12/2013 | $293.00 |
| 11/12/2013 | $76.00 |
| 11/12/2013 | $76.00 |
| 11/12/2013 | $331.00 |
| 11/12/2013 | $331.00 |
| 11/12/2013 | $342.00 |
| 11/12/2013 | $342.00 |
| 11/12/2013 | $364.00 |
| 11/12/2013 | $364.00 |
| 11/12/2013 | $364.00 |
| 11/12/2013 | $368.00 |
| 11/12/2013 | $368.00 |
| 11/12/2013 | $368.00 |
| 11/12/2013 | $368.00 |
| 11/12/2013 | $368.00 |
| 11/12/2013 | $388.00 |
| 11/12/2013 | $388.00 |
| 11/12/2013 | $388.00 |
| 11/12/2013 | $4,763.00 |
| 11/12/2013 | $421.00 |
| 11/12/2013 | $421.00 |
| 11/12/2013 | $421.00 |
| 11/12/2013 | $452.00 |
| 11/12/2013 | $452.00 |
| 11/12/2013 | $452.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/12/2013 | $454.00 |
| 11/12/2013 | $454.00 |
| 11/12/2013 | $454.00 |
| 11/12/2013 | $487.00 |
| 11/12/2013 | $487.00 |
| 11/12/2013 | $487.00 |
| 11/12/2013 | $510.00 |
| 11/12/2013 | $510.00 |
| 11/12/2013 | $635.00 |
| 11/12/2013 | $635.00 |
| 11/12/2013 | $635.00 |
| 11/12/2013 | $692.00 |
| 11/12/2013 | $131.00 |
| 11/12/2013 | $742.00 |
| 11/12/2013 | $742.00 |
| 11/12/2013 | $742.00 |
| 11/12/2013 | $149.00 |
| 11/12/2013 | $149.00 |
| 11/12/2013 | $149.00 |
| 11/12/2013 | $152.00 |
| 11/12/2013 | $217.00 |
| 11/13/2013 | $100.00 |
| 11/19/2013 | $5,551.00 |
| 11/22/2013 | $290.00 |
| 11/22/2013 | $2,937.00 |
| 11/22/2013 | $399.00 |
| 11/22/2013 | $399.00 |
| 11/22/2013 | $5,518.00 |
| 11/22/2013 | $8,642.00 |
| 11/22/2013 | $8,642.00 |
| 11/22/2013 | $1,926.00 |
| 11/25/2013 | $1,355.00 |
| 11/25/2013 | $1,904.00 |
| 11/26/2013 | $7,803.00 |
| 11/26/2013 | $719.00 |
| 11/26/2013 | $27.00 |
| 11/29/2013 | $4,211.00 |
| 12/3/2013 | $930.00 |
| 12/5/2013 | $2,780.00 |
| 12/5/2013 | $6,996.00 |
| 12/5/2013 | $13,149.00 |
| 12/9/2013 | $3,586.00 |
| 12/9/2013 | $438.00 |
| 12/9/2013 | $7,890.00 |
| 12/9/2013 | $23,135.00 |
| 12/10/2013 | $2,237.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/10/2013 | $6,084.00 |
| 12/10/2013 | $7,644.00 |
| 12/11/2013 | $2,833.00 |
| 12/11/2013 | $4,950.00 |
| 12/11/2013 | $500.00 |
| 12/12/2013 | $2,611.00 |
| 12/12/2013 | $2,993.00 |
| 12/12/2013 | $3,180.00 |
| 12/12/2013 | $373.00 |
| 12/12/2013 | $373.00 |
| 12/12/2013 | $373.00 |
| 12/12/2013 | $133.00 |
| 12/12/2013 | $133.00 |
| 12/12/2013 | $133.00 |
| 12/12/2013 | $133.00 |
| 12/19/2013 | $375.00 |
| 12/19/2013 | $11,082.00 |
| 12/20/2013 | $878.00 |
| 12/24/2013 | $93.00 |
| 12/24/2013 | $6,975.00 |
| 12/24/2013 | $528.00 |
| 12/24/2013 | $528.00 |
| 12/24/2013 | $546.00 |
| 12/24/2013 | $149.00 |
| 12/24/2013 | $1,308.00 |
| 12/24/2013 | $1,308.00 |
| 12/24/2013 | $1,308.00 |
| 12/24/2013 | $1,308.00 |
| 12/24/2013 | $1,308.00 |
| 12/24/2013 | $220.00 |
| 12/26/2013 | $45.00 |
| 12/27/2013 | $20,342.00 |
| 12/30/2013 | $342.00 |
| 12/30/2013 | $580.00 |
| 12/30/2013 | $580.00 |
| 12/31/2013 | $8,266.00 |
| 12/31/2013 | $10,538.00 |
| 12/31/2013 | $765.00 |
| 12/31/2013 | $165.00 |
| 1/6/2014 | $2,495.00 |
| 1/6/2014 | $3,985.00 |
| 1/6/2014 | $31,620.00 |
| 1/6/2014 | $968.00 |
| 1/6/2014 | $1,982.00 |
| 1/7/2014 | $3,109.00 |
| 1/9/2014 | $2,995.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/9/2014 | $528.00 |
| 1/13/2014 | $290.00 |
| 1/13/2014 | $290.00 |
| 1/13/2014 | $290.00 |
| 1/13/2014 | $290.00 |
| 1/13/2014 | $290.00 |
| 1/13/2014 | $290.00 |
| 1/13/2014 | $290.00 |
| 1/13/2014 | $290.00 |
| 1/13/2014 | $331.00 |
| 1/13/2014 | $342.00 |
| 1/13/2014 | $364.00 |
| 1/13/2014 | $368.00 |
| 1/13/2014 | $388.00 |
| 1/13/2014 | $421.00 |
| 1/13/2014 | $635.00 |
| 1/13/2014 | $742.00 |
| 1/13/2014 | $164.00 |
| 1/13/2014 | $188.00 |
| 1/13/2014 | $214.00 |
| 1/13/2014 | $214.00 |
| 1/15/2014 | $6,399.00 |
| 1/16/2014 | $2,400.00 |
| 1/16/2014 | $2,495.00 |
| 1/16/2014 | $400.00 |
| 1/16/2014 | $4,990.00 |
| 1/16/2014 | $4,990.00 |
| 1/16/2014 | $8,490.00 |
| 1/16/2014 | $13,506.00 |
| 1/16/2014 | $862.00 |
| 1/16/2014 | $1,296.00 |
| 1/16/2014 | $1,935.00 |
| 1/17/2014 | $260.00 |
| 1/17/2014 | $528.00 |
| 1/17/2014 | $1,078.00 |
| 1/17/2014 | $1,896.00 |
| 1/21/2014 | $2,012.00 |
| 1/21/2014 | $301.00 |
| 1/22/2014 | $6,569.00 |
| 1/22/2014 | $785.00 |
| 1/23/2014 | $259.00 |
| 1/23/2014 | $290.00 |
| 1/23/2014 | $290.00 |
| 1/23/2014 | $290.00 |
| 1/23/2014 | $290.00 |
| 1/23/2014 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/23/2014 | $60.00 |
| 1/23/2014 | $63.00 |
| 1/23/2014 | $69.00 |
| 1/23/2014 | $313.00 |
| 1/23/2014 | $331.00 |
| 1/23/2014 | $364.00 |
| 1/23/2014 | $368.00 |
| 1/23/2014 | $400.00 |
| 1/23/2014 | $81.00 |
| 1/23/2014 | $421.00 |
| 1/23/2014 | $4,895.00 |
| 1/23/2014 | $442.00 |
| 1/23/2014 | $6,200.00 |
| 1/23/2014 | $99.00 |
| 1/23/2014 | $105.00 |
| 1/23/2014 | $13,175.00 |
| 1/23/2014 | $125.00 |
| 1/23/2014 | $133.00 |
| 1/23/2014 | $134.00 |
| 1/23/2014 | $742.00 |
| 1/23/2014 | $139.00 |
| 1/23/2014 | $149.00 |
| 1/23/2014 | $0.00 |
| 1/23/2014 | $4.00 |
| 1/23/2014 | $14.00 |
| 1/23/2014 | $17.00 |
| 1/23/2014 | $17.00 |
| 1/23/2014 | $20.00 |
| 1/23/2014 | $21.00 |
| 1/23/2014 | $28.00 |
| 1/23/2014 | $30.00 |
| 1/23/2014 | $31.00 |
| 1/23/2014 | $32.00 |
| 1/23/2014 | $214.00 |
| 1/23/2014 | $220.00 |
| 1/23/2014 | $44.00 |
| 1/23/2014 | $47.00 |
| 1/27/2014 | $30,450.00 |
| 1/28/2014 | $1,143.00 |
| 1/31/2014 | $5,541.00 |
| 1/31/2014 | $219.00 |
| 2/3/2014 | $290.00 |
| 2/3/2014 | $290.00 |
| 2/3/2014 | $3,291.00 |
| 2/3/2014 | $6,360.00 |
| 2/3/2014 | $149.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 2/3/2014 | $251,043.00 |
| 2/3/2014 | $3.00 |
| 2/4/2014 | $4,629.00 |
| 2/5/2014 | $4,990.00 |
| 2/5/2014 | $9,695.00 |
| 2/7/2014 | $8,036.00 |
| 2/7/2014 | $8.00 |
| 2/7/2014 | $8.00 |
| 2/7/2014 | $1,308.00 |
| 2/7/2014 | $1,308.00 |
| 2/10/2014 | $290.00 |
| 2/10/2014 | $290.00 |
| 2/10/2014 | $290.00 |
| 2/10/2014 | $290.00 |
| 2/10/2014 | $290.00 |
| 2/10/2014 | $373.00 |
| 2/10/2014 | $373.00 |
| 2/10/2014 | $373.00 |
| 2/10/2014 | $373.00 |
| 2/10/2014 | $565.00 |
| 2/10/2014 | $580.00 |
| 2/10/2014 | $580.00 |
| 2/10/2014 | $580.00 |
| 2/10/2014 | $133.00 |
| 2/10/2014 | $133.00 |
| 2/10/2014 | $986.00 |
| 2/10/2014 | $15.00 |
| 2/10/2014 | $1,260.00 |
| 2/10/2014 | $1,308.00 |
| 2/10/2014 | $22.00 |
| 2/10/2014 | $1,610.00 |
| 2/10/2014 | $219.00 |
| 2/11/2014 | $7,559.00 |
| 2/12/2014 | $5,895.00 |
| 2/12/2014 | $5,998.00 |
| 2/13/2014 | $11,533.00 |
| 2/18/2014 | $3,308.00 |
| 2/18/2014 | $1,308.00 |
| 2/20/2014 | $2,237.00 |
| 2/20/2014 | $387.00 |
| 2/20/2014 | $48,286.00 |
| 2/20/2014 | $219.00 |
| 2/20/2014 | $219.00 |
| 2/21/2014 | $11,792.00 |
| 2/21/2014 | $1,313.00 |
| 2/24/2014 | $788.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/25/2014 | $3,985.00 |
| 2/26/2014 | $8,175.00 |
| 2/28/2014 | $27,648.00 |
| 3/3/2014 | $286.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $290.00 |
| 3/3/2014 | $331.00 |
| 3/3/2014 | $364.00 |
| 3/3/2014 | $368.00 |
| 3/3/2014 | $452.00 |
| 3/3/2014 | $452.00 |
| 3/3/2014 | $452.00 |
| 3/3/2014 | $742.00 |
| 3/3/2014 | $149.00 |
| 3/3/2014 | $175.00 |
| 3/3/2014 | $175.00 |
| 3/3/2014 | $175.00 |
| 3/3/2014 | $214.00 |
| 3/4/2014 | $130.00 |
| 3/5/2014 | $23,309.00 |
| 3/5/2014 | $133.00 |
| 3/5/2014 | $47.00 |
| 3/6/2014 | $3,498.00 |
| 3/6/2014 | $8,458.00 |
| 3/6/2014 | $528.00 |
| 3/6/2014 | $692.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/11/2014 | $439.00 |
| 3/11/2014 | $990.00 |
| 3/12/2014 | $7,985.00 |
| 3/13/2014 | $7,644.00 |
| 3/14/2014 | $290.00 |
| 3/14/2014 | $298.00 |
| 3/14/2014 | $298.00 |
| 3/14/2014 | $298.00 |
| 3/14/2014 | $298.00 |
| 3/14/2014 | $364.00 |
| 3/14/2014 | $364.00 |
| 3/14/2014 | $456.00 |
| 3/14/2014 | $7,644.00 |
| 3/14/2014 | $175.00 |
| 3/14/2014 | $217.00 |
| 3/15/2014 | $1,530.00 |
| 3/18/2014 | $307.00 |
| 3/18/2014 | $416.00 |
| 3/18/2014 | $7,597.00 |
| 3/18/2014 | $215.00 |
| 3/20/2014 | $1,308.00 |
| 3/24/2014 | $11,625.00 |
| 3/25/2014 | $298.00 |
| 3/31/2014 | $4,695.00 |
| 4/1/2014 | $13,293.00 |
| 4/1/2014 | $1,038.00 |
| 4/3/2014 | $3,797.00 |
| 4/3/2014 | $4,051.00 |
| 4/3/2014 | $47,270.00 |
| 4/3/2014 | $204,101.00 |
| 4/3/2014 | $612,302.00 |
| 4/4/2014 | $430.00 |
| 4/4/2014 | $29,343.00 |
| 4/5/2014 | $88,029.00 |
| 4/8/2014 | $645.00 |
| 4/9/2014 | $3,495.00 |
| 4/9/2014 | $4,795.00 |
| 4/9/2014 | $4,884.00 |
| 4/9/2014 | $61,288.00 |
| 4/11/2014 | $286.00 |
| 4/11/2014 | $290.00 |
| 4/11/2014 | $290.00 |
| 4/11/2014 | $290.00 |
| 4/11/2014 | $290.00 |
| 4/11/2014 | $290.00 |
| 4/11/2014 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 4/11/2014 | $290.00 |
| 4/11/2014 | $290.00 |
| 4/11/2014 | $298.00 |
| 4/11/2014 | $368.00 |
| 4/11/2014 | $93.00 |
| 4/11/2014 | $580.00 |
| 4/11/2014 | $149.00 |
| 4/14/2014 | $6,506.00 |
| 4/14/2014 | $573.00 |
| 4/15/2014 | $248.00 |
| 4/17/2014 | $5,541.00 |
| 4/18/2014 | $53.00 |
| 4/18/2014 | $2,325.00 |
| 4/18/2014 | $65.00 |
| 4/18/2014 | $2,976.00 |
| 4/18/2014 | $2,976.00 |
| 4/18/2014 | $2,976.00 |
| 4/18/2014 | $2,976.00 |
| 4/18/2014 | $2,976.00 |
| 4/18/2014 | $2,976.00 |
| 4/18/2014 | $2,976.00 |
| 4/18/2014 | $3,000.00 |
| 4/18/2014 | $4,795.00 |
| 4/18/2014 | $4,990.00 |
| 4/18/2014 | $7,495.00 |
| 4/24/2014 | $3,985.00 |
| 4/24/2014 | $15,200.00 |
| 4/28/2014 | $3,711.00 |
| 4/28/2014 | $699.00 |
| 4/29/2014 | $6,211.00 |
| 4/29/2014 | $1,457.00 |
| 4/29/2014 | $1,720.00 |
| 4/30/2014 | $284.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |
| 4/30/2014 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 4/30/2014 | $290.00 |
| 4/30/2014 | $342.00 |
| 4/30/2014 | $342.00 |
| 4/30/2014 | $373.00 |
| 4/30/2014 | $373.00 |
| 4/30/2014 | $428.00 |
| 4/30/2014 | $528.00 |
| 4/30/2014 | $528.00 |
| 4/30/2014 | $153.00 |
| 4/30/2014 | $158.00 |
| 5/1/2014 | $536.00 |
| 5/2/2014 | $7,042.00 |
| 5/5/2014 | $982.00 |
| 5/6/2014 | $2,500.00 |
| 5/6/2014 | $8,034.00 |
| 5/6/2014 | $11,785.00 |
| 5/6/2014 | $755.00 |
| 5/6/2014 | $172.00 |
| 5/7/2014 | $12,372.00 |
| 5/7/2014 | $12,372.00 |
| 5/8/2014 | $1,451.00 |
| 5/12/2014 | $6,767.00 |
| 5/12/2014 | $548.00 |
| 5/12/2014 | $548.00 |
| 5/12/2014 | $548.00 |
| 5/12/2014 | $548.00 |
| 5/12/2014 | $548.00 |
| 5/12/2014 | $548.00 |
| 5/12/2014 | $548.00 |
| 5/12/2014 | $548.00 |
| 5/12/2014 | $548.00 |
| 5/13/2014 | $1,695.00 |
| 5/15/2014 | $324.00 |
| 5/15/2014 | $1,308.00 |
| 5/19/2014 | $4,950.00 |
| 5/19/2014 | $69,780.00 |
| 5/20/2014 | $2,336.00 |
| 5/23/2014 | $5,541.00 |
| 5/23/2014 | $649.00 |
| 5/23/2014 | $1,308.00 |
| 5/27/2014 | $144.00 |
| 5/28/2014 | $542.00 |
| 5/28/2014 | $18,172.00 |
| 5/28/2014 | $659.00 |
| 5/28/2014 | $804.00 |
| 5/30/2014 | $303.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/2/2014 | $5,119.00 |
| 6/3/2014 | $290.00 |
| 6/3/2014 | $692.00 |
| 6/3/2014 | $23,608.00 |
| 6/4/2014 | $286.00 |
| 6/4/2014 | $286.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $290.00 |
| 6/4/2014 | $292.00 |
| 6/4/2014 | $292.00 |
| 6/4/2014 | $292.00 |
| 6/4/2014 | $292.00 |
| 6/4/2014 | $298.00 |
| 6/4/2014 | $298.00 |
| 6/4/2014 | $298.00 |
| 6/4/2014 | $298.00 |
| 6/4/2014 | $2,485.00 |
| 6/4/2014 | $2,485.00 |
| 6/4/2014 | $68.00 |
| 6/4/2014 | $70.00 |
| 6/4/2014 | $2,976.00 |
| 6/4/2014 | $2,976.00 |
| 6/4/2014 | $2,976.00 |
| 6/4/2014 | $331.00 |
| 6/4/2014 | $331.00 |
| 6/4/2014 | $332.00 |
| 6/4/2014 | $358.00 |
| 6/4/2014 | $368.00 |
| 6/4/2014 | $368.00 |
| 6/4/2014 | $373.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $387.00 |
| 6/4/2014 | $410.00 |
| 6/4/2014 | $410.00 |
| 6/4/2014 | $410.00 |
| 6/4/2014 | $410.00 |
| 6/4/2014 | $5,585.00 |
| 6/4/2014 | $6,609.00 |
| 6/4/2014 | $507.00 |
| 6/4/2014 | $507.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/4/2014 | $507.00 |
| 6/4/2014 | $507.00 |
| 6/4/2014 | $11,485.00 |
| 6/4/2014 | $580.00 |
| 6/4/2014 | $580.00 |
| 6/4/2014 | $580.00 |
| 6/4/2014 | $16,996.00 |
| 6/4/2014 | $123.00 |
| 6/4/2014 | $133.00 |
| 6/4/2014 | $133.00 |
| 6/4/2014 | $742.00 |
| 6/4/2014 | $742.00 |
| 6/4/2014 | $149.00 |
| 6/4/2014 | $149.00 |
| 6/4/2014 | $2.00 |
| 6/4/2014 | $175.00 |
| 6/4/2014 | $175.00 |
| 6/4/2014 | $175.00 |
| 6/4/2014 | $191.00 |
| 6/4/2014 | $191.00 |
| 6/4/2014 | $191.00 |
| 6/4/2014 | $191.00 |
| 6/4/2014 | $19.00 |
| 6/4/2014 | $25.00 |
| 6/4/2014 | $27.00 |
| 6/4/2014 | $200.00 |
| 6/4/2014 | $214.00 |
| 6/4/2014 | $214.00 |
| 6/4/2014 | $214.00 |
| 6/4/2014 | $214.00 |
| 6/4/2014 | $220.00 |
| 6/4/2014 | $44.00 |
| 6/4/2014 | $249.00 |
| 6/4/2014 | $46.00 |
| 6/5/2014 | $1,696.00 |
| 6/6/2014 | $299.00 |
| 6/6/2014 | $15,014.00 |
| 6/9/2014 | $2,495.00 |
| 6/9/2014 | $6,019.00 |
| 6/9/2014 | $6,019.00 |
| 6/9/2014 | $6,019.00 |
| 6/9/2014 | $502.00 |
| 6/11/2014 | $181.00 |
| 6/12/2014 | $3,267.00 |
| 6/12/2014 | $6,019.00 |
| 6/12/2014 | $6,019.00 |

A-23

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 6/13/2014 | $4,379.00 |
| 6/13/2014 | $6,019.00 |
| 6/14/2014 | $163,613.00 |
| 6/14/2014 | $327,225.00 |
| 6/16/2014 | $3,727.00 |
| 6/16/2014 | $220.00 |
| 6/17/2014 | $6,084.00 |
| 6/17/2014 | $6,576.00 |
| 6/18/2014 | $2,000.00 |
| 6/18/2014 | $5,985.00 |
| 6/18/2014 | $6,019.00 |
| 6/18/2014 | $502.00 |
| 6/18/2014 | $861.00 |
| 6/18/2014 | $1,003.00 |
| 6/19/2014 | $1,420.00 |
| 6/21/2014 | $460.00 |
| 6/21/2014 | $460.00 |
| 6/23/2014 | $20,230.00 |
| 6/24/2014 | $438.00 |
| 6/24/2014 | $8,059.00 |
| 6/26/2014 | $257.00 |
| 6/26/2014 | $51.00 |
| 6/26/2014 | $286.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/26/2014 | $290.00 |
| 6/26/2014 | $290.00 |
| 6/26/2014 | $68.00 |
| 6/26/2014 | $70.00 |
| 6/26/2014 | $331.00 |
| 6/26/2014 | $358.00 |
| 6/26/2014 | $359.00 |
| 6/26/2014 | $359.00 |
| 6/26/2014 | $359.00 |
| 6/26/2014 | $359.00 |
| 6/26/2014 | $368.00 |
| 6/26/2014 | $373.00 |
| 6/26/2014 | $387.00 |
| 6/26/2014 | $413.00 |
| 6/26/2014 | $94.00 |
| 6/26/2014 | $94.00 |
| 6/26/2014 | $528.00 |
| 6/26/2014 | $528.00 |
| 6/26/2014 | $107.00 |
| 6/26/2014 | $580.00 |
| 6/26/2014 | $13,876.00 |
| 6/26/2014 | $116.00 |
| 6/26/2014 | $21,831.00 |
| 6/26/2014 | $132.00 |
| 6/26/2014 | $133.00 |
| 6/26/2014 | $133.00 |
| 6/26/2014 | $742.00 |
| 6/26/2014 | $2.00 |
| 6/26/2014 | $174.00 |
| 6/26/2014 | $174.00 |
| 6/26/2014 | $175.00 |
| 6/26/2014 | $11.00 |
| 6/26/2014 | $21.00 |
| 6/26/2014 | $25.00 |
| 6/26/2014 | $32.00 |
| 6/26/2014 | $220.00 |
| 6/26/2014 | $42.00 |
| 6/26/2014 | $1,913.00 |
| 6/27/2014 | $3,634.00 |
| 6/27/2014 | $896.00 |
| 6/27/2014 | $1,850.00 |
| 6/30/2014 | $2,675.00 |
| 7/1/2014 | $21,380.00 |
| 7/1/2014 | $841.00 |
| 7/1/2014 | $910.00 |
| 7/1/2014 | $1,308.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/2/2014 | $578.00 |
| 7/2/2014 | $1,002.00 |
| 7/3/2014 | $264.00 |
| 7/3/2014 | $282.00 |
| 7/3/2014 | $286.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $290.00 |
| 7/3/2014 | $292.00 |
| 7/3/2014 | $298.00 |
| 7/3/2014 | $61.00 |
| 7/3/2014 | $339.00 |
| 7/3/2014 | $3,545.00 |
| 7/3/2014 | $368.00 |
| 7/3/2014 | $387.00 |
| 7/3/2014 | $387.00 |
| 7/3/2014 | $79.00 |
| 7/3/2014 | $409.00 |
| 7/3/2014 | $410.00 |
| 7/3/2014 | $463.00 |
| 7/3/2014 | $507.00 |
| 7/3/2014 | $580.00 |
| 7/3/2014 | $116.00 |
| 7/3/2014 | $742.00 |
| 7/3/2014 | $44,816.00 |
| 7/3/2014 | $961.00 |
| 7/3/2014 | $4.00 |
| 7/3/2014 | $5.00 |
| 7/3/2014 | $168.00 |
| 7/3/2014 | $175.00 |
| 7/3/2014 | $176.00 |
| 7/3/2014 | $12.00 |
| 7/3/2014 | $14.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 7/3/2014 | $191.00 |
| 7/3/2014 | $23.00 |
| 7/3/2014 | $202.00 |
| 7/3/2014 | $215.00 |
| 7/3/2014 | $230.00 |
| 7/7/2014 | $2,451.00 |
| 7/7/2014 | $326.00 |
| 7/8/2014 | $1,871.00 |
| 7/10/2014 | $290.00 |
| 7/10/2014 | $1,034.00 |
| 7/11/2014 | $116.00 |
| 7/15/2014 | $1,523.00 |
| 7/16/2014 | $147.00 |
| 7/16/2014 | $28.00 |
| 7/16/2014 | $36.00 |
| 7/17/2014 | $1,199.00 |
| 7/18/2014 | $5,998.00 |
| 7/21/2014 | $271.00 |
| 7/21/2014 | $7,157.00 |
| 7/21/2014 | $671.00 |
| 7/22/2014 | $392.00 |
| 7/23/2014 | $1,308.00 |
| 7/25/2014 | $5,185.00 |
| 7/28/2014 | $17,880.00 |
| 7/28/2014 | $14.00 |
| 7/29/2014 | $220.00 |
| 7/31/2014 | $3,490.00 |
| 7/31/2014 | $447.00 |
| 8/5/2014 | $2,076.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $290.00 |
| 8/5/2014 | $298.00 |
| 8/5/2014 | $66.00 |
| 8/5/2014 | $359.00 |
| 8/5/2014 | $364.00 |
| 8/5/2014 | $364.00 |
| 8/5/2014 | $364.00 |
| 8/5/2014 | $364.00 |
| 8/5/2014 | $373.00 |
| 8/5/2014 | $387.00 |
| 8/5/2014 | $2.00 |
| 8/5/2014 | $2.00 |
| 8/5/2014 | $4.00 |
| 8/5/2014 | $5.00 |
| 8/5/2014 | $9.00 |
| 8/5/2014 | $175.00 |
| 8/5/2014 | $19.00 |
| 8/5/2014 | $30.00 |
| 8/5/2014 | $205.00 |
| 8/5/2014 | $208.00 |
| 8/5/2014 | $214.00 |
| 8/5/2014 | $219.00 |
| 8/8/2014 | $7,000.00 |
| 8/11/2014 | $861.00 |
| 8/12/2014 | $5,541.00 |
| 8/12/2014 | $10,151.00 |
| 8/14/2014 | $1,511.00 |
| 8/15/2014 | $5,200.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 8/15/2014 | $5,295.00 |
| 8/15/2014 | $5,600.00 |
| 8/15/2014 | $7,995.00 |
| 8/15/2014 | $528.00 |
| 8/15/2014 | $11,479.00 |
| 8/18/2014 | $3,634.00 |
| 8/18/2014 | $20,520.00 |
| 8/18/2014 | $28,794.00 |
| 8/18/2014 | $30,606.00 |
| 8/18/2014 | $1,146.00 |
| 8/18/2014 | $1,418.00 |
| 8/20/2014 | $6,646.00 |
| 8/20/2014 | $573.00 |
| 8/21/2014 | $475.00 |
| 8/22/2014 | $86,259.00 |
| 8/22/2014 | $86,259.00 |
| 8/26/2014 | $9,732.00 |
| 8/26/2014 | $133.00 |
| 8/26/2014 | $933.00 |
| 8/28/2014 | $30,239.00 |
| 9/3/2014 | $9,666.00 |
| 9/3/2014 | $676.00 |
| 9/8/2014 | $799.00 |
| 9/9/2014 | $542.00 |
| 9/9/2014 | $1,753.00 |
| 9/11/2014 | $265.00 |
| 9/11/2014 | $373.00 |
| 9/11/2014 | $6,971.00 |
| 9/11/2014 | $1,519.00 |
| 9/12/2014 | $303.00 |
| 9/14/2014 | $30,239.00 |
| 9/16/2014 | $7,459.00 |
| 9/16/2014 | $11,479.00 |
| 9/16/2014 | $29.00 |
| 9/17/2014 | $2,073.00 |
| 9/17/2014 | $500.00 |
| 9/17/2014 | $681.00 |
| 9/17/2014 | $833.00 |
| 9/17/2014 | $901.00 |
| 9/17/2014 | $1,239.00 |
| 9/17/2014 | $1,314.00 |
| 9/17/2014 | $1,431.00 |
| 9/17/2014 | $1,431.00 |
| 9/17/2014 | $1,491.00 |
| 9/17/2014 | $1,675.00 |
| 9/18/2014 | $438.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 9/18/2014 | $542.00 |
| 9/18/2014 | $224.00 |
| 9/19/2014 | $34,454.00 |
| 9/19/2014 | $34,454.00 |
| 9/19/2014 | $39.00 |
| 9/20/2014 | $29,343.00 |
| 9/22/2014 | $345.00 |
| 9/23/2014 | $12,616.00 |
| 9/23/2014 | $672.00 |
| 9/23/2014 | $813.00 |
| 9/23/2014 | $945.00 |
| 9/23/2014 | $1,146.00 |
| 9/25/2014 | $2,495.00 |
| 9/25/2014 | $75.00 |
| 9/25/2014 | $3,474.00 |
| 9/25/2014 | $3,850.00 |
| 9/25/2014 | $4,795.00 |
| 9/25/2014 | $4,990.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $441.00 |
| 9/25/2014 | $443.00 |
| 9/25/2014 | $5,541.00 |
| 9/25/2014 | $5,790.00 |
| 9/25/2014 | $5,900.00 |
| 9/25/2014 | $6,695.00 |
| 9/25/2014 | $548.00 |
| 9/25/2014 | $11,395.00 |
| 9/25/2014 | $13,506.00 |
| 9/25/2014 | $37,904.00 |
| 9/25/2014 | $200.00 |
| 9/26/2014 | $8,157.00 |
| 9/27/2014 | $2,020.00 |
| 9/29/2014 | $284.00 |
| 9/29/2014 | $286.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $290.00 |
| 9/29/2014 | $292.00 |
| 9/29/2014 | $292.00 |
| 9/29/2014 | $60.00 |
| 9/29/2014 | $298.00 |
| 9/29/2014 | $298.00 |
| 9/29/2014 | $302.00 |
| 9/29/2014 | $2,976.00 |
| 9/29/2014 | $2,976.00 |
| 9/29/2014 | $2,976.00 |
| 9/29/2014 | $2,976.00 |
| 9/29/2014 | $3,000.00 |
| 9/29/2014 | $331.00 |
| 9/29/2014 | $331.00 |
| 9/29/2014 | $350.00 |
| 9/29/2014 | $78.00 |
| 9/29/2014 | $359.00 |
| 9/29/2014 | $359.00 |
| 9/29/2014 | $364.00 |
| 9/29/2014 | $387.00 |
| 9/29/2014 | $387.00 |
| 9/29/2014 | $387.00 |
| 9/29/2014 | $387.00 |
| 9/29/2014 | $387.00 |
| 9/29/2014 | $401.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/29/2014 | $410.00 |
| 9/29/2014 | $428.00 |
| 9/29/2014 | $448.00 |
| 9/29/2014 | $5,580.00 |
| 9/29/2014 | $91.00 |
| 9/29/2014 | $6,562.00 |
| 9/29/2014 | $507.00 |
| 9/29/2014 | $8,642.00 |
| 9/29/2014 | $8,642.00 |
| 9/29/2014 | $101.00 |
| 9/29/2014 | $101.00 |
| 9/29/2014 | $580.00 |
| 9/29/2014 | $13,506.00 |
| 9/29/2014 | $13,506.00 |
| 9/29/2014 | $13,506.00 |
| 9/29/2014 | $638.00 |
| 9/29/2014 | $742.00 |
| 9/29/2014 | $813.00 |
| 9/29/2014 | $151.00 |
| 9/29/2014 | $154.00 |
| 9/29/2014 | $0.00 |
| 9/29/2014 | $2.00 |
| 9/29/2014 | $7.00 |
| 9/29/2014 | $172.00 |
| 9/29/2014 | $175.00 |
| 9/29/2014 | $12.00 |
| 9/29/2014 | $15.00 |
| 9/29/2014 | $191.00 |
| 9/29/2014 | $19.00 |
| 9/29/2014 | $1,282.00 |
| 9/29/2014 | $1,308.00 |
| 9/29/2014 | $28.00 |
| 9/29/2014 | $214.00 |
| 9/29/2014 | $241.00 |
| 9/29/2014 | $247.00 |
| 9/30/2014 | $1,402.00 |
| 10/2/2014 | $290.00 |
| 10/2/2014 | $290.00 |
| 10/2/2014 | $290.00 |
| 10/2/2014 | $290.00 |
| 10/2/2014 | $290.00 |
| 10/2/2014 | $2,789.00 |
| 10/2/2014 | $331.00 |
| 10/2/2014 | $90.00 |
| 10/2/2014 | $27.00 |
| 10/2/2014 | $215.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/2/2014 | $244.00 |
| 10/3/2014 | $824.00 |
| 10/8/2014 | $7,644.00 |
| 10/9/2014 | $302.00 |
| 10/9/2014 | $15,288.00 |
| 10/9/2014 | $1,308.00 |
| 10/10/2014 | $1,242.00 |
| 10/14/2014 | $1,210.00 |
| 10/15/2014 | $255.00 |
| 10/15/2014 | $255.00 |
| 10/15/2014 | $255.00 |
| 10/15/2014 | $255.00 |
| 10/15/2014 | $6,912.00 |
| 10/15/2014 | $1,095.00 |
| 10/20/2014 | $6,562.00 |
| 10/20/2014 | $12,168.00 |
| 10/20/2014 | $30,636.00 |
| 10/21/2014 | $2,432.00 |
| 10/21/2014 | $11,255.00 |
| 10/23/2014 | $296.00 |
| 10/23/2014 | $8,421.00 |
| 10/23/2014 | $1,308.00 |
| 10/24/2014 | $7,269.00 |
| 10/24/2014 | $10,077.00 |
| 10/24/2014 | $31,345.00 |
| 10/27/2014 | $396.00 |
| 10/28/2014 | $2,544.00 |
| 10/29/2014 | $45,272.00 |
| 10/29/2014 | $45,272.00 |
| 10/30/2014 | $284.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |

63378655 v1

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $290.00 |
| 10/30/2014 | $2,721.00 |
| 10/30/2014 | $74.00 |
| 10/30/2014 | $2,976.00 |
| 10/30/2014 | $2,976.00 |
| 10/30/2014 | $373.00 |
| 10/30/2014 | $373.00 |
| 10/30/2014 | $387.00 |
| 10/30/2014 | $387.00 |
| 10/30/2014 | $4,634.00 |
| 10/30/2014 | $4,774.00 |
| 10/30/2014 | $441.00 |
| 10/30/2014 | $441.00 |
| 10/30/2014 | $441.00 |
| 10/30/2014 | $5,369.00 |
| 10/30/2014 | $452.00 |
| 10/30/2014 | $452.00 |
| 10/30/2014 | $452.00 |
| 10/30/2014 | $469.00 |
| 10/30/2014 | $469.00 |
| 10/30/2014 | $469.00 |
| 10/30/2014 | $580.00 |
| 10/30/2014 | $580.00 |
| 10/30/2014 | $12,040.00 |
| 10/30/2014 | $12,489.00 |
| 10/30/2014 | $129.00 |
| 10/30/2014 | $132.00 |
| 10/30/2014 | $134.00 |
| 10/30/2014 | $1,493.00 |
| 10/30/2014 | $230.00 |
| 10/30/2014 | $1,827.00 |
| 10/31/2014 | $45,006.00 |
| 10/31/2014 | $219.00 |
| 11/3/2014 | $298.00 |
| 11/3/2014 | $7,995.00 |
| 11/3/2014 | $8,137.00 |
| 11/3/2014 | $11,400.00 |
| 11/4/2014 | $3,634.00 |
| 11/4/2014 | $424.00 |
| 11/4/2014 | $100.00 |
| 11/5/2014 | $290.00 |
| 11/5/2014 | $290.00 |
| 11/5/2014 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/5/2014 | $326.00 |
| 11/5/2014 | $3,490.00 |
| 11/5/2014 | $3,490.00 |
| 11/5/2014 | $3,490.00 |
| 11/5/2014 | $78.00 |
| 11/5/2014 | $177.00 |
| 11/7/2014 | $9,130.00 |
| 11/12/2014 | $6,259.00 |
| 11/12/2014 | $527.00 |
| 11/12/2014 | $1,090.00 |
| 11/14/2014 | $1,316.00 |
| 11/17/2014 | $255.00 |
| 11/18/2014 | $215.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $290.00 |
| 11/21/2014 | $292.00 |
| 11/21/2014 | $292.00 |
| 11/21/2014 | $65.00 |
| 11/21/2014 | $359.00 |
| 11/21/2014 | $359.00 |
| 11/21/2014 | $368.00 |
| 11/21/2014 | $4,960.00 |
| 11/21/2014 | $13,862.00 |
| 11/21/2014 | $1,223.00 |
| 11/21/2014 | $226.00 |
| 11/25/2014 | $558.00 |
| 11/28/2014 | $286.00 |
| 11/28/2014 | $286.00 |
| 11/28/2014 | $286.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $290.00 |
| 11/28/2014 | $292.00 |
| 11/28/2014 | $298.00 |
| 11/28/2014 | $298.00 |
| 11/28/2014 | $2,976.00 |
| 11/28/2014 | $3,185.00 |
| 11/28/2014 | $331.00 |
| 11/28/2014 | $331.00 |
| 11/28/2014 | $331.00 |
| 11/28/2014 | $335.00 |
| 11/28/2014 | $359.00 |
| 11/28/2014 | $364.00 |
| 11/28/2014 | $364.00 |
| 11/28/2014 | $364.00 |
| 11/28/2014 | $364.00 |
| 11/28/2014 | $387.00 |
| 11/28/2014 | $387.00 |
| 11/28/2014 | $387.00 |
| 11/28/2014 | $387.00 |
| 11/28/2014 | $452.00 |
| 11/28/2014 | $452.00 |
| 11/28/2014 | $469.00 |
| 11/28/2014 | $469.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $131.00 |
| 11/28/2014 | $134.00 |
| 11/28/2014 | $134.00 |
| 11/28/2014 | $214.00 |
| 11/28/2014 | $214.00 |
| 11/28/2014 | $224.00 |
| 12/5/2014 | $1,602.00 |
| 12/6/2014 | $2,002.00 |
| 12/9/2014 | $255.00 |
| 12/9/2014 | $4,495.00 |
| 12/9/2014 | $6,895.00 |
| 12/9/2014 | $6,995.00 |
| 12/9/2014 | $1,110.00 |
| 12/10/2014 | $393.00 |
| 12/11/2014 | $3,634.00 |
| 12/11/2014 | $3,813.00 |
| 12/11/2014 | $542.00 |
| 12/11/2014 | $623.00 |
| 12/11/2014 | $219.00 |
| 12/12/2014 | $97,377.00 |
| 12/15/2014 | $666.00 |
| 12/16/2014 | $2,520.00 |
| 12/16/2014 | $2,535.00 |
| 12/16/2014 | $3,000.00 |
| 12/16/2014 | $3,490.00 |
| 12/16/2014 | $1,280.00 |
| 12/16/2014 | $1,950.00 |
| 12/18/2014 | $4,788.00 |
| 12/18/2014 | $5,541.00 |
| 12/20/2014 | $28,945.00 |
| 12/20/2014 | $28,945.00 |
| 12/22/2014 | $7,268.00 |
| 12/22/2014 | $1,097.00 |
| 12/22/2014 | $219.00 |
| 12/26/2014 | $290.00 |
| 12/26/2014 | $368.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/26/2014 | $368.00 |
| 12/26/2014 | $368.00 |
| 12/26/2014 | $368.00 |
| 12/26/2014 | $441.00 |
| 12/26/2014 | $454.00 |
| 12/26/2014 | $454.00 |
| 12/26/2014 | $454.00 |
| 12/26/2014 | $454.00 |
| 12/26/2014 | $131.00 |
| 12/26/2014 | $131.00 |
| 12/26/2014 | $742.00 |
| 12/26/2014 | $742.00 |
| 12/26/2014 | $742.00 |
| 12/26/2014 | $742.00 |
| 12/30/2014 | $7,644.00 |
| 1/2/2015 | $4,339.00 |
| 1/2/2015 | $856.00 |
| 1/5/2015 | $6,559.00 |
| 1/5/2015 | $1,575.00 |
| 1/6/2015 | $3,201.00 |
| 1/6/2015 | $464.00 |
| 1/6/2015 | $10,173.00 |
| 1/6/2015 | $13,506.00 |
| 1/6/2015 | $13,506.00 |
| 1/12/2015 | $392.00 |
| 1/12/2015 | $8,911.00 |
| 1/12/2015 | $1,506.00 |
| 1/13/2015 | $1,146.00 |
| 1/14/2015 | $255.00 |
| 1/14/2015 | $255.00 |
| 1/14/2015 | $255.00 |
| 1/14/2015 | $3,149.00 |
| 1/14/2015 | $3,490.00 |
| 1/14/2015 | $35,355.00 |
| 1/14/2015 | $225.00 |
| 1/15/2015 | $279.00 |
| 1/20/2015 | $2,066.00 |
| 1/20/2015 | $286.00 |
| 1/20/2015 | $286.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $290.00 |
| 1/20/2015 | $2,994.00 |
| 1/20/2015 | $387.00 |
| 1/20/2015 | $387.00 |
| 1/20/2015 | $452.00 |
| 1/20/2015 | $469.00 |
| 1/20/2015 | $134.00 |
| 1/20/2015 | $12.00 |
| 1/20/2015 | $12.00 |
| 1/20/2015 | $214.00 |
| 1/20/2015 | $38.00 |
| 1/21/2015 | $90.00 |
| 1/21/2015 | $12,813.00 |
| 1/23/2015 | $448.00 |
| 1/23/2015 | $569.00 |
| 1/25/2015 | $460.00 |
| 1/26/2015 | $271.00 |
| 1/26/2015 | $3,000.00 |
| 1/26/2015 | $6,588.00 |
| 1/26/2015 | $6,588.00 |
| 1/26/2015 | $6,588.00 |
| 1/26/2015 | $6,588.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/26/2015 | $20,565.00 |
| 1/26/2015 | $224.00 |
| 1/26/2015 | $1,850.00 |
| 1/27/2015 | $248.00 |
| 1/28/2015 | $260.00 |
| 1/28/2015 | $286.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $290.00 |
| 1/28/2015 | $292.00 |
| 1/28/2015 | $298.00 |
| 1/28/2015 | $298.00 |
| 1/28/2015 | $2,976.00 |
| 1/28/2015 | $359.00 |
| 1/28/2015 | $359.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/28/2015 | $364.00 |
| 1/28/2015 | $364.00 |
| 1/28/2015 | $368.00 |
| 1/28/2015 | $368.00 |
| 1/28/2015 | $373.00 |
| 1/28/2015 | $373.00 |
| 1/28/2015 | $373.00 |
| 1/28/2015 | $387.00 |
| 1/28/2015 | $387.00 |
| 1/28/2015 | $441.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $452.00 |
| 1/28/2015 | $454.00 |
| 1/28/2015 | $454.00 |
| 1/28/2015 | $469.00 |
| 1/28/2015 | $20,736.00 |
| 1/28/2015 | $134.00 |
| 1/28/2015 | $742.00 |
| 1/28/2015 | $742.00 |
| 1/28/2015 | $16.00 |
| 1/28/2015 | $214.00 |
| 1/29/2015 | $659.00 |
| 1/29/2015 | $1,289.00 |
| 1/30/2015 | $3,490.00 |
| 1/30/2015 | $29,343.00 |
| 2/4/2015 | $2,192.00 |
| 2/4/2015 | $534.00 |
| 2/5/2015 | $49.00 |
| 2/5/2015 | $61.00 |
| 2/5/2015 | $73.00 |
| 2/5/2015 | $330.00 |
| 2/5/2015 | $335.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 2/5/2015 | $443.00 |
| 2/5/2015 | $484.00 |
| 2/5/2015 | $532.00 |
| 2/5/2015 | $166.00 |
| 2/5/2015 | $169.00 |
| 2/5/2015 | $184.00 |
| 2/5/2015 | $15.00 |
| 2/5/2015 | $218.00 |
| 2/5/2015 | $38.00 |
| 2/6/2015 | $2,374.00 |
| 2/6/2015 | $1,308.00 |
| 2/9/2015 | $279.00 |
| 2/9/2015 | $4,895.00 |
| 2/10/2015 | $2,332.00 |
| 2/11/2015 | $3,490.00 |
| 2/12/2015 | $448.00 |
| 2/12/2015 | $6,084.00 |
| 2/13/2015 | $2,961.00 |
| 2/13/2015 | $382.00 |
| 2/13/2015 | $13,506.00 |
| 2/13/2015 | $942.00 |
| 2/13/2015 | $1,247.00 |
| 2/17/2015 | $75.00 |
| 2/18/2015 | $290.00 |
| 2/18/2015 | $373.00 |
| 2/18/2015 | $573.00 |
| 2/18/2015 | $750.00 |
| 2/22/2015 | $31,345.00 |
| 2/23/2015 | $11,744.00 |
| 2/23/2015 | $153.00 |
| 2/25/2015 | $300.00 |
| 2/25/2015 | $4,310.00 |
| 2/26/2015 | $3,943.00 |
| 2/26/2015 | $488.00 |
| 2/26/2015 | $570.00 |
| 2/26/2015 | $18,952.00 |
| 2/26/2015 | $71,538.00 |
| 2/27/2015 | $438.00 |
| 3/2/2015 | $290.00 |
| 3/2/2015 | $1,867.00 |
| 3/3/2015 | $438.00 |
| 3/3/2015 | $5,541.00 |
| 3/3/2015 | $813.00 |
| 3/4/2015 | $3,200.00 |
| 3/4/2015 | $593.00 |
| 3/5/2015 | $1,185.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/9/2015 | $6,498.00 |
| 3/9/2015 | $17,277.00 |
| 3/10/2015 | $3,168.00 |
| 3/10/2015 | $3,168.00 |
| 3/10/2015 | $3,274.00 |
| 3/10/2015 | $6,588.00 |
| 3/10/2015 | $10,388.00 |
| 3/10/2015 | $45,916.00 |
| 3/10/2015 | $12.00 |
| 3/13/2015 | $255.00 |
| 3/13/2015 | $13,506.00 |
| 3/17/2015 | $112.00 |
| 3/17/2015 | $600.00 |
| 3/17/2015 | $852.00 |
| 3/17/2015 | $28.00 |
| 3/17/2015 | $46.00 |
| 3/20/2015 | $290.00 |
| 3/20/2015 | $298.00 |
| 3/20/2015 | $298.00 |
| 3/20/2015 | $298.00 |
| 3/20/2015 | $65.00 |
| 3/20/2015 | $323.00 |
| 3/20/2015 | $323.00 |
| 3/20/2015 | $323.00 |
| 3/20/2015 | $332.00 |
| 3/20/2015 | $3,796.00 |
| 3/20/2015 | $448.00 |
| 3/20/2015 | $6,588.00 |
| 3/20/2015 | $542.00 |
| 3/20/2015 | $578.00 |
| 3/20/2015 | $650.00 |
| 3/20/2015 | $31,575.00 |
| 3/20/2015 | $31,575.00 |
| 3/20/2015 | $139.00 |
| 3/20/2015 | $35,579.00 |
| 3/20/2015 | $147.00 |
| 3/20/2015 | $148.00 |
| 3/20/2015 | $5.00 |
| 3/20/2015 | $9.00 |
| 3/20/2015 | $180.00 |
| 3/20/2015 | $224.00 |
| 3/20/2015 | $242.00 |
| 3/23/2015 | $165.00 |
| 3/24/2015 | $1,638.00 |
| 3/26/2015 | $11,617.00 |
| 3/30/2015 | $7,800.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 3/30/2015 | $1,779.00 |
| 3/31/2015 | $286.00 |
| 3/31/2015 | $286.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $290.00 |
| 3/31/2015 | $298.00 |
| 3/31/2015 | $298.00 |
| 3/31/2015 | $298.00 |
| 3/31/2015 | $2,976.00 |
| 3/31/2015 | $2,976.00 |
| 3/31/2015 | $2,976.00 |
| 3/31/2015 | $2,976.00 |
| 3/31/2015 | $410.00 |
| 3/31/2015 | $410.00 |
| 3/31/2015 | $410.00 |
| 3/31/2015 | $410.00 |
| 3/31/2015 | $410.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 3/31/2015 | $452.00 |
| 3/31/2015 | $452.00 |
| 3/31/2015 | $452.00 |
| 3/31/2015 | $452.00 |
| 3/31/2015 | $452.00 |
| 3/31/2015 | $452.00 |
| 3/31/2015 | $107.00 |
| 3/31/2015 | $578.00 |
| 3/31/2015 | $578.00 |
| 3/31/2015 | $19,749.00 |
| 3/31/2015 | $746.00 |
| 3/31/2015 | $153.00 |
| 3/31/2015 | $17.00 |
| 4/1/2015 | $548.00 |
| 4/1/2015 | $13,290.00 |
| 4/7/2015 | $1,185.00 |
| 4/9/2015 | $363.00 |
| 4/13/2015 | $387.00 |
| 4/14/2015 | $3,490.00 |
| 4/14/2015 | $3,582.00 |
| 4/14/2015 | $362.00 |
| 4/14/2015 | $13,506.00 |
| 4/14/2015 | $13,680.00 |
| 4/14/2015 | $116.00 |
| 4/14/2015 | $13,817.00 |
| 4/14/2015 | $28,794.00 |
| 4/14/2015 | $138.00 |
| 4/14/2015 | $1,037.00 |
| 4/14/2015 | $8.00 |
| 4/14/2015 | $1,508.00 |
| 4/20/2015 | $271.00 |
| 4/20/2015 | $573.00 |
| 4/20/2015 | $1,850.00 |
| 4/21/2015 | $2,367.00 |
| 4/21/2015 | $3,151.00 |
| 4/21/2015 | $373.00 |
| 4/21/2015 | $4,462.00 |
| 4/21/2015 | $5,541.00 |
| 4/21/2015 | $177.00 |
| 4/21/2015 | $1,159.00 |
| 4/21/2015 | $1,308.00 |
| 4/21/2015 | $1,308.00 |
| 4/21/2015 | $1,308.00 |
| 4/21/2015 | $1,308.00 |
| 4/21/2015 | $1,749.00 |
| 4/22/2015 | $2,002.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/22/2015 | $2,390.00 |
| 4/22/2015 | $4,395.00 |
| 4/22/2015 | $12,995.00 |
| 4/22/2015 | $19,475.00 |
| 4/26/2015 | $29,343.00 |
| 4/27/2015 | $274.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $290.00 |
| 4/27/2015 | $292.00 |
| 4/27/2015 | $298.00 |
| 4/27/2015 | $298.00 |
| 4/27/2015 | $298.00 |
| 4/27/2015 | $327.00 |
| 4/27/2015 | $78.00 |
| 4/27/2015 | $359.00 |
| 4/27/2015 | $359.00 |
| 4/27/2015 | $359.00 |
| 4/27/2015 | $373.00 |
| 4/27/2015 | $387.00 |
| 4/27/2015 | $387.00 |
| 4/27/2015 | $387.00 |
| 4/27/2015 | $387.00 |
| 4/27/2015 | $387.00 |
| 4/27/2015 | $387.00 |
| 4/27/2015 | $452.00 |
| 4/27/2015 | $452.00 |
| 4/27/2015 | $452.00 |
| 4/27/2015 | $134.00 |
| 4/27/2015 | $134.00 |
| 4/27/2015 | $134.00 |
| 4/27/2015 | $1,590.00 |
| 4/27/2015 | $1,590.00 |
| 4/27/2015 | $1,590.00 |
| 4/27/2015 | $1,590.00 |
| 4/27/2015 | $214.00 |
| 4/27/2015 | $214.00 |
| 4/27/2015 | $214.00 |
| 4/27/2015 | $1,749.00 |
| 4/28/2015 | $2,090.00 |
| 4/28/2015 | $1,210.00 |
| 4/28/2015 | $1,749.00 |
| 4/28/2015 | $1,908.00 |
| 5/5/2015 | $7,797.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $290.00 |
| 5/6/2015 | $292.00 |
| 5/6/2015 | $292.00 |
| 5/6/2015 | $2,449.00 |
| 5/6/2015 | $2,570.00 |
| 5/6/2015 | $387.00 |
| 5/6/2015 | $387.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/6/2015 | $387.00 |
| 5/6/2015 | $387.00 |
| 5/6/2015 | $387.00 |
| 5/6/2015 | $387.00 |
| 5/6/2015 | $545.00 |
| 5/6/2015 | $718.00 |
| 5/8/2015 | $3,828.00 |
| 5/10/2015 | $11,600.00 |
| 5/10/2015 | $44,994.00 |
| 5/12/2015 | $1,973.00 |
| 5/12/2015 | $1,635.00 |
| 5/14/2015 | $19,527.00 |
| 5/15/2015 | $2,503.00 |
| 5/15/2015 | $14,538.00 |
| 5/15/2015 | $1,308.00 |
| 5/15/2015 | $219.00 |
| 5/18/2015 | $11,082.00 |
| 5/18/2015 | $1,174.00 |
| 5/19/2015 | $2,702.00 |
| 5/19/2015 | $3,706.00 |
| 5/19/2015 | $12,775.00 |
| 5/19/2015 | $676.00 |
| 5/19/2015 | $1,216.00 |
| 5/20/2015 | $39,669.00 |
| 5/20/2015 | $39,669.00 |
| 5/22/2015 | $29,343.00 |
| 5/22/2015 | $21,789.00 |
| 5/27/2015 | $7,358.00 |
| 5/27/2015 | $1,696.00 |
| 5/27/2015 | $744.00 |
| 5/27/2015 | $19,536.00 |
| 5/27/2015 | $297.00 |
| 5/27/2015 | $105.00 |
| 5/28/2015 | $656.00 |
| 5/29/2015 | $4,172.00 |
| 5/29/2015 | $249.00 |
| 5/29/2015 | $9,926.00 |
| 5/29/2015 | $930.00 |
| 5/29/2015 | $167.00 |
| 5/29/2015 | $46.00 |
| 5/29/2015 | $425.00 |
| 5/29/2015 | $14,295.00 |
| 5/29/2015 | $1,648.00 |
| 5/29/2015 | $84.00 |
| 5/29/2015 | $187.00 |
| 5/29/2015 | $15,889.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/29/2015 | $642.00 |
| 5/29/2015 | $4,538.00 |
| 5/29/2015 | $1,185.00 |
| 5/29/2015 | $2,557.00 |
| 5/29/2015 | $17,384.00 |
| 5/29/2015 | $3,760.00 |
| 6/2/2015 | $373.00 |
| 6/2/2015 | $373.00 |
| 6/2/2015 | $441.00 |
| 6/2/2015 | $441.00 |
| 6/2/2015 | $441.00 |
| 6/2/2015 | $441.00 |
| 6/2/2015 | $441.00 |
| 6/2/2015 | $291.00 |
| 6/2/2015 | $290.00 |
| 6/4/2015 | $20,888.00 |
| 6/4/2015 | $9,926.00 |
| 6/4/2015 | $37,310.00 |
| 6/4/2015 | $29,491.00 |
| 6/4/2015 | $3,550.00 |
| 6/4/2015 | $1,582.00 |
| 6/4/2015 | $148.00 |
| 6/4/2015 | $7.00 |
| 6/4/2015 | $6,998.00 |
| 6/5/2015 | $879.00 |
| 6/8/2015 | $813.00 |
| 6/8/2015 | $542.00 |
| 6/9/2015 | $573.00 |
| 6/9/2015 | $271.00 |
| 6/10/2015 | $497.00 |
| 6/10/2015 | $797.00 |
| 6/10/2015 | $399.00 |
| 6/12/2015 | $6,588.00 |
| 6/12/2015 | $834.00 |
| 6/12/2015 | $1,009.00 |
| 6/12/2015 | $2,622.00 |
| 6/12/2015 | $210.00 |
| 6/12/2015 | $1,500.00 |
| 6/12/2015 | $343.00 |
| 6/12/2015 | $1,362.00 |
| 6/12/2015 | $856.00 |
| 6/12/2015 | $2,375.00 |
| 6/12/2015 | $16,309.00 |
| 6/12/2015 | $3,398.00 |
| 6/15/2015 | $5,119.00 |
| 6/16/2015 | $937.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/18/2015 | $3,490.00 |
| 6/18/2015 | $3,490.00 |
| 6/18/2015 | $3,490.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $134.00 |
| 6/18/2015 | $134.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $149.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $286.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $452.00 |
| 6/18/2015 | $452.00 |
| 6/18/2015 | $290.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $286.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $331.00 |
| 6/18/2015 | $331.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $387.00 |
| 6/18/2015 | $387.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $298.00 |
| 6/18/2015 | $1,590.00 |
| 6/18/2015 | $578.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $578.00 |
| 6/18/2015 | $298.00 |
| 6/18/2015 | $1,590.00 |
| 6/18/2015 | $214.00 |
| 6/18/2015 | $214.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $323.00 |
| 6/18/2015 | $323.00 |
| 6/18/2015 | $298.00 |
| 6/18/2015 | $298.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |

63378655 v1

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/18/2015 | $290.00 |
| 6/22/2015 | $240.00 |
| 6/22/2015 | $1,283.00 |
| 6/22/2015 | $2,622.00 |
| 6/22/2015 | $14,076.00 |
| 6/22/2015 | $11,834.00 |
| 6/22/2015 | $39.00 |
| 6/22/2015 | $46.00 |
| 6/22/2015 | $105.00 |
| 6/22/2015 | $592.00 |
| 6/22/2015 | $3,550.00 |
| 6/22/2015 | $1,772.00 |
| 6/22/2015 | $1,185.00 |
| 6/22/2015 | $2,184.00 |
| 6/22/2015 | $5,978.00 |
| 6/22/2015 | $7,858.00 |
| 6/22/2015 | $9,868.00 |
| 6/22/2015 | $3,398.00 |
| 6/22/2015 | $736.00 |
| 6/26/2015 | $631.00 |
| 6/26/2015 | $13,506.00 |
| 6/28/2015 | $31,345.00 |
| 6/29/2015 | $696.00 |
| 6/29/2015 | $289.00 |
| 6/29/2015 | $1,349.00 |
| 6/29/2015 | $7,833.00 |
| 6/29/2015 | $12,544.00 |
| 6/29/2015 | $4,331.00 |
| 6/29/2015 | $398.00 |
| 6/29/2015 | $244.00 |
| 6/29/2015 | $12,720.00 |
| 6/29/2015 | $3,524.00 |
| 6/29/2015 | $1,888.00 |
| 6/29/2015 | $743.00 |
| 6/29/2015 | $856.00 |
| 6/29/2015 | $2,502.00 |
| 6/29/2015 | $2,502.00 |
| 6/29/2015 | $2,242.00 |
| 6/30/2015 | $255.00 |
| 6/30/2015 | $1,635.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 6/30/2015 | $6,912.00 |
| 6/30/2015 | $10,150.00 |
| 6/30/2015 | $13,506.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $175.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $191.00 |
| 6/30/2015 | $290.00 |
| 6/30/2015 | $290.00 |
| 6/30/2015 | $410.00 |
| 6/30/2015 | $410.00 |
| 6/30/2015 | $410.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $410.00 |
| 6/30/2015 | $410.00 |
| 6/30/2015 | $410.00 |
| 6/30/2015 | $410.00 |
| 6/30/2015 | $410.00 |
| 6/30/2015 | $421.00 |
| 6/30/2015 | $410.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 6/30/2015 | $410.00 |
| 6/30/2015 | $410.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $507.00 |
| 6/30/2015 | $421.00 |
| 6/30/2015 | $421.00 |
| 6/30/2015 | $421.00 |
| 6/30/2015 | $421.00 |
| 6/30/2015 | $421.00 |
| 6/30/2015 | $421.00 |
| 6/30/2015 | $742.00 |
| 6/30/2015 | $742.00 |
| 6/30/2015 | $742.00 |
| 6/30/2015 | $742.00 |
| 6/30/2015 | $742.00 |
| 6/30/2015 | $364.00 |
| 6/30/2015 | $364.00 |
| 6/30/2015 | $364.00 |
| 6/30/2015 | $364.00 |
| 6/30/2015 | $364.00 |
| 6/30/2015 | $298.00 |
| 6/30/2015 | $298.00 |
| 6/30/2015 | $290.00 |
| 6/30/2015 | $290.00 |
| 6/30/2015 | $387.00 |
| 6/30/2015 | $387.00 |
| 6/30/2015 | $331.00 |
| 6/30/2015 | $331.00 |
| 6/30/2015 | $331.00 |
| 6/30/2015 | $331.00 |
| 6/30/2015 | $331.00 |
| 6/30/2015 | $299.00 |
| 6/30/2015 | $87.00 |
| 7/3/2015 | $45,167.00 |
| 7/6/2015 | $121.00 |
| 7/6/2015 | $290.00 |
| 7/6/2015 | $2,976.00 |
| 7/6/2015 | $2,976.00 |
| 7/6/2015 | $676.00 |
| 7/6/2015 | $104.00 |
| 7/6/2015 | $290.00 |
| 7/6/2015 | $290.00 |
| 7/6/2015 | $1,590.00 |
| 7/6/2015 | $1,590.00 |
| 7/6/2015 | $1,625.00 |
| 7/6/2015 | $79.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/7/2015 | $249.00 |
| 7/7/2015 | $413.00 |
| 7/7/2015 | $90,772.00 |
| 7/7/2015 | $3,428.00 |
| 7/7/2015 | $2,850.00 |
| 7/7/2015 | $520.00 |
| 7/7/2015 | $399.00 |
| 7/7/2015 | $191.00 |
| 7/7/2015 | $1,187.00 |
| 7/8/2015 | $834.00 |
| 7/8/2015 | $406.00 |
| 7/8/2015 | $2,636.00 |
| 7/8/2015 | $5,611.00 |
| 7/8/2015 | $37,310.00 |
| 7/8/2015 | $28,972.00 |
| 7/8/2015 | $743.00 |
| 7/8/2015 | $6,797.00 |
| 7/8/2015 | $7,908.00 |
| 7/8/2015 | $1,737.00 |
| 7/9/2015 | $1,652.00 |
| 7/9/2015 | $3,985.00 |
| 7/9/2015 | $460.00 |
| 7/9/2015 | $323.00 |
| 7/9/2015 | $298.00 |
| 7/9/2015 | $1,590.00 |
| 7/9/2015 | $298.00 |
| 7/10/2015 | $1,030.00 |
| 7/10/2015 | $413.00 |
| 7/10/2015 | $79,176.00 |
| 7/10/2015 | $2,622.00 |
| 7/10/2015 | $39.00 |
| 7/10/2015 | $1,652.00 |
| 7/10/2015 | $45,380.00 |
| 7/10/2015 | $303.00 |
| 7/10/2015 | $35,452.00 |
| 7/10/2015 | $1,823.00 |
| 7/10/2015 | $1,066.00 |
| 7/13/2015 | $2,580.00 |
| 7/13/2015 | $19,385.00 |
| 7/14/2015 | $224.00 |
| 7/14/2015 | $1,210.00 |
| 7/14/2015 | $813.00 |
| 7/15/2015 | $17,193.00 |
| 7/15/2015 | $20,888.00 |
| 7/15/2015 | $17,193.00 |
| 7/15/2015 | $9,564.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/15/2015 | $20.00 |
| 7/15/2015 | $1,652.00 |
| 7/15/2015 | $294.00 |
| 7/15/2015 | $30,203.00 |
| 7/17/2015 | $3,634.00 |
| 7/17/2015 | $3,634.00 |
| 7/17/2015 | $566.00 |
| 7/17/2015 | $19,532.00 |
| 7/17/2015 | $255.00 |
| 7/17/2015 | $6,912.00 |
| 7/17/2015 | $10,150.00 |
| 7/17/2015 | $1,635.00 |
| 7/17/2015 | $77,158.00 |
| 7/17/2015 | $1,950.00 |
| 7/17/2015 | $3,795.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $175.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $134.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $286.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $452.00 |
| 7/17/2015 | $452.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $191.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $77.00 |
| 7/17/2015 | $113.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 7/17/2015 | $68.00 |
| 7/17/2015 | $172.00 |
| 7/17/2015 | $44.00 |
| 7/17/2015 | $147.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $111.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $359.00 |
| 7/17/2015 | $359.00 |
| 7/17/2015 | $331.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $507.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $298.00 |
| 7/17/2015 | $2,976.00 |
| 7/17/2015 | $292.00 |
| 7/17/2015 | $292.00 |
| 7/17/2015 | $387.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $578.00 |
| 7/17/2015 | $214.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/17/2015 | $290.00 |
| 7/20/2015 | $35,390.00 |
| 7/20/2015 | $425.00 |
| 7/20/2015 | $55.00 |
| 7/20/2015 | $875.00 |
| 7/20/2015 | $47.00 |
| 7/20/2015 | $141,560.00 |
| 7/20/2015 | $615.00 |
| 7/20/2015 | $3,844.00 |
| 7/20/2015 | $1,652.00 |
| 7/20/2015 | $6,084.00 |
| 7/21/2015 | $804.00 |
| 7/23/2015 | $1,016.00 |
| 7/23/2015 | $1,416.00 |
| 7/23/2015 | $9,926.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/23/2015 | $11,559.00 |
| 7/23/2015 | $642.00 |
| 7/24/2015 | $17,326.00 |
| 7/24/2015 | $3,871.00 |
| 7/24/2015 | $439.00 |
| 7/24/2015 | $1,038.00 |
| 7/24/2015 | $5,247.00 |
| 7/24/2015 | $577.00 |
| 7/27/2015 | $11,082.00 |
| 7/28/2015 | $894.00 |
| 7/28/2015 | $456.00 |
| 7/28/2015 | $1,516.00 |
| 7/28/2015 | $1,096.00 |
| 7/28/2015 | $587.00 |
| 7/28/2015 | $153.00 |
| 7/28/2015 | $1,888.00 |
| 7/28/2015 | $795.00 |
| 7/28/2015 | $894.00 |
| 7/28/2015 | $22,778.00 |
| 7/28/2015 | $324.00 |
| 7/28/2015 | $647.00 |
| 7/28/2015 | $971.00 |
| 7/28/2015 | $1,580.00 |
| 7/28/2015 | $13,506.00 |
| 7/28/2015 | $3,900.00 |
| 7/28/2015 | $888.00 |
| 7/28/2015 | $980.00 |
| 7/28/2015 | $1,060.00 |
| 7/28/2015 | $756.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $441.00 |
| 7/28/2015 | $373.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $82.00 |
| 7/28/2015 | $82.00 |
| 7/28/2015 | $77.00 |
| 7/28/2015 | $225.00 |
| 7/28/2015 | $115.00 |
| 7/28/2015 | $4.00 |
| 7/28/2015 | $8.00 |
| 7/28/2015 | $292.00 |
| 7/28/2015 | $410.00 |
| 7/28/2015 | $359.00 |
| 7/28/2015 | $421.00 |
| 7/28/2015 | $421.00 |
| 7/28/2015 | $2,980.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $290.00 |
| 7/30/2015 | $632.00 |
| 7/30/2015 | $12,460.00 |
| 7/30/2015 | $2,031.00 |
| 7/30/2015 | $5,993.00 |
| 7/30/2015 | $12,460.00 |
| 7/30/2015 | $12,193.00 |
| 8/1/2015 | $1,085.00 |
| 8/3/2015 | $4,065.00 |
| 8/3/2015 | $255.00 |
| 8/3/2015 | $1,635.00 |
| 8/3/2015 | $6,912.00 |
| 8/3/2015 | $255.00 |
| 8/3/2015 | $1,635.00 |
| 8/3/2015 | $6,912.00 |
| 8/3/2015 | $10,150.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 8/3/2015 | $10,150.00 |
| 8/3/2015 | $2.00 |
| 8/3/2015 | $36.00 |
| 8/3/2015 | $6,588.00 |
| 8/3/2015 | $6,588.00 |
| 8/4/2015 | $1,961.00 |
| 8/4/2015 | $15,288.00 |
| 8/5/2015 | $1,161.00 |
| 8/5/2015 | $1,134.00 |
| 8/5/2015 | $1,185.00 |
| 8/5/2015 | $6,797.00 |
| 8/6/2015 | $373.00 |
| 8/7/2015 | $2,260.00 |
| 8/7/2015 | $1,308.00 |
| 8/7/2015 | $1,308.00 |
| 8/10/2015 | $5,610.00 |
| 8/10/2015 | $856.00 |
| 8/10/2015 | $8,690.00 |
| 8/11/2015 | $8,693.00 |
| 8/12/2015 | $550.00 |
| 8/12/2015 | $8,056.00 |
| 8/12/2015 | $3,524.00 |
| 8/12/2015 | $6,097.00 |
| 8/12/2015 | $3,140.00 |
| 8/12/2015 | $3,140.00 |
| 8/12/2015 | $3,140.00 |
| 8/12/2015 | $3,140.00 |
| 8/12/2015 | $3,140.00 |
| 8/12/2015 | $3,140.00 |
| 8/12/2015 | $3,140.00 |
| 8/12/2015 | $7,900.00 |
| 8/12/2015 | $3,490.00 |
| 8/12/2015 | $6,588.00 |
| 8/12/2015 | $290.00 |
| 8/14/2015 | $1,950.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 8/14/2015 | $3,140.00 |
| 8/14/2015 | $3,140.00 |
| 8/16/2015 | $31,345.00 |
| 8/16/2015 | $31,345.00 |
| 8/17/2015 | $1,416.00 |
| 8/17/2015 | $3,550.00 |
| 8/17/2015 | $2,636.00 |
| 8/17/2015 | $121.00 |
| 8/17/2015 | $45,380.00 |
| 8/17/2015 | $1,696.00 |
| 8/17/2015 | $783.00 |
| 8/17/2015 | $2,184.00 |
| 8/17/2015 | $1,362.00 |
| 8/17/2015 | $6,797.00 |
| 8/17/2015 | $1,288.00 |
| 8/18/2015 | $5,118.00 |
| 8/19/2015 | $1,850.00 |
| 8/19/2015 | $1,416.00 |
| 8/19/2015 | $14,126.00 |
| 8/19/2015 | $19,309.00 |
| 8/19/2015 | $2,184.00 |
| 8/19/2015 | $7,921.00 |
| 8/19/2015 | $77,979.00 |
| 8/19/2015 | $6,797.00 |
| 8/19/2015 | $284.00 |
| 8/19/2015 | $5,400.00 |
| 8/19/2015 | $1,241.00 |
| 8/19/2015 | $3,140.00 |
| 8/19/2015 | $3,140.00 |
| 8/19/2015 | $3,140.00 |
| 8/21/2015 | $3,634.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $580.00 |
| 8/25/2015 | $149.00 |
| 8/25/2015 | $290.00 |
| 8/25/2015 | $290.00 |
| 8/25/2015 | $86.00 |
| 8/25/2015 | $383.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 8/25/2015 | $180.00 |
| 8/25/2015 | $56.00 |
| 8/25/2015 | $292.00 |
| 8/25/2015 | $129.00 |
| 8/25/2015 | $387.00 |
| 8/25/2015 | $290.00 |
| 8/25/2015 | $742.00 |
| 8/25/2015 | $244.00 |
| 8/25/2015 | $571.00 |
| 8/25/2015 | $6.00 |
| 8/25/2015 | $387.00 |
| 8/25/2015 | $387.00 |
| 8/25/2015 | $368.00 |
| 8/25/2015 | $387.00 |
| 8/25/2015 | $387.00 |
| 8/25/2015 | $290.00 |
| 8/25/2015 | $290.00 |
| 8/25/2015 | $290.00 |
| 8/25/2015 | $290.00 |
| 8/26/2015 | $770.00 |
| 8/26/2015 | $1,586.00 |
| 8/26/2015 | $4.00 |
| 8/26/2015 | $58.00 |
| 8/26/2015 | $45.00 |
| 8/26/2015 | $8.00 |
| 8/26/2015 | $1,586.00 |
| 8/26/2015 | $2.00 |
| 8/26/2015 | $70.00 |
| 8/26/2015 | $45.00 |
| 8/26/2015 | $70.00 |
| 8/26/2015 | $350.00 |
| 8/26/2015 | $20,888.00 |
| 8/26/2015 | $2,166.00 |
| 8/26/2015 | $191.00 |
| 8/26/2015 | $1,652.00 |
| 8/27/2015 | $3,490.00 |
| 8/28/2015 | $5,481.00 |
| 8/28/2015 | $368.00 |
| 8/28/2015 | $368.00 |
| 8/28/2015 | $368.00 |
| 8/28/2015 | $368.00 |
| 8/28/2015 | $368.00 |
| 8/28/2015 | $368.00 |
| 8/28/2015 | $452.00 |
| 8/28/2015 | $452.00 |
| 8/28/2015 | $452.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 8/28/2015 | $452.00 |
| 8/28/2015 | $452.00 |
| 8/28/2015 | $452.00 |
| 8/28/2015 | $131.00 |
| 8/31/2015 | $2,911.00 |
| 8/31/2015 | $12,783.00 |
| 8/31/2015 | $230.00 |
| 8/31/2015 | $272.00 |
| 8/31/2015 | $4,747.00 |
| 8/31/2015 | $3,989.00 |
| 8/31/2015 | $2,163.00 |
| 8/31/2015 | $3,520.00 |
| 8/31/2015 | $856.00 |
| 8/31/2015 | $7,227.00 |
| 8/31/2015 | $6,084.00 |
| 8/31/2015 | $6,084.00 |
| 9/2/2015 | $5,235.00 |
| 9/2/2015 | $2,309.00 |
| 9/2/2015 | $743.00 |
| 9/2/2015 | $8,772.00 |
| 9/3/2015 | $1,719.00 |
| 9/4/2015 | $287.00 |
| 9/5/2015 | $31,345.00 |
| 9/8/2015 | $11,246.25 |
| 9/8/2015 | $3,748.75 |
| 9/8/2015 | $90.00 |
| 9/8/2015 | $249.00 |
| 9/8/2015 | $111,603.00 |
| 9/8/2015 | $3,131.00 |
| 9/8/2015 | $191.00 |
| 9/8/2015 | $191.00 |
| 9/8/2015 | $743.00 |
| 9/8/2015 | $6,834.00 |
| 9/8/2015 | $340.00 |
| 9/8/2015 | $286.00 |
| 9/8/2015 | $50.00 |
| 9/8/2015 | $84.00 |
| 9/8/2015 | $75.00 |
| 9/8/2015 | $290.00 |
| 9/8/2015 | $40.00 |
| 9/8/2015 | $341.00 |
| 9/8/2015 | $27.00 |
| 9/8/2015 | $167.00 |
| 9/10/2015 | $4,699.00 |
| 9/10/2015 | $1,696.00 |
| 9/10/2015 | $1,289.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 9/10/2015 | $1,749.00 |
| 9/11/2015 | $87,738.00 |
| 9/11/2015 | $3,524.00 |
| 9/11/2015 | $191.00 |
| 9/11/2015 | $409.00 |
| 9/11/2015 | $1,768.00 |
| 9/11/2015 | $4,122.00 |
| 9/13/2015 | $31,345.00 |
| 9/14/2015 | $3,146.00 |
| 9/14/2015 | $346.00 |
| 9/14/2015 | $1,094.00 |
| 9/15/2015 | $573.00 |
| 9/15/2015 | $1,137.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $214.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $214.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $359.00 |
| 9/16/2015 | $387.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $387.00 |
| 9/16/2015 | $2,976.00 |
| 9/16/2015 | $2,976.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $359.00 |
| 9/16/2015 | $387.00 |
| 9/16/2015 | $387.00 |
| 9/16/2015 | $387.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $221.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $286.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 9/16/2015 | $290.00 |
| 9/16/2015 | $286.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $290.00 |
| 9/16/2015 | $580.00 |
| 9/16/2015 | $134,511.00 |
| 9/16/2015 | $1,362.00 |
| 9/16/2015 | $783.00 |
| 9/16/2015 | $98,938.00 |
| 9/16/2015 | $497.00 |
| 9/16/2015 | $3,490.00 |
| 9/16/2015 | $44,837.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $298.00 |
| 9/18/2015 | $298.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $134.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $134.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/18/2015 | $290.00 |
| 9/21/2015 | $1,745.00 |
| 9/21/2015 | $1,155.00 |
| 9/21/2015 | $797.00 |
| 9/21/2015 | $642.00 |
| 9/21/2015 | $2,166.00 |
| 9/21/2015 | $2,698.00 |
| 9/21/2015 | $4,593.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/21/2015 | $406.00 |
| 9/22/2015 | $773.00 |
| 9/22/2015 | $396.00 |
| 9/25/2015 | $315.00 |
| 9/25/2015 | $2,067.00 |
| 9/25/2015 | $106.00 |
| 9/25/2015 | $240.00 |
| 9/25/2015 | $5,000.00 |
| 9/25/2015 | $2,729.00 |
| 9/25/2015 | $197.00 |
| 9/25/2015 | $436.00 |
| 9/25/2015 | $396.00 |
| 9/25/2015 | $315.00 |
| 9/25/2015 | $2,184.00 |
| 9/25/2015 | $743.00 |
| 9/25/2015 | $77,979.00 |
| 9/25/2015 | $813.00 |
| 9/27/2015 | $298.00 |
| 9/28/2015 | $480.00 |
| 9/29/2015 | $1,469.00 |
| 9/29/2015 | $255.00 |
| 9/29/2015 | $1,635.00 |
| 9/29/2015 | $6,912.00 |
| 9/29/2015 | $10,150.00 |
| 9/29/2015 | $175.00 |
| 9/29/2015 | $175.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $469.00 |
| 9/29/2015 | $469.00 |
| 9/29/2015 | $260.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $452.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $335.00 |
| 9/29/2015 | $292.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $323.00 |
| 9/29/2015 | $298.00 |
| 9/29/2015 | $1,590.00 |
| 9/29/2015 | $298.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/29/2015 | $596.00 |
| 9/29/2015 | $596.00 |
| 9/29/2015 | $578.00 |
| 9/29/2015 | $298.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/29/2015 | $290.00 |
| 9/30/2015 | $35,328.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $134.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $286.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $452.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $387.00 |
| 9/30/2015 | $387.00 |
| 9/30/2015 | $359.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $298.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $2,976.00 |
| 9/30/2015 | $214.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |
| 9/30/2015 | $290.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/30/2015 | $290.00 |
| 10/1/2015 | $821.25 |
| 10/1/2015 | $2,613.75 |
| 10/1/2015 | $2,556.00 |
| 10/1/2015 | $727.50 |
| 10/1/2015 | $802.50 |
| 10/1/2015 | $621.00 |
| 10/1/2015 | $273.75 |
| 10/1/2015 | $871.25 |
| 10/1/2015 | $852.00 |
| 10/1/2015 | $242.50 |
| 10/1/2015 | $267.50 |
| 10/1/2015 | $207.00 |
| 10/1/2015 | $2,499.00 |
| 10/1/2015 | $271.00 |
| 10/1/2015 | $271.00 |
| 10/1/2015 | $2,002.00 |
| 10/2/2015 | $384.00 |
| 10/2/2015 | $384.00 |
| 10/2/2015 | $1,079.00 |
| 10/2/2015 | $70.00 |
| 10/2/2015 | $311.00 |
| 10/2/2015 | $224.00 |
| 10/2/2015 | $583.00 |
| 10/2/2015 | $798.00 |
| 10/2/2015 | $325.00 |
| 10/2/2015 | $179.00 |
| 10/2/2015 | $39.00 |
| 10/2/2015 | $11,082.00 |
| 10/2/2015 | $545.00 |
| 10/2/2015 | $1,317.00 |
| 10/2/2015 | $2,335.00 |
| 10/6/2015 | $2,616.00 |
| 10/7/2015 | $672.00 |
| 10/7/2015 | $813.00 |
| 10/7/2015 | $9,122.00 |
| 10/8/2015 | $2,503.00 |
| 10/8/2015 | $1,416.00 |
| 10/8/2015 | $55,090.00 |
| 10/8/2015 | $415.00 |
| 10/8/2015 | $328.00 |
| 10/8/2015 | $7,833.00 |
| 10/9/2015 | $1,350.00 |
| 10/9/2015 | $442.50 |
| 10/9/2015 | $1,654.50 |
| 10/9/2015 | $1,147.50 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/9/2015 | $1,252.50 |
| 10/9/2015 | $433.50 |
| 10/9/2015 | $802.50 |
| 10/9/2015 | $1,065.00 |
| 10/9/2015 | $450.00 |
| 10/9/2015 | $147.50 |
| 10/9/2015 | $551.50 |
| 10/9/2015 | $382.50 |
| 10/9/2015 | $417.50 |
| 10/9/2015 | $144.50 |
| 10/9/2015 | $267.50 |
| 10/9/2015 | $355.00 |
| 10/9/2015 | $7,395.00 |
| 10/9/2015 | $649.00 |
| 10/9/2015 | $1,000.00 |
| 10/9/2015 | $1,500.00 |
| 10/9/2015 | $4,965.00 |
| 10/9/2015 | $9,995.00 |
| 10/9/2015 | $928.00 |
| 10/9/2015 | $928.00 |
| 10/9/2015 | $447.00 |
| 10/9/2015 | $478.00 |
| 10/9/2015 | $186.00 |
| 10/9/2015 | $221.00 |
| 10/9/2015 | $216.00 |
| 10/9/2015 | $501.00 |
| 10/9/2015 | $531.00 |
| 10/9/2015 | $1,085.00 |
| 10/9/2015 | $300.00 |
| 10/13/2015 | $1,333.00 |
| 10/13/2015 | $3.00 |
| 10/13/2015 | $14,126.00 |
| 10/13/2015 | $235.00 |
| 10/13/2015 | $778.00 |
| 10/13/2015 | $4.00 |
| 10/13/2015 | $4,725.00 |
| 10/13/2015 | $2,524.00 |
| 10/13/2015 | $933.00 |
| 10/13/2015 | $9,926.00 |
| 10/13/2015 | $233.00 |
| 10/13/2015 | $7,684.00 |
| 10/13/2015 | $25,341.00 |
| 10/13/2015 | $20,888.00 |
| 10/13/2015 | $2,524.00 |
| 10/13/2015 | $191.00 |
| 10/13/2015 | $191.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/13/2015 | $4,591.00 |
| 10/13/2015 | $1,998.00 |
| 10/13/2015 | $6,797.00 |
| 10/13/2015 | $2,502.00 |
| 10/13/2015 | $290.00 |
| 10/13/2015 | $290.00 |
| 10/13/2015 | $452.00 |
| 10/13/2015 | $132.00 |
| 10/13/2015 | $210.00 |
| 10/13/2015 | $106.00 |
| 10/13/2015 | $126.00 |
| 10/13/2015 | $86.00 |
| 10/13/2015 | $67.00 |
| 10/13/2015 | $197.00 |
| 10/13/2015 | $159.00 |
| 10/13/2015 | $93.00 |
| 10/13/2015 | $32.00 |
| 10/13/2015 | $22.00 |
| 10/13/2015 | $50.00 |
| 10/13/2015 | $21.00 |
| 10/13/2015 | $300.00 |
| 10/13/2015 | $364.00 |
| 10/13/2015 | $421.00 |
| 10/13/2015 | $292.00 |
| 10/13/2015 | $290.00 |
| 10/14/2015 | $521.25 |
| 10/14/2015 | $3,712.50 |
| 10/14/2015 | $173.75 |
| 10/14/2015 | $1,237.50 |
| 10/14/2015 | $1,497.00 |
| 10/14/2015 | $907.00 |
| 10/14/2015 | $1,955.00 |
| 10/14/2015 | $4,495.00 |
| 10/14/2015 | $1,130.00 |
| 10/14/2015 | $1,992.00 |
| 10/14/2015 | $1,485.00 |
| 10/14/2015 | $50,596.00 |
| 10/14/2015 | $9,926.00 |
| 10/14/2015 | $9,926.00 |
| 10/14/2015 | $9,564.00 |
| 10/14/2015 | $4,244.00 |
| 10/14/2015 | $11,685.00 |
| 10/14/2015 | $856.00 |
| 10/14/2015 | $6,097.00 |
| 10/14/2015 | $7,833.00 |
| 10/14/2015 | $1,126.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/14/2015 | $1,285.00 |
| 10/15/2015 | $181.00 |
| 10/16/2015 | $175.00 |
| 10/16/2015 | $290.00 |
| 10/16/2015 | $187.00 |
| 10/16/2015 | $301.00 |
| 10/16/2015 | $24.00 |
| 10/16/2015 | $412.00 |
| 10/16/2015 | $410.00 |
| 10/16/2015 | $63.00 |
| 10/16/2015 | $10.00 |
| 10/16/2015 | $255.00 |
| 10/16/2015 | $327.00 |
| 10/16/2015 | $439.00 |
| 10/16/2015 | $231.00 |
| 10/16/2015 | $120.00 |
| 10/19/2015 | $279.00 |
| 10/19/2015 | $9,564.00 |
| 10/19/2015 | $398.00 |
| 10/19/2015 | $283.00 |
| 10/19/2015 | $191.00 |
| 10/19/2015 | $1,362.00 |
| 10/19/2015 | $18,478.00 |
| 10/20/2015 | $2,238.75 |
| 10/20/2015 | $1,871.25 |
| 10/20/2015 | $746.25 |
| 10/20/2015 | $623.75 |
| 10/20/2015 | $2,955.00 |
| 10/20/2015 | $19,968.00 |
| 10/20/2015 | $255.00 |
| 10/20/2015 | $1,635.00 |
| 10/20/2015 | $6,912.00 |
| 10/20/2015 | $10,150.00 |
| 10/20/2015 | $3,900.00 |
| 10/20/2015 | $692.00 |
| 10/20/2015 | $3,498.00 |
| 10/20/2015 | $17,566.00 |
| 10/20/2015 | $251.00 |
| 10/20/2015 | $6,084.00 |
| 10/22/2015 | $31,345.00 |
| 10/23/2015 | $139.00 |
| 10/23/2015 | $1,060.00 |
| 10/23/2015 | $292.00 |
| 10/23/2015 | $4,061.00 |
| 10/23/2015 | $139,489.00 |
| 10/23/2015 | $191.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/23/2015 | $371.00 |
| 10/23/2015 | $19,578.00 |
| 10/23/2015 | $856.00 |
| 10/23/2015 | $297.00 |
| 10/23/2015 | $27,309.00 |
| 10/23/2015 | $3,007.00 |
| 10/23/2015 | $324.00 |
| 10/26/2015 | $945.00 |
| 10/26/2015 | $1,838.25 |
| 10/26/2015 | $4,941.00 |
| 10/26/2015 | $4,941.00 |
| 10/26/2015 | $2,922.75 |
| 10/26/2015 | $315.00 |
| 10/26/2015 | $612.75 |
| 10/26/2015 | $1,647.00 |
| 10/26/2015 | $1,647.00 |
| 10/26/2015 | $974.25 |
| 10/26/2015 | $2,326.00 |
| 10/26/2015 | $2,000.00 |
| 10/26/2015 | $11,776.00 |
| 10/26/2015 | $580.00 |
| 10/26/2015 | $290.00 |
| 10/26/2015 | $290.00 |
| 10/26/2015 | $290.00 |
| 10/26/2015 | $373.00 |
| 10/26/2015 | $290.00 |
| 10/26/2015 | $290.00 |
| 10/26/2015 | $595.00 |
| 10/26/2015 | $595.00 |
| 10/26/2015 | $387.00 |
| 10/26/2015 | $290.00 |
| 10/26/2015 | $290.00 |
| 10/26/2015 | $290.00 |
| 10/27/2015 | $249.00 |
| 10/27/2015 | $1,349.00 |
| 10/27/2015 | $19,309.00 |
| 10/27/2015 | $642.00 |
| 10/27/2015 | $191.00 |
| 10/27/2015 | $29,988.00 |
| 10/28/2015 | $1,308.00 |
| 10/28/2015 | $7,360.00 |
| 10/28/2015 | $1,308.00 |
| 10/28/2015 | $1,308.00 |
| 10/28/2015 | $3,140.00 |
| 10/28/2015 | $3,140.00 |
| 10/28/2015 | $3,140.00 |

63378655 v1

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/28/2015 | $3,140.00 |
| 10/28/2015 | $3,140.00 |
| 10/28/2015 | $52,932.00 |
| 10/30/2015 | $46.00 |
| 10/30/2015 | $233.00 |
| 10/30/2015 | $5,611.00 |
| 10/30/2015 | $513.00 |
| 10/30/2015 | $46.00 |
| 10/30/2015 | $37,310.00 |
| 10/30/2015 | $612.00 |
| 10/30/2015 | $136.00 |
| 10/30/2015 | $398.00 |
| 10/30/2015 | $29,335.00 |
| 10/30/2015 | $9,868.00 |
| 10/30/2015 | $2,509.00 |
| 10/30/2015 | $988.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $175.00 |
| 10/30/2015 | $134.00 |
| 10/30/2015 | $469.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $555.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $292.00 |
| 10/30/2015 | $292.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $387.00 |
| 10/30/2015 | $387.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $298.00 |
| 10/30/2015 | $520.00 |
| 10/30/2015 | $486.00 |
| 10/30/2015 | $596.00 |
| 10/30/2015 | $298.00 |
| 10/30/2015 | $578.00 |
| 10/30/2015 | $596.00 |
| 10/30/2015 | $298.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/30/2015 | $298.00 |
| 10/30/2015 | $298.00 |
| 10/30/2015 | $323.00 |
| 10/30/2015 | $79.00 |
| 10/30/2015 | $214.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $596.00 |
| 10/30/2015 | $298.00 |
| 10/30/2015 | $298.00 |
| 10/30/2015 | $323.00 |
| 10/30/2015 | $578.00 |
| 10/30/2015 | $1,590.00 |
| 10/30/2015 | $1,590.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/30/2015 | $290.00 |
| 10/31/2015 | $29,643.00 |
| 11/2/2015 | $2,043.00 |
| 11/2/2015 | $681.00 |
| 11/2/2015 | $406.00 |
| 11/2/2015 | $2,724.00 |
| 11/2/2015 | $13,506.00 |
| 11/2/2015 | $3,490.00 |
| 11/2/2015 | $1,150.00 |
| 11/2/2015 | $1,635.00 |
| 11/2/2015 | $6,912.00 |
| 11/2/2015 | $255.00 |
| 11/2/2015 | $10,150.00 |
| 11/2/2015 | $13,699.00 |
| 11/2/2015 | $3,140.00 |
| 11/2/2015 | $3,140.00 |
| 11/2/2015 | $3,140.00 |
| 11/2/2015 | $3,140.00 |
| 11/2/2015 | $3,140.00 |
| 11/2/2015 | $3,140.00 |
| 11/2/2015 | $3,140.00 |
| 11/2/2015 | $9,868.00 |
| 11/2/2015 | $2,509.00 |
| 11/2/2015 | $1,950.00 |
| 11/3/2015 | $665.00 |
| 11/3/2015 | $3,634.00 |
| 11/3/2015 | $1,967.00 |
| 11/3/2015 | $6,684.00 |
| 11/5/2015 | $723.00 |
| 11/5/2015 | $294.00 |
| 11/5/2015 | $20,888.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 11/5/2015 | $2,166.00 |
| 11/5/2015 | $44.00 |
| 11/5/2015 | $244.00 |
| 11/5/2015 | $77,979.00 |
| 11/5/2015 | $7,158.00 |
| 11/6/2015 | $952.00 |
| 11/10/2015 | $237.75 |
| 11/10/2015 | $79.25 |
| 11/10/2015 | $3,490.00 |
| 11/10/2015 | $290.00 |
| 11/10/2015 | $469.00 |
| 11/10/2015 | $290.00 |
| 11/10/2015 | $290.00 |
| 11/10/2015 | $323.00 |
| 11/10/2015 | $298.00 |
| 11/10/2015 | $578.00 |
| 11/10/2015 | $298.00 |
| 11/10/2015 | $298.00 |
| 11/10/2015 | $24.00 |
| 11/10/2015 | $596.00 |
| 11/12/2015 | $4,593.00 |
| 11/12/2015 | $527.00 |
| 11/12/2015 | $292.00 |
| 11/12/2015 | $7,475.00 |
| 11/12/2015 | $3,651.00 |
| 11/12/2015 | $727.00 |
| 11/12/2015 | $2,031.00 |
| 11/12/2015 | $1,888.00 |
| 11/12/2015 | $369.00 |
| 11/12/2015 | $1,475.00 |
| 11/12/2015 | $14,391.00 |
| 11/16/2015 | $3,480.00 |
| 11/16/2015 | $31,248.00 |
| 11/16/2015 | $354.00 |
| 11/17/2015 | $2,818.00 |
| 11/17/2015 | $4,244.00 |
| 11/17/2015 | $8,453.00 |
| 11/17/2015 | $1,362.00 |
| 11/17/2015 | $1,888.00 |
| 11/17/2015 | $743.00 |
| 11/17/2015 | $856.00 |
| 11/17/2015 | $2,419.00 |
| 11/18/2015 | $31,345.00 |
| 11/18/2015 | $1,289.00 |
| 11/19/2015 | $4,673.00 |
| 11/23/2015 | $346.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 11/23/2015 | $692.00 |
| 11/23/2015 | $346.00 |
| 11/23/2015 | $271.00 |
| 11/24/2015 | $13,506.00 |
| 11/24/2015 | $1,462.00 |
| 11/24/2015 | $1,664.00 |
| 11/24/2015 | $743.00 |
| 11/24/2015 | $260.00 |
| 11/24/2015 | $305.00 |
| 11/24/2015 | $1,950.00 |
| 11/24/2015 | $3,627.00 |
| 11/24/2015 | $290.00 |
| 11/24/2015 | $290.00 |
| 11/24/2015 | $359.00 |
| 11/24/2015 | $0.00 |
| 11/24/2015 | $0.00 |
| 11/24/2015 | $148.00 |
| 11/25/2015 | $3,257.00 |
| 11/25/2015 | $74.00 |
| 11/25/2015 | $249.00 |
| 11/25/2015 | $57.00 |
| 11/25/2015 | $14,126.00 |
| 11/25/2015 | $406.00 |
| 11/25/2015 | $7,475.00 |
| 11/25/2015 | $2,720.00 |
| 11/25/2015 | $7,289.00 |
| 11/25/2015 | $233.00 |
| 11/25/2015 | $993.00 |
| 11/25/2015 | $1,899.00 |
| 11/25/2015 | $642.00 |
| 11/25/2015 | $136.00 |
| 11/25/2015 | $398.00 |
| 11/25/2015 | $2,184.00 |
| 11/25/2015 | $121.00 |
| 11/25/2015 | $191.00 |
| 11/25/2015 | $14,578.00 |
| 11/25/2015 | $6,797.00 |
| 11/25/2015 | $6,900.00 |
| 11/25/2015 | $2,419.00 |
| 11/25/2015 | $596.00 |
| 11/27/2015 | $13,506.00 |
| 11/27/2015 | $3,168.00 |
| 12/1/2015 | $352.00 |
| 12/1/2015 | $352.00 |
| 12/1/2015 | $373.00 |
| 12/1/2015 | $596.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/1/2015 | $578.00 |
| 12/7/2015 | $255.00 |
| 12/7/2015 | $573.00 |
| 12/9/2015 | $1,447.00 |
| 12/10/2015 | $95,850.00 |
| 12/10/2015 | $384.00 |
| 12/10/2015 | $756.00 |
| 12/10/2015 | $294.00 |
| 12/10/2015 | $14,126.00 |
| 12/10/2015 | $10,150.00 |
| 12/10/2015 | $1,635.00 |
| 12/10/2015 | $6,912.00 |
| 12/10/2015 | $2,509.00 |
| 12/17/2015 | $688.00 |
| 12/17/2015 | $415.00 |
| 12/17/2015 | $10,183.00 |
| 12/17/2015 | $13,506.00 |
| 12/17/2015 | $461.00 |
| 12/17/2015 | $3,490.00 |
| 12/17/2015 | $688.00 |
| 12/17/2015 | $2,720.00 |
| 12/17/2015 | $28,604.00 |
| 12/17/2015 | $13,939.00 |
| 12/17/2015 | $1,349.00 |
| 12/17/2015 | $5,610.00 |
| 12/17/2015 | $13,063.00 |
| 12/17/2015 | $5,439.00 |
| 12/17/2015 | $1,185.00 |
| 12/17/2015 | $8,734.00 |
| 12/17/2015 | $57,209.00 |
| 12/17/2015 | $20,908.00 |
| 12/17/2015 | $1,072.00 |
| 12/17/2015 | $3,524.00 |
| 12/17/2015 | $7,551.00 |
| 12/17/2015 | $3,167.00 |
| 12/17/2015 | $2,419.00 |
| 12/17/2015 | $1,652.00 |
| 12/17/2015 | $1,798.00 |
| 12/17/2015 | $1,652.00 |
| 12/17/2015 | $7,489.00 |
| 12/19/2015 | $31,345.00 |
| 12/22/2015 | $988.00 |
| 12/22/2015 | $3,634.00 |
| 12/22/2015 | $387.00 |
| 12/22/2015 | $7,067.00 |
| 12/22/2015 | $162.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 12/22/2015 | $500.00 |
| 12/22/2015 | $1,902.00 |
| 12/22/2015 | $1,308.00 |
| 12/22/2015 | $219.00 |
| 12/22/2015 | $785.00 |
| 12/22/2015 | $392.00 |
| 12/22/2015 | $8,270.00 |
| 12/22/2015 | $139.00 |
| 12/22/2015 | $279.00 |
| 12/22/2015 | $3,618.00 |
| 12/22/2015 | $224.00 |
| 12/22/2015 | $3,634.00 |
| 12/22/2015 | $3,634.00 |
| 12/22/2015 | $3,634.00 |
| 12/22/2015 | $37.00 |
| 12/22/2015 | $33,229.00 |
| 12/23/2015 | $1,750.00 |
| 12/23/2015 | $2,000.00 |
| 12/23/2015 | $849.00 |
| 12/23/2015 | $120.00 |
| 12/23/2015 | $290.00 |
| 12/23/2015 | $595.00 |
| 12/23/2015 | $595.00 |
| 12/23/2015 | $290.00 |
| 12/28/2015 | $29,000.00 |
| 12/29/2015 | $290.00 |
| 12/29/2015 | $352.00 |
| 12/29/2015 | $352.00 |
| 12/29/2015 | $290.00 |
| 12/29/2015 | $290.00 |
| 12/29/2015 | $387.00 |
| 12/29/2015 | $387.00 |
| 12/29/2015 | $387.00 |
| 12/29/2015 | $290.00 |
| 12/29/2015 | $290.00 |
| 12/30/2015 | $4,495.00 |
| 12/30/2015 | $335.00 |
| 12/30/2015 | $3,490.00 |
| 12/30/2015 | $3,296.00 |
| 12/31/2015 | $13,506.00 |
| 12/31/2015 | $13,506.00 |
| 12/31/2015 | $13,506.00 |
| 12/31/2015 | $2.00 |
| 12/31/2015 | $3,490.00 |
| 1/4/2016 | $10,150.00 |
| 1/4/2016 | $1,635.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/4/2016 | $6,912.00 |
| 1/4/2016 | $255.00 |
| 1/4/2016 | $3,466.00 |
| 1/4/2016 | $8,695.00 |
| 1/4/2016 | $551.00 |
| 1/5/2016 | $392.00 |
| 1/5/2016 | $3,634.00 |
| 1/5/2016 | $29,473.00 |
| 1/14/2016 | $13,699.00 |
| 1/14/2016 | $74,620.00 |
| 1/14/2016 | $20,218.00 |
| 1/14/2016 | $4,395.00 |
| 1/14/2016 | $1,992.00 |
| 1/14/2016 | $750.00 |
| 1/14/2016 | $657.00 |
| 1/14/2016 | $657.00 |
| 1/14/2016 | $1,950.00 |
| 1/14/2016 | $657.00 |
| 1/14/2016 | $1,950.00 |
| 1/14/2016 | $657.00 |
| 1/14/2016 | $290.00 |
| 1/14/2016 | $452.00 |
| 1/14/2016 | $290.00 |
| 1/14/2016 | $410.00 |
| 1/14/2016 | $410.00 |
| 1/14/2016 | $2,973.00 |
| 1/14/2016 | $410.00 |
| 1/14/2016 | $410.00 |
| 1/14/2016 | $410.00 |
| 1/14/2016 | $76.00 |
| 1/14/2016 | $350.00 |
| 1/20/2016 | $373.00 |
| 1/20/2016 | $373.00 |
| 1/20/2016 | $454.00 |
| 1/20/2016 | $454.00 |
| 1/20/2016 | $454.00 |
| 1/25/2016 | $2,503.00 |
| 1/25/2016 | $42,836.00 |
| 1/25/2016 | $413.00 |
| 1/25/2016 | $614.00 |
| 1/25/2016 | $14,126.00 |
| 1/25/2016 | $1,625.00 |
| 1/25/2016 | $1,606.00 |
| 1/25/2016 | $37,310.00 |
| 1/25/2016 | $37,310.00 |
| 1/25/2016 | $200.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/25/2016 | $20,888.00 |
| 1/25/2016 | $196.00 |
| 1/25/2016 | $1,362.00 |
| 1/25/2016 | $856.00 |
| 1/25/2016 | $14,667.00 |
| 1/25/2016 | $7,858.00 |
| 1/25/2016 | $1,652.00 |
| 1/25/2016 | $2,419.00 |
| 1/25/2016 | $21,370.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $469.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $134.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $132.00 |
| 1/28/2016 | $132.00 |
| 1/28/2016 | $309.00 |
| 1/28/2016 | $359.00 |
| 1/28/2016 | $76.00 |
| 1/28/2016 | $298.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $387.00 |
| 1/28/2016 | $387.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $214.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $1,590.00 |
| 1/28/2016 | $2,807.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $290.00 |
| 1/28/2016 | $452.00 |
| 1/28/2016 | $452.00 |
| 1/28/2016 | $452.00 |
| 1/28/2016 | $131.00 |
| 1/28/2016 | $131.00 |
| 1/28/2016 | $131.00 |
| 1/28/2016 | $290.00 |
| 2/2/2016 | $15,907.00 |
| 2/2/2016 | $306.00 |
| 2/2/2016 | $9,564.00 |
| 2/2/2016 | $53,327.00 |
| 2/2/2016 | $752.00 |
| 2/2/2016 | $45,380.00 |
| 2/2/2016 | $4,000.00 |
| 2/2/2016 | $234.00 |
| 2/2/2016 | $208.00 |
| 2/2/2016 | $743.00 |
| 2/2/2016 | $8,269.00 |
| 2/2/2016 | $6,900.00 |
| 2/2/2016 | $53,327.00 |
| 2/8/2016 | $290.00 |
| 2/8/2016 | $221.00 |
| 2/8/2016 | $65.00 |
| 2/8/2016 | $98.00 |
| 2/8/2016 | $243.00 |
| 2/8/2016 | $290.00 |
| 2/8/2016 | $33.00 |
| 2/8/2016 | $42.00 |
| 2/8/2016 | $77.00 |
| 2/8/2016 | $63.00 |
| 2/8/2016 | $113.00 |
| 2/8/2016 | $217.00 |
| 2/8/2016 | $152.00 |
| 2/8/2016 | $290.00 |
| 2/8/2016 | $149.00 |
| 2/9/2016 | $1,798.00 |
| 2/9/2016 | $1,977.00 |
| 2/9/2016 | $249.00 |
| 2/9/2016 | $249.00 |
| 2/9/2016 | $10,444.00 |
| 2/9/2016 | $1,529.00 |
| 2/9/2016 | $294.00 |
| 2/9/2016 | $14,126.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/9/2016 | $720.00 |
| 2/9/2016 | $292.00 |
| 2/9/2016 | $2,636.00 |
| 2/9/2016 | $2,636.00 |
| 2/9/2016 | $228.00 |
| 2/9/2016 | $2,736.00 |
| 2/9/2016 | $359.00 |
| 2/9/2016 | $5,713.00 |
| 2/9/2016 | $108.00 |
| 2/9/2016 | $297.00 |
| 2/9/2016 | $1,652.00 |
| 2/9/2016 | $45,380.00 |
| 2/9/2016 | $642.00 |
| 2/9/2016 | $9,461.00 |
| 2/9/2016 | $797.00 |
| 2/9/2016 | $574.00 |
| 2/9/2016 | $8,208.00 |
| 2/9/2016 | $3,524.00 |
| 2/9/2016 | $2,994.00 |
| 2/9/2016 | $743.00 |
| 2/9/2016 | $1,998.00 |
| 2/9/2016 | $890.00 |
| 2/10/2016 | $255.00 |
| 2/10/2016 | $1,635.00 |
| 2/10/2016 | $10,150.00 |
| 2/18/2016 | $2,002.00 |
| 2/19/2016 | $290.00 |
| 2/19/2016 | $290.00 |
| 2/19/2016 | $306.00 |
| 2/19/2016 | $290.00 |
| 2/19/2016 | $290.00 |
| 2/19/2016 | $58.00 |
| 2/19/2016 | $290.00 |
| 2/19/2016 | $290.00 |
| 2/19/2016 | $290.00 |
| 2/22/2016 | $2,229.00 |
| 2/22/2016 | $63,626.00 |
| 2/22/2016 | $43.00 |
| 2/22/2016 | $4,122.00 |
| 2/22/2016 | $1,816.00 |
| 2/22/2016 | $2,890.00 |
| 2/22/2016 | $12,250.00 |
| 2/25/2016 | $11,776.00 |
| 3/2/2016 | $233.00 |
| 3/2/2016 | $22,899.00 |
| 3/3/2016 | $730.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/3/2016 | $28,558.00 |
| 3/3/2016 | $254.00 |
| 3/3/2016 | $413.00 |
| 3/3/2016 | $470.00 |
| 3/3/2016 | $993.00 |
| 3/3/2016 | $756.00 |
| 3/3/2016 | $210.00 |
| 3/3/2016 | $244.00 |
| 3/3/2016 | $3,669.00 |
| 3/3/2016 | $31,345.00 |
| 3/3/2016 | $31,345.00 |
| 3/4/2016 | $11,524.00 |
| 3/4/2016 | $1,116.00 |
| 3/4/2016 | $3,634.00 |
| 3/4/2016 | $5,119.00 |
| 3/4/2016 | $22,958.00 |
| 3/4/2016 | $6,924.00 |
| 3/4/2016 | $4,492.00 |
| 3/4/2016 | $3,206.00 |
| 3/4/2016 | $623.00 |
| 3/4/2016 | $396.00 |
| 3/4/2016 | $11,776.00 |
| 3/4/2016 | $304.00 |
| 3/4/2016 | $196.00 |
| 3/4/2016 | $151.00 |
| 3/4/2016 | $105.00 |
| 3/4/2016 | $12.00 |
| 3/4/2016 | $165.00 |
| 3/4/2016 | $462.00 |
| 3/4/2016 | $15.00 |
| 3/4/2016 | $323.00 |
| 3/4/2016 | $596.00 |
| 3/4/2016 | $255.00 |
| 3/8/2016 | $290.00 |
| 3/8/2016 | $290.00 |
| 3/8/2016 | $290.00 |
| 3/8/2016 | $132.00 |
| 3/8/2016 | $132.00 |
| 3/8/2016 | $595.00 |
| 3/8/2016 | $290.00 |
| 3/8/2016 | $290.00 |
| 3/9/2016 | $102.00 |
| 3/9/2016 | $240.00 |
| 3/9/2016 | $41.00 |
| 3/9/2016 | $8,153.00 |
| 3/9/2016 | $1,240.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 3/9/2016 | $1,349.00 |
| 3/9/2016 | $19,309.00 |
| 3/9/2016 | $377.00 |
| 3/9/2016 | $39.00 |
| 3/9/2016 | $11,239.00 |
| 3/9/2016 | $292.00 |
| 3/9/2016 | $191.00 |
| 3/9/2016 | $191.00 |
| 3/9/2016 | $16,307.00 |
| 3/9/2016 | $1,362.00 |
| 3/9/2016 | $3,524.00 |
| 3/9/2016 | $1,914.00 |
| 3/9/2016 | $29,335.00 |
| 3/9/2016 | $7,858.00 |
| 3/9/2016 | $7,858.00 |
| 3/9/2016 | $2,419.00 |
| 3/9/2016 | $1,652.00 |
| 3/9/2016 | $21,370.00 |
| 3/9/2016 | $8,485.00 |
| 3/10/2016 | $29,343.00 |
| 3/16/2016 | $290.00 |
| 3/16/2016 | $725.00 |
| 3/16/2016 | $290.00 |
| 3/16/2016 | $290.00 |
| 3/16/2016 | $290.00 |
| 3/16/2016 | $290.00 |
| 3/16/2016 | $143.00 |
| 3/16/2016 | $595.00 |
| 3/16/2016 | $452.00 |
| 3/16/2016 | $452.00 |
| 3/16/2016 | $452.00 |
| 3/16/2016 | $290.00 |
| 3/16/2016 | $290.00 |
| 3/16/2016 | $290.00 |
| 3/17/2016 | $1,477.50 |
| 3/17/2016 | $492.50 |
| 3/17/2016 | $384.00 |
| 3/17/2016 | $509.00 |
| 3/17/2016 | $227.00 |
| 3/17/2016 | $2,636.00 |
| 3/17/2016 | $2,720.00 |
| 3/17/2016 | $5,549.00 |
| 3/17/2016 | $289.00 |
| 3/17/2016 | $116.00 |
| 3/17/2016 | $1,376.00 |
| 3/17/2016 | $39.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/17/2016 | $8,603.00 |
| 3/17/2016 | $2,420.00 |
| 3/17/2016 | $642.00 |
| 3/17/2016 | $75.00 |
| 3/17/2016 | $123.00 |
| 3/17/2016 | $2,340.00 |
| 3/17/2016 | $509.00 |
| 3/17/2016 | $744.00 |
| 3/17/2016 | $7,520.00 |
| 3/17/2016 | $7,847.00 |
| 3/17/2016 | $21.00 |
| 3/17/2016 | $294.00 |
| 3/18/2016 | $7,980.00 |
| 3/18/2016 | $200.00 |
| 3/18/2016 | $271.00 |
| 3/18/2016 | $1,308.00 |
| 3/18/2016 | $17,020.00 |
| 3/18/2016 | $1,308.00 |
| 3/18/2016 | $255.00 |
| 3/18/2016 | $6,912.00 |
| 3/18/2016 | $3,216.00 |
| 3/18/2016 | $1,537.00 |
| 3/18/2016 | $672.00 |
| 3/18/2016 | $813.00 |
| 3/18/2016 | $1,019.00 |
| 3/18/2016 | $1,210.00 |
| 3/18/2016 | $25,145.00 |
| 3/18/2016 | $1,538.00 |
| 3/18/2016 | $17,387.00 |
| 3/18/2016 | $2,927.00 |
| 3/18/2016 | $2,332.00 |
| 3/18/2016 | $5,541.00 |
| 3/18/2016 | $2,128.00 |
| 3/18/2016 | $15,456.00 |
| 3/18/2016 | $2,121.00 |
| 3/22/2016 | $4,480.00 |
| 3/24/2016 | $106.50 |
| 3/24/2016 | $19.50 |
| 3/24/2016 | $1,734.00 |
| 3/24/2016 | $1,282.50 |
| 3/24/2016 | $2,213.25 |
| 3/24/2016 | $1,380.00 |
| 3/24/2016 | $4,941.00 |
| 3/24/2016 | $1,247.25 |
| 3/24/2016 | $1,619.25 |
| 3/24/2016 | $4,941.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/24/2016 | $4,941.00 |
| 3/24/2016 | $4,941.00 |
| 3/24/2016 | $4,941.00 |
| 3/24/2016 | $4,941.00 |
| 3/24/2016 | $35.50 |
| 3/24/2016 | $6.50 |
| 3/24/2016 | $578.00 |
| 3/24/2016 | $427.50 |
| 3/24/2016 | $737.75 |
| 3/24/2016 | $460.00 |
| 3/24/2016 | $1,647.00 |
| 3/24/2016 | $415.75 |
| 3/24/2016 | $539.75 |
| 3/24/2016 | $1,647.00 |
| 3/24/2016 | $1,647.00 |
| 3/24/2016 | $1,647.00 |
| 3/24/2016 | $1,647.00 |
| 3/24/2016 | $1,647.00 |
| 3/24/2016 | $3,490.00 |
| 3/24/2016 | $290.00 |
| 3/24/2016 | $352.00 |
| 3/24/2016 | $373.00 |
| 3/24/2016 | $290.00 |
| 3/24/2016 | $290.00 |
| 3/24/2016 | $290.00 |
| 3/24/2016 | $88.00 |
| 3/24/2016 | $595.00 |
| 3/24/2016 | $132.00 |
| 3/24/2016 | $132.00 |
| 3/24/2016 | $132.00 |
| 3/24/2016 | $290.00 |
| 3/24/2016 | $290.00 |
| 3/24/2016 | $290.00 |
| 3/24/2016 | $16.00 |
| 3/24/2016 | $290.00 |
| 3/25/2016 | $31,345.00 |
| 3/28/2016 | $29,295.00 |
| 3/28/2016 | $294.00 |
| 3/28/2016 | $3.00 |
| 3/28/2016 | $734.00 |
| 3/28/2016 | $504.00 |
| 3/28/2016 | $303.00 |
| 3/28/2016 | $191.00 |
| 3/28/2016 | $8,480.00 |
| 3/28/2016 | $743.00 |
| 3/28/2016 | $6,900.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/28/2016 | $6,900.00 |
| 3/28/2016 | $85,247.00 |
| 3/28/2016 | $29,295.00 |
| 3/28/2016 | $8,697.00 |
| 3/28/2016 | $21,370.00 |
| 3/30/2016 | $2,167.50 |
| 3/30/2016 | $1,919.25 |
| 3/30/2016 | $722.50 |
| 3/30/2016 | $639.75 |
| 3/30/2016 | $595.00 |
| 3/30/2016 | $225.00 |
| 3/30/2016 | $13,506.00 |
| 3/30/2016 | $13,506.00 |
| 3/30/2016 | $3,490.00 |
| 3/31/2016 | $834.00 |
| 3/31/2016 | $1,669.00 |
| 3/31/2016 | $249.00 |
| 3/31/2016 | $1,053.00 |
| 3/31/2016 | $14,126.00 |
| 3/31/2016 | $1,416.00 |
| 3/31/2016 | $632.00 |
| 3/31/2016 | $43.00 |
| 3/31/2016 | $233.00 |
| 3/31/2016 | $1,349.00 |
| 3/31/2016 | $2,031.00 |
| 3/31/2016 | $105.00 |
| 3/31/2016 | $179.00 |
| 3/31/2016 | $37,310.00 |
| 3/31/2016 | $743.00 |
| 3/31/2016 | $594.00 |
| 3/31/2016 | $2,890.00 |
| 3/31/2016 | $22,899.00 |
| 3/31/2016 | $92,993.00 |
| 3/31/2016 | $244.00 |
| 3/31/2016 | $1,362.00 |
| 3/31/2016 | $44.00 |
| 3/31/2016 | $3,683.00 |
| 3/31/2016 | $4,240.00 |
| 3/31/2016 | $3,524.00 |
| 3/31/2016 | $1,888.00 |
| 3/31/2016 | $1,888.00 |
| 3/31/2016 | $1,998.00 |
| 3/31/2016 | $24,288.00 |
| 3/31/2016 | $7,520.00 |
| 3/31/2016 | $7,338.00 |
| 3/31/2016 | $15.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/2/2016 | $1,144.00 |
| 4/7/2016 | $4,418.00 |
| 4/7/2016 | $2,778.00 |
| 4/7/2016 | $3,738.00 |
| 4/7/2016 | $11,082.00 |
| 4/7/2016 | $1,318.00 |
| 4/7/2016 | $5,541.00 |
| 4/7/2016 | $3,179.00 |
| 4/8/2016 | $230.00 |
| 4/8/2016 | $271.00 |
| 4/8/2016 | $542.00 |
| 4/11/2016 | $1,117.50 |
| 4/11/2016 | $1,500.00 |
| 4/11/2016 | $2,917.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $343.50 |
| 4/11/2016 | $372.50 |
| 4/11/2016 | $500.00 |
| 4/11/2016 | $972.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $114.50 |
| 4/11/2016 | $189.00 |
| 4/11/2016 | $260.00 |
| 4/11/2016 | $312.00 |
| 4/11/2016 | $366.00 |
| 4/11/2016 | $203.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/11/2016 | $18.00 |
| 4/11/2016 | $255.00 |
| 4/11/2016 | $192.00 |
| 4/11/2016 | $1,636.00 |
| 4/11/2016 | $355.00 |
| 4/11/2016 | $1,950.00 |
| 4/11/2016 | $634.00 |
| 4/11/2016 | $271.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $469.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $134.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $373.00 |
| 4/11/2016 | $260.00 |
| 4/11/2016 | $352.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $452.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $387.00 |
| 4/11/2016 | $359.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $202.00 |
| 4/11/2016 | $76.00 |
| 4/11/2016 | $309.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $387.00 |
| 4/11/2016 | $298.00 |
| 4/11/2016 | $1.00 |
| 4/11/2016 | $292.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $290.00 |
| 4/11/2016 | $214.00 |
| 4/11/2016 | $298.00 |
| 4/11/2016 | $298.00 |
| 4/11/2016 | $289.00 |
| 4/11/2016 | $298.00 |
| 4/11/2016 | $596.00 |
| 4/11/2016 | $1,590.00 |
| 4/11/2016 | $298.00 |
| 4/11/2016 | $298.00 |
| 4/11/2016 | $289.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/14/2016 | $343.50 |
| 4/14/2016 | $114.50 |
| 4/14/2016 | $4,613.00 |
| 4/14/2016 | $3,634.00 |
| 4/14/2016 | $1,754.00 |
| 4/14/2016 | $255.00 |
| 4/14/2016 | $6,912.00 |
| 4/14/2016 | $1,635.00 |
| 4/14/2016 | $10,150.00 |
| 4/14/2016 | $10,391.00 |
| 4/14/2016 | $271.00 |
| 4/14/2016 | $448.00 |
| 4/14/2016 | $2,535.00 |
| 4/14/2016 | $657.00 |
| 4/14/2016 | $657.00 |
| 4/14/2016 | $1,749.00 |
| 4/14/2016 | $2,801.00 |
| 4/14/2016 | $3,867.00 |
| 4/14/2016 | $906.00 |
| 4/22/2016 | $1,635.00 |
| 4/22/2016 | $3,113.00 |
| 4/28/2016 | $1,308.00 |
| 4/28/2016 | $10,150.00 |
| 4/28/2016 | $1,308.00 |
| 4/28/2016 | $3,634.00 |
| 4/28/2016 | $1,146.00 |
| 4/28/2016 | $281.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $221.00 |
| 4/28/2016 | $41.00 |
| 4/28/2016 | $13.00 |
| 4/28/2016 | $247.00 |
| 4/28/2016 | $190.00 |
| 4/28/2016 | $2,993.00 |
| 4/28/2016 | $1,445.00 |
| 4/28/2016 | $1,445.00 |
| 4/28/2016 | $19,511.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $175.00 |
| 4/28/2016 | $175.00 |
| 4/28/2016 | $79.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/28/2016 | $290.00 |
| 4/28/2016 | $469.00 |
| 4/28/2016 | $134.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $469.00 |
| 4/28/2016 | $134.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $134.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $469.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $228.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $452.00 |
| 4/28/2016 | $204.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $452.00 |
| 4/28/2016 | $452.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $41.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $292.00 |
| 4/28/2016 | $359.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $298.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $359.00 |
| 4/28/2016 | $292.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $76.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $298.00 |
| 4/28/2016 | $359.00 |
| 4/28/2016 | $2,973.00 |
| 4/28/2016 | $76.00 |
| 4/28/2016 | $309.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $387.00 |
| 4/28/2016 | $387.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $298.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $309.00 |
| 4/28/2016 | $309.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $2,973.00 |
| 4/28/2016 | $2,973.00 |
| 4/28/2016 | $387.00 |
| 4/28/2016 | $387.00 |
| 4/28/2016 | $76.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $387.00 |
| 4/28/2016 | $387.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $214.00 |
| 4/28/2016 | $214.00 |
| 4/28/2016 | $2,987.00 |
| 4/28/2016 | $214.00 |
| 4/28/2016 | $251.00 |
| 4/28/2016 | $25.00 |
| 4/28/2016 | $6.00 |
| 4/28/2016 | $323.00 |
| 4/28/2016 | $596.00 |
| 4/28/2016 | $298.00 |
| 4/28/2016 | $578.00 |
| 4/28/2016 | $298.00 |
| 4/28/2016 | $298.00 |
| 4/28/2016 | $596.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $6,084.00 |
| 4/28/2016 | $17,290.00 |
| 4/28/2016 | $7,059.00 |
| 4/28/2016 | $7,644.00 |
| 4/28/2016 | $35.00 |
| 4/28/2016 | $178.00 |
| 4/28/2016 | $178.00 |
| 4/28/2016 | $178.00 |
| 4/28/2016 | $178.00 |
| 4/28/2016 | $178.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $104.00 |
| 4/28/2016 | $45.00 |
| 4/28/2016 | $458.00 |
| 4/28/2016 | $133.00 |
| 4/28/2016 | $42.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $290.00 |
| 4/28/2016 | $91.00 |
| 4/28/2016 | $57.00 |
| 4/29/2016 | $11,479.00 |
| 4/29/2016 | $1,565.00 |
| 4/29/2016 | $642.00 |
| 4/29/2016 | $110,192.00 |
| 4/29/2016 | $110,192.00 |
| 4/29/2016 | $297.00 |
| 4/29/2016 | $892.00 |
| 5/2/2016 | $35.00 |
| 5/2/2016 | $260.00 |
| 5/2/2016 | $5,614.00 |
| 5/2/2016 | $330.00 |
| 5/2/2016 | $1,349.00 |
| 5/2/2016 | $233.00 |
| 5/2/2016 | $19,129.00 |
| 5/2/2016 | $2,031.00 |
| 5/2/2016 | $1,220.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/2/2016 | $57,743.00 |
| 5/2/2016 | $17.00 |
| 5/2/2016 | $642.00 |
| 5/2/2016 | $621.00 |
| 5/2/2016 | $979.00 |
| 5/2/2016 | $372.00 |
| 5/2/2016 | $273.00 |
| 5/2/2016 | $2,450.00 |
| 5/2/2016 | $2,184.00 |
| 5/2/2016 | $2,184.00 |
| 5/2/2016 | $2,184.00 |
| 5/2/2016 | $2,184.00 |
| 5/2/2016 | $2,184.00 |
| 5/2/2016 | $191.00 |
| 5/2/2016 | $191.00 |
| 5/2/2016 | $244.00 |
| 5/2/2016 | $312.00 |
| 5/2/2016 | $1,362.00 |
| 5/2/2016 | $4,739.00 |
| 5/2/2016 | $3,524.00 |
| 5/2/2016 | $85,247.00 |
| 5/2/2016 | $85,247.00 |
| 5/2/2016 | $83,191.00 |
| 5/2/2016 | $21,370.00 |
| 5/2/2016 | $106.00 |
| 5/2/2016 | $21,370.00 |
| 5/4/2016 | $4,244.00 |
| 5/4/2016 | $4,244.00 |
| 5/4/2016 | $1,185.00 |
| 5/4/2016 | $4,740.00 |
| 5/4/2016 | $818.00 |
| 5/4/2016 | $7,858.00 |
| 5/4/2016 | $297.00 |
| 5/4/2016 | $297.00 |
| 5/4/2016 | $7,858.00 |
| 5/4/2016 | $818.00 |
| 5/4/2016 | $47.00 |
| 5/5/2016 | $413.00 |
| 5/5/2016 | $75.00 |
| 5/5/2016 | $413.00 |
| 5/5/2016 | $62.00 |
| 5/5/2016 | $325.00 |
| 5/5/2016 | $22,563.00 |
| 5/5/2016 | $2,878.00 |
| 5/5/2016 | $2,242.00 |
| 5/5/2016 | $1,652.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/5/2016 | $2,699.00 |
| 5/5/2016 | $1,554.00 |
| 5/6/2016 | $145.00 |
| 5/6/2016 | $425.00 |
| 5/6/2016 | $163.00 |
| 5/6/2016 | $2,636.00 |
| 5/6/2016 | $25,131.00 |
| 5/6/2016 | $210.00 |
| 5/6/2016 | $17,325.00 |
| 5/6/2016 | $292.00 |
| 5/6/2016 | $2,246.00 |
| 5/6/2016 | $5,541.00 |
| 5/10/2016 | $390.00 |
| 5/10/2016 | $168.75 |
| 5/10/2016 | $2,249.25 |
| 5/10/2016 | $2,895.00 |
| 5/10/2016 | $1,873.50 |
| 5/10/2016 | $1,829.25 |
| 5/10/2016 | $3,746.25 |
| 5/10/2016 | $4,941.00 |
| 5/10/2016 | $4,941.00 |
| 5/10/2016 | $4,941.00 |
| 5/10/2016 | $343.50 |
| 5/10/2016 | $654.75 |
| 5/10/2016 | $61.50 |
| 5/10/2016 | $130.00 |
| 5/10/2016 | $56.25 |
| 5/10/2016 | $749.75 |
| 5/10/2016 | $965.00 |
| 5/10/2016 | $624.50 |
| 5/10/2016 | $609.75 |
| 5/10/2016 | $1,248.75 |
| 5/10/2016 | $1,647.00 |
| 5/10/2016 | $1,647.00 |
| 5/10/2016 | $1,647.00 |
| 5/10/2016 | $114.50 |
| 5/10/2016 | $218.25 |
| 5/10/2016 | $20.50 |
| 5/10/2016 | $13,506.00 |
| 5/10/2016 | $235.00 |
| 5/10/2016 | $45.00 |
| 5/10/2016 | $33.00 |
| 5/10/2016 | $3,490.00 |
| 5/10/2016 | $3,490.00 |
| 5/10/2016 | $3,063.00 |
| 5/10/2016 | $4,970.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/10/2016 | $657.00 |
| 5/10/2016 | $1,950.00 |
| 5/10/2016 | $1,950.00 |
| 5/10/2016 | $1,950.00 |
| 5/10/2016 | $1,950.00 |
| 5/10/2016 | $657.00 |
| 5/13/2016 | $11,776.00 |
| 5/17/2016 | $1,280.00 |
| 5/17/2016 | $1,280.00 |
| 5/19/2016 | $11,379.00 |
| 5/19/2016 | $818.00 |
| 5/19/2016 | $792.00 |
| 5/19/2016 | $792.00 |
| 5/19/2016 | $7,833.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $9,868.00 |
| 5/19/2016 | $890.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $9,868.00 |
| 5/19/2016 | $890.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $7,833.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $818.00 |
| 5/19/2016 | $502.00 |
| 5/19/2016 | $1,451.00 |
| 5/19/2016 | $923.00 |
| 5/19/2016 | $1,344.00 |
| 5/19/2016 | $5,000.00 |
| 5/19/2016 | $5,000.00 |
| 5/19/2016 | $3,247.00 |
| 5/19/2016 | $3,855.00 |
| 5/19/2016 | $1,226.00 |
| 5/19/2016 | $2,287.00 |
| 5/19/2016 | $1,998.00 |
| 5/19/2016 | $1,998.00 |
| 5/19/2016 | $1,998.00 |
| 5/19/2016 | $743.00 |
| 5/19/2016 | $743.00 |
| 5/19/2016 | $1,888.00 |
| 5/19/2016 | $1,362.00 |
| 5/19/2016 | $9,501.00 |
| 5/19/2016 | $627.00 |
| 5/19/2016 | $1,013.00 |
| 5/19/2016 | $1,013.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/19/2016 | $1,013.00 |
| 5/19/2016 | $1,013.00 |
| 5/19/2016 | $1,013.00 |
| 5/19/2016 | $1,185.00 |
| 5/19/2016 | $409.00 |
| 5/19/2016 | $56,167.00 |
| 5/19/2016 | $210.00 |
| 5/19/2016 | $210.00 |
| 5/19/2016 | $1,899.00 |
| 5/19/2016 | $1,899.00 |
| 5/19/2016 | $10,586.00 |
| 5/19/2016 | $113.00 |
| 5/19/2016 | $46,496.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $594.00 |
| 5/19/2016 | $4,244.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $437.00 |
| 5/19/2016 | $4,837.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $594.00 |
| 5/19/2016 | $437.00 |
| 5/19/2016 | $297.00 |
| 5/19/2016 | $112,691.00 |
| 5/19/2016 | $77.00 |
| 5/19/2016 | $179.00 |
| 5/19/2016 | $105.00 |
| 5/19/2016 | $77.00 |
| 5/19/2016 | $28,504.00 |
| 5/19/2016 | $2,720.00 |
| 5/19/2016 | $7,475.00 |
| 5/19/2016 | $1,836.00 |
| 5/19/2016 | $272.00 |
| 5/19/2016 | $240.00 |
| 5/19/2016 | $71.00 |
| 5/19/2016 | $14,126.00 |
| 5/19/2016 | $1,416.00 |
| 5/19/2016 | $2,097.00 |
| 5/19/2016 | $413.00 |
| 5/19/2016 | $112,691.00 |
| 5/25/2016 | $99,388.00 |
| 5/25/2016 | $384.00 |
| 5/25/2016 | $13,506.00 |
| 5/25/2016 | $3,490.00 |
| 5/25/2016 | $240.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/25/2016 | $99,388.00 |
| 5/25/2016 | $77,236.00 |
| 5/25/2016 | $7,004.00 |
| 5/25/2016 | $22,899.00 |
| 5/25/2016 | $22,899.00 |
| 5/25/2016 | $2,166.00 |
| 5/25/2016 | $292.00 |
| 5/25/2016 | $1,013.00 |
| 5/25/2016 | $47.00 |
| 5/25/2016 | $4,739.00 |
| 5/25/2016 | $5,000.00 |
| 5/25/2016 | $4,280.00 |
| 5/25/2016 | $85,247.00 |
| 5/25/2016 | $384.00 |
| 5/25/2016 | $2,090.00 |
| 5/25/2016 | $3,701.00 |
| 5/31/2016 | $387.00 |
| 5/31/2016 | $255.00 |
| 5/31/2016 | $706.00 |
| 5/31/2016 | $2,077.00 |
| 5/31/2016 | $271.00 |
| 5/31/2016 | $941.00 |
| 5/31/2016 | $2,405.00 |
| 5/31/2016 | $1,308.00 |
| 5/31/2016 | $271.00 |
| 6/1/2016 | $1,669.00 |
| 6/1/2016 | $30.00 |
| 6/1/2016 | $1,652.00 |
| 6/1/2016 | $294.00 |
| 6/1/2016 | $294.00 |
| 6/1/2016 | $294.00 |
| 6/1/2016 | $762.00 |
| 6/1/2016 | $1,688.00 |
| 6/1/2016 | $255.00 |
| 6/1/2016 | $6,912.00 |
| 6/1/2016 | $1,635.00 |
| 6/1/2016 | $6,912.00 |
| 6/1/2016 | $1,659.00 |
| 6/1/2016 | $352.00 |
| 6/1/2016 | $373.00 |
| 6/1/2016 | $290.00 |
| 6/1/2016 | $132.00 |
| 6/1/2016 | $290.00 |
| 6/1/2016 | $240.00 |
| 6/1/2016 | $292.00 |
| 6/1/2016 | $2,636.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 6/1/2016 | $4,782.00 |
| 6/1/2016 | $233.00 |
| 6/1/2016 | $1,349.00 |
| 6/1/2016 | $497.00 |
| 6/1/2016 | $105.00 |
| 6/1/2016 | $75.00 |
| 6/1/2016 | $1,652.00 |
| 6/1/2016 | $1,652.00 |
| 6/1/2016 | $11.00 |
| 6/1/2016 | $1,445.00 |
| 6/1/2016 | $1,445.00 |
| 6/1/2016 | $1,445.00 |
| 6/1/2016 | $504.00 |
| 6/1/2016 | $768.00 |
| 6/1/2016 | $1,577.00 |
| 6/1/2016 | $1,070.00 |
| 6/1/2016 | $3,500.00 |
| 6/1/2016 | $4,240.00 |
| 6/1/2016 | $2,995.00 |
| 6/1/2016 | $4,240.00 |
| 6/1/2016 | $393.00 |
| 6/1/2016 | $7,858.00 |
| 6/1/2016 | $7,858.00 |
| 6/1/2016 | $3,398.00 |
| 6/1/2016 | $1,652.00 |
| 6/1/2016 | $2,419.00 |
| 6/1/2016 | $3,065.00 |
| 6/1/2016 | $2,509.00 |
| 6/1/2016 | $10,150.00 |
| 6/1/2016 | $12,312.00 |
| 6/1/2016 | $220.00 |
| 6/1/2016 | $12,732.00 |
| 6/1/2016 | $29,616.00 |
| 6/5/2016 | $32,410.00 |
| 6/6/2016 | $1,445.00 |
| 6/6/2016 | $1,445.00 |
| 6/6/2016 | $1,445.00 |
| 6/6/2016 | $1,445.00 |
| 6/6/2016 | $3,206.00 |
| 6/6/2016 | $396.00 |
| 6/6/2016 | $1,445.00 |
| 6/6/2016 | $199.00 |
| 6/6/2016 | $8,896.00 |
| 6/6/2016 | $518.00 |
| 6/6/2016 | $2,768.00 |
| 6/6/2016 | $190.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/6/2016 | $6,076.00 |
| 6/6/2016 | $1,850.00 |
| 6/6/2016 | $271.00 |
| 6/8/2016 | $1,436.00 |
| 6/8/2016 | $1,351.00 |
| 6/8/2016 | $13,506.00 |
| 6/8/2016 | $580.00 |
| 6/8/2016 | $580.00 |
| 6/8/2016 | $580.00 |
| 6/8/2016 | $580.00 |
| 6/8/2016 | $580.00 |
| 6/8/2016 | $580.00 |
| 6/8/2016 | $580.00 |
| 6/8/2016 | $193.00 |
| 6/8/2016 | $193.00 |
| 6/8/2016 | $387.00 |
| 6/8/2016 | $387.00 |
| 6/8/2016 | $387.00 |
| 6/8/2016 | $387.00 |
| 6/8/2016 | $290.00 |
| 6/8/2016 | $290.00 |
| 6/8/2016 | $290.00 |
| 6/8/2016 | $290.00 |
| 6/8/2016 | $290.00 |
| 6/8/2016 | $290.00 |
| 6/8/2016 | $290.00 |
| 6/8/2016 | $40.00 |
| 6/8/2016 | $1,590.00 |
| 6/8/2016 | $1,590.00 |
| 6/8/2016 | $33.00 |
| 6/8/2016 | $33.00 |
| 6/8/2016 | $19,854.00 |
| 6/8/2016 | $804.00 |
| 6/9/2016 | $353.00 |
| 6/9/2016 | $1,838.00 |
| 6/14/2016 | $6,084.00 |
| 6/15/2016 | $32,599.00 |
| 6/15/2016 | $732.00 |
| 6/15/2016 | $125.00 |
| 6/15/2016 | $1,652.00 |
| 6/15/2016 | $2,458.00 |
| 6/15/2016 | $2,194.00 |
| 6/15/2016 | $12,459.00 |
| 6/15/2016 | $39.00 |
| 6/15/2016 | $179.00 |
| 6/15/2016 | $2,031.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/15/2016 | $1,652.00 |
| 6/15/2016 | $749.00 |
| 6/15/2016 | $743.00 |
| 6/15/2016 | $7,158.00 |
| 6/15/2016 | $21,370.00 |
| 6/16/2016 | $3,566.00 |
| 6/16/2016 | $0.00 |
| 6/16/2016 | $220.00 |
| 6/16/2016 | $1,749.00 |
| 6/16/2016 | $1,304.00 |
| 6/16/2016 | $11,776.00 |
| 6/20/2016 | $14,367.00 |
| 6/22/2016 | $622.00 |
| 6/22/2016 | $11,776.00 |
| 6/22/2016 | $11,776.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $725.00 |
| 6/23/2016 | $373.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $132.00 |
| 6/23/2016 | $594.00 |
| 6/23/2016 | $132.00 |
| 6/23/2016 | $595.00 |
| 6/23/2016 | $595.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $101.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/23/2016 | $290.00 |
| 6/27/2016 | $2,971.00 |
| 6/27/2016 | $219.00 |
| 6/27/2016 | $2,438.00 |
| 6/27/2016 | $1,321.00 |
| 6/27/2016 | $367.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/27/2016 | $908.00 |
| 6/27/2016 | $1,308.00 |
| 6/27/2016 | $280.00 |
| 6/27/2016 | $302.00 |
| 6/27/2016 | $1,301.00 |
| 6/28/2016 | $442.00 |
| 6/28/2016 | $285.00 |
| 6/28/2016 | $3,233.00 |
| 6/28/2016 | $3,370.00 |
| 6/28/2016 | $1,416.00 |
| 6/28/2016 | $3,833.00 |
| 6/28/2016 | $607.00 |
| 6/28/2016 | $7,475.00 |
| 6/28/2016 | $2,720.00 |
| 6/28/2016 | $20,214.00 |
| 6/28/2016 | $1,640.00 |
| 6/28/2016 | $5,000.00 |
| 6/28/2016 | $39.00 |
| 6/28/2016 | $297.00 |
| 6/28/2016 | $752.00 |
| 6/28/2016 | $12,831.00 |
| 6/28/2016 | $46,496.00 |
| 6/28/2016 | $642.00 |
| 6/28/2016 | $4,396.00 |
| 6/28/2016 | $303.00 |
| 6/28/2016 | $1,259.00 |
| 6/28/2016 | $163.00 |
| 6/28/2016 | $14,511.00 |
| 6/28/2016 | $727.00 |
| 6/28/2016 | $109.00 |
| 6/30/2016 | $55.50 |
| 6/30/2016 | $170.25 |
| 6/30/2016 | $18.50 |
| 6/30/2016 | $56.75 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $448.00 |
| 6/30/2016 | $175.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/30/2016 | $84.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $40.00 |
| 6/30/2016 | $71.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $290.00 |
| 6/30/2016 | $657.00 |
| 7/1/2016 | $11,650.00 |
| 7/1/2016 | $279.00 |
| 7/1/2016 | $1,106.00 |
| 7/1/2016 | $1,068.00 |
| 7/1/2016 | $1,749.00 |
| 7/1/2016 | $346.00 |
| 7/1/2016 | $5,541.00 |
| 7/1/2016 | $630.00 |
| 7/1/2016 | $11,098.00 |
| 7/1/2016 | $8,363.00 |
| 7/1/2016 | $224.00 |
| 7/1/2016 | $3,634.00 |
| 7/1/2016 | $3,130.00 |
| 7/7/2016 | $488.00 |
| 7/7/2016 | $1,258.00 |
| 7/7/2016 | $398.00 |
| 7/7/2016 | $113.00 |
| 7/7/2016 | $231.00 |
| 7/7/2016 | $125.00 |
| 7/7/2016 | $94.00 |
| 7/7/2016 | $25.00 |
| 7/7/2016 | $3,524.00 |
| 7/7/2016 | $297.00 |
| 7/7/2016 | $297.00 |
| 7/7/2016 | $792.00 |
| 7/7/2016 | $818.00 |
| 7/7/2016 | $890.00 |
| 7/7/2016 | $9,868.00 |
| 7/7/2016 | $297.00 |
| 7/7/2016 | $7,833.00 |
| 7/7/2016 | $297.00 |
| 7/7/2016 | $768.00 |
| 7/7/2016 | $109.00 |
| 7/7/2016 | $594.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/7/2016 | $297.00 |
| 7/7/2016 | $4,244.00 |
| 7/7/2016 | $437.00 |
| 7/7/2016 | $297.00 |
| 7/7/2016 | $3,765.00 |
| 7/7/2016 | $22,899.00 |
| 7/7/2016 | $2,166.00 |
| 7/7/2016 | $14,279.00 |
| 7/12/2016 | $642.00 |
| 7/12/2016 | $21,370.00 |
| 7/12/2016 | $2,607.00 |
| 7/12/2016 | $11,776.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $240.00 |
| 7/12/2016 | $4,782.00 |
| 7/12/2016 | $233.00 |
| 7/12/2016 | $1,349.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $208.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $175.00 |
| 7/12/2016 | $175.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $134.00 |
| 7/12/2016 | $469.00 |
| 7/12/2016 | $134.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $452.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $298.00 |
| 7/12/2016 | $359.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $359.00 |
| 7/12/2016 | $2,973.00 |
| 7/12/2016 | $76.00 |
| 7/12/2016 | $309.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $387.00 |
| 7/12/2016 | $387.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $298.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $292.00 |
| 7/12/2016 | $71.00 |
| 7/12/2016 | $120.00 |
| 7/12/2016 | $214.00 |
| 7/12/2016 | $298.00 |
| 7/12/2016 | $298.00 |
| 7/12/2016 | $298.00 |
| 7/12/2016 | $596.00 |
| 7/12/2016 | $298.00 |
| 7/12/2016 | $214.00 |
| 7/12/2016 | $578.00 |
| 7/12/2016 | $596.00 |
| 7/12/2016 | $323.00 |
| 7/12/2016 | $1,590.00 |
| 7/12/2016 | $1,590.00 |
| 7/12/2016 | $1,590.00 |
| 7/12/2016 | $596.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/12/2016 | $290.00 |
| 7/12/2016 | $290.00 |
| 7/12/2016 | $580.00 |
| 7/12/2016 | $387.00 |
| 7/12/2016 | $290.00 |
| 7/13/2016 | $11,776.00 |
| 7/14/2016 | $292.00 |
| 7/14/2016 | $1,577.00 |
| 7/14/2016 | $244.00 |
| 7/14/2016 | $191.00 |
| 7/14/2016 | $303.00 |
| 7/14/2016 | $213.00 |
| 7/14/2016 | $3,398.00 |
| 7/14/2016 | $3,531.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $1,968.00 |
| 7/14/2016 | $2,720.00 |
| 7/14/2016 | $25,694.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $175.00 |
| 7/14/2016 | $469.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $469.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $387.00 |
| 7/14/2016 | $387.00 |
| 7/14/2016 | $359.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $2,973.00 |
| 7/14/2016 | $309.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $76.00 |
| 7/14/2016 | $387.00 |
| 7/14/2016 | $387.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $298.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $596.00 |
| 7/14/2016 | $214.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/14/2016 | $290.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $290.00 |
| 7/14/2016 | $3,560.00 |
| 7/14/2016 | $213.00 |
| 7/14/2016 | $413.00 |
| 7/18/2016 | $589.00 |
| 7/18/2016 | $6,678.00 |
| 7/18/2016 | $766.00 |
| 7/18/2016 | $5,042.00 |
| 7/18/2016 | $636.00 |
| 7/18/2016 | $3,168.00 |
| 7/18/2016 | $5,985.00 |
| 7/18/2016 | $224.00 |
| 7/20/2016 | $2,163.00 |
| 7/20/2016 | $85,247.00 |
| 7/20/2016 | $1,652.00 |
| 7/20/2016 | $1,798.00 |
| 7/20/2016 | $2,509.00 |
| 7/20/2016 | $4,217.00 |
| 7/20/2016 | $517.00 |
| 7/20/2016 | $15,907.00 |
| 7/20/2016 | $92,993.00 |
| 7/20/2016 | $20,888.00 |
| 7/20/2016 | $294.00 |
| 7/28/2016 | $5,448.00 |
| 7/28/2016 | $13,506.00 |
| 7/28/2016 | $3,490.00 |
| 7/29/2016 | $545.00 |
| 7/29/2016 | $278.00 |
| 7/29/2016 | $826.00 |
| 7/29/2016 | $1,362.00 |
| 7/29/2016 | $743.00 |
| 7/29/2016 | $6,647.00 |
| 7/29/2016 | $260.00 |
| 7/29/2016 | $75.00 |
| 7/29/2016 | $230.00 |
| 7/29/2016 | $2,509.00 |
| 7/29/2016 | $476.00 |
| 7/29/2016 | $2.00 |
| 7/29/2016 | $2,636.00 |
| 7/29/2016 | $7,475.00 |
| 7/29/2016 | $325.00 |
| 7/29/2016 | $752.00 |
| 7/29/2016 | $4,606.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/29/2016 | $2,621.25 |
| 7/29/2016 | $768.00 |
| 7/29/2016 | $1,652.00 |
| 7/29/2016 | $1,652.00 |
| 7/29/2016 | $14,126.00 |
| 7/29/2016 | $1,416.00 |
| 7/29/2016 | $1,272.00 |
| 7/29/2016 | $3,490.00 |
| 7/29/2016 | $873.75 |
| 8/4/2016 | $504.00 |
| 8/4/2016 | $278.00 |
| 8/4/2016 | $488.00 |
| 8/4/2016 | $826.00 |
| 8/4/2016 | $1,577.00 |
| 8/4/2016 | $1,750.00 |
| 8/4/2016 | $465.00 |
| 8/4/2016 | $627.00 |
| 8/4/2016 | $303.00 |
| 8/4/2016 | $213.00 |
| 8/4/2016 | $191.00 |
| 8/4/2016 | $191.00 |
| 8/4/2016 | $146.00 |
| 8/4/2016 | $52.00 |
| 8/4/2016 | $228.00 |
| 8/4/2016 | $7,857.00 |
| 8/4/2016 | $85,247.00 |
| 8/4/2016 | $3,398.00 |
| 8/4/2016 | $3,760.00 |
| 8/4/2016 | $4,934.00 |
| 8/4/2016 | $265.00 |
| 8/4/2016 | $2,108.00 |
| 8/4/2016 | $410.00 |
| 8/4/2016 | $410.00 |
| 8/4/2016 | $410.00 |
| 8/4/2016 | $410.00 |
| 8/4/2016 | $298.00 |
| 8/4/2016 | $1,795.00 |
| 8/4/2016 | $29.00 |
| 8/4/2016 | $20,888.00 |
| 8/4/2016 | $413.00 |
| 8/4/2016 | $483.00 |
| 8/4/2016 | $1,098.00 |
| 8/5/2016 | $1,291.00 |
| 8/5/2016 | $5,541.00 |
| 8/5/2016 | $5,541.00 |
| 8/5/2016 | $1,696.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 8/9/2016 | $4,058.00 |
| 8/9/2016 | $2,435.00 |
| 8/9/2016 | $19,246.00 |
| 8/9/2016 | $534.00 |
| 8/9/2016 | $18,941.00 |
| 8/9/2016 | $1,445.00 |
| 8/9/2016 | $2,494.00 |
| 8/9/2016 | $1,308.00 |
| 8/10/2016 | $75.00 |
| 8/10/2016 | $69.00 |
| 8/10/2016 | $135.00 |
| 8/10/2016 | $55.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $3,140.00 |
| 8/10/2016 | $26,771.00 |
| 8/10/2016 | $21,671.00 |
| 8/10/2016 | $1,500.00 |
| 8/10/2016 | $4,500.00 |
| 8/10/2016 | $4,941.00 |
| 8/10/2016 | $6,345.00 |
| 8/10/2016 | $500.00 |
| 8/10/2016 | $1,500.00 |
| 8/10/2016 | $1,647.00 |
| 8/10/2016 | $2,115.00 |
| 8/15/2016 | $647.00 |
| 8/15/2016 | $1,641.00 |
| 8/17/2016 | $642.00 |
| 8/17/2016 | $1,185.00 |
| 8/17/2016 | $5,164.00 |
| 8/17/2016 | $303.00 |
| 8/17/2016 | $213.00 |
| 8/17/2016 | $191.00 |
| 8/17/2016 | $244.00 |
| 8/17/2016 | $1,362.00 |
| 8/17/2016 | $11,833.00 |
| 8/17/2016 | $749.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 8/17/2016 | $743.00 |
| 8/17/2016 | $1,712.00 |
| 8/17/2016 | $700.00 |
| 8/17/2016 | $840.00 |
| 8/17/2016 | $350.00 |
| 8/17/2016 | $2,720.00 |
| 8/17/2016 | $1,555.00 |
| 8/17/2016 | $134.00 |
| 8/17/2016 | $290.00 |
| 8/17/2016 | $452.00 |
| 8/17/2016 | $57.00 |
| 8/17/2016 | $121.00 |
| 8/17/2016 | $331.00 |
| 8/17/2016 | $57.00 |
| 8/17/2016 | $53.00 |
| 8/17/2016 | $78.00 |
| 8/17/2016 | $75.00 |
| 8/17/2016 | $29.00 |
| 8/17/2016 | $303.00 |
| 8/17/2016 | $894.00 |
| 8/17/2016 | $17.00 |
| 8/17/2016 | $5.00 |
| 8/17/2016 | $266.00 |
| 8/17/2016 | $84.00 |
| 8/17/2016 | $31.00 |
| 8/17/2016 | $210.00 |
| 8/17/2016 | $76.00 |
| 8/17/2016 | $290.00 |
| 8/17/2016 | $578.00 |
| 8/17/2016 | $578.00 |
| 8/17/2016 | $596.00 |
| 8/17/2016 | $596.00 |
| 8/17/2016 | $298.00 |
| 8/17/2016 | $298.00 |
| 8/17/2016 | $298.00 |
| 8/17/2016 | $298.00 |
| 8/17/2016 | $596.00 |
| 8/17/2016 | $298.00 |
| 8/17/2016 | $298.00 |
| 8/17/2016 | $323.00 |
| 8/17/2016 | $323.00 |
| 8/17/2016 | $2,534.00 |
| 8/17/2016 | $43.00 |
| 8/17/2016 | $249.00 |
| 8/17/2016 | $1,416.00 |
| 8/18/2016 | $79.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------:|
| 8/18/2016 | $2,184.00 |
| 8/18/2016 | $2,184.00 |
| 8/18/2016 | $3,211.00 |
| 8/18/2016 | $191.00 |
| 8/18/2016 | $7,255.00 |
| 8/18/2016 | $3,115.00 |
| 8/18/2016 | $21,056.00 |
| 8/18/2016 | $492.00 |
| 8/18/2016 | $2,122.00 |
| 8/18/2016 | $150.00 |
| 8/18/2016 | $1,240.00 |
| 8/18/2016 | $2,166.00 |
| 8/18/2016 | $1,445.00 |
| 8/18/2016 | $884.00 |
| 8/18/2016 | $384.00 |
| 8/18/2016 | $762.00 |
| 8/18/2016 | $413.00 |
| 8/18/2016 | $4,804.00 |
| 8/18/2016 | $99.00 |
| 8/18/2016 | $489.00 |
| 8/18/2016 | $13,506.00 |
| 8/18/2016 | $1,884.00 |
| 8/22/2016 | $74,620.00 |
| 8/22/2016 | $20,888.00 |
| 8/22/2016 | $1,590.00 |
| 8/22/2016 | $1,783.00 |
| 8/22/2016 | $14,496.00 |
| 8/22/2016 | $14,126.00 |
| 8/23/2016 | $5,042.00 |
| 8/23/2016 | $1,289.00 |
| 8/23/2016 | $790.00 |
| 8/23/2016 | $1,702.00 |
| 8/23/2016 | $905.00 |
| 8/23/2016 | $220.00 |
| 8/23/2016 | $1,583.00 |
| 8/23/2016 | $855.00 |
| 8/23/2016 | $1,019.00 |
| 8/23/2016 | $3,404.00 |
| 8/23/2016 | $152.00 |
| 8/23/2016 | $773.00 |
| 8/23/2016 | $919.00 |
| 8/23/2016 | $219.00 |
| 8/24/2016 | $11,776.00 |
| 8/25/2016 | $22.50 |
| 8/25/2016 | $67.50 |
| 8/30/2016 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 8/30/2016 | $387.00 |
| 8/30/2016 | $79.00 |
| 8/30/2016 | $537.00 |
| 8/30/2016 | $580.00 |
| 8/31/2016 | $1,477.50 |
| 8/31/2016 | $1,829.25 |
| 8/31/2016 | $492.50 |
| 8/31/2016 | $609.75 |
| 9/1/2016 | $665.00 |
| 9/1/2016 | $642.00 |
| 9/1/2016 | $1,934.00 |
| 9/1/2016 | $213.00 |
| 9/1/2016 | $303.00 |
| 9/1/2016 | $191.00 |
| 9/1/2016 | $244.00 |
| 9/1/2016 | $634.00 |
| 9/1/2016 | $1,362.00 |
| 9/1/2016 | $1,028.00 |
| 9/1/2016 | $856.00 |
| 9/1/2016 | $1,288.00 |
| 9/1/2016 | $15,577.00 |
| 9/1/2016 | $2,419.00 |
| 9/1/2016 | $1,798.00 |
| 9/1/2016 | $1,652.00 |
| 9/1/2016 | $2,419.00 |
| 9/1/2016 | $165.00 |
| 9/1/2016 | $292.00 |
| 9/1/2016 | $103.00 |
| 9/1/2016 | $292.00 |
| 9/1/2016 | $2,720.00 |
| 9/1/2016 | $17,434.00 |
| 9/1/2016 | $1,349.00 |
| 9/1/2016 | $233.00 |
| 9/1/2016 | $233.00 |
| 9/1/2016 | $1,349.00 |
| 9/1/2016 | $4,061.00 |
| 9/1/2016 | $2,031.00 |
| 9/1/2016 | $87.00 |
| 9/1/2016 | $39.00 |
| 9/1/2016 | $1,989.00 |
| 9/1/2016 | $210.00 |
| 9/1/2016 | $39.00 |
| 9/1/2016 | $2,031.00 |
| 9/1/2016 | $995.00 |
| 9/1/2016 | $39.00 |
| 9/1/2016 | $105.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 9/1/2016 | $7,144.00 |
| 9/1/2016 | $2,166.00 |
| 9/1/2016 | $108.00 |
| 9/1/2016 | $249.00 |
| 9/1/2016 | $82.00 |
| 9/1/2016 | $1,416.00 |
| 9/1/2016 | $193.00 |
| 9/6/2016 | $179.00 |
| 9/8/2016 | $13,116.00 |
| 9/8/2016 | $23,278.00 |
| 9/8/2016 | $20,888.00 |
| 9/8/2016 | $14,126.00 |
| 9/12/2016 | $1,304.00 |
| 9/12/2016 | $2,832.00 |
| 9/12/2016 | $7,048.00 |
| 9/12/2016 | $3,995.00 |
| 9/12/2016 | $369.00 |
| 9/12/2016 | $350.00 |
| 9/12/2016 | $545.00 |
| 9/12/2016 | $1,463.00 |
| 9/12/2016 | $542.00 |
| 9/12/2016 | $7,268.00 |
| 9/12/2016 | $4,782.00 |
| 9/12/2016 | $560.00 |
| 9/12/2016 | $10,254.00 |
| 9/12/2016 | $752.00 |
| 9/12/2016 | $981.00 |
| 9/12/2016 | $368.00 |
| 9/12/2016 | $695.00 |
| 9/12/2016 | $322.00 |
| 9/12/2016 | $3,634.00 |
| 9/12/2016 | $1,308.00 |
| 9/12/2016 | $942.00 |
| 9/15/2016 | $10,126.00 |
| 9/15/2016 | $28,794.00 |
| 9/15/2016 | $13,304.00 |
| 9/15/2016 | $35,449.00 |
| 9/15/2016 | $1,080.00 |
| 9/15/2016 | $2,855.00 |
| 9/15/2016 | $12,720.00 |
| 9/15/2016 | $6,912.00 |
| 9/15/2016 | $13,786.00 |
| 9/15/2016 | $13,786.00 |
| 9/15/2016 | $104.00 |
| 9/15/2016 | $6,912.00 |
| 9/15/2016 | $255.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/15/2016 | $6,912.00 |
| 9/15/2016 | $11,265.00 |
| 9/15/2016 | $11,265.00 |
| 9/15/2016 | $6,912.00 |
| 9/15/2016 | $36.00 |
| 9/16/2016 | $580.00 |
| 9/16/2016 | $286.00 |
| 9/16/2016 | $286.00 |
| 9/16/2016 | $286.00 |
| 9/16/2016 | $286.00 |
| 9/16/2016 | $286.00 |
| 9/16/2016 | $286.00 |
| 9/16/2016 | $286.00 |
| 9/16/2016 | $290.00 |
| 9/16/2016 | $132.00 |
| 9/16/2016 | $179.00 |
| 9/16/2016 | $179.00 |
| 9/16/2016 | $179.00 |
| 9/16/2016 | $595.00 |
| 9/16/2016 | $179.00 |
| 9/16/2016 | $290.00 |
| 9/16/2016 | $290.00 |
| 9/19/2016 | $178.00 |
| 9/19/2016 | $194.00 |
| 9/19/2016 | $72.00 |
| 9/19/2016 | $216.00 |
| 9/19/2016 | $4,742.00 |
| 9/19/2016 | $1,497.00 |
| 9/19/2016 | $743.00 |
| 9/19/2016 | $2,602.00 |
| 9/19/2016 | $818.00 |
| 9/19/2016 | $792.00 |
| 9/19/2016 | $9,868.00 |
| 9/19/2016 | $9,868.00 |
| 9/19/2016 | $297.00 |
| 9/19/2016 | $755.00 |
| 9/19/2016 | $5,541.00 |
| 9/19/2016 | $653.00 |
| 9/19/2016 | $1,764.00 |
| 9/19/2016 | $480.00 |
| 9/19/2016 | $4,593.00 |
| 9/19/2016 | $7,475.00 |
| 9/19/2016 | $325.00 |
| 9/19/2016 | $16,303.00 |
| 9/19/2016 | $488.00 |
| 9/19/2016 | $200.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/19/2016 | $1,445.00 |
| 9/19/2016 | $8,209.00 |
| 9/19/2016 | $384.00 |
| 9/19/2016 | $834.00 |
| 9/19/2016 | $49.00 |
| 9/19/2016 | $560.00 |
| 9/19/2016 | $413.00 |
| 9/19/2016 | $2,705.00 |
| 9/19/2016 | $2,924.00 |
| 9/19/2016 | $1,308.00 |
| 9/19/2016 | $353.00 |
| 9/21/2016 | $3,214.00 |
| 9/21/2016 | $87.00 |
| 9/21/2016 | $5,081.00 |
| 9/21/2016 | $297.00 |
| 9/21/2016 | $350.00 |
| 9/21/2016 | $277.00 |
| 9/21/2016 | $4,782.00 |
| 9/21/2016 | $6,425.00 |
| 9/23/2016 | $10.00 |
| 9/23/2016 | $6,084.00 |
| 9/23/2016 | $8,267.00 |
| 9/23/2016 | $291.00 |
| 9/23/2016 | $21.00 |
| 9/23/2016 | $5,119.00 |
| 9/23/2016 | $5,119.00 |
| 9/23/2016 | $387.00 |
| 9/23/2016 | $18,486.00 |
| 9/26/2016 | $13,113.00 |
| 9/26/2016 | $46,496.00 |
| 9/28/2016 | $2,607.00 |
| 9/28/2016 | $2,607.00 |
| 9/28/2016 | $1,950.00 |
| 9/28/2016 | $451.50 |
| 9/28/2016 | $1,125.00 |
| 9/28/2016 | $2,996.25 |
| 9/28/2016 | $3,490.00 |
| 9/28/2016 | $150.50 |
| 9/28/2016 | $375.00 |
| 9/28/2016 | $998.75 |
| 9/29/2016 | $269.00 |
| 9/29/2016 | $131.00 |
| 9/29/2016 | $131.00 |
| 9/29/2016 | $131.00 |
| 9/29/2016 | $131.00 |
| 9/29/2016 | $131.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/29/2016 | $131.00 |
| 9/29/2016 | $131.00 |
| 9/29/2016 | $131.00 |
| 9/30/2016 | $16,495.00 |
| 9/30/2016 | $297.00 |
| 9/30/2016 | $6,084.00 |
| 9/30/2016 | $1,445.00 |
| 9/30/2016 | $15,357.00 |
| 9/30/2016 | $6,912.00 |
| 9/30/2016 | $6,912.00 |
| 9/30/2016 | $255.00 |
| 9/30/2016 | $255.00 |
| 9/30/2016 | $11,265.00 |
| 9/30/2016 | $11,265.00 |
| 9/30/2016 | $472.00 |
| 9/30/2016 | $11,265.00 |
| 10/3/2016 | $23.00 |
| 10/3/2016 | $160.00 |
| 10/3/2016 | $97.00 |
| 10/5/2016 | $1,577.00 |
| 10/5/2016 | $2,184.00 |
| 10/5/2016 | $273.00 |
| 10/5/2016 | $75.00 |
| 10/5/2016 | $133.00 |
| 10/5/2016 | $191.00 |
| 10/5/2016 | $213.00 |
| 10/5/2016 | $191.00 |
| 10/5/2016 | $1,362.00 |
| 10/5/2016 | $8,332.00 |
| 10/5/2016 | $4,491.00 |
| 10/5/2016 | $743.00 |
| 10/5/2016 | $644.00 |
| 10/5/2016 | $13,113.00 |
| 10/5/2016 | $297.00 |
| 10/5/2016 | $7,858.00 |
| 10/5/2016 | $10,194.00 |
| 10/5/2016 | $3,760.00 |
| 10/5/2016 | $2,509.00 |
| 10/5/2016 | $1,798.00 |
| 10/5/2016 | $2,419.00 |
| 10/5/2016 | $2,509.00 |
| 10/5/2016 | $1,652.00 |
| 10/5/2016 | $2,509.00 |
| 10/5/2016 | $2,419.00 |
| 10/5/2016 | $1,798.00 |
| 10/5/2016 | $3,564.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/5/2016 | $21,370.00 |
| 10/5/2016 | $16,112.00 |
| 10/5/2016 | $1,597.00 |
| 10/5/2016 | $2,636.00 |
| 10/5/2016 | $2,636.00 |
| 10/5/2016 | $6,119.00 |
| 10/5/2016 | $2,720.00 |
| 10/5/2016 | $997.00 |
| 10/5/2016 | $3,120.00 |
| 10/5/2016 | $1,002.00 |
| 10/5/2016 | $752.00 |
| 10/5/2016 | $1,652.00 |
| 10/5/2016 | $16,475.00 |
| 10/5/2016 | $47,606.00 |
| 10/5/2016 | $46,496.00 |
| 10/5/2016 | $3,429.00 |
| 10/5/2016 | $27.00 |
| 10/5/2016 | $294.00 |
| 10/5/2016 | $294.00 |
| 10/5/2016 | $22,899.00 |
| 10/11/2016 | $2,307.00 |
| 10/11/2016 | $1,195.00 |
| 10/11/2016 | $913.00 |
| 10/11/2016 | $4,949.00 |
| 10/11/2016 | $1,154.00 |
| 10/11/2016 | $2,639.00 |
| 10/11/2016 | $2,163.00 |
| 10/11/2016 | $2,163.00 |
| 10/11/2016 | $749.00 |
| 10/11/2016 | $4,003.00 |
| 10/11/2016 | $2,430.00 |
| 10/11/2016 | $5,997.00 |
| 10/11/2016 | $14,279.00 |
| 10/11/2016 | $1,288.00 |
| 10/11/2016 | $14,667.00 |
| 10/11/2016 | $912.00 |
| 10/11/2016 | $14,279.00 |
| 10/11/2016 | $7,858.00 |
| 10/11/2016 | $7,858.00 |
| 10/11/2016 | $10,820.00 |
| 10/11/2016 | $5,250.00 |
| 10/11/2016 | $46,706.00 |
| 10/11/2016 | $2,890.00 |
| 10/11/2016 | $612.00 |
| 10/11/2016 | $1,652.00 |
| 10/11/2016 | $22,899.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/11/2016 | $21,771.00 |
| 10/11/2016 | $1,615.00 |
| 10/11/2016 | $1,122.00 |
| 10/11/2016 | $1,416.00 |
| 10/11/2016 | $14,126.00 |
| 10/11/2016 | $3,895.00 |
| 10/12/2016 | $1,092.00 |
| 10/13/2016 | $3,634.00 |
| 10/13/2016 | $3,634.00 |
| 10/14/2016 | $1,308.00 |
| 10/17/2016 | $3,168.00 |
| 10/17/2016 | $585.00 |
| 10/17/2016 | $2,985.00 |
| 10/17/2016 | $3,596.25 |
| 10/17/2016 | $230.00 |
| 10/17/2016 | $195.00 |
| 10/17/2016 | $995.00 |
| 10/17/2016 | $1,198.75 |
| 10/18/2016 | $13,506.00 |
| 10/20/2016 | $3,490.00 |
| 10/20/2016 | $3,490.00 |
| 10/24/2016 | $642.00 |
| 10/24/2016 | $2,184.00 |
| 10/24/2016 | $4,396.00 |
| 10/24/2016 | $84.00 |
| 10/24/2016 | $8,480.00 |
| 10/24/2016 | $5,000.00 |
| 10/24/2016 | $5,000.00 |
| 10/24/2016 | $1,493.00 |
| 10/24/2016 | $1,286.00 |
| 10/24/2016 | $1,330.00 |
| 10/24/2016 | $3,976.00 |
| 10/24/2016 | $1,712.00 |
| 10/24/2016 | $5,081.00 |
| 10/24/2016 | $4,498.00 |
| 10/24/2016 | $3,115.00 |
| 10/24/2016 | $3,492.00 |
| 10/24/2016 | $3,269.00 |
| 10/24/2016 | $973.00 |
| 10/24/2016 | $1,013.00 |
| 10/24/2016 | $412.00 |
| 10/24/2016 | $275.00 |
| 10/24/2016 | $11,221.00 |
| 10/24/2016 | $538.00 |
| 10/24/2016 | $359.00 |
| 10/24/2016 | $210.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/24/2016 | $39.00 |
| 10/24/2016 | $2,187.00 |
| 10/24/2016 | $4,217.00 |
| 10/24/2016 | $175.00 |
| 10/24/2016 | $175.00 |
| 10/24/2016 | $469.00 |
| 10/24/2016 | $469.00 |
| 10/24/2016 | $134.00 |
| 10/24/2016 | $134.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $452.00 |
| 10/24/2016 | $260.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $387.00 |
| 10/24/2016 | $387.00 |
| 10/24/2016 | $387.00 |
| 10/24/2016 | $387.00 |
| 10/24/2016 | $410.00 |
| 10/24/2016 | $410.00 |
| 10/24/2016 | $359.00 |
| 10/24/2016 | $359.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $298.00 |
| 10/24/2016 | $298.00 |
| 10/24/2016 | $298.00 |
| 10/24/2016 | $578.00 |
| 10/24/2016 | $298.00 |
| 10/24/2016 | $214.00 |
| 10/24/2016 | $214.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $290.00 |
| 10/24/2016 | $578.00 |

EXHIBIT A

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/24/2016 | $578.00 |
| 10/24/2016 | $384.00 |
| 10/24/2016 | $1,499.00 |
| 10/24/2016 | $413.00 |
| 10/24/2016 | $438.00 |
| 10/24/2016 | $1,838.00 |
| 10/24/2016 | $5,119.00 |
| 10/26/2016 | $298.00 |
| 10/26/2016 | $298.00 |
| 10/26/2016 | $298.00 |
| 10/26/2016 | $298.00 |
| 10/26/2016 | $323.00 |
| 10/26/2016 | $323.00 |
| 10/26/2016 | $346.00 |
| 10/27/2016 | $85,247.00 |
| 10/27/2016 | $873.00 |
| 10/27/2016 | $7,644.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $175.00 |
| 10/28/2016 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $452.00 |
| 10/28/2016 | $452.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $191.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $292.00 |
| 10/28/2016 | $292.00 |
| 10/28/2016 | $292.00 |
| 10/28/2016 | $292.00 |
| 10/28/2016 | $2,973.00 |
| 10/28/2016 | $309.00 |
| 10/28/2016 | $410.00 |
| 10/28/2016 | $410.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $507.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $331.00 |
| 10/28/2016 | $331.00 |
| 10/28/2016 | $331.00 |
| 10/28/2016 | $1,590.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $290.00 |
| 10/28/2016 | $1,736.00 |
| 10/28/2016 | $5,017.00 |
| 10/31/2016 | $708.00 |
| 10/31/2016 | $1,174.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/31/2016 | $549.00 |
| 10/31/2016 | $100.00 |
| 10/31/2016 | $42,742.00 |
| 10/31/2016 | $21,370.00 |
| 10/31/2016 | $659.00 |
| 10/31/2016 | $5,541.00 |
| 10/31/2016 | $1,870.00 |
| 10/31/2016 | $240.00 |
| 10/31/2016 | $292.00 |
| 10/31/2016 | $53.00 |
| 10/31/2016 | $648.00 |
| 10/31/2016 | $4,782.00 |
| 10/31/2016 | $46,481.00 |
| 10/31/2016 | $446.00 |
| 10/31/2016 | $1,308.00 |
| 10/31/2016 | $448.00 |
| 11/2/2016 | $398.00 |
| 11/2/2016 | $2,021.00 |
| 11/2/2016 | $85,247.00 |
| 11/2/2016 | $61,819.00 |
| 11/2/2016 | $23,428.00 |
| 11/2/2016 | $7,858.00 |
| 11/2/2016 | $7,858.00 |
| 11/2/2016 | $3,398.00 |
| 11/2/2016 | $2,509.00 |
| 11/2/2016 | $7,344.00 |
| 11/2/2016 | $30,332.00 |
| 11/2/2016 | $2,166.00 |
| 11/4/2016 | $1,749.00 |
| 11/7/2016 | $609.00 |
| 11/7/2016 | $2,955.00 |
| 11/7/2016 | $9,150.00 |
| 11/7/2016 | $9,868.00 |
| 11/7/2016 | $297.00 |
| 11/7/2016 | $792.00 |
| 11/7/2016 | $297.00 |
| 11/7/2016 | $818.00 |
| 11/7/2016 | $297.00 |
| 11/7/2016 | $818.00 |
| 11/7/2016 | $1,652.00 |
| 11/7/2016 | $2,419.00 |
| 11/7/2016 | $1,798.00 |
| 11/7/2016 | $2,607.00 |
| 11/7/2016 | $2,636.00 |
| 11/7/2016 | $4,061.00 |
| 11/7/2016 | $77.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/7/2016 | $162.00 |
| 11/7/2016 | $337.00 |
| 11/9/2016 | $1,445.00 |
| 11/9/2016 | $350.00 |
| 11/9/2016 | $392.00 |
| 11/14/2016 | $642.00 |
| 11/14/2016 | $191.00 |
| 11/14/2016 | $213.00 |
| 11/14/2016 | $191.00 |
| 11/14/2016 | $191.00 |
| 11/14/2016 | $588.00 |
| 11/14/2016 | $1,362.00 |
| 11/14/2016 | $749.00 |
| 11/14/2016 | $1,497.00 |
| 11/14/2016 | $136.00 |
| 11/14/2016 | $6,119.00 |
| 11/14/2016 | $2,720.00 |
| 11/14/2016 | $5,277.00 |
| 11/14/2016 | $72.00 |
| 11/14/2016 | $508.00 |
| 11/14/2016 | $254.00 |
| 11/14/2016 | $1,652.00 |
| 11/14/2016 | $294.00 |
| 11/14/2016 | $1,446.00 |
| 11/14/2016 | $193.00 |
| 11/14/2016 | $1,500.00 |
| 11/14/2016 | $580.00 |
| 11/14/2016 | $580.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $286.00 |
| 11/14/2016 | $286.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $179.00 |
| 11/14/2016 | $179.00 |
| 11/14/2016 | $179.00 |
| 11/14/2016 | $179.00 |
| 11/14/2016 | $179.00 |
| 11/14/2016 | $179.00 |
| 11/14/2016 | $179.00 |
| 11/14/2016 | $179.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $387.00 |
| 11/14/2016 | $179.00 |
| 11/14/2016 | $595.00 |
| 11/14/2016 | $132.00 |
| 11/14/2016 | $132.00 |
| 11/14/2016 | $595.00 |
| 11/14/2016 | $595.00 |
| 11/14/2016 | $387.00 |
| 11/14/2016 | $344.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/14/2016 | $290.00 |
| 11/15/2016 | $387.00 |
| 11/15/2016 | $542.00 |
| 11/16/2016 | $5,097.00 |
| 11/16/2016 | $1,445.00 |
| 11/16/2016 | $350.00 |
| 11/17/2016 | $1,850.00 |
| 11/17/2016 | $603.00 |
| 11/21/2016 | $1,362.00 |
| 11/21/2016 | $3,995.00 |
| 11/21/2016 | $2,568.00 |
| 11/21/2016 | $7,135.00 |
| 11/21/2016 | $120.00 |
| 11/21/2016 | $200.00 |
| 11/21/2016 | $200.00 |
| 11/21/2016 | $241.00 |
| 11/21/2016 | $729.00 |
| 11/21/2016 | $4,244.00 |
| 11/21/2016 | $4,244.00 |
| 11/21/2016 | $6,288.00 |
| 11/21/2016 | $297.00 |
| 11/21/2016 | $1,327.00 |
| 11/21/2016 | $2,166.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/21/2016 | $290.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $175.00 |
| 11/21/2016 | $469.00 |
| 11/21/2016 | $134.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $452.00 |
| 11/21/2016 | $452.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $59.00 |
| 11/21/2016 | $17.00 |
| 11/21/2016 | $3.00 |
| 11/21/2016 | $98.00 |
| 11/21/2016 | $189.00 |
| 11/21/2016 | $33.00 |
| 11/21/2016 | $531.00 |
| 11/21/2016 | $133.00 |
| 11/21/2016 | $44.00 |
| 11/21/2016 | $147.00 |
| 11/21/2016 | $147.00 |
| 11/21/2016 | $111.00 |
| 11/21/2016 | $118.00 |
| 11/21/2016 | $43.00 |
| 11/21/2016 | $74.00 |
| 11/21/2016 | $115.00 |
| 11/21/2016 | $101.00 |
| 11/21/2016 | $175.00 |
| 11/21/2016 | $136.00 |
| 11/21/2016 | $130.00 |
| 11/21/2016 | $170.00 |
| 11/21/2016 | $158.00 |
| 11/21/2016 | $27.00 |
| 11/21/2016 | $301.00 |
| 11/21/2016 | $326.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $292.00 |
| 11/21/2016 | $292.00 |
| 11/21/2016 | $292.00 |
| 11/21/2016 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 11/21/2016 | $290.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $387.00 |
| 11/21/2016 | $387.00 |
| 11/21/2016 | $410.00 |
| 11/21/2016 | $298.00 |
| 11/21/2016 | $214.00 |
| 11/21/2016 | $290.00 |
| 11/21/2016 | $323.00 |
| 11/21/2016 | $1,416.00 |
| 11/22/2016 | $2,419.00 |
| 11/22/2016 | $1,798.00 |
| 11/22/2016 | $1,652.00 |
| 11/23/2016 | $4,204.00 |
| 11/25/2016 | $2,777.00 |
| 11/29/2016 | $384.00 |
| 11/29/2016 | $297.00 |
| 11/29/2016 | $7,833.00 |
| 11/29/2016 | $297.00 |
| 11/29/2016 | $7,833.00 |
| 11/29/2016 | $594.00 |
| 11/29/2016 | $292.00 |
| 11/29/2016 | $7,255.00 |
| 11/29/2016 | $6,318.00 |
| 11/29/2016 | $9,349.00 |
| 11/30/2016 | $11,265.00 |
| 11/30/2016 | $6,912.00 |
| 11/30/2016 | $255.00 |
| 11/30/2016 | $5,119.00 |
| 11/30/2016 | $6,893.00 |
| 11/30/2016 | $1,221.00 |
| 11/30/2016 | $255.00 |
| 11/30/2016 | $255.00 |
| 11/30/2016 | $542.00 |
| 11/30/2016 | $17,581.00 |
| 12/1/2016 | $41.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $298.00 |
| 12/1/2016 | $387.00 |
| 12/1/2016 | $387.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $507.00 |
| 12/1/2016 | $507.00 |
| 12/1/2016 | $507.00 |
| 12/1/2016 | $507.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $452.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $134.00 |
| 12/1/2016 | $469.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/1/2016 | $290.00 |
| 12/2/2016 | $74,620.00 |
| 12/7/2016 | $392.00 |
| 12/7/2016 | $11,160.00 |
| 12/7/2016 | $611.00 |
| 12/8/2016 | $2,607.00 |
| 12/8/2016 | $2,279.00 |
| 12/8/2016 | $534.00 |
| 12/8/2016 | $10,151.00 |
| 12/8/2016 | $785.00 |
| 12/8/2016 | $2,062.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/8/2016 | $1,308.00 |
| 12/8/2016 | $1,541.00 |
| 12/9/2016 | $85,247.00 |
| 12/9/2016 | $14,667.00 |
| 12/9/2016 | $1,343.00 |
| 12/9/2016 | $362.00 |
| 12/9/2016 | $20.00 |
| 12/9/2016 | $297.00 |
| 12/9/2016 | $1,850.00 |
| 12/9/2016 | $292.00 |
| 12/9/2016 | $271.00 |
| 12/9/2016 | $271.00 |
| 12/9/2016 | $1,850.00 |
| 12/9/2016 | $2,616.00 |
| 12/9/2016 | $3,870.00 |
| 12/9/2016 | $307.00 |
| 12/9/2016 | $2,008.00 |
| 12/9/2016 | $530.00 |
| 12/9/2016 | $63,991.00 |
| 12/9/2016 | $14,279.00 |
| 12/9/2016 | $14,126.00 |
| 12/9/2016 | $255.00 |
| 12/9/2016 | $739.00 |
| 12/9/2016 | $1,412.00 |
| 12/9/2016 | $271.00 |
| 12/9/2016 | $224.00 |
| 12/9/2016 | $1,188.00 |
| 12/9/2016 | $773.00 |
| 12/9/2016 | $224.00 |
| 12/9/2016 | $271.00 |
| 12/12/2016 | $107.00 |
| 12/12/2016 | $213.00 |
| 12/12/2016 | $191.00 |
| 12/12/2016 | $5,081.00 |
| 12/12/2016 | $890.00 |
| 12/12/2016 | $1,781.00 |
| 12/12/2016 | $890.00 |
| 12/12/2016 | $6,084.00 |
| 12/12/2016 | $2,636.00 |
| 12/12/2016 | $865.00 |
| 12/12/2016 | $1,750.00 |
| 12/12/2016 | $6,119.00 |
| 12/12/2016 | $2,720.00 |
| 12/12/2016 | $179.00 |
| 12/12/2016 | $995.00 |
| 12/12/2016 | $105.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/12/2016 | $12,123.00 |
| 12/12/2016 | $2,318.00 |
| 12/12/2016 | $20,298.00 |
| 12/12/2016 | $1,200.00 |
| 12/12/2016 | $322.00 |
| 12/14/2016 | $359.00 |
| 12/14/2016 | $359.00 |
| 12/14/2016 | $298.00 |
| 12/14/2016 | $323.00 |
| 12/14/2016 | $323.00 |
| 12/14/2016 | $298.00 |
| 12/14/2016 | $578.00 |
| 12/14/2016 | $578.00 |
| 12/15/2016 | $642.00 |
| 12/15/2016 | $3,760.00 |
| 12/15/2016 | $6,231.00 |
| 12/15/2016 | $2,509.00 |
| 12/15/2016 | $1,639.00 |
| 12/15/2016 | $2,031.00 |
| 12/15/2016 | $612.00 |
| 12/15/2016 | $2,890.00 |
| 12/15/2016 | $5,088.00 |
| 12/19/2016 | $797.00 |
| 12/19/2016 | $168.00 |
| 12/19/2016 | $22,037.00 |
| 12/19/2016 | $14,279.00 |
| 12/19/2016 | $1,652.00 |
| 12/19/2016 | $2,419.00 |
| 12/19/2016 | $1,798.00 |
| 12/19/2016 | $3,500.00 |
| 12/20/2016 | $3,264.00 |
| 12/20/2016 | $125.00 |
| 12/20/2016 | $6,432.00 |
| 12/20/2016 | $7,784.00 |
| 12/20/2016 | $1,373.25 |
| 12/20/2016 | $3,606.75 |
| 12/20/2016 | $230.25 |
| 12/20/2016 | $457.75 |
| 12/20/2016 | $1,202.25 |
| 12/20/2016 | $76.75 |
| 12/22/2016 | $2,026.00 |
| 12/22/2016 | $29.00 |
| 12/22/2016 | $1,362.00 |
| 12/22/2016 | $29.00 |
| 12/22/2016 | $297.00 |
| 12/22/2016 | $792.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 12/22/2016 | $818.00 |
| 12/22/2016 | $6,515.00 |
| 12/22/2016 | $692.00 |
| 12/22/2016 | $5,541.00 |
| 12/22/2016 | $11,055.00 |
| 12/22/2016 | $7,833.00 |
| 12/22/2016 | $297.00 |
| 12/22/2016 | $4,244.00 |
| 12/22/2016 | $437.00 |
| 12/22/2016 | $594.00 |
| 12/22/2016 | $3,642.00 |
| 12/22/2016 | $626.00 |
| 12/22/2016 | $6,290.00 |
| 12/22/2016 | $8,466.00 |
| 12/22/2016 | $2,051.00 |
| 12/22/2016 | $5,606.00 |
| 12/22/2016 | $5,119.00 |
| 12/22/2016 | $6,893.00 |
| 12/22/2016 | $8,450.00 |
| 12/23/2016 | $2,607.00 |
| 12/27/2016 | $596.00 |
| 12/27/2016 | $596.00 |
| 12/27/2016 | $596.00 |
| 12/27/2016 | $596.00 |
| 12/27/2016 | $596.00 |
| 12/27/2016 | $1,590.00 |
| 12/27/2016 | $1,590.00 |
| 12/27/2016 | $1,590.00 |
| 12/27/2016 | $1,590.00 |
| 12/27/2016 | $298.00 |
| 12/27/2016 | $5,620.00 |
| 12/27/2016 | $290.00 |
| 12/27/2016 | $290.00 |
| 12/27/2016 | $352.00 |
| 12/27/2016 | $324.00 |
| 12/27/2016 | $139.00 |
| 12/27/2016 | $373.00 |
| 12/27/2016 | $373.00 |
| 12/27/2016 | $290.00 |
| 12/27/2016 | $290.00 |
| 12/27/2016 | $290.00 |
| 12/28/2016 | $8,480.00 |
| 12/28/2016 | $856.00 |
| 12/28/2016 | $241.00 |
| 12/28/2016 | $28,198.00 |
| 12/28/2016 | $66,483.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/28/2016 | $1,652.00 |
| 12/28/2016 | $294.00 |
| 12/28/2016 | $1,416.00 |
| 12/28/2016 | $14,126.00 |
| 12/29/2016 | $599.00 |
| 12/29/2016 | $919.00 |
| 12/29/2016 | $219.00 |
| 12/29/2016 | $1,531.00 |
| 12/29/2016 | $656.00 |
| 12/30/2016 | $573.00 |
| 12/30/2016 | $594.00 |
| 12/30/2016 | $1,850.00 |
| 12/30/2016 | $6,084.00 |
| 12/30/2016 | $6,626.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $175.00 |
| 12/30/2016 | $175.00 |
| 12/30/2016 | $469.00 |
| 12/30/2016 | $134.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $452.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $292.00 |
| 12/30/2016 | $387.00 |
| 12/30/2016 | $387.00 |
| 12/30/2016 | $410.00 |
| 12/30/2016 | $507.00 |
| 12/30/2016 | $359.00 |
| 12/30/2016 | $298.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/30/2016 | $298.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $410.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $214.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $214.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $290.00 |
| 12/30/2016 | $179.00 |
| 12/30/2016 | $179.00 |
| 12/30/2016 | $224.00 |
| 12/30/2016 | $271.00 |
| 12/30/2016 | $11,265.00 |
| 12/30/2016 | $456.00 |
| 12/30/2016 | $6,912.00 |
| 1/5/2017 | $3,154.00 |
| 1/5/2017 | $1,669.00 |
| 1/5/2017 | $370.00 |
| 1/5/2017 | $213.00 |
| 1/5/2017 | $191.00 |
| 1/5/2017 | $3,995.00 |
| 1/5/2017 | $164.00 |
| 1/5/2017 | $150.00 |
| 1/5/2017 | $6,796.00 |
| 1/5/2017 | $11,280.00 |
| 1/5/2017 | $21,370.00 |
| 1/5/2017 | $8,056.00 |
| 1/5/2017 | $6,119.00 |
| 1/5/2017 | $2,720.00 |
| 1/5/2017 | $116.00 |
| 1/5/2017 | $4,638.00 |
| 1/5/2017 | $348.00 |
| 1/5/2017 | $3,883.00 |
| 1/5/2017 | $47,613.00 |
| 1/5/2017 | $1,899.00 |
| 1/5/2017 | $10,783.00 |
| 1/5/2017 | $98.00 |
| 1/5/2017 | $254.00 |
| 1/17/2017 | $298.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/17/2017 | $298.00 |
| 1/17/2017 | $298.00 |
| 1/17/2017 | $298.00 |
| 1/17/2017 | $298.00 |
| 1/17/2017 | $290.00 |
| 1/17/2017 | $290.00 |
| 1/17/2017 | $250.00 |
| 1/17/2017 | $352.00 |
| 1/17/2017 | $352.00 |
| 1/17/2017 | $352.00 |
| 1/17/2017 | $290.00 |
| 1/17/2017 | $290.00 |
| 1/17/2017 | $290.00 |
| 1/17/2017 | $290.00 |
| 1/17/2017 | $919.00 |
| 1/17/2017 | $219.00 |
| 1/17/2017 | $219.00 |
| 1/17/2017 | $150.00 |
| 1/18/2017 | $359.00 |
| 1/18/2017 | $2,031.00 |
| 1/19/2017 | $38,220.00 |
| 1/19/2017 | $1,445.00 |
| 1/19/2017 | $1,308.00 |
| 1/23/2017 | $2,880.00 |
| 1/23/2017 | $826.00 |
| 1/23/2017 | $504.00 |
| 1/23/2017 | $278.00 |
| 1/23/2017 | $603.00 |
| 1/23/2017 | $1,103.00 |
| 1/23/2017 | $642.00 |
| 1/23/2017 | $2,163.00 |
| 1/23/2017 | $7,255.00 |
| 1/23/2017 | $1,652.00 |
| 1/23/2017 | $534.00 |
| 1/23/2017 | $480.00 |
| 1/23/2017 | $2,636.00 |
| 1/23/2017 | $18.00 |
| 1/23/2017 | $1,699.00 |
| 1/23/2017 | $105.00 |
| 1/23/2017 | $995.00 |
| 1/23/2017 | $1,364.00 |
| 1/23/2017 | $284.00 |
| 1/23/2017 | $210.00 |
| 1/23/2017 | $1,899.00 |
| 1/23/2017 | $15,754.00 |
| 1/23/2017 | $1,798.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/23/2017 | $2,419.00 |
| 1/23/2017 | $1,416.00 |
| 1/23/2017 | $39.00 |
| 1/23/2017 | $271.00 |
| 1/24/2017 | $13,506.00 |
| 1/27/2017 | $605.00 |
| 1/30/2017 | $1,577.00 |
| 1/30/2017 | $5,402.00 |
| 1/30/2017 | $1,362.00 |
| 1/30/2017 | $1,376.00 |
| 1/30/2017 | $2,509.00 |
| 1/30/2017 | $912.00 |
| 1/30/2017 | $1,892.00 |
| 1/30/2017 | $255.00 |
| 1/30/2017 | $6,912.00 |
| 1/30/2017 | $11,265.00 |
| 1/31/2017 | $581.00 |
| 1/31/2017 | $4,058.00 |
| 1/31/2017 | $48.00 |
| 1/31/2017 | $5,997.00 |
| 1/31/2017 | $22,309.00 |
| 1/31/2017 | $589.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $2,973.00 |
| 1/31/2017 | $2,973.00 |
| 1/31/2017 | $2,973.00 |
| 1/31/2017 | $2,973.00 |
| 1/31/2017 | $2,973.00 |
| 1/31/2017 | $309.00 |
| 1/31/2017 | $309.00 |
| 1/31/2017 | $309.00 |
| 1/31/2017 | $309.00 |
| 1/31/2017 | $309.00 |
| 1/31/2017 | $8,924.00 |
| 1/31/2017 | $4,089.00 |
| 1/31/2017 | $14,823.00 |
| 1/31/2017 | $30,916.00 |
| 1/31/2017 | $580.00 |
| 1/31/2017 | $580.00 |
| 1/31/2017 | $580.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $290.00 |
| 1/31/2017 | $694.00 |
| 1/31/2017 | $4,101.00 |
| 1/31/2017 | $6,893.00 |
| 1/31/2017 | $5,119.00 |
| 1/31/2017 | $4,941.00 |
| 2/1/2017 | $28,198.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $175.00 |
| 2/1/2017 | $469.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $452.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $292.00 |
| 2/1/2017 | $387.00 |
| 2/1/2017 | $387.00 |
| 2/1/2017 | $410.00 |
| 2/1/2017 | $359.00 |
| 2/1/2017 | $298.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $214.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/1/2017 | $290.00 |
| 2/2/2017 | $14,126.00 |
| 2/3/2017 | $7,622.00 |
| 2/6/2017 | $5,541.00 |
| 2/6/2017 | $298.00 |
| 2/6/2017 | $298.00 |
| 2/6/2017 | $578.00 |
| 2/6/2017 | $323.00 |
| 2/6/2017 | $755.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/6/2017 | $2,909.00 |
| 2/6/2017 | $908.00 |
| 2/6/2017 | $3,490.00 |
| 2/6/2017 | $352.00 |
| 2/6/2017 | $179.00 |
| 2/6/2017 | $179.00 |
| 2/6/2017 | $179.00 |
| 2/6/2017 | $179.00 |
| 2/6/2017 | $179.00 |
| 2/6/2017 | $179.00 |
| 2/6/2017 | $179.00 |
| 2/6/2017 | $179.00 |
| 2/6/2017 | $179.00 |
| 2/8/2017 | $3,674.00 |
| 2/8/2017 | $1,497.00 |
| 2/8/2017 | $2,994.00 |
| 2/8/2017 | $856.00 |
| 2/8/2017 | $7,858.00 |
| 2/8/2017 | $7,858.00 |
| 2/8/2017 | $3,760.00 |
| 2/8/2017 | $3,115.00 |
| 2/8/2017 | $920.00 |
| 2/8/2017 | $472.00 |
| 2/8/2017 | $2,636.00 |
| 2/8/2017 | $865.00 |
| 2/8/2017 | $4,782.00 |
| 2/8/2017 | $4,331.00 |
| 2/8/2017 | $762.00 |
| 2/9/2017 | $3,415.00 |
| 2/9/2017 | $1,445.00 |
| 2/9/2017 | $8,450.00 |
| 2/9/2017 | $1,783.00 |
| 2/9/2017 | $2,300.00 |
| 2/9/2017 | $31,006.00 |
| 2/9/2017 | $14,279.00 |
| 2/9/2017 | $14,279.00 |
| 2/9/2017 | $919.00 |
| 2/9/2017 | $219.00 |
| 2/9/2017 | $1,308.00 |
| 2/9/2017 | $5,119.00 |
| 2/9/2017 | $6,893.00 |
| 2/9/2017 | $1,027.00 |
| 2/14/2017 | $1,098.75 |
| 2/14/2017 | $593.25 |
| 2/14/2017 | $2,962.50 |
| 2/14/2017 | $355.50 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/14/2017 | $1,320.00 |
| 2/14/2017 | $2,921.25 |
| 2/14/2017 | $366.25 |
| 2/14/2017 | $197.75 |
| 2/14/2017 | $987.50 |
| 2/14/2017 | $118.50 |
| 2/14/2017 | $440.00 |
| 2/14/2017 | $973.75 |
| 2/16/2017 | $5,541.00 |
| 2/16/2017 | $596.00 |
| 2/16/2017 | $596.00 |
| 2/16/2017 | $596.00 |
| 2/16/2017 | $596.00 |
| 2/16/2017 | $596.00 |
| 2/16/2017 | $345.00 |
| 2/17/2017 | $642.00 |
| 2/17/2017 | $743.00 |
| 2/17/2017 | $324.00 |
| 2/17/2017 | $290.00 |
| 2/17/2017 | $292.00 |
| 2/17/2017 | $507.00 |
| 2/17/2017 | $290.00 |
| 2/21/2017 | $193.00 |
| 2/21/2017 | $1,416.00 |
| 2/21/2017 | $1,798.00 |
| 2/21/2017 | $2,419.00 |
| 2/21/2017 | $294.00 |
| 2/21/2017 | $2,796.00 |
| 2/21/2017 | $2,997.00 |
| 2/21/2017 | $999.00 |
| 2/21/2017 | $208.00 |
| 2/21/2017 | $105.00 |
| 2/21/2017 | $16,610.00 |
| 2/21/2017 | $628.00 |
| 2/21/2017 | $275.00 |
| 2/21/2017 | $1,652.00 |
| 2/21/2017 | $3,426.00 |
| 2/21/2017 | $7,858.00 |
| 2/21/2017 | $143.00 |
| 2/21/2017 | $644.00 |
| 2/21/2017 | $1,329.00 |
| 2/21/2017 | $2,163.00 |
| 2/21/2017 | $2,878.00 |
| 2/21/2017 | $749.00 |
| 2/21/2017 | $1,969.00 |
| 2/21/2017 | $1,362.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 2/21/2017 | $2,184.00 |
| 2/21/2017 | $2,184.00 |
| 2/21/2017 | $100.00 |
| 2/21/2017 | $1,577.00 |
| 2/23/2017 | $85,247.00 |
| 2/23/2017 | $85,247.00 |
| 2/23/2017 | $64,115.00 |
| 2/23/2017 | $45,798.00 |
| 2/23/2017 | $46,496.00 |
| 2/23/2017 | $13,614.00 |
| 2/23/2017 | $14,126.00 |
| 2/27/2017 | $178.00 |
| 2/27/2017 | $178.00 |
| 2/27/2017 | $178.00 |
| 2/27/2017 | $179.00 |
| 2/27/2017 | $132.00 |
| 2/27/2017 | $132.00 |
| 2/27/2017 | $132.00 |
| 2/27/2017 | $595.00 |
| 2/27/2017 | $595.00 |
| 2/27/2017 | $110.00 |
| 2/27/2017 | $5,119.00 |
| 2/27/2017 | $6,893.00 |
| 2/28/2017 | $812.00 |
| 2/28/2017 | $572.00 |
| 2/28/2017 | $6,084.00 |
| 2/28/2017 | $3,111.00 |
| 2/28/2017 | $2,929.00 |
| 2/28/2017 | $1,720.00 |
| 2/28/2017 | $255.00 |
| 2/28/2017 | $6,912.00 |
| 2/28/2017 | $1,309.00 |
| 2/28/2017 | $255.00 |
| 2/28/2017 | $6,912.00 |
| 3/1/2017 | $1,499.00 |
| 3/1/2017 | $25.00 |
| 3/1/2017 | $5.00 |
| 3/1/2017 | $2,476.00 |
| 3/1/2017 | $1,669.00 |
| 3/1/2017 | $10,572.00 |
| 3/1/2017 | $10,000.00 |
| 3/1/2017 | $856.00 |
| 3/1/2017 | $7,147.00 |
| 3/1/2017 | $53,362.00 |
| 3/1/2017 | $297.00 |
| 3/1/2017 | $792.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/1/2017 | $818.00 |
| 3/1/2017 | $297.00 |
| 3/1/2017 | $890.00 |
| 3/1/2017 | $697.00 |
| 3/1/2017 | $21,370.00 |
| 3/1/2017 | $1,304.00 |
| 3/1/2017 | $27,397.00 |
| 3/1/2017 | $1,031.00 |
| 3/1/2017 | $7,833.00 |
| 3/1/2017 | $297.00 |
| 3/1/2017 | $4,244.00 |
| 3/1/2017 | $18,235.00 |
| 3/1/2017 | $2,108.00 |
| 3/1/2017 | $17,110.00 |
| 3/1/2017 | $45,111.00 |
| 3/1/2017 | $3,075.00 |
| 3/1/2017 | $2,705.00 |
| 3/2/2017 | $8,527.00 |
| 3/2/2017 | $1,360.00 |
| 3/6/2017 | $3,951.00 |
| 3/8/2017 | $13,621.00 |
| 3/9/2017 | $373.00 |
| 3/13/2017 | $217.00 |
| 3/13/2017 | $398.00 |
| 3/13/2017 | $300.00 |
| 3/13/2017 | $523.00 |
| 3/13/2017 | $60.00 |
| 3/13/2017 | $229.00 |
| 3/13/2017 | $317.00 |
| 3/13/2017 | $469.00 |
| 3/13/2017 | $30.00 |
| 3/13/2017 | $33,543.00 |
| 3/13/2017 | $9,827.00 |
| 3/13/2017 | $6,565.00 |
| 3/15/2017 | $642.00 |
| 3/15/2017 | $2,184.00 |
| 3/15/2017 | $100.00 |
| 3/15/2017 | $100.00 |
| 3/15/2017 | $685.00 |
| 3/15/2017 | $4,240.00 |
| 3/15/2017 | $407.00 |
| 3/15/2017 | $3,398.00 |
| 3/15/2017 | $3,250.00 |
| 3/15/2017 | $27.00 |
| 3/15/2017 | $292.00 |
| 3/15/2017 | $4,593.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 3/15/2017 | $8,056.00 |
| 3/15/2017 | $813.00 |
| 3/15/2017 | $615.00 |
| 3/15/2017 | $4,961.00 |
| 3/15/2017 | $39.00 |
| 3/15/2017 | $39.00 |
| 3/15/2017 | $553.00 |
| 3/15/2017 | $39.00 |
| 3/15/2017 | $384.00 |
| 3/16/2017 | $9,868.00 |
| 3/16/2017 | $2,229.00 |
| 3/16/2017 | $423.00 |
| 3/16/2017 | $1,445.00 |
| 3/17/2017 | $1,741.00 |
| 3/17/2017 | $596.00 |
| 3/17/2017 | $11,265.00 |
| 3/20/2017 | $2,296.00 |
| 3/20/2017 | $1,308.00 |
| 3/23/2017 | $94.00 |
| 3/23/2017 | $78.00 |
| 3/24/2017 | $685.00 |
| 3/24/2017 | $4,462.00 |
| 3/24/2017 | $7,422.00 |
| 3/24/2017 | $14,823.00 |
| 3/24/2017 | $4,941.00 |
| 3/27/2017 | $85,247.00 |
| 3/27/2017 | $7,207.00 |
| 3/27/2017 | $5,541.00 |
| 3/27/2017 | $16,445.00 |
| 3/27/2017 | $1,445.00 |
| 3/28/2017 | $743.00 |
| 3/28/2017 | $9,797.00 |
| 3/28/2017 | $254.00 |
| 3/28/2017 | $1,416.00 |
| 3/28/2017 | $14,126.00 |
| 3/29/2017 | $12,171.00 |
| 3/29/2017 | $2,221.00 |
| 3/31/2017 | $310.00 |
| 3/31/2017 | $181.00 |
| 3/31/2017 | $352.00 |
| 3/31/2017 | $352.00 |
| 3/31/2017 | $11,265.00 |
| 4/3/2017 | $1,758.00 |
| 4/3/2017 | $373.00 |
| 4/3/2017 | $373.00 |
| 4/3/2017 | $373.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 4/3/2017 | $352.00 |
| 4/3/2017 | $352.00 |
| 4/4/2017 | $768.00 |
| 4/4/2017 | $294.00 |
| 4/5/2017 | $2,196.00 |
| 4/5/2017 | $790.00 |
| 4/5/2017 | $8.00 |
| 4/5/2017 | $2,622.00 |
| 4/5/2017 | $3,175.00 |
| 4/5/2017 | $334.00 |
| 4/5/2017 | $11,135.00 |
| 4/5/2017 | $1,497.00 |
| 4/5/2017 | $2,163.00 |
| 4/5/2017 | $6,796.00 |
| 4/5/2017 | $3,760.00 |
| 4/5/2017 | $3,760.00 |
| 4/5/2017 | $1,068.00 |
| 4/5/2017 | $292.00 |
| 4/5/2017 | $292.00 |
| 4/5/2017 | $2,636.00 |
| 4/5/2017 | $2,636.00 |
| 4/5/2017 | $1,223.00 |
| 4/5/2017 | $783.00 |
| 4/5/2017 | $1,175.00 |
| 4/5/2017 | $7,865.00 |
| 4/5/2017 | $5,244.00 |
| 4/5/2017 | $1,157.00 |
| 4/5/2017 | $1,323.00 |
| 4/5/2017 | $8,197.00 |
| 4/5/2017 | $250.00 |
| 4/5/2017 | $179.00 |
| 4/5/2017 | $39.00 |
| 4/5/2017 | $2,031.00 |
| 4/5/2017 | $2,031.00 |
| 4/5/2017 | $105.00 |
| 4/5/2017 | $2,031.00 |
| 4/5/2017 | $39.00 |
| 4/5/2017 | $39.00 |
| 4/5/2017 | $179.00 |
| 4/5/2017 | $105.00 |
| 4/6/2017 | $1,362.00 |
| 4/6/2017 | $4,782.00 |
| 4/6/2017 | $2,509.00 |
| 4/6/2017 | $14,019.00 |
| 4/6/2017 | $10,284.00 |
| 4/6/2017 | $7,571.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/6/2017 | $5,679.00 |
| 4/6/2017 | $743.00 |
| 4/6/2017 | $297.00 |
| 4/6/2017 | $380.00 |
| 4/6/2017 | $1,783.00 |
| 4/6/2017 | $6,287.00 |
| 4/6/2017 | $380.00 |
| 4/6/2017 | $5,767.00 |
| 4/6/2017 | $919.00 |
| 4/6/2017 | $5,119.00 |
| 4/6/2017 | $1,519.00 |
| 4/6/2017 | $4,710.00 |
| 4/6/2017 | $6,893.00 |
| 4/6/2017 | $438.00 |
| 4/6/2017 | $779.00 |
| 4/6/2017 | $710.00 |
| 4/6/2017 | $262.00 |
| 4/7/2017 | $1,100.00 |
| 4/7/2017 | $605.00 |
| 4/7/2017 | $642.00 |
| 4/7/2017 | $2,607.00 |
| 4/7/2017 | $324.00 |
| 4/7/2017 | $324.00 |
| 4/7/2017 | $324.00 |
| 4/7/2017 | $324.00 |
| 4/7/2017 | $324.00 |
| 4/7/2017 | $1,590.00 |
| 4/7/2017 | $1,590.00 |
| 4/7/2017 | $10,084.00 |
| 4/7/2017 | $16,711.00 |
| 4/7/2017 | $240.00 |
| 4/7/2017 | $297.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $175.00 |
| 4/7/2017 | $175.00 |
| 4/7/2017 | $175.00 |
| 4/7/2017 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/7/2017 | $191.00 |
| 4/7/2017 | $191.00 |
| 4/7/2017 | $191.00 |
| 4/7/2017 | $191.00 |
| 4/7/2017 | $191.00 |
| 4/7/2017 | $191.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $195.00 |
| 4/7/2017 | $11.00 |
| 4/7/2017 | $152.00 |
| 4/7/2017 | $92.00 |
| 4/7/2017 | $36.00 |
| 4/7/2017 | $19.00 |
| 4/7/2017 | $2,973.00 |
| 4/7/2017 | $2,973.00 |
| 4/7/2017 | $2,973.00 |
| 4/7/2017 | $2,973.00 |
| 4/7/2017 | $1,590.00 |
| 4/7/2017 | $214.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $4.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $132.00 |
| 4/7/2017 | $132.00 |
| 4/7/2017 | $132.00 |
| 4/7/2017 | $132.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $290.00 |
| 4/7/2017 | $6,893.00 |
| 4/7/2017 | $5,119.00 |
| 4/7/2017 | $4,694.00 |
| 4/10/2017 | $834.00 |
| 4/10/2017 | $7,656.00 |
| 4/10/2017 | $1,362.00 |
| 4/10/2017 | $22,010.00 |
| 4/10/2017 | $637.00 |
| 4/10/2017 | $7,962.00 |
| 4/10/2017 | $325.00 |
| 4/10/2017 | $4,280.00 |
| 4/10/2017 | $10,133.00 |
| 4/10/2017 | $320.00 |
| 4/11/2017 | $1,279.00 |
| 4/11/2017 | $620.00 |
| 4/11/2017 | $1,584.00 |
| 4/11/2017 | $289.00 |
| 4/11/2017 | $7,919.00 |
| 4/11/2017 | $1,998.00 |
| 4/11/2017 | $4,486.00 |
| 4/11/2017 | $407.00 |
| 4/11/2017 | $27.00 |
| 4/11/2017 | $407.00 |
| 4/11/2017 | $257.00 |
| 4/11/2017 | $292.00 |
| 4/11/2017 | $1,860.00 |
| 4/11/2017 | $930.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/11/2017 | $2,622.00 |
| 4/11/2017 | $3,959.00 |
| 4/11/2017 | $808.00 |
| 4/11/2017 | $1,231.00 |
| 4/11/2017 | $392.00 |
| 4/11/2017 | $752.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $134.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $275.00 |
| 4/11/2017 | $298.00 |
| 4/11/2017 | $298.00 |
| 4/11/2017 | $298.00 |
| 4/11/2017 | $292.00 |
| 4/11/2017 | $387.00 |
| 4/11/2017 | $387.00 |
| 4/11/2017 | $387.00 |
| 4/11/2017 | $387.00 |
| 4/11/2017 | $387.00 |
| 4/11/2017 | $410.00 |
| 4/11/2017 | $410.00 |
| 4/11/2017 | $410.00 |
| 4/11/2017 | $507.00 |
| 4/11/2017 | $507.00 |
| 4/11/2017 | $507.00 |
| 4/11/2017 | $359.00 |
| 4/11/2017 | $359.00 |
| 4/11/2017 | $359.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $214.00 |
| 4/11/2017 | $214.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $290.00 |
| 4/11/2017 | $611.00 |
| 4/11/2017 | $611.00 |
| 4/11/2017 | $611.00 |
| 4/11/2017 | $294.00 |
| 4/11/2017 | $2,419.00 |
| 4/12/2017 | $742.00 |
| 4/12/2017 | $136.00 |
| 4/12/2017 | $729.00 |

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 4/12/2017 | $136.00 |
| 4/12/2017 | $729.00 |
| 4/12/2017 | $2,031.00 |
| 4/12/2017 | $11,800.00 |
| 4/12/2017 | $43,156.00 |
| 4/12/2017 | $10,819.00 |
| 4/17/2017 | $3,398.00 |
| 4/17/2017 | $7,778.00 |
| 4/17/2017 | $1,166.00 |
| 4/20/2017 | $17.00 |
| 4/20/2017 | $85,247.00 |
| 4/20/2017 | $3,882.00 |
| 4/20/2017 | $1,750.00 |
| 4/20/2017 | $398.00 |
| 4/20/2017 | $405.00 |
| 4/21/2017 | $23,552.00 |
| 4/21/2017 | $578.00 |
| 4/21/2017 | $578.00 |
| 4/21/2017 | $578.00 |
| 4/21/2017 | $298.00 |
| 4/21/2017 | $298.00 |
| 4/21/2017 | $298.00 |
| 4/21/2017 | $323.00 |
| 4/21/2017 | $323.00 |
| 4/21/2017 | $298.00 |
| 4/21/2017 | $298.00 |
| 4/21/2017 | $298.00 |
| 4/21/2017 | $1,623.00 |
| 4/21/2017 | $103.00 |
| 4/21/2017 | $573.00 |
| 4/21/2017 | $573.00 |
| 4/21/2017 | $5,152.00 |
| 4/21/2017 | $589.00 |
| 4/21/2017 | $40.00 |
| 4/21/2017 | $594.00 |
| 4/21/2017 | $2,616.00 |
| 4/21/2017 | $2,616.00 |
| 4/21/2017 | $2,616.00 |
| 4/21/2017 | $411.00 |
| 4/21/2017 | $22,556.00 |
| 4/21/2017 | $11,265.00 |
| 4/21/2017 | $255.00 |
| 4/21/2017 | $11,265.00 |
| 4/21/2017 | $6,912.00 |
| 4/21/2017 | $6,912.00 |
| 4/21/2017 | $255.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 4/21/2017 | $775.00 |
| 4/21/2017 | $1,477.00 |
| 4/21/2017 | $3,634.00 |
| 4/21/2017 | $3,634.00 |
| 4/21/2017 | $3,634.00 |
| 4/21/2017 | $3,634.00 |
| 4/21/2017 | $3,634.00 |
| 4/21/2017 | $3,634.00 |
| 4/21/2017 | $3,634.00 |
| 4/24/2017 | $6,809.00 |
| 4/24/2017 | $7,858.00 |
| 4/24/2017 | $7,858.00 |
| 4/24/2017 | $15,838.00 |
| 4/24/2017 | $15,242.00 |
| 4/24/2017 | $337.00 |
| 4/24/2017 | $337.00 |
| 4/25/2017 | $15.00 |
| 4/25/2017 | $240.00 |
| 4/25/2017 | $240.00 |
| 4/25/2017 | $913.00 |
| 4/25/2017 | $1,531.00 |
| 4/26/2017 | $635.00 |
| 4/26/2017 | $303.00 |
| 4/26/2017 | $14,126.00 |
| 4/27/2017 | $642.00 |
| 4/27/2017 | $5,287.00 |
| 4/27/2017 | $1,597.00 |
| 4/27/2017 | $13,699.00 |
| 4/27/2017 | $13,699.00 |
| 4/27/2017 | $1,416.00 |
| 4/27/2017 | $387.00 |
| 4/27/2017 | $1,308.00 |
| 4/28/2017 | $1,712.00 |
| 4/28/2017 | $3,398.00 |
| 4/28/2017 | $298.00 |
| 4/28/2017 | $298.00 |
| 4/28/2017 | $298.00 |
| 4/28/2017 | $28,198.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $176.00 |
| 4/28/2017 | $387.00 |
| 4/28/2017 | $163.00 |

63378655 v1

TRANSFERS TO RICOH PUERTO RICO, INC.

| Date | Payment Amount |
|------|---------------|
| 4/28/2017 | $179.00 |
| 4/28/2017 | $179.00 |
| 4/28/2017 | $179.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $290.00 |
| 4/28/2017 | $290.00 |
| 5/1/2017 | $276.00 |
| 5/1/2017 | $11.00 |
| 5/1/2017 | $276.00 |
| 5/1/2017 | $11.00 |
| 5/1/2017 | $596.00 |
| 5/1/2017 | $596.00 |
| 5/1/2017 | $596.00 |
| 5/1/2017 | $177.00 |
| 5/1/2017 | $789.00 |
| 5/1/2017 | -$343.00 |
| 5/1/2017 | $22,556.00 |
| 5/1/2017 | $19,253.00 |
| 5/1/2017 | $596.00 |
| 5/1/2017 | $1,827.00 |
| 5/1/2017 | $4,481.00 |
| 5/1/2017 | $916.00 |
| 5/2/2017 | $916.00 |

63378655 v1