# EXHIBIT A

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 5/15/2013 | $3,034.00 |
| 5/15/2013 | $3,785.00 |
| 5/15/2013 | $405.00 |
| 5/15/2013 | $11.00 |
| 5/15/2013 | $216.00 |
| 6/14/2013 | $2,219.00 |
| 6/14/2013 | $639.00 |
| 6/14/2013 | $1,862.00 |
| 6/24/2013 | $210.00 |
| 8/7/2013 | $2,009.00 |
| 8/7/2013 | $2,250.00 |
| 8/7/2013 | $55.00 |
| 8/7/2013 | $295.00 |
| 8/7/2013 | $314.00 |
| 8/7/2013 | $3,001.00 |
| 8/7/2013 | $338.00 |
| 8/7/2013 | $443.00 |
| 8/7/2013 | $455.00 |
| 8/7/2013 | $514.00 |
| 8/7/2013 | $524.00 |
| 8/7/2013 | $105.00 |
| 8/7/2013 | $577.00 |
| 8/7/2013 | $825.00 |
| 8/7/2013 | $826.00 |
| 8/7/2013 | $879.00 |
| 8/7/2013 | $987.00 |
| 8/7/2013 | $1,335.00 |
| 8/7/2013 | $226.00 |
| 8/7/2013 | $40.00 |
| 8/29/2013 | $945.00 |
| 8/29/2013 | $1,825.00 |
| 9/11/2013 | $3,240.00 |
| 9/11/2013 | $3,451.00 |
| 9/11/2013 | $543.00 |
| 9/11/2013 | $1,629.00 |
| 9/19/2013 | $58.00 |
| 9/19/2013 | $2,396.00 |
| 9/19/2013 | $3,079.00 |
| 9/19/2013 | $6,578.00 |
| 9/19/2013 | $9,373.00 |
| 9/19/2013 | $552.00 |
| 9/19/2013 | $552.00 |
| 9/19/2013 | $10,518.00 |
| 9/19/2013 | $618.00 |
| 9/19/2013 | $118.00 |
| 9/19/2013 | $805.00 |

A-1

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 9/27/2013 | $2,059.00 |
| 9/27/2013 | $52.00 |
| 9/27/2013 | $2,410.00 |
| 9/27/2013 | $298.00 |
| 9/27/2013 | $65.00 |
| 9/27/2013 | $2,765.00 |
| 9/27/2013 | $345.00 |
| 9/27/2013 | $85.00 |
| 9/27/2013 | $435.00 |
| 9/27/2013 | $438.00 |
| 9/27/2013 | $458.00 |
| 9/27/2013 | $9,149.00 |
| 9/27/2013 | $777.00 |
| 9/27/2013 | $149.00 |
| 9/27/2013 | $850.00 |
| 9/27/2013 | $934.00 |
| 9/27/2013 | $188.00 |
| 9/27/2013 | $1,379.00 |
| 9/27/2013 | $1,746.00 |
| 9/27/2013 | $43.00 |
| 9/27/2013 | $1,915.00 |
| 10/21/2013 | $6,630.00 |
| 10/21/2013 | $12,199.00 |
| 10/21/2013 | $13,170.00 |
| 10/25/2013 | $4,753.00 |
| 10/29/2013 | $1,337.00 |
| 10/29/2013 | $1,594.00 |
| 10/29/2013 | $1,822.00 |
| 10/29/2013 | $1,975.00 |
| 11/8/2013 | $861.00 |
| 12/18/2013 | $69.00 |
| 12/18/2013 | $69.00 |
| 12/18/2013 | $69.00 |
| 12/18/2013 | $69.00 |
| 12/18/2013 | $69.00 |
| 12/18/2013 | $2,827.00 |
| 12/18/2013 | $3,143.00 |
| 12/18/2013 | $3,143.00 |
| 12/18/2013 | $85.00 |
| 12/18/2013 | $5,130.00 |
| 12/18/2013 | $508.00 |
| 12/18/2013 | $523.00 |
| 12/18/2013 | $650.00 |
| 12/18/2013 | $721.00 |
| 12/18/2013 | $742.00 |
| 12/18/2013 | $828.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 12/18/2013 | $150.00 |
| 12/18/2013 | $914.00 |
| 12/18/2013 | $170.00 |
| 12/18/2013 | $175.00 |
| 1/15/2014 | $2,994.00 |
| 1/15/2014 | $76.00 |
| 1/15/2014 | $365.00 |
| 1/15/2014 | $79.00 |
| 1/15/2014 | $4,648.00 |
| 1/15/2014 | $480.00 |
| 1/15/2014 | $6,719.00 |
| 1/15/2014 | $9,470.00 |
| 1/15/2014 | $604.00 |
| 1/15/2014 | $118.00 |
| 1/15/2014 | $650.00 |
| 1/15/2014 | $788.00 |
| 1/15/2014 | $847.00 |
| 1/15/2014 | $950.00 |
| 1/15/2014 | $1,023.00 |
| 1/15/2014 | $1,034.00 |
| 1/15/2014 | $1,073.00 |
| 1/15/2014 | $1,116.00 |
| 1/15/2014 | $184.00 |
| 1/15/2014 | $184.00 |
| 1/15/2014 | $1,217.00 |
| 1/15/2014 | $194.00 |
| 1/15/2014 | $1,312.00 |
| 1/15/2014 | $1,387.00 |
| 1/15/2014 | $1,478.00 |
| 1/15/2014 | $1,500.00 |
| 1/15/2014 | $1,510.00 |
| 1/15/2014 | $1,673.00 |
| 1/22/2014 | $2,312.00 |
| 1/22/2014 | $69.00 |
| 1/22/2014 | $75.00 |
| 1/22/2014 | $453.00 |
| 1/22/2014 | $95.00 |
| 1/22/2014 | $485.00 |
| 1/22/2014 | $115.00 |
| 1/22/2014 | $998.00 |
| 1/22/2014 | $1,042.00 |
| 1/22/2014 | $1,116.00 |
| 1/22/2014 | $1,116.00 |
| 1/22/2014 | $185.00 |
| 1/22/2014 | $222.00 |
| 1/22/2014 | $1,790.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 1/31/2014 | $2,212.00 |
| 1/31/2014 | $2,353.00 |
| 1/31/2014 | $2,738.00 |
| 1/31/2014 | $2,895.00 |
| 1/31/2014 | $3,170.00 |
| 1/31/2014 | $4,623.00 |
| 1/31/2014 | $1,024.00 |
| 1/31/2014 | $1,046.00 |
| 1/31/2014 | $1,060.00 |
| 1/31/2014 | $1,115.00 |
| 1/31/2014 | $1,176.00 |
| 1/31/2014 | $1,182.00 |
| 1/31/2014 | $1,191.00 |
| 1/31/2014 | $1,367.00 |
| 1/31/2014 | $1,403.00 |
| 1/31/2014 | $1,406.00 |
| 1/31/2014 | $1,763.00 |
| 1/31/2014 | $1,835.00 |
| 2/13/2014 | $2,123.00 |
| 2/13/2014 | $288.00 |
| 2/13/2014 | $319.00 |
| 2/13/2014 | $3,344.00 |
| 2/13/2014 | $363.00 |
| 2/13/2014 | $4,972.00 |
| 2/13/2014 | $89.00 |
| 2/13/2014 | $91.00 |
| 2/13/2014 | $7,995.00 |
| 2/13/2014 | $542.00 |
| 2/13/2014 | $545.00 |
| 2/13/2014 | $13,183.00 |
| 2/13/2014 | $634.00 |
| 2/13/2014 | $649.00 |
| 2/13/2014 | $655.00 |
| 2/13/2014 | $675.00 |
| 2/13/2014 | $690.00 |
| 2/13/2014 | $765.00 |
| 2/13/2014 | $138.00 |
| 2/13/2014 | $820.00 |
| 2/13/2014 | $883.00 |
| 2/13/2014 | $917.00 |
| 2/13/2014 | $988.00 |
| 2/13/2014 | $992.00 |
| 2/13/2014 | $1,073.00 |
| 2/13/2014 | $1,081.00 |
| 2/13/2014 | $1,163.00 |
| 2/13/2014 | $1,316.00 |

63378585 v1

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 2/13/2014 | $26.00 |
| 2/13/2014 | $1,568.00 |
| 2/13/2014 | $37.00 |
| 2/13/2014 | $1,765.00 |
| 2/13/2014 | $43.00 |
| 2/13/2014 | $45.00 |
| 2/18/2014 | $2,200.00 |
| 2/18/2014 | $295.00 |
| 2/27/2014 | $106.00 |
| 2/27/2014 | $590.00 |
| 2/27/2014 | $596.00 |
| 2/27/2014 | $793.00 |
| 2/27/2014 | $836.00 |
| 2/27/2014 | $150.00 |
| 2/27/2014 | $1,193.00 |
| 2/27/2014 | $1,212.00 |
| 2/27/2014 | $1,230.00 |
| 2/27/2014 | $1,240.00 |
| 2/27/2014 | $1,290.00 |
| 2/27/2014 | $1,342.00 |
| 2/27/2014 | $1,429.00 |
| 2/27/2014 | $1,543.00 |
| 2/27/2014 | $1,689.00 |
| 3/10/2014 | $2,145.00 |
| 3/10/2014 | $2,307.00 |
| 3/10/2014 | $2,489.00 |
| 3/10/2014 | $2,988.00 |
| 3/10/2014 | $4,173.00 |
| 3/10/2014 | $4,914.00 |
| 3/10/2014 | $666.00 |
| 3/10/2014 | $958.00 |
| 3/10/2014 | $991.00 |
| 3/10/2014 | $1,022.00 |
| 3/10/2014 | $1,047.00 |
| 3/10/2014 | $1,171.00 |
| 3/10/2014 | $1,239.00 |
| 3/10/2014 | $1,388.00 |
| 3/10/2014 | $1,619.00 |
| 3/10/2014 | $1,727.00 |
| 3/10/2014 | $1,875.00 |
| 3/10/2014 | $1,879.00 |
| 3/10/2014 | $1,900.00 |
| 3/13/2014 | $2,085.00 |
| 3/13/2014 | $279.00 |
| 3/13/2014 | $2,545.00 |
| 3/13/2014 | $81.00 |

A-5

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 3/13/2014 | $414.00 |
| 3/13/2014 | $446.00 |
| 3/13/2014 | $446.00 |
| 3/13/2014 | $6,469.00 |
| 3/13/2014 | $545.00 |
| 3/13/2014 | $551.00 |
| 3/13/2014 | $567.00 |
| 3/13/2014 | $115.00 |
| 3/13/2014 | $636.00 |
| 3/13/2014 | $637.00 |
| 3/13/2014 | $677.00 |
| 3/13/2014 | $126.00 |
| 3/13/2014 | $723.00 |
| 3/13/2014 | $761.00 |
| 3/13/2014 | $841.00 |
| 3/13/2014 | $846.00 |
| 3/13/2014 | $856.00 |
| 3/13/2014 | $856.00 |
| 3/13/2014 | $898.00 |
| 3/13/2014 | $935.00 |
| 3/13/2014 | $155.00 |
| 3/13/2014 | $996.00 |
| 3/13/2014 | $1,090.00 |
| 3/13/2014 | $1,091.00 |
| 3/13/2014 | $1,095.00 |
| 3/13/2014 | $1,113.00 |
| 3/13/2014 | $182.00 |
| 3/13/2014 | $1,186.00 |
| 3/13/2014 | $184.00 |
| 3/13/2014 | $191.00 |
| 3/13/2014 | $1,266.00 |
| 3/13/2014 | $1,338.00 |
| 3/13/2014 | $1,627.00 |
| 3/13/2014 | $214.00 |
| 3/13/2014 | $214.00 |
| 3/13/2014 | $224.00 |
| 3/13/2014 | $1,779.00 |
| 3/13/2014 | $1,782.00 |
| 3/27/2014 | $2,596.00 |
| 3/27/2014 | $2,903.00 |
| 3/27/2014 | $3,150.00 |
| 3/27/2014 | $3,400.00 |
| 3/27/2014 | $3,891.00 |
| 3/27/2014 | $5,997.00 |
| 3/27/2014 | $7,668.00 |
| 3/27/2014 | $10,694.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 3/27/2014 | $1,146.00 |
| 3/27/2014 | $1,191.00 |
| 3/27/2014 | $1,239.00 |
| 3/27/2014 | $1,265.00 |
| 3/27/2014 | $1,301.00 |
| 3/27/2014 | $1,320.00 |
| 3/27/2014 | $1,581.00 |
| 3/27/2014 | $1,738.00 |
| 4/10/2014 | $2,082.00 |
| 4/10/2014 | $2,474.00 |
| 4/10/2014 | $2,656.00 |
| 4/10/2014 | $4,084.00 |
| 4/10/2014 | $4,446.00 |
| 4/10/2014 | $405.00 |
| 4/10/2014 | $6,415.00 |
| 4/10/2014 | $508.00 |
| 4/10/2014 | $554.00 |
| 4/10/2014 | $577.00 |
| 4/10/2014 | $611.00 |
| 4/10/2014 | $15,324.00 |
| 4/10/2014 | $650.00 |
| 4/10/2014 | $700.00 |
| 4/10/2014 | $714.00 |
| 4/10/2014 | $733.00 |
| 4/10/2014 | $773.00 |
| 4/10/2014 | $801.00 |
| 4/10/2014 | $823.00 |
| 4/10/2014 | $839.00 |
| 4/10/2014 | $852.00 |
| 4/10/2014 | $858.00 |
| 4/10/2014 | $867.00 |
| 4/10/2014 | $944.00 |
| 4/10/2014 | $988.00 |
| 4/10/2014 | $996.00 |
| 4/10/2014 | $1,007.00 |
| 4/10/2014 | $1,103.00 |
| 4/10/2014 | $1,178.00 |
| 4/10/2014 | $1,260.00 |
| 4/10/2014 | $1,404.00 |
| 4/10/2014 | $1,575.00 |
| 4/10/2014 | $1,736.00 |
| 4/15/2014 | $270.00 |
| 4/15/2014 | $311.00 |
| 4/15/2014 | $314.00 |
| 4/15/2014 | $382.00 |
| 4/15/2014 | $4,534.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 4/15/2014 | $7,352.00 |
| 4/15/2014 | $507.00 |
| 4/15/2014 | $10,203.00 |
| 4/15/2014 | $622.00 |
| 4/15/2014 | $708.00 |
| 4/15/2014 | $717.00 |
| 4/15/2014 | $135.00 |
| 4/15/2014 | $776.00 |
| 4/15/2014 | $796.00 |
| 4/15/2014 | $145.00 |
| 4/15/2014 | $828.00 |
| 4/15/2014 | $1,028.00 |
| 4/15/2014 | $1,119.00 |
| 4/15/2014 | $1,147.00 |
| 4/15/2014 | $1,161.00 |
| 4/15/2014 | $1,165.00 |
| 4/15/2014 | $1,198.00 |
| 4/15/2014 | $1,250.00 |
| 4/15/2014 | $1,273.00 |
| 4/15/2014 | $1,282.00 |
| 4/15/2014 | $1,297.00 |
| 4/15/2014 | $1,299.00 |
| 4/15/2014 | $1,323.00 |
| 4/15/2014 | $1,401.00 |
| 4/15/2014 | $1,423.00 |
| 4/15/2014 | $1,465.00 |
| 4/15/2014 | $1,466.00 |
| 4/15/2014 | $1,555.00 |
| 4/15/2014 | $1,669.00 |
| 4/15/2014 | $221.00 |
| 4/15/2014 | $223.00 |
| 4/15/2014 | $38.00 |
| 4/15/2014 | $1,716.00 |
| 4/15/2014 | $1,763.00 |
| 4/15/2014 | $1,815.00 |
| 4/15/2014 | $1,857.00 |
| 4/15/2014 | $1,862.00 |
| 4/15/2014 | $1,947.00 |
| 4/15/2014 | $1,905.00 |
| 4/15/2014 | $1,904.00 |
| 4/15/2014 | $1,954.00 |
| 4/15/2014 | $1,951.00 |
| 4/15/2014 | $1,891.00 |
| 4/24/2014 | $256.00 |
| 4/24/2014 | $2,014.00 |
| 4/24/2014 | $260.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 4/24/2014 | $270.00 |
| 4/24/2014 | $2,163.00 |
| 4/24/2014 | $278.00 |
| 4/24/2014 | $2,219.00 |
| 4/24/2014 | $52.00 |
| 4/24/2014 | $54.00 |
| 4/24/2014 | $284.00 |
| 4/24/2014 | $58.00 |
| 4/24/2014 | $58.00 |
| 4/24/2014 | $62.00 |
| 4/24/2014 | $74.00 |
| 4/24/2014 | $74.00 |
| 4/24/2014 | $74.00 |
| 4/24/2014 | $74.00 |
| 4/24/2014 | $74.00 |
| 4/24/2014 | $309.00 |
| 4/24/2014 | $314.00 |
| 4/24/2014 | $317.00 |
| 4/24/2014 | $329.00 |
| 4/24/2014 | $331.00 |
| 4/24/2014 | $349.00 |
| 4/24/2014 | $353.00 |
| 4/24/2014 | $362.00 |
| 4/24/2014 | $363.00 |
| 4/24/2014 | $364.00 |
| 4/24/2014 | $369.00 |
| 4/24/2014 | $375.00 |
| 4/24/2014 | $407.00 |
| 4/24/2014 | $428.00 |
| 4/24/2014 | $85.00 |
| 4/24/2014 | $88.00 |
| 4/24/2014 | $5,455.00 |
| 4/24/2014 | $90.00 |
| 4/24/2014 | $458.00 |
| 4/24/2014 | $470.00 |
| 4/24/2014 | $486.00 |
| 4/24/2014 | $101.00 |
| 4/24/2014 | $522.00 |
| 4/24/2014 | $526.00 |
| 4/24/2014 | $105.00 |
| 4/24/2014 | $105.00 |
| 4/24/2014 | $561.00 |
| 4/24/2014 | $115.00 |
| 4/24/2014 | $624.00 |
| 4/24/2014 | $644.00 |
| 4/24/2014 | $649.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 4/24/2014 | $650.00 |
| 4/24/2014 | $664.00 |
| 4/24/2014 | $671.00 |
| 4/24/2014 | $678.00 |
| 4/24/2014 | $147.00 |
| 4/24/2014 | $870.00 |
| 4/24/2014 | $150.00 |
| 4/24/2014 | $881.00 |
| 4/24/2014 | $916.00 |
| 4/24/2014 | $151.00 |
| 4/24/2014 | $156.00 |
| 4/24/2014 | $959.00 |
| 4/24/2014 | $1,010.00 |
| 4/24/2014 | $1,040.00 |
| 4/24/2014 | $1,083.00 |
| 4/24/2014 | $1,220.00 |
| 4/24/2014 | $190.00 |
| 4/24/2014 | $194.00 |
| 4/24/2014 | $194.00 |
| 4/24/2014 | $1,259.00 |
| 4/24/2014 | $195.00 |
| 4/24/2014 | $1,387.00 |
| 4/24/2014 | $208.00 |
| 4/24/2014 | $1,658.00 |
| 4/24/2014 | $1,714.00 |
| 4/24/2014 | $1,745.00 |
| 4/24/2014 | $232.00 |
| 4/24/2014 | $239.00 |
| 4/24/2014 | $1,852.00 |
| 4/24/2014 | $45.00 |
| 5/8/2014 | $2,081.00 |
| 5/8/2014 | $2,284.00 |
| 5/8/2014 | $2,512.00 |
| 5/8/2014 | $2,848.00 |
| 5/8/2014 | $2,994.00 |
| 5/8/2014 | $4,127.00 |
| 5/8/2014 | $4,715.00 |
| 5/8/2014 | $4,834.00 |
| 5/8/2014 | $5,227.00 |
| 5/8/2014 | $12,118.00 |
| 5/8/2014 | $824.00 |
| 5/8/2014 | $1,093.00 |
| 5/8/2014 | $1,115.00 |
| 5/8/2014 | $1,139.00 |
| 5/8/2014 | $1,140.00 |
| 5/8/2014 | $1,613.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 5/8/2014 | $1,917.00 |
| 5/8/2014 | $1,972.00 |
| 5/16/2014 | $2,060.00 |
| 5/16/2014 | $270.00 |
| 5/16/2014 | $2,175.00 |
| 5/16/2014 | $54.00 |
| 5/16/2014 | $56.00 |
| 5/16/2014 | $288.00 |
| 5/16/2014 | $58.00 |
| 5/16/2014 | $61.00 |
| 5/16/2014 | $2,551.00 |
| 5/16/2014 | $64.00 |
| 5/16/2014 | $69.00 |
| 5/16/2014 | $69.00 |
| 5/16/2014 | $69.00 |
| 5/16/2014 | $2,827.00 |
| 5/16/2014 | $2,828.00 |
| 5/16/2014 | $3,059.00 |
| 5/16/2014 | $3,402.00 |
| 5/16/2014 | $3,583.00 |
| 5/16/2014 | $5,272.00 |
| 5/16/2014 | $454.00 |
| 5/16/2014 | $8,811.00 |
| 5/16/2014 | $527.00 |
| 5/16/2014 | $528.00 |
| 5/16/2014 | $558.00 |
| 5/16/2014 | $561.00 |
| 5/16/2014 | $108.00 |
| 5/16/2014 | $115.00 |
| 5/16/2014 | $620.00 |
| 5/16/2014 | $642.00 |
| 5/16/2014 | $121.00 |
| 5/16/2014 | $125.00 |
| 5/16/2014 | $694.00 |
| 5/16/2014 | $130.00 |
| 5/16/2014 | $135.00 |
| 5/16/2014 | $749.00 |
| 5/16/2014 | $772.00 |
| 5/16/2014 | $854.00 |
| 5/16/2014 | $993.00 |
| 5/16/2014 | $6.00 |
| 5/16/2014 | $1,015.00 |
| 5/16/2014 | $1,029.00 |
| 5/16/2014 | $1,069.00 |
| 5/16/2014 | $1,107.00 |
| 5/16/2014 | $21.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 5/16/2014 | $22.00 |
| 5/16/2014 | $1,539.00 |
| 5/16/2014 | $202.00 |
| 5/16/2014 | $1,623.00 |
| 5/16/2014 | $215.00 |
| 5/16/2014 | $225.00 |
| 5/16/2014 | $39.00 |
| 5/16/2014 | $1,698.00 |
| 5/16/2014 | $242.00 |
| 5/30/2014 | $2,049.00 |
| 5/30/2014 | $275.00 |
| 5/30/2014 | $2,396.00 |
| 5/30/2014 | $2,895.00 |
| 5/30/2014 | $73.00 |
| 5/30/2014 | $2,961.00 |
| 5/30/2014 | $3,011.00 |
| 5/30/2014 | $3,366.00 |
| 5/30/2014 | $349.00 |
| 5/30/2014 | $365.00 |
| 5/30/2014 | $394.00 |
| 5/30/2014 | $4,404.00 |
| 5/30/2014 | $4,465.00 |
| 5/30/2014 | $447.00 |
| 5/30/2014 | $5,763.00 |
| 5/30/2014 | $470.00 |
| 5/30/2014 | $472.00 |
| 5/30/2014 | $477.00 |
| 5/30/2014 | $100.00 |
| 5/30/2014 | $529.00 |
| 5/30/2014 | $115.00 |
| 5/30/2014 | $135.00 |
| 5/30/2014 | $759.00 |
| 5/30/2014 | $865.00 |
| 5/30/2014 | $894.00 |
| 5/30/2014 | $903.00 |
| 5/30/2014 | $918.00 |
| 5/30/2014 | $949.00 |
| 5/30/2014 | $156.00 |
| 5/30/2014 | $973.00 |
| 5/30/2014 | $160.00 |
| 5/30/2014 | $165.00 |
| 5/30/2014 | $1,110.00 |
| 5/30/2014 | $1,169.00 |
| 5/30/2014 | $1,180.00 |
| 5/30/2014 | $1,271.00 |
| 5/30/2014 | $1,278.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------:|
| 5/30/2014 | $195.00 |
| 5/30/2014 | $1,288.00 |
| 5/30/2014 | $1,387.00 |
| 5/30/2014 | $1,438.00 |
| 5/30/2014 | $29.00 |
| 5/30/2014 | $29.00 |
| 5/30/2014 | $29.00 |
| 5/30/2014 | $29.00 |
| 5/30/2014 | $29.00 |
| 5/30/2014 | $1,512.00 |
| 5/30/2014 | $216.00 |
| 5/30/2014 | $1,651.00 |
| 5/30/2014 | $1,657.00 |
| 5/30/2014 | $1,678.00 |
| 5/30/2014 | $225.00 |
| 5/30/2014 | $39.00 |
| 5/30/2014 | $42.00 |
| 5/30/2014 | $245.00 |
| 5/30/2014 | $245.00 |
| 6/16/2014 | $3,407.00 |
| 6/16/2014 | $3,752.00 |
| 6/16/2014 | $4,461.00 |
| 6/16/2014 | $5,382.00 |
| 6/16/2014 | $5,478.00 |
| 6/16/2014 | $9,630.00 |
| 6/16/2014 | $1,040.00 |
| 6/16/2014 | $1,125.00 |
| 6/16/2014 | $1,313.00 |
| 6/16/2014 | $1,506.00 |
| 6/16/2014 | $1,717.00 |
| 6/16/2014 | $1,762.00 |
| 6/18/2014 | $49.00 |
| 6/18/2014 | $274.00 |
| 6/18/2014 | $286.00 |
| 6/18/2014 | $2,379.00 |
| 6/18/2014 | $3,258.00 |
| 6/18/2014 | $9,084.00 |
| 6/18/2014 | $754.00 |
| 6/18/2014 | $764.00 |
| 6/18/2014 | $841.00 |
| 6/18/2014 | $842.00 |
| 6/18/2014 | $988.00 |
| 6/18/2014 | $997.00 |
| 6/18/2014 | $1,041.00 |
| 6/18/2014 | $1,147.00 |
| 6/18/2014 | $1,230.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 6/18/2014 | $1,234.00 |
| 6/18/2014 | $1,307.00 |
| 6/18/2014 | $1,455.00 |
| 6/18/2014 | $1,912.00 |
| 7/3/2014 | $253.00 |
| 7/3/2014 | $49.00 |
| 7/3/2014 | $49.00 |
| 7/3/2014 | $274.00 |
| 7/3/2014 | $2,167.00 |
| 7/3/2014 | $2,279.00 |
| 7/3/2014 | $60.00 |
| 7/3/2014 | $298.00 |
| 7/3/2014 | $2,724.00 |
| 7/3/2014 | $69.00 |
| 7/3/2014 | $303.00 |
| 7/3/2014 | $320.00 |
| 7/3/2014 | $340.00 |
| 7/3/2014 | $356.00 |
| 7/3/2014 | $371.00 |
| 7/3/2014 | $5,797.00 |
| 7/3/2014 | $489.00 |
| 7/3/2014 | $493.00 |
| 7/3/2014 | $500.00 |
| 7/3/2014 | $579.00 |
| 7/3/2014 | $581.00 |
| 7/3/2014 | $583.00 |
| 7/3/2014 | $636.00 |
| 7/3/2014 | $637.00 |
| 7/3/2014 | $653.00 |
| 7/3/2014 | $655.00 |
| 7/3/2014 | $669.00 |
| 7/3/2014 | $688.00 |
| 7/3/2014 | $718.00 |
| 7/3/2014 | $133.00 |
| 7/3/2014 | $726.00 |
| 7/3/2014 | $757.00 |
| 7/3/2014 | $138.00 |
| 7/3/2014 | $802.00 |
| 7/3/2014 | $804.00 |
| 7/3/2014 | $821.00 |
| 7/3/2014 | $841.00 |
| 7/3/2014 | $848.00 |
| 7/3/2014 | $864.00 |
| 7/3/2014 | $893.00 |
| 7/3/2014 | $903.00 |
| 7/3/2014 | $1,010.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 7/3/2014 | $1,034.00 |
| 7/3/2014 | $173.00 |
| 7/3/2014 | $174.00 |
| 7/3/2014 | $1,148.00 |
| 7/3/2014 | $186.00 |
| 7/3/2014 | $1,269.00 |
| 7/3/2014 | $1,443.00 |
| 7/3/2014 | $1,500.00 |
| 7/3/2014 | $1,505.00 |
| 7/3/2014 | $1,569.00 |
| 7/3/2014 | $1,634.00 |
| 7/3/2014 | $1,715.00 |
| 7/3/2014 | $1,725.00 |
| 7/3/2014 | $1,735.00 |
| 7/3/2014 | $245.00 |
| 7/18/2014 | $2,000.00 |
| 7/18/2014 | $2,600.00 |
| 7/18/2014 | $3,128.00 |
| 7/18/2014 | $3,388.00 |
| 7/18/2014 | $5,578.00 |
| 7/18/2014 | $956.00 |
| 7/18/2014 | $1,024.00 |
| 7/18/2014 | $1,159.00 |
| 7/18/2014 | $1,346.00 |
| 7/18/2014 | $1,409.00 |
| 7/18/2014 | $1,417.00 |
| 7/18/2014 | $1,520.00 |
| 7/18/2014 | $1,704.00 |
| 7/18/2014 | $1,890.00 |
| 7/30/2014 | $2,123.00 |
| 7/30/2014 | $2,486.00 |
| 7/30/2014 | $2,596.00 |
| 7/30/2014 | $2,695.00 |
| 7/30/2014 | $2,728.00 |
| 7/30/2014 | $5,163.00 |
| 7/30/2014 | $454.00 |
| 7/30/2014 | $6,239.00 |
| 7/30/2014 | $522.00 |
| 7/30/2014 | $9,059.00 |
| 7/30/2014 | $652.00 |
| 7/30/2014 | $758.00 |
| 7/30/2014 | $796.00 |
| 7/30/2014 | $972.00 |
| 7/30/2014 | $1,659.00 |
| 7/30/2014 | $1,813.00 |
| 8/7/2014 | $270.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 8/7/2014 | $276.00 |
| 8/7/2014 | $54.00 |
| 8/7/2014 | $55.00 |
| 8/7/2014 | $285.00 |
| 8/7/2014 | $62.00 |
| 8/7/2014 | $303.00 |
| 8/7/2014 | $74.00 |
| 8/7/2014 | $316.00 |
| 8/7/2014 | $316.00 |
| 8/7/2014 | $78.00 |
| 8/7/2014 | $332.00 |
| 8/7/2014 | $343.00 |
| 8/7/2014 | $348.00 |
| 8/7/2014 | $394.00 |
| 8/7/2014 | $79.00 |
| 8/7/2014 | $413.00 |
| 8/7/2014 | $85.00 |
| 8/7/2014 | $5,055.00 |
| 8/7/2014 | $89.00 |
| 8/7/2014 | $90.00 |
| 8/7/2014 | $490.00 |
| 8/7/2014 | $106.00 |
| 8/7/2014 | $559.00 |
| 8/7/2014 | $564.00 |
| 8/7/2014 | $590.00 |
| 8/7/2014 | $620.00 |
| 8/7/2014 | $641.00 |
| 8/7/2014 | $120.00 |
| 8/7/2014 | $130.00 |
| 8/7/2014 | $138.00 |
| 8/7/2014 | $169.00 |
| 8/7/2014 | $13.00 |
| 8/7/2014 | $181.00 |
| 8/7/2014 | $185.00 |
| 8/7/2014 | $189.00 |
| 8/7/2014 | $1,278.00 |
| 8/7/2014 | $1,302.00 |
| 8/7/2014 | $29.00 |
| 8/7/2014 | $214.00 |
| 8/7/2014 | $215.00 |
| 8/7/2014 | $219.00 |
| 8/7/2014 | $224.00 |
| 8/7/2014 | $39.00 |
| 8/7/2014 | $46.00 |
| 8/18/2014 | $258.00 |
| 8/18/2014 | $2,325.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 8/18/2014 | $2,839.00 |
| 8/18/2014 | $3,624.00 |
| 8/18/2014 | $365.00 |
| 8/18/2014 | $4,300.00 |
| 8/18/2014 | $441.00 |
| 8/18/2014 | $442.00 |
| 8/18/2014 | $5,351.00 |
| 8/18/2014 | $528.00 |
| 8/18/2014 | $105.00 |
| 8/18/2014 | $580.00 |
| 8/18/2014 | $110.00 |
| 8/18/2014 | $648.00 |
| 8/18/2014 | $684.00 |
| 8/18/2014 | $772.00 |
| 8/18/2014 | $885.00 |
| 8/18/2014 | $988.00 |
| 8/18/2014 | $10.00 |
| 8/18/2014 | $175.00 |
| 8/18/2014 | $1,236.00 |
| 8/18/2014 | $1,420.00 |
| 8/18/2014 | $1,432.00 |
| 8/18/2014 | $1,503.00 |
| 8/18/2014 | $29.00 |
| 8/18/2014 | $246.00 |
| 8/18/2014 | $1,898.00 |
| 8/29/2014 | $2,189.00 |
| 8/29/2014 | $54.00 |
| 8/29/2014 | $295.00 |
| 8/29/2014 | $63.00 |
| 8/29/2014 | $2,592.00 |
| 8/29/2014 | $3,078.00 |
| 8/29/2014 | $344.00 |
| 8/29/2014 | $413.00 |
| 8/29/2014 | $415.00 |
| 8/29/2014 | $418.00 |
| 8/29/2014 | $425.00 |
| 8/29/2014 | $92.00 |
| 8/29/2014 | $6,709.00 |
| 8/29/2014 | $7,232.00 |
| 8/29/2014 | $510.00 |
| 8/29/2014 | $534.00 |
| 8/29/2014 | $639.00 |
| 8/29/2014 | $689.00 |
| 8/29/2014 | $757.00 |
| 8/29/2014 | $777.00 |
| 8/29/2014 | $145.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 8/29/2014 | $823.00 |
| 8/29/2014 | $830.00 |
| 8/29/2014 | $888.00 |
| 8/29/2014 | $1,350.00 |
| 8/29/2014 | $23.00 |
| 8/29/2014 | $1,564.00 |
| 8/29/2014 | $1,568.00 |
| 8/29/2014 | $208.00 |
| 8/29/2014 | $1,624.00 |
| 8/29/2014 | $1,689.00 |
| 8/29/2014 | $1,716.00 |
| 8/29/2014 | $1,779.00 |
| 8/29/2014 | $238.00 |
| 8/29/2014 | $1,826.00 |
| 8/29/2014 | $45.00 |
| 8/29/2014 | $1,890.00 |
| 9/8/2014 | $271.00 |
| 9/8/2014 | $280.00 |
| 9/8/2014 | $2,255.00 |
| 9/8/2014 | $2,440.00 |
| 9/8/2014 | $2,760.00 |
| 9/8/2014 | $2,764.00 |
| 9/8/2014 | $3,000.00 |
| 9/8/2014 | $3,579.00 |
| 9/8/2014 | $3,784.00 |
| 9/8/2014 | $80.00 |
| 9/8/2014 | $413.00 |
| 9/8/2014 | $503.00 |
| 9/8/2014 | $590.00 |
| 9/8/2014 | $125.00 |
| 9/8/2014 | $125.00 |
| 9/8/2014 | $125.00 |
| 9/8/2014 | $676.00 |
| 9/8/2014 | $142.00 |
| 9/8/2014 | $800.00 |
| 9/8/2014 | $836.00 |
| 9/8/2014 | $893.00 |
| 9/8/2014 | $921.00 |
| 9/8/2014 | $959.00 |
| 9/8/2014 | $1,057.00 |
| 9/8/2014 | $1,072.00 |
| 9/8/2014 | $1,120.00 |
| 9/8/2014 | $1,337.00 |
| 9/8/2014 | $1,353.00 |
| 9/8/2014 | $1,359.00 |
| 9/8/2014 | $1,396.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 9/8/2014 | $209.00 |
| 9/8/2014 | $1,625.00 |
| 9/8/2014 | $1,635.00 |
| 9/8/2014 | $1,635.00 |
| 9/8/2014 | $1,635.00 |
| 9/8/2014 | $1,635.00 |
| 9/8/2014 | $216.00 |
| 9/8/2014 | $220.00 |
| 9/8/2014 | $1,951.00 |
| 9/8/2014 | $1,912.00 |
| 9/17/2014 | $2,153.00 |
| 9/17/2014 | $3,051.00 |
| 9/17/2014 | $5,236.00 |
| 9/17/2014 | $711.00 |
| 9/17/2014 | $830.00 |
| 9/17/2014 | $1,044.00 |
| 9/17/2014 | $1,046.00 |
| 9/17/2014 | $1,111.00 |
| 9/17/2014 | $1,420.00 |
| 9/17/2014 | $1,483.00 |
| 10/1/2014 | $2,314.00 |
| 10/1/2014 | $2,428.00 |
| 10/1/2014 | $2,559.00 |
| 10/1/2014 | $3,041.00 |
| 10/1/2014 | $4,561.00 |
| 10/1/2014 | $6,671.00 |
| 10/1/2014 | $662.00 |
| 10/1/2014 | $745.00 |
| 10/1/2014 | $927.00 |
| 10/1/2014 | $1,037.00 |
| 10/1/2014 | $1,090.00 |
| 10/1/2014 | $1,160.00 |
| 10/1/2014 | $1,163.00 |
| 10/1/2014 | $1,163.00 |
| 10/1/2014 | $1,418.00 |
| 10/1/2014 | $1,444.00 |
| 10/1/2014 | $1,637.00 |
| 10/1/2014 | $1,783.00 |
| 10/16/2014 | $254.00 |
| 10/16/2014 | $256.00 |
| 10/16/2014 | $269.00 |
| 10/16/2014 | $54.00 |
| 10/16/2014 | $2,299.00 |
| 10/16/2014 | $293.00 |
| 10/16/2014 | $298.00 |
| 10/16/2014 | $62.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 10/16/2014 | $309.00 |
| 10/16/2014 | $3,046.00 |
| 10/16/2014 | $319.00 |
| 10/16/2014 | $360.00 |
| 10/16/2014 | $367.00 |
| 10/16/2014 | $386.00 |
| 10/16/2014 | $81.00 |
| 10/16/2014 | $405.00 |
| 10/16/2014 | $82.00 |
| 10/16/2014 | $86.00 |
| 10/16/2014 | $437.00 |
| 10/16/2014 | $477.00 |
| 10/16/2014 | $534.00 |
| 10/16/2014 | $105.00 |
| 10/16/2014 | $572.00 |
| 10/16/2014 | $110.00 |
| 10/16/2014 | $110.00 |
| 10/16/2014 | $586.00 |
| 10/16/2014 | $590.00 |
| 10/16/2014 | $590.00 |
| 10/16/2014 | $609.00 |
| 10/16/2014 | $615.00 |
| 10/16/2014 | $628.00 |
| 10/16/2014 | $676.00 |
| 10/16/2014 | $681.00 |
| 10/16/2014 | $681.00 |
| 10/16/2014 | $740.00 |
| 10/16/2014 | $871.00 |
| 10/16/2014 | $887.00 |
| 10/16/2014 | $923.00 |
| 10/16/2014 | $152.00 |
| 10/16/2014 | $954.00 |
| 10/16/2014 | $992.00 |
| 10/16/2014 | $175.00 |
| 10/16/2014 | $175.00 |
| 10/16/2014 | $1,299.00 |
| 10/16/2014 | $199.00 |
| 10/16/2014 | $1,570.00 |
| 10/16/2014 | $1,695.00 |
| 10/16/2014 | $230.00 |
| 10/16/2014 | $48.00 |
| 10/24/2014 | $2,989.00 |
| 10/24/2014 | $3,473.00 |
| 10/24/2014 | $3,573.00 |
| 10/24/2014 | $3,577.00 |
| 10/24/2014 | $4,245.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 10/24/2014 | $4,475.00 |
| 10/24/2014 | $4,886.00 |
| 10/24/2014 | $5,193.00 |
| 10/24/2014 | $840.00 |
| 10/24/2014 | $1,115.00 |
| 10/24/2014 | $1,137.00 |
| 10/24/2014 | $1,817.00 |
| 10/24/2014 | $1,874.00 |
| 11/4/2014 | $50.00 |
| 11/4/2014 | $58.00 |
| 11/4/2014 | $298.00 |
| 11/4/2014 | $64.00 |
| 11/4/2014 | $2,634.00 |
| 11/4/2014 | $67.00 |
| 11/4/2014 | $70.00 |
| 11/4/2014 | $2,985.00 |
| 11/4/2014 | $2,990.00 |
| 11/4/2014 | $312.00 |
| 11/4/2014 | $312.00 |
| 11/4/2014 | $312.00 |
| 11/4/2014 | $330.00 |
| 11/4/2014 | $332.00 |
| 11/4/2014 | $3,270.00 |
| 11/4/2014 | $343.00 |
| 11/4/2014 | $343.00 |
| 11/4/2014 | $345.00 |
| 11/4/2014 | $3,460.00 |
| 11/4/2014 | $4,138.00 |
| 11/4/2014 | $4,325.00 |
| 11/4/2014 | $405.00 |
| 11/4/2014 | $83.00 |
| 11/4/2014 | $411.00 |
| 11/4/2014 | $412.00 |
| 11/4/2014 | $429.00 |
| 11/4/2014 | $460.00 |
| 11/4/2014 | $465.00 |
| 11/4/2014 | $95.00 |
| 11/4/2014 | $509.00 |
| 11/4/2014 | $519.00 |
| 11/4/2014 | $539.00 |
| 11/4/2014 | $573.00 |
| 11/4/2014 | $115.00 |
| 11/4/2014 | $609.00 |
| 11/4/2014 | $130.00 |
| 11/4/2014 | $716.00 |
| 11/4/2014 | $746.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 11/4/2014 | $145.00 |
| 11/4/2014 | $840.00 |
| 11/4/2014 | $9.00 |
| 11/4/2014 | $18.00 |
| 11/4/2014 | $195.00 |
| 11/4/2014 | $195.00 |
| 11/4/2014 | $1,427.00 |
| 11/4/2014 | $29.00 |
| 11/4/2014 | $29.00 |
| 11/4/2014 | $29.00 |
| 11/4/2014 | $210.00 |
| 11/4/2014 | $39.00 |
| 11/17/2014 | $2,041.00 |
| 11/17/2014 | $2,305.00 |
| 11/17/2014 | $2,328.00 |
| 11/17/2014 | $2,786.00 |
| 11/17/2014 | $3,320.00 |
| 11/17/2014 | $4,272.00 |
| 11/17/2014 | $4,798.00 |
| 11/17/2014 | $6,221.00 |
| 11/17/2014 | $958.00 |
| 11/17/2014 | $988.00 |
| 11/17/2014 | $1,008.00 |
| 11/17/2014 | $1,011.00 |
| 11/17/2014 | $1,283.00 |
| 11/17/2014 | $1,419.00 |
| 11/17/2014 | $1,484.00 |
| 11/17/2014 | $1,728.00 |
| 11/17/2014 | $1,869.00 |
| 11/25/2014 | $3,359.00 |
| 11/25/2014 | $5,183.00 |
| 11/25/2014 | $5,219.00 |
| 11/25/2014 | $7,920.00 |
| 11/25/2014 | $590.00 |
| 11/25/2014 | $685.00 |
| 11/25/2014 | $852.00 |
| 11/25/2014 | $913.00 |
| 11/25/2014 | $1,045.00 |
| 11/25/2014 | $1,163.00 |
| 11/25/2014 | $1,599.00 |
| 12/9/2014 | $256.00 |
| 12/9/2014 | $2,004.00 |
| 12/9/2014 | $263.00 |
| 12/9/2014 | $287.00 |
| 12/9/2014 | $299.00 |
| 12/9/2014 | $2,729.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 12/9/2014 | $70.00 |
| 12/9/2014 | $70.00 |
| 12/9/2014 | $323.00 |
| 12/9/2014 | $327.00 |
| 12/9/2014 | $330.00 |
| 12/9/2014 | $335.00 |
| 12/9/2014 | $3,409.00 |
| 12/9/2014 | $345.00 |
| 12/9/2014 | $378.00 |
| 12/9/2014 | $3,928.00 |
| 12/9/2014 | $80.00 |
| 12/9/2014 | $82.00 |
| 12/9/2014 | $440.00 |
| 12/9/2014 | $444.00 |
| 12/9/2014 | $444.00 |
| 12/9/2014 | $91.00 |
| 12/9/2014 | $93.00 |
| 12/9/2014 | $475.00 |
| 12/9/2014 | $518.00 |
| 12/9/2014 | $545.00 |
| 12/9/2014 | $108.00 |
| 12/9/2014 | $108.00 |
| 12/9/2014 | $115.00 |
| 12/9/2014 | $118.00 |
| 12/9/2014 | $628.00 |
| 12/9/2014 | $670.00 |
| 12/9/2014 | $751.00 |
| 12/9/2014 | $143.00 |
| 12/9/2014 | $875.00 |
| 12/9/2014 | $875.00 |
| 12/9/2014 | $882.00 |
| 12/9/2014 | $209.00 |
| 12/9/2014 | $219.00 |
| 12/9/2014 | $227.00 |
| 12/9/2014 | $39.00 |
| 12/9/2014 | $48.00 |
| 12/17/2014 | $2,263.00 |
| 12/17/2014 | $2,942.00 |
| 12/17/2014 | $3,018.00 |
| 12/17/2014 | $3,572.00 |
| 12/17/2014 | $3,915.00 |
| 12/17/2014 | $7,551.00 |
| 12/31/2014 | $2,066.00 |
| 12/31/2014 | $2,269.00 |
| 12/31/2014 | $295.00 |
| 12/31/2014 | $304.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 12/31/2014 | $3,041.00 |
| 12/31/2014 | $3,542.00 |
| 12/31/2014 | $3,778.00 |
| 12/31/2014 | $3,840.00 |
| 12/31/2014 | $4,043.00 |
| 12/31/2014 | $94.00 |
| 12/31/2014 | $505.00 |
| 12/31/2014 | $106.00 |
| 12/31/2014 | $586.00 |
| 12/31/2014 | $781.00 |
| 12/31/2014 | $955.00 |
| 12/31/2014 | $1,062.00 |
| 12/31/2014 | $1,063.00 |
| 12/31/2014 | $10.00 |
| 12/31/2014 | $1,212.00 |
| 12/31/2014 | $1,247.00 |
| 12/31/2014 | $39.00 |
| 12/31/2014 | $1,715.00 |
| 12/31/2014 | $1,715.00 |
| 1/14/2015 | $2,485.00 |
| 1/14/2015 | $3,136.00 |
| 1/14/2015 | $3,808.00 |
| 1/14/2015 | $4,082.00 |
| 1/14/2015 | $5,805.00 |
| 1/14/2015 | $7,408.00 |
| 1/14/2015 | $585.00 |
| 1/14/2015 | $734.00 |
| 1/14/2015 | $864.00 |
| 1/14/2015 | $958.00 |
| 1/14/2015 | $988.00 |
| 1/14/2015 | $994.00 |
| 1/14/2015 | $1,017.00 |
| 1/14/2015 | $1,071.00 |
| 1/14/2015 | $1,093.00 |
| 1/14/2015 | $1,240.00 |
| 1/14/2015 | $1,251.00 |
| 1/14/2015 | $1,668.00 |
| 1/14/2015 | $1,720.00 |
| 1/14/2015 | $1,821.00 |
| 1/27/2015 | $252.00 |
| 1/27/2015 | $288.00 |
| 1/27/2015 | $60.00 |
| 1/27/2015 | $72.00 |
| 1/27/2015 | $72.00 |
| 1/27/2015 | $2,919.00 |
| 1/27/2015 | $3,242.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 1/27/2015 | $343.00 |
| 1/27/2015 | $374.00 |
| 1/27/2015 | $4,113.00 |
| 1/27/2015 | $79.00 |
| 1/27/2015 | $400.00 |
| 1/27/2015 | $4,541.00 |
| 1/27/2015 | $416.00 |
| 1/27/2015 | $418.00 |
| 1/27/2015 | $86.00 |
| 1/27/2015 | $4,986.00 |
| 1/27/2015 | $448.00 |
| 1/27/2015 | $6,485.00 |
| 1/27/2015 | $497.00 |
| 1/27/2015 | $527.00 |
| 1/27/2015 | $565.00 |
| 1/27/2015 | $109.00 |
| 1/27/2015 | $579.00 |
| 1/27/2015 | $114.00 |
| 1/27/2015 | $605.00 |
| 1/27/2015 | $115.00 |
| 1/27/2015 | $125.00 |
| 1/27/2015 | $128.00 |
| 1/27/2015 | $135.00 |
| 1/27/2015 | $141.00 |
| 1/27/2015 | $820.00 |
| 1/27/2015 | $840.00 |
| 1/27/2015 | $861.00 |
| 1/27/2015 | $865.00 |
| 1/27/2015 | $155.00 |
| 1/27/2015 | $156.00 |
| 1/27/2015 | $160.00 |
| 1/27/2015 | $165.00 |
| 1/27/2015 | $1,087.00 |
| 1/27/2015 | $175.00 |
| 1/27/2015 | $1,129.00 |
| 1/27/2015 | $1,133.00 |
| 1/27/2015 | $1,200.00 |
| 1/27/2015 | $1,241.00 |
| 1/27/2015 | $193.00 |
| 1/27/2015 | $1,645.00 |
| 1/27/2015 | $231.00 |
| 1/27/2015 | $1,732.00 |
| 1/27/2015 | $243.00 |
| 1/27/2015 | $48.00 |
| 2/9/2015 | $2,208.00 |
| 2/9/2015 | $2,632.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 2/9/2015 | $2,944.00 |
| 2/9/2015 | $3,139.00 |
| 2/9/2015 | $9,425.00 |
| 2/9/2015 | $733.00 |
| 2/9/2015 | $947.00 |
| 2/9/2015 | $967.00 |
| 2/9/2015 | $1,138.00 |
| 2/9/2015 | $1,184.00 |
| 2/9/2015 | $1,197.00 |
| 2/9/2015 | $1,221.00 |
| 2/9/2015 | $1,277.00 |
| 2/9/2015 | $1,281.00 |
| 2/9/2015 | $1,639.00 |
| 2/9/2015 | $1,769.00 |
| 2/10/2015 | $3.00 |
| 2/13/2015 | $4,074.00 |
| 2/13/2015 | $5,214.00 |
| 2/13/2015 | $1,394.00 |
| 2/24/2015 | $2,342.00 |
| 2/24/2015 | $2,740.00 |
| 2/24/2015 | $3,062.00 |
| 2/24/2015 | $895.00 |
| 2/24/2015 | $1,087.00 |
| 2/24/2015 | $1,097.00 |
| 2/24/2015 | $1,211.00 |
| 2/24/2015 | $1,320.00 |
| 2/24/2015 | $1,351.00 |
| 2/24/2015 | $1,371.00 |
| 2/24/2015 | $1,408.00 |
| 2/24/2015 | $1,615.00 |
| 2/24/2015 | $1,824.00 |
| 3/5/2015 | $2,167.00 |
| 3/5/2015 | $3,255.00 |
| 3/5/2015 | $3,532.00 |
| 3/5/2015 | $6,269.00 |
| 3/5/2015 | $569.00 |
| 3/5/2015 | $610.00 |
| 3/5/2015 | $615.00 |
| 3/5/2015 | $643.00 |
| 3/5/2015 | $767.00 |
| 3/5/2015 | $782.00 |
| 3/5/2015 | $791.00 |
| 3/5/2015 | $823.00 |
| 3/5/2015 | $853.00 |
| 3/5/2015 | $880.00 |
| 3/5/2015 | $906.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 3/5/2015 | $910.00 |
| 3/5/2015 | $978.00 |
| 3/5/2015 | $1,258.00 |
| 3/5/2015 | $1,354.00 |
| 3/5/2015 | $1,426.00 |
| 3/5/2015 | $1,483.00 |
| 3/5/2015 | $1,510.00 |
| 3/5/2015 | $1,607.00 |
| 3/5/2015 | $1,888.00 |
| 3/23/2015 | $275.00 |
| 3/23/2015 | $56.00 |
| 3/23/2015 | $60.00 |
| 3/23/2015 | $2,707.00 |
| 3/23/2015 | $73.00 |
| 3/23/2015 | $74.00 |
| 3/23/2015 | $74.00 |
| 3/23/2015 | $74.00 |
| 3/23/2015 | $74.00 |
| 3/23/2015 | $328.00 |
| 3/23/2015 | $359.00 |
| 3/23/2015 | $375.00 |
| 3/23/2015 | $385.00 |
| 3/23/2015 | $418.00 |
| 3/23/2015 | $4,734.00 |
| 3/23/2015 | $443.00 |
| 3/23/2015 | $446.00 |
| 3/23/2015 | $454.00 |
| 3/23/2015 | $483.00 |
| 3/23/2015 | $99.00 |
| 3/23/2015 | $103.00 |
| 3/23/2015 | $537.00 |
| 3/23/2015 | $545.00 |
| 3/23/2015 | $548.00 |
| 3/23/2015 | $108.00 |
| 3/23/2015 | $115.00 |
| 3/23/2015 | $125.00 |
| 3/23/2015 | $706.00 |
| 3/23/2015 | $708.00 |
| 3/23/2015 | $779.00 |
| 3/23/2015 | $795.00 |
| 3/23/2015 | $796.00 |
| 3/23/2015 | $984.00 |
| 3/23/2015 | $161.00 |
| 3/23/2015 | $161.00 |
| 3/23/2015 | $1,039.00 |
| 3/23/2015 | $11.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 3/23/2015 | $185.00 |
| 3/23/2015 | $1,535.00 |
| 3/23/2015 | $216.00 |
| 3/23/2015 | $221.00 |
| 3/23/2015 | $224.00 |
| 3/23/2015 | $46.00 |
| 4/13/2015 | $275.00 |
| 4/13/2015 | $2,388.00 |
| 4/13/2015 | $2,406.00 |
| 4/13/2015 | $62.00 |
| 4/13/2015 | $471.00 |
| 4/13/2015 | $479.00 |
| 4/13/2015 | $545.00 |
| 4/13/2015 | $545.00 |
| 4/13/2015 | $562.00 |
| 4/13/2015 | $115.00 |
| 4/13/2015 | $15,552.00 |
| 4/13/2015 | $129.00 |
| 4/13/2015 | $717.00 |
| 4/13/2015 | $845.00 |
| 4/13/2015 | $1,051.00 |
| 4/13/2015 | $15.00 |
| 4/13/2015 | $22.00 |
| 4/13/2015 | $22.00 |
| 4/13/2015 | $200.00 |
| 4/13/2015 | $1,609.00 |
| 4/13/2015 | $46.00 |
| 4/15/2015 | $2,028.00 |
| 4/15/2015 | $267.00 |
| 4/15/2015 | $276.00 |
| 4/15/2015 | $2,187.00 |
| 4/15/2015 | $2,190.00 |
| 4/15/2015 | $2,715.00 |
| 4/15/2015 | $312.00 |
| 4/15/2015 | $3,134.00 |
| 4/15/2015 | $3,181.00 |
| 4/15/2015 | $3,294.00 |
| 4/15/2015 | $340.00 |
| 4/15/2015 | $3,430.00 |
| 4/15/2015 | $3,708.00 |
| 4/15/2015 | $3,908.00 |
| 4/15/2015 | $82.00 |
| 4/15/2015 | $5,453.00 |
| 4/15/2015 | $475.00 |
| 4/15/2015 | $8,021.00 |
| 4/15/2015 | $516.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 4/15/2015 | $104.00 |
| 4/15/2015 | $575.00 |
| 4/15/2015 | $745.00 |
| 4/15/2015 | $149.00 |
| 4/15/2015 | $875.00 |
| 4/15/2015 | $880.00 |
| 4/15/2015 | $881.00 |
| 4/15/2015 | $948.00 |
| 4/15/2015 | $159.00 |
| 4/15/2015 | $1,043.00 |
| 4/15/2015 | $190.00 |
| 4/15/2015 | $1,316.00 |
| 4/15/2015 | $1,356.00 |
| 4/15/2015 | $1,454.00 |
| 4/15/2015 | $1,535.00 |
| 4/15/2015 | $1,582.00 |
| 4/15/2015 | $1,635.00 |
| 4/15/2015 | $1,687.00 |
| 4/15/2015 | $42.00 |
| 4/15/2015 | $1,909.00 |
| 4/30/2015 | $2,052.00 |
| 4/30/2015 | $2,298.00 |
| 4/30/2015 | $2,888.00 |
| 4/30/2015 | $5,183.00 |
| 4/30/2015 | $7,251.00 |
| 4/30/2015 | $8,279.00 |
| 4/30/2015 | $796.00 |
| 4/30/2015 | $925.00 |
| 4/30/2015 | $1,009.00 |
| 4/30/2015 | $1,144.00 |
| 4/30/2015 | $1,150.00 |
| 4/30/2015 | $1,547.00 |
| 4/30/2015 | $1,706.00 |
| 5/14/2015 | $279.00 |
| 5/14/2015 | $287.00 |
| 5/14/2015 | $2,443.00 |
| 5/14/2015 | $64.00 |
| 5/14/2015 | $69.00 |
| 5/14/2015 | $303.00 |
| 5/14/2015 | $374.00 |
| 5/14/2015 | $395.00 |
| 5/14/2015 | $409.00 |
| 5/14/2015 | $421.00 |
| 5/14/2015 | $85.00 |
| 5/14/2015 | $5,376.00 |
| 5/14/2015 | $100.00 |

63378585 v1

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 5/14/2015 | $8,649.00 |
| 5/14/2015 | $594.00 |
| 5/14/2015 | $112.00 |
| 5/14/2015 | $115.00 |
| 5/14/2015 | $125.00 |
| 5/14/2015 | $733.00 |
| 5/14/2015 | $135.00 |
| 5/14/2015 | $764.00 |
| 5/14/2015 | $781.00 |
| 5/14/2015 | $142.00 |
| 5/14/2015 | $145.00 |
| 5/14/2015 | $164.00 |
| 5/14/2015 | $184.00 |
| 5/14/2015 | $190.00 |
| 5/14/2015 | $196.00 |
| 5/14/2015 | $1,319.00 |
| 5/14/2015 | $1,641.00 |
| 5/14/2015 | $34.00 |
| 5/14/2015 | $39.00 |
| 5/14/2015 | $235.00 |
| 5/14/2015 | $1,788.00 |
| 6/1/2015 | $120.00 |
| 6/1/2015 | $1,018.00 |
| 6/1/2015 | $417.00 |
| 6/1/2015 | $585.00 |
| 6/1/2015 | $840.00 |
| 6/1/2015 | $158.00 |
| 6/1/2015 | $275.00 |
| 6/1/2015 | $11,500.00 |
| 6/1/2015 | $1,460.00 |
| 6/1/2015 | $717.00 |
| 6/1/2015 | $110.00 |
| 6/1/2015 | $250.00 |
| 6/1/2015 | $46.00 |
| 6/1/2015 | $69.00 |
| 6/1/2015 | $590.00 |
| 6/1/2015 | $51.00 |
| 6/1/2015 | $99.00 |
| 6/1/2015 | $348.00 |
| 6/1/2015 | $85.00 |
| 6/1/2015 | $149.00 |
| 6/1/2015 | $54.00 |
| 6/1/2015 | $78.00 |
| 6/1/2015 | $221.00 |
| 6/1/2015 | $313.00 |
| 6/1/2015 | $300.00 |

63378585 v1

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 6/1/2015 | $210.00 |
| 6/1/2015 | $38.00 |
| 6/1/2015 | $336.00 |
| 6/1/2015 | $2,080.00 |
| 6/1/2015 | $1,671.00 |
| 6/1/2015 | $4,827.00 |
| 6/1/2015 | $579.00 |
| 6/1/2015 | $504.00 |
| 6/1/2015 | $2,309.00 |
| 6/1/2015 | $1,524.00 |
| 6/1/2015 | $7,487.00 |
| 6/1/2015 | $1,058.00 |
| 6/1/2015 | $1,547.00 |
| 6/1/2015 | $2,626.00 |
| 6/1/2015 | $1,312.00 |
| 6/1/2015 | $930.00 |
| 6/1/2015 | $2,014.00 |
| 6/26/2015 | $94.00 |
| 6/26/2015 | $3,168.00 |
| 6/26/2015 | $1,334.00 |
| 6/26/2015 | $435.00 |
| 6/26/2015 | $190.00 |
| 6/26/2015 | $90.00 |
| 6/26/2015 | $11.00 |
| 6/26/2015 | $118.00 |
| 6/26/2015 | $386.00 |
| 6/26/2015 | $1,711.00 |
| 6/26/2015 | $394.00 |
| 6/26/2015 | $674.00 |
| 6/26/2015 | $581.00 |
| 6/26/2015 | $1,152.00 |
| 6/26/2015 | $447.00 |
| 6/26/2015 | $1,193.00 |
| 6/26/2015 | $2,410.00 |
| 6/26/2015 | $956.00 |
| 6/26/2015 | $969.00 |
| 6/26/2015 | $152.00 |
| 6/26/2015 | $1,462.00 |
| 6/26/2015 | $351.00 |
| 6/26/2015 | $610.00 |
| 6/26/2015 | $3,273.00 |
| 6/26/2015 | $985.00 |
| 6/26/2015 | $2,428.00 |
| 6/26/2015 | $733.00 |
| 6/26/2015 | $818.00 |
| 6/26/2015 | $15.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 6/26/2015 | $18.00 |
| 6/26/2015 | $180.00 |
| 6/26/2015 | $170.00 |
| 6/26/2015 | $286.00 |
| 6/26/2015 | $433.00 |
| 6/26/2015 | $35.00 |
| 6/26/2015 | $24.00 |
| 6/26/2015 | $24.00 |
| 6/26/2015 | $24.00 |
| 6/26/2015 | $24.00 |
| 6/26/2015 | $24.00 |
| 6/26/2015 | $27.00 |
| 6/26/2015 | $24.00 |
| 6/26/2015 | $24.00 |
| 6/26/2015 | $320.00 |
| 6/26/2015 | $115.00 |
| 6/26/2015 | $494.00 |
| 6/26/2015 | $1,813.00 |
| 6/26/2015 | $3,613.00 |
| 7/15/2015 | $27.00 |
| 7/15/2015 | $533.00 |
| 7/15/2015 | $10,133.00 |
| 7/15/2015 | $2,452.00 |
| 7/15/2015 | $5,187.00 |
| 7/15/2015 | $3,517.00 |
| 7/15/2015 | $2,050.00 |
| 7/15/2015 | $1,232.00 |
| 7/15/2015 | $1,910.00 |
| 7/15/2015 | $2,683.00 |
| 7/15/2015 | $570.00 |
| 7/15/2015 | $3,834.00 |
| 7/15/2015 | $858.00 |
| 7/15/2015 | $2,164.00 |
| 7/15/2015 | $1,038.00 |
| 7/15/2015 | $194.00 |
| 7/15/2015 | $948.00 |
| 7/15/2015 | $1,628.00 |
| 7/15/2015 | $981.00 |
| 7/15/2015 | $996.00 |
| 7/15/2015 | $115.00 |
| 7/15/2015 | $17.00 |
| 7/15/2015 | $882.00 |
| 7/15/2015 | $1,236.00 |
| 7/29/2015 | $60.00 |
| 7/29/2015 | $1,479.00 |
| 7/29/2015 | $668.00 |

63378585 v1

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 7/29/2015 | $671.00 |
| 7/29/2015 | $992.00 |
| 7/29/2015 | $2,392.00 |
| 7/29/2015 | $1,223.00 |
| 7/29/2015 | $2,385.00 |
| 7/29/2015 | $135.00 |
| 7/29/2015 | $2,318.00 |
| 7/29/2015 | $1,078.00 |
| 7/29/2015 | $1,703.00 |
| 7/29/2015 | $1,640.00 |
| 7/29/2015 | $1,942.00 |
| 7/29/2015 | $1,635.00 |
| 7/29/2015 | $1,543.00 |
| 7/29/2015 | $383.00 |
| 7/29/2015 | $1,189.00 |
| 7/29/2015 | $1,436.00 |
| 7/29/2015 | $391.00 |
| 7/29/2015 | $1,284.00 |
| 7/29/2015 | $631.00 |
| 7/29/2015 | $977.00 |
| 7/29/2015 | $3,921.00 |
| 7/29/2015 | $22.00 |
| 7/29/2015 | $308.00 |
| 7/29/2015 | $945.00 |
| 7/29/2015 | $50.00 |
| 7/29/2015 | $121.00 |
| 7/29/2015 | $235.00 |
| 7/29/2015 | $290.00 |
| 7/29/2015 | $3,367.00 |
| 8/12/2015 | $60.00 |
| 8/12/2015 | $382.00 |
| 8/12/2015 | $47.00 |
| 8/12/2015 | $847.00 |
| 8/12/2015 | $57.00 |
| 8/12/2015 | $311.00 |
| 8/12/2015 | $169.00 |
| 8/12/2015 | $1,174.00 |
| 8/12/2015 | $11,540.00 |
| 8/12/2015 | $10,270.00 |
| 8/12/2015 | $265.00 |
| 8/12/2015 | $2,497.00 |
| 8/12/2015 | $3,286.00 |
| 8/12/2015 | $5,437.00 |
| 8/12/2015 | $2,974.00 |
| 8/12/2015 | $420.00 |
| 8/12/2015 | $290.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 8/12/2015 | $2,084.00 |
| 8/12/2015 | $3,998.00 |
| 8/12/2015 | $2,295.00 |
| 8/12/2015 | $629.00 |
| 8/12/2015 | $725.00 |
| 8/12/2015 | $707.00 |
| 8/12/2015 | $211.00 |
| 8/12/2015 | $210.00 |
| 8/12/2015 | $246.00 |
| 8/12/2015 | $827.00 |
| 8/26/2015 | $116.00 |
| 8/26/2015 | $1,390.00 |
| 8/26/2015 | $84.00 |
| 8/26/2015 | $354.00 |
| 8/26/2015 | $63.00 |
| 8/26/2015 | $295.00 |
| 8/26/2015 | $154.00 |
| 8/26/2015 | $374.00 |
| 8/26/2015 | $290.00 |
| 8/26/2015 | $178.00 |
| 8/26/2015 | $325.00 |
| 8/26/2015 | $2,056.00 |
| 8/26/2015 | $4,302.00 |
| 9/1/2015 | $1,328.00 |
| 9/1/2015 | $789.00 |
| 9/1/2015 | $50.00 |
| 9/1/2015 | $273.00 |
| 9/1/2015 | $8.00 |
| 9/1/2015 | $2,429.00 |
| 9/1/2015 | $1,308.00 |
| 9/1/2015 | $55.00 |
| 9/1/2015 | $322.00 |
| 9/1/2015 | $11.00 |
| 9/1/2015 | $1,550.00 |
| 9/9/2015 | $2,380.00 |
| 9/9/2015 | $515.00 |
| 9/9/2015 | $1,890.00 |
| 9/9/2015 | $1,525.00 |
| 9/9/2015 | $45.00 |
| 9/9/2015 | $145.00 |
| 9/9/2015 | $1,193.00 |
| 9/9/2015 | $107.00 |
| 9/9/2015 | $416.00 |
| 9/9/2015 | $90.00 |
| 9/9/2015 | $298.00 |
| 9/9/2015 | $200.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 9/9/2015 | $210.00 |
| 9/9/2015 | $991.00 |
| 9/15/2015 | $4,608.00 |
| 10/2/2015 | $390.00 |
| 10/2/2015 | $18.00 |
| 10/2/2015 | $581.00 |
| 10/2/2015 | $160.00 |
| 10/2/2015 | $680.00 |
| 10/2/2015 | $1,385.00 |
| 10/5/2015 | $6,479.00 |
| 10/5/2015 | $395.00 |
| 10/5/2015 | $3,697.00 |
| 10/5/2015 | $4,951.00 |
| 10/5/2015 | $395.00 |
| 10/5/2015 | $182.00 |
| 10/5/2015 | $640.00 |
| 10/5/2015 | $85.00 |
| 10/5/2015 | $1,857.00 |
| 10/5/2015 | $2,342.00 |
| 10/5/2015 | $1,164.00 |
| 10/5/2015 | $685.00 |
| 10/7/2015 | $2,230.00 |
| 10/7/2015 | $75.00 |
| 10/7/2015 | $68.00 |
| 10/7/2015 | $261.00 |
| 10/7/2015 | $199.00 |
| 10/7/2015 | $1,974.00 |
| 10/7/2015 | $2,173.00 |
| 10/7/2015 | $1,482.00 |
| 10/7/2015 | $2,933.00 |
| 10/7/2015 | $1,928.00 |
| 10/7/2015 | $3,314.00 |
| 10/14/2015 | $5,155.00 |
| 10/14/2015 | $2,386.00 |
| 10/14/2015 | $10.00 |
| 10/23/2015 | $7,344.00 |
| 10/23/2015 | $1,686.00 |
| 10/23/2015 | $240.00 |
| 10/23/2015 | $2,434.00 |
| 10/23/2015 | $362.00 |
| 10/23/2015 | $664.00 |
| 10/23/2015 | $1,437.00 |
| 10/23/2015 | $384.00 |
| 10/23/2015 | $429.00 |
| 10/23/2015 | $517.00 |
| 10/23/2015 | $898.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 10/23/2015 | $593.00 |
| 11/10/2015 | $619.00 |
| 11/10/2015 | $3,638.00 |
| 11/10/2015 | $1,944.00 |
| 11/10/2015 | $4,164.00 |
| 11/10/2015 | $1,505.00 |
| 11/10/2015 | $1,150.00 |
| 11/10/2015 | $648.00 |
| 11/10/2015 | $878.00 |
| 11/10/2015 | $61.00 |
| 11/10/2015 | $713.00 |
| 11/10/2015 | $2,424.00 |
| 12/4/2015 | $158.00 |
| 12/4/2015 | $390.00 |
| 12/4/2015 | $2,510.00 |
| 12/4/2015 | $641.00 |
| 12/4/2015 | $6,822.00 |
| 12/4/2015 | $293.00 |
| 12/4/2015 | $1,081.00 |
| 12/4/2015 | $1,138.00 |
| 12/4/2015 | $2,263.00 |
| 12/4/2015 | $1,301.00 |
| 12/4/2015 | $181.00 |
| 12/4/2015 | $959.00 |
| 12/4/2015 | $201.00 |
| 12/4/2015 | $1,116.00 |
| 12/4/2015 | $1,341.00 |
| 12/4/2015 | $2,260.00 |
| 12/4/2015 | $2,429.00 |
| 12/4/2015 | $971.00 |
| 12/4/2015 | $175.00 |
| 12/4/2015 | $2,355.00 |
| 12/4/2015 | $31.00 |
| 12/4/2015 | $736.00 |
| 12/4/2015 | $1,147.00 |
| 12/4/2015 | $1,596.00 |
| 12/4/2015 | $2,522.00 |
| 12/4/2015 | $744.00 |
| 12/4/2015 | $325.00 |
| 12/4/2015 | $697.00 |
| 12/4/2015 | $1,484.00 |
| 12/4/2015 | $828.00 |
| 12/4/2015 | $65.00 |
| 12/4/2015 | $198.00 |
| 12/4/2015 | $828.00 |
| 12/4/2015 | $75.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 12/4/2015 | $144.00 |
| 12/4/2015 | $583.00 |
| 12/4/2015 | $195.00 |
| 12/4/2015 | $843.00 |
| 12/4/2015 | $843.00 |
| 12/4/2015 | $1,233.00 |
| 12/4/2015 | $115.00 |
| 12/4/2015 | $1,880.00 |
| 12/4/2015 | $95.00 |
| 12/4/2015 | $244.00 |
| 12/4/2015 | $266.00 |
| 12/4/2015 | $266.00 |
| 12/4/2015 | $266.00 |
| 12/4/2015 | $266.00 |
| 12/4/2015 | $266.00 |
| 12/4/2015 | $765.00 |
| 12/16/2015 | $365.00 |
| 12/16/2015 | $5,476.00 |
| 12/16/2015 | $811.00 |
| 12/16/2015 | $558.00 |
| 12/16/2015 | $1,695.00 |
| 12/16/2015 | $57.00 |
| 12/16/2015 | $548.00 |
| 12/16/2015 | $650.00 |
| 12/16/2015 | $5,267.00 |
| 12/16/2015 | $544.00 |
| 12/16/2015 | $328.00 |
| 12/16/2015 | $2,574.00 |
| 12/16/2015 | $17,600.00 |
| 12/16/2015 | $599.00 |
| 12/24/2015 | $110.00 |
| 12/24/2015 | $9,020.00 |
| 12/24/2015 | $426.00 |
| 1/12/2016 | $299.00 |
| 1/12/2016 | $681.00 |
| 1/12/2016 | $2,934.00 |
| 1/19/2016 | $1,408.00 |
| 1/28/2016 | $1,109.00 |
| 1/28/2016 | $650.00 |
| 2/1/2016 | $1,129.00 |
| 2/1/2016 | $1,741.00 |
| 2/1/2016 | $796.00 |
| 2/1/2016 | $265.00 |
| 2/1/2016 | $61.00 |
| 2/1/2016 | $835.00 |
| 2/2/2016 | $2,252.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 2/2/2016 | $3,281.00 |
| 2/2/2016 | $1,267.00 |
| 2/2/2016 | $1,512.00 |
| 2/2/2016 | $2,390.00 |
| 2/2/2016 | $2,109.00 |
| 2/2/2016 | $2,482.00 |
| 2/16/2016 | $225.00 |
| 2/25/2016 | $670.00 |
| 3/7/2016 | $498.00 |
| 3/9/2016 | $6,268.00 |
| 3/9/2016 | $2,084.00 |
| 3/9/2016 | $2,776.00 |
| 3/9/2016 | $3,654.00 |
| 3/9/2016 | $2,058.00 |
| 3/9/2016 | $7,812.00 |
| 3/16/2016 | $1,934.00 |
| 3/16/2016 | $628.00 |
| 3/16/2016 | $699.00 |
| 3/16/2016 | $597.00 |
| 3/16/2016 | $240.00 |
| 3/22/2016 | $269.00 |
| 3/22/2016 | $73.00 |
| 3/22/2016 | $18.00 |
| 3/22/2016 | $1,023.00 |
| 3/22/2016 | $4,519.00 |
| 3/22/2016 | $110.00 |
| 3/22/2016 | $110.00 |
| 3/22/2016 | $1,056.00 |
| 3/22/2016 | $1,076.00 |
| 3/22/2016 | $5,804.00 |
| 3/22/2016 | $366.00 |
| 3/22/2016 | $4,815.00 |
| 3/22/2016 | $253.00 |
| 3/22/2016 | $13,251.00 |
| 3/22/2016 | $59.00 |
| 3/22/2016 | $304.00 |
| 3/22/2016 | $3,878.00 |
| 3/22/2016 | $1,812.00 |
| 3/22/2016 | $3,352.00 |
| 3/22/2016 | $3,419.00 |
| 3/22/2016 | $33.00 |
| 3/22/2016 | $343.00 |
| 3/22/2016 | $5,802.00 |
| 3/24/2016 | $102.00 |
| 3/24/2016 | $12,565.00 |
| 4/4/2016 | $851.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 4/4/2016 | $73.00 |
| 4/4/2016 | $115.00 |
| 4/4/2016 | $84.00 |
| 4/4/2016 | $123.00 |
| 4/4/2016 | $77.00 |
| 4/4/2016 | $61.00 |
| 4/4/2016 | $1,391.00 |
| 4/4/2016 | $2,824.00 |
| 4/4/2016 | $12.00 |
| 4/4/2016 | $2,758.00 |
| 4/4/2016 | $139.00 |
| 4/4/2016 | $95.00 |
| 4/4/2016 | $6,936.00 |
| 4/4/2016 | $2,920.00 |
| 4/4/2016 | $1,570.00 |
| 4/4/2016 | $493.00 |
| 4/4/2016 | $1,514.00 |
| 4/4/2016 | $336.00 |
| 4/4/2016 | $408.00 |
| 4/4/2016 | $470.00 |
| 4/4/2016 | $631.00 |
| 4/4/2016 | $876.00 |
| 4/4/2016 | $3,195.00 |
| 4/4/2016 | $540.00 |
| 4/4/2016 | $2,736.00 |
| 4/4/2016 | $44.00 |
| 4/4/2016 | $124.00 |
| 4/11/2016 | $239.00 |
| 4/11/2016 | $395.00 |
| 4/11/2016 | $6,634.00 |
| 4/25/2016 | $145.00 |
| 4/25/2016 | $145.00 |
| 4/25/2016 | $49.00 |
| 4/25/2016 | $125.00 |
| 4/25/2016 | $49.00 |
| 4/25/2016 | $178.00 |
| 4/25/2016 | $155.00 |
| 4/25/2016 | $112.00 |
| 4/25/2016 | $136.00 |
| 4/25/2016 | $461.00 |
| 4/25/2016 | $163.00 |
| 4/25/2016 | $298.00 |
| 5/2/2016 | $428.00 |
| 5/2/2016 | $256.00 |
| 5/2/2016 | $645.00 |
| 5/2/2016 | $1,321.00 |

63378585 v1

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 5/2/2016 | $605.00 |
| 5/2/2016 | $314.00 |
| 5/2/2016 | $765.00 |
| 5/2/2016 | $261.00 |
| 5/2/2016 | $1,021.00 |
| 5/2/2016 | $987.00 |
| 5/2/2016 | $1,568.00 |
| 5/2/2016 | $1,659.00 |
| 5/2/2016 | $407.00 |
| 5/2/2016 | $167.00 |
| 5/2/2016 | $415.00 |
| 5/2/2016 | $2,007.00 |
| 5/2/2016 | $4,713.00 |
| 5/2/2016 | $396.00 |
| 5/2/2016 | $264.00 |
| 5/2/2016 | $65.00 |
| 5/2/2016 | $403.00 |
| 5/2/2016 | $412.00 |
| 5/2/2016 | $294.00 |
| 5/2/2016 | $136.00 |
| 5/2/2016 | $135.00 |
| 5/2/2016 | $40.00 |
| 5/2/2016 | $336.00 |
| 5/2/2016 | $1,336.00 |
| 5/2/2016 | $95.00 |
| 5/2/2016 | $57.00 |
| 5/2/2016 | $61.00 |
| 5/2/2016 | $247.00 |
| 5/2/2016 | $137.00 |
| 5/2/2016 | $1,375.00 |
| 5/2/2016 | $1,489.00 |
| 5/2/2016 | $5,165.00 |
| 5/2/2016 | $115.00 |
| 5/13/2016 | $2,021.00 |
| 5/13/2016 | $75.00 |
| 5/13/2016 | $8,008.00 |
| 5/13/2016 | $5,571.00 |
| 5/13/2016 | $4,736.00 |
| 5/13/2016 | $3,997.00 |
| 5/13/2016 | $562.00 |
| 5/13/2016 | $125.00 |
| 5/13/2016 | $6,740.00 |
| 5/13/2016 | $61.00 |
| 5/13/2016 | $61.00 |
| 5/13/2016 | $61.00 |
| 5/13/2016 | $4,449.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 5/13/2016 | $1,035.00 |
| 5/13/2016 | $195.00 |
| 5/13/2016 | $234.00 |
| 5/13/2016 | $95.00 |
| 5/13/2016 | $95.00 |
| 5/13/2016 | $2,230.00 |
| 5/13/2016 | $158.00 |
| 5/13/2016 | $418.00 |
| 5/13/2016 | $366.00 |
| 5/13/2016 | $2,044.00 |
| 5/13/2016 | $2,323.00 |
| 5/13/2016 | $45.00 |
| 5/13/2016 | $3,349.00 |
| 5/13/2016 | $1,995.00 |
| 5/13/2016 | $32.00 |
| 5/13/2016 | $95.00 |
| 5/13/2016 | $121.00 |
| 5/19/2016 | $1,331.00 |
| 5/19/2016 | $200.00 |
| 5/19/2016 | $646.00 |
| 5/19/2016 | $61.00 |
| 5/19/2016 | $69.00 |
| 5/19/2016 | $786.00 |
| 5/19/2016 | $6,506.00 |
| 5/19/2016 | $47.00 |
| 5/19/2016 | $142.00 |
| 5/19/2016 | $3,323.00 |
| 5/19/2016 | $344.00 |
| 5/19/2016 | $142.00 |
| 5/19/2016 | $142.00 |
| 5/19/2016 | $2,667.00 |
| 5/19/2016 | $3,164.00 |
| 5/19/2016 | $475.00 |
| 5/19/2016 | $875.00 |
| 5/19/2016 | $61.00 |
| 5/19/2016 | $50.00 |
| 5/19/2016 | $1,314.00 |
| 5/19/2016 | $215.00 |
| 5/19/2016 | $2,139.00 |
| 5/19/2016 | $1,970.00 |
| 5/19/2016 | $2,852.00 |
| 5/19/2016 | $120.00 |
| 5/19/2016 | $1,506.00 |
| 5/19/2016 | $1,033.00 |
| 5/19/2016 | $7,473.00 |
| 5/19/2016 | $61.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 5/19/2016 | $850.00 |
| 5/19/2016 | $1,508.00 |
| 5/19/2016 | $6,162.00 |
| 5/19/2016 | $2,959.00 |
| 5/19/2016 | $1,995.00 |
| 5/19/2016 | $580.00 |
| 5/19/2016 | $440.00 |
| 5/19/2016 | $45.00 |
| 5/19/2016 | $897.00 |
| 5/20/2016 | $10,058.00 |
| 5/20/2016 | $11,457.00 |
| 5/20/2016 | $39.00 |
| 5/20/2016 | $748.00 |
| 5/20/2016 | $429.00 |
| 5/20/2016 | $884.00 |
| 5/20/2016 | $2,098.00 |
| 5/20/2016 | $115.00 |
| 5/20/2016 | $785.00 |
| 6/3/2016 | $302.00 |
| 6/3/2016 | $1,077.00 |
| 6/3/2016 | $1,918.00 |
| 6/3/2016 | $126.00 |
| 6/3/2016 | $423.00 |
| 6/3/2016 | $353.00 |
| 6/3/2016 | $1,731.00 |
| 6/3/2016 | $121.00 |
| 6/3/2016 | $230.00 |
| 6/3/2016 | $108.00 |
| 6/3/2016 | $115.00 |
| 6/8/2016 | $7,729.00 |
| 6/8/2016 | $4,455.00 |
| 6/8/2016 | $2,246.00 |
| 6/8/2016 | $638.00 |
| 6/8/2016 | $1,243.00 |
| 6/8/2016 | $230.00 |
| 6/8/2016 | $1,649.00 |
| 6/8/2016 | $2,381.00 |
| 6/8/2016 | $3,684.00 |
| 6/8/2016 | $1,321.00 |
| 6/8/2016 | $4,134.00 |
| 6/8/2016 | $61.00 |
| 6/8/2016 | $7,653.00 |
| 6/8/2016 | $61.00 |
| 6/8/2016 | $617.00 |
| 6/8/2016 | $440.00 |
| 6/8/2016 | $225.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 6/8/2016 | $280.00 |
| 6/8/2016 | $668.00 |
| 6/8/2016 | $496.00 |
| 6/8/2016 | $666.00 |
| 6/23/2016 | $79.00 |
| 6/23/2016 | $205.00 |
| 6/23/2016 | $114.00 |
| 6/23/2016 | $3,450.00 |
| 6/23/2016 | $45.00 |
| 6/23/2016 | $75.00 |
| 6/23/2016 | $75.00 |
| 6/23/2016 | $95.00 |
| 6/23/2016 | $334.00 |
| 6/23/2016 | $525.00 |
| 6/23/2016 | $1,518.00 |
| 6/23/2016 | $714.00 |
| 6/30/2016 | $1,370.00 |
| 6/30/2016 | $1,128.00 |
| 6/30/2016 | $779.00 |
| 6/30/2016 | $1,386.00 |
| 6/30/2016 | $474.00 |
| 6/30/2016 | $631.00 |
| 6/30/2016 | $309.00 |
| 6/30/2016 | $758.00 |
| 6/30/2016 | $774.00 |
| 6/30/2016 | $125.00 |
| 6/30/2016 | $85.00 |
| 6/30/2016 | $74.00 |
| 6/30/2016 | $457.00 |
| 6/30/2016 | $63.00 |
| 6/30/2016 | $900.00 |
| 6/30/2016 | $49.00 |
| 6/30/2016 | $59.00 |
| 6/30/2016 | $1,134.00 |
| 6/30/2016 | $168.00 |
| 6/30/2016 | $445.00 |
| 6/30/2016 | $1,450.00 |
| 6/30/2016 | $1,088.00 |
| 6/30/2016 | $1,214.00 |
| 6/30/2016 | $1,025.00 |
| 6/30/2016 | $163.00 |
| 6/30/2016 | $54.00 |
| 7/8/2016 | $1,018.00 |
| 7/8/2016 | $695.00 |
| 7/8/2016 | $952.00 |
| 7/8/2016 | $1,917.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $5,762.00 |
| 7/8/2016 | $12.00 |
| 7/8/2016 | $809.00 |
| 7/8/2016 | $561.00 |
| 7/8/2016 | $685.00 |
| 7/8/2016 | $434.00 |
| 7/8/2016 | $316.00 |
| 7/8/2016 | $129.00 |
| 7/8/2016 | $115.00 |
| 7/8/2016 | $129.00 |
| 7/8/2016 | $129.00 |
| 7/8/2016 | $777.00 |
| 7/8/2016 | $150.00 |
| 7/8/2016 | $316.00 |
| 7/8/2016 | $316.00 |
| 7/8/2016 | $187.00 |
| 7/8/2016 | $1,265.00 |
| 7/8/2016 | $352.00 |
| 7/8/2016 | $954.00 |
| 7/8/2016 | $3,665.00 |
| 7/8/2016 | $942.00 |
| 7/8/2016 | $646.00 |
| 7/8/2016 | $1,504.00 |
| 7/8/2016 | $1,564.00 |
| 7/8/2016 | $1,563.00 |
| 7/8/2016 | $1,515.00 |
| 7/8/2016 | $2,135.00 |
| 7/8/2016 | $2,744.00 |
| 7/8/2016 | $2,079.00 |
| 7/8/2016 | $2,855.00 |
| 7/8/2016 | $2,735.00 |
| 7/8/2016 | $2,347.00 |
| 7/8/2016 | $2,229.00 |
| 7/8/2016 | $1,085.00 |
| 7/18/2016 | $25.00 |
| 7/18/2016 | $95.00 |
| 7/18/2016 | $95.00 |
| 7/18/2016 | $113.00 |
| 7/18/2016 | $31.00 |
| 7/18/2016 | $95.00 |
| 7/18/2016 | $28.00 |
| 7/18/2016 | $95.00 |
| 7/18/2016 | $95.00 |
| 7/18/2016 | $485.00 |
| 7/18/2016 | $48.00 |
| 7/18/2016 | $95.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 7/18/2016 | $530.00 |
| 7/21/2016 | $51,109.00 |
| 7/28/2016 | $991.00 |
| 7/28/2016 | $265.00 |
| 8/9/2016 | $2,287.00 |
| 8/9/2016 | $4,875.00 |
| 8/9/2016 | $3,886.00 |
| 8/9/2016 | $222.00 |
| 8/9/2016 | $4,446.00 |
| 8/24/2016 | $2,073.00 |
| 8/24/2016 | $3,522.00 |
| 8/24/2016 | $6,159.00 |
| 8/24/2016 | $3,118.00 |
| 8/24/2016 | $4,201.00 |
| 8/24/2016 | $864.00 |
| 8/24/2016 | $210.00 |
| 8/24/2016 | $28.00 |
| 8/24/2016 | $33.00 |
| 8/24/2016 | $143.00 |
| 8/24/2016 | $11.00 |
| 8/24/2016 | $22.00 |
| 8/24/2016 | $275.00 |
| 8/24/2016 | $99.00 |
| 8/24/2016 | $154.00 |
| 8/24/2016 | $132.00 |
| 8/24/2016 | $110.00 |
| 8/24/2016 | $95.00 |
| 8/24/2016 | $75.00 |
| 8/24/2016 | $415.00 |
| 8/24/2016 | $1,016.00 |
| 8/24/2016 | $146.00 |
| 8/24/2016 | $1,504.00 |
| 8/24/2016 | $69.00 |
| 8/26/2016 | $764.00 |
| 8/26/2016 | $35.00 |
| 8/26/2016 | $75.00 |
| 8/26/2016 | $178.00 |
| 8/26/2016 | $95.00 |
| 8/26/2016 | $95.00 |
| 8/26/2016 | $1,537.00 |
| 8/26/2016 | $56.00 |
| 8/26/2016 | $1,553.00 |
| 8/26/2016 | $558.00 |
| 8/26/2016 | $990.00 |
| 8/26/2016 | $1,485.00 |
| 8/26/2016 | $1,859.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 8/26/2016 | $678.00 |
| 8/26/2016 | $9,916.00 |
| 8/26/2016 | $1,945.00 |
| 8/26/2016 | $145.00 |
| 8/26/2016 | $884.00 |
| 8/26/2016 | $1,255.00 |
| 8/26/2016 | $1,122.00 |
| 8/26/2016 | $373.00 |
| 8/26/2016 | $2,190.00 |
| 8/26/2016 | $949.00 |
| 9/14/2016 | $190.00 |
| 9/14/2016 | $785.00 |
| 9/14/2016 | $358.00 |
| 9/14/2016 | $2,401.00 |
| 9/14/2016 | $349.00 |
| 9/14/2016 | $2,411.00 |
| 9/14/2016 | $101.00 |
| 9/22/2016 | $310.00 |
| 9/22/2016 | $1,243.00 |
| 9/22/2016 | $693.00 |
| 9/22/2016 | $325.00 |
| 9/22/2016 | $440.00 |
| 9/22/2016 | $160.00 |
| 9/22/2016 | $1,115.00 |
| 9/22/2016 | $11.00 |
| 9/22/2016 | $859.00 |
| 9/22/2016 | $617.00 |
| 9/22/2016 | $2,767.00 |
| 9/22/2016 | $429.00 |
| 9/22/2016 | $1,995.00 |
| 9/22/2016 | $4,321.00 |
| 9/22/2016 | $105.00 |
| 10/4/2016 | $1,303.00 |
| 10/4/2016 | $2,369.00 |
| 10/13/2016 | $409.00 |
| 10/13/2016 | $12,995.00 |
| 10/13/2016 | $454.00 |
| 10/13/2016 | $9,013.00 |
| 10/24/2016 | $905.00 |
| 10/24/2016 | $198.00 |
| 10/24/2016 | $264.00 |
| 10/24/2016 | $185.00 |
| 10/24/2016 | $998.00 |
| 10/26/2016 | $175.00 |
| 10/26/2016 | $2,000.00 |
| 10/26/2016 | $495.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 10/26/2016 | $390.00 |
| 10/26/2016 | $411.00 |
| 10/26/2016 | $34,515.00 |
| 10/26/2016 | $2,452.00 |
| 11/7/2016 | $3,265.00 |
| 11/7/2016 | $2,403.00 |
| 11/7/2016 | $729.00 |
| 11/7/2016 | $1,875.00 |
| 11/7/2016 | $849.00 |
| 11/7/2016 | $226.00 |
| 11/9/2016 | $1,010.00 |
| 11/9/2016 | $583.00 |
| 11/17/2016 | $627.00 |
| 11/17/2016 | $558.00 |
| 11/17/2016 | $259.00 |
| 11/17/2016 | $487.00 |
| 11/17/2016 | $322.00 |
| 11/17/2016 | $328.00 |
| 11/17/2016 | $373.00 |
| 11/17/2016 | $522.00 |
| 11/17/2016 | $4,722.00 |
| 11/17/2016 | $55,909.00 |
| 11/30/2016 | $115.00 |
| 11/30/2016 | $75.00 |
| 11/30/2016 | $110.00 |
| 11/30/2016 | $140.00 |
| 11/30/2016 | $294.00 |
| 11/30/2016 | $119.00 |
| 11/30/2016 | $2,005.00 |
| 11/30/2016 | $113.00 |
| 11/30/2016 | $95.00 |
| 11/30/2016 | $2,080.00 |
| 12/12/2016 | $4,822.00 |
| 12/12/2016 | $60.00 |
| 12/12/2016 | $22.00 |
| 12/12/2016 | $68.00 |
| 12/12/2016 | $95.00 |
| 12/12/2016 | $1,846.00 |
| 12/12/2016 | $47.00 |
| 12/12/2016 | $694.00 |
| 12/12/2016 | $3,848.00 |
| 12/12/2016 | $157.00 |
| 12/12/2016 | $77.00 |
| 12/12/2016 | $46.00 |
| 12/12/2016 | $18.00 |
| 12/12/2016 | $435.00 |

## TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 12/12/2016 | $900.00 |
| 12/12/2016 | $339.00 |
| 12/12/2016 | $1,176.00 |
| 12/12/2016 | $2,377.00 |
| 12/12/2016 | $3,395.00 |
| 12/12/2016 | $115.00 |
| 12/12/2016 | $1,033.00 |
| 12/12/2016 | $120.00 |
| 12/12/2016 | $130.00 |
| 12/12/2016 | $100.00 |
| 12/12/2016 | $213.00 |
| 12/12/2016 | $667.00 |
| 12/12/2016 | $175.00 |
| 12/12/2016 | $3,652.00 |
| 12/12/2016 | $881.00 |
| 12/12/2016 | $4,088.00 |
| 12/12/2016 | $3,333.00 |
| 12/12/2016 | $1,606.00 |
| 12/28/2016 | $1,550.00 |
| 12/28/2016 | $378.00 |
| 12/28/2016 | $770.00 |
| 12/28/2016 | $115.00 |
| 12/28/2016 | $955.00 |
| 12/28/2016 | $860.00 |
| 12/28/2016 | $550.00 |
| 12/28/2016 | $797.00 |
| 12/28/2016 | $12,868.00 |
| 12/29/2016 | $726.00 |
| 12/29/2016 | $325.00 |
| 12/29/2016 | $3,565.00 |
| 1/3/2017 | $49.00 |
| 1/3/2017 | $1,433.00 |
| 1/3/2017 | $17,918.00 |
| 1/12/2017 | $22.00 |
| 1/12/2017 | $225.00 |
| 1/18/2017 | $635.00 |
| 1/18/2017 | $580.00 |
| 1/24/2017 | $4,737.00 |
| 1/24/2017 | $719.00 |
| 1/24/2017 | $1,205.00 |
| 1/30/2017 | $604.00 |
| 1/30/2017 | $1,203.00 |
| 1/30/2017 | $1,569.00 |
| 1/30/2017 | $429.00 |
| 1/30/2017 | $98.00 |
| 1/30/2017 | $583.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|---------------|
| 1/30/2017 | $275.00 |
| 1/30/2017 | $49.00 |
| 1/30/2017 | $953.00 |
| 1/30/2017 | $369.00 |
| 1/30/2017 | $414.00 |
| 1/30/2017 | $65.00 |
| 1/30/2017 | $105.00 |
| 1/30/2017 | $134.00 |
| 1/30/2017 | $309.00 |
| 1/30/2017 | $638.00 |
| 1/30/2017 | $670.00 |
| 1/30/2017 | $347.00 |
| 1/30/2017 | $1,436.00 |
| 1/30/2017 | $864.00 |
| 1/30/2017 | $300.00 |
| 1/30/2017 | $160.00 |
| 1/30/2017 | $454.00 |
| 1/30/2017 | $2,431.00 |
| 1/30/2017 | $1,550.00 |
| 1/30/2017 | $578.00 |
| 1/30/2017 | $363.00 |
| 1/30/2017 | $350.00 |
| 2/1/2017 | $485.00 |
| 2/6/2017 | $15,055.00 |
| 2/8/2017 | $2,092.00 |
| 2/8/2017 | $100.00 |
| 2/8/2017 | $95.00 |
| 2/8/2017 | $58.00 |
| 2/8/2017 | $95.00 |
| 2/8/2017 | $85.00 |
| 2/8/2017 | $115.00 |
| 2/8/2017 | $95.00 |
| 2/8/2017 | $75.00 |
| 2/8/2017 | $100.00 |
| 2/8/2017 | $1,243.00 |
| 2/17/2017 | $95.00 |
| 2/21/2017 | $873.00 |
| 2/21/2017 | $44.00 |
| 2/24/2017 | $1,669.00 |
| 3/1/2017 | $75.00 |
| 3/1/2017 | $140.00 |
| 3/1/2017 | $55.00 |
| 3/1/2017 | $435.00 |
| 3/1/2017 | $565.00 |
| 3/1/2017 | $2,627.00 |
| 3/1/2017 | $1,008.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|------|----------------|
| 3/1/2017 | $2,331.00 |
| 3/7/2017 | $34,824.00 |
| 3/15/2017 | $795.00 |
| 3/15/2017 | $105.00 |
| 3/15/2017 | $312.00 |
| 3/15/2017 | $200.00 |
| 3/15/2017 | $290.00 |
| 3/15/2017 | $75.00 |
| 3/15/2017 | $50.00 |
| 3/15/2017 | $75.00 |
| 3/15/2017 | $414.00 |
| 3/15/2017 | $95.00 |
| 3/15/2017 | $138.00 |
| 3/15/2017 | $110.00 |
| 3/15/2017 | $366.00 |
| 3/15/2017 | $543.00 |
| 3/15/2017 | $45.00 |
| 3/15/2017 | $2,331.00 |
| 3/16/2017 | $100.00 |
| 3/16/2017 | $14.00 |
| 3/16/2017 | $75.00 |
| 3/16/2017 | $39.00 |
| 3/16/2017 | $58.00 |
| 3/16/2017 | $267.00 |
| 3/16/2017 | $75.00 |
| 3/16/2017 | $95.00 |
| 3/16/2017 | $95.00 |
| 3/16/2017 | $195.00 |
| 3/16/2017 | $95.00 |
| 3/23/2017 | $100.00 |
| 3/24/2017 | $920.00 |
| 3/28/2017 | $278.00 |
| 4/7/2017 | $450.00 |
| 4/7/2017 | $32.00 |
| 4/7/2017 | $263.00 |
| 4/7/2017 | $2,748.00 |
| 4/7/2017 | $2,168.00 |
| 4/10/2017 | $733.00 |
| 4/10/2017 | $75.00 |
| 4/10/2017 | $75.00 |
| 4/10/2017 | $95.00 |
| 4/10/2017 | $95.00 |
| 4/10/2017 | $100.00 |
| 4/10/2017 | $75.00 |
| 4/11/2017 | $378.00 |
| 4/11/2017 | $922.00 |

TRANSFERS TO CHELO'S AUTO PARTS

| Date | Payment Amount |
|---|---|
| 4/11/2017 | $54,701.00 |
| 4/21/2017 | $3,124.00 |
| 4/24/2017 | $615.00 |
| 4/25/2017 | $36.00 |
| 4/27/2017 | $581.00 |

63378585 v1