# EXHIBIT A

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|---|---|
| 5/7/2013 | $2,000.00 |
| 5/7/2013 | $13,000.00 |
| 5/7/2013 | $49,364.00 |
| 5/13/2013 | $28,625.00 |
| 5/13/2013 | $52,627.00 |
| 5/14/2013 | $14,284.00 |
| 5/14/2013 | $48,700.00 |
| 5/14/2013 | $218,215.00 |
| 5/24/2013 | $178,540.00 |
| 5/28/2013 | $13,734.00 |
| 5/28/2013 | $50,514.00 |
| 5/28/2013 | $120,166.00 |
| 5/29/2013 | $39,388.00 |
| 5/29/2013 | $69,500.00 |
| 5/29/2013 | $225.00 |
| 6/5/2013 | $2,000.00 |
| 6/5/2013 | $13,000.00 |
| 6/5/2013 | $48,700.00 |
| 6/5/2013 | $49,364.00 |
| 6/7/2013 | $2,000.00 |
| 6/7/2013 | $2,000.00 |
| 6/7/2013 | $275.00 |
| 6/7/2013 | $350.00 |
| 6/7/2013 | $425.00 |
| 6/7/2013 | $446.00 |
| 6/7/2013 | $450.00 |
| 6/7/2013 | $450.00 |
| 6/7/2013 | $450.00 |
| 6/7/2013 | $496.00 |
| 6/7/2013 | $496.00 |
| 6/7/2013 | $496.00 |
| 6/7/2013 | $500.00 |
| 6/7/2013 | $550.00 |
| 6/7/2013 | $550.00 |
| 6/7/2013 | $13,707.00 |
| 6/7/2013 | $800.00 |
| 6/7/2013 | $97,743.00 |
| 6/7/2013 | $103,000.00 |
| 6/7/2013 | $155,280.00 |
| 6/7/2013 | $285,855.00 |
| 6/7/2013 | $1,175.00 |
| 6/7/2013 | $1,500.00 |
| 6/7/2013 | $1,500.00 |
| 6/7/2013 | $225.00 |
| 6/7/2013 | $225.00 |
| 6/7/2013 | $1,700.00 |

A-1

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 6/7/2013 | $250.00 |
| 6/11/2013 | $35,361.00 |
| 6/11/2013 | $153,112.00 |
| 6/20/2013 | $12,175.00 |
| 6/20/2013 | $65,908.00 |
| 6/21/2013 | $300.00 |
| 6/21/2013 | $300.00 |
| 6/21/2013 | $350.00 |
| 6/21/2013 | $350.00 |
| 6/21/2013 | $400.00 |
| 6/21/2013 | $425.00 |
| 6/21/2013 | $5,280.00 |
| 6/21/2013 | $450.00 |
| 6/21/2013 | $600.00 |
| 6/21/2013 | $600.00 |
| 6/21/2013 | $20,093.00 |
| 6/21/2013 | $225.00 |
| 6/21/2013 | $250.00 |
| 6/26/2013 | $15,513.00 |
| 6/26/2013 | $17,222.00 |
| 7/1/2013 | $295.00 |
| 7/1/2013 | $3,505.00 |
| 7/1/2013 | $4,645.00 |
| 7/1/2013 | $5,470.00 |
| 7/1/2013 | $5,583.00 |
| 7/1/2013 | $475.00 |
| 7/1/2013 | $6,265.00 |
| 7/1/2013 | $6,313.00 |
| 7/1/2013 | $7,545.00 |
| 7/1/2013 | $7,835.00 |
| 7/1/2013 | $570.00 |
| 7/1/2013 | $723.00 |
| 7/1/2013 | $875.00 |
| 7/1/2013 | $885.00 |
| 7/15/2013 | $350.00 |
| 7/15/2013 | $375.00 |
| 7/15/2013 | $395.00 |
| 7/17/2013 | $2,000.00 |
| 7/17/2013 | $13,000.00 |
| 7/17/2013 | $48,700.00 |
| 7/17/2013 | $49,364.00 |
| 7/17/2013 | $85,381.00 |
| 7/17/2013 | $108,601.00 |
| 7/17/2013 | $115,881.00 |
| 7/22/2013 | $2,720.00 |
| 7/22/2013 | $6,320.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 7/22/2013 | $10,165.00 |
| 7/22/2013 | $11,842.00 |
| 7/22/2013 | $800.00 |
| 7/22/2013 | $185.00 |
| 7/22/2013 | $185.00 |
| 7/24/2013 | $225.00 |
| 8/9/2013 | $400.00 |
| 8/9/2013 | $500.00 |
| 8/9/2013 | $625.00 |
| 8/9/2013 | $675.00 |
| 8/9/2013 | $735.00 |
| 8/9/2013 | $745.00 |
| 8/9/2013 | $850.00 |
| 8/9/2013 | $925.00 |
| 8/9/2013 | $1,100.00 |
| 8/9/2013 | $1,200.00 |
| 8/9/2013 | $1,445.00 |
| 8/9/2013 | $1,700.00 |
| 8/9/2013 | $1,825.00 |
| 8/15/2013 | $1,190.00 |
| 8/16/2013 | $16,266.00 |
| 8/29/2013 | $1,195.00 |
| 9/23/2013 | $7,182.00 |
| 9/23/2013 | $35,525.00 |
| 9/23/2013 | $193,985.00 |
| 9/24/2013 | $7,649.00 |
| 9/24/2013 | $8,000.00 |
| 9/24/2013 | $9,283.00 |
| 9/24/2013 | $42,821.00 |
| 9/27/2013 | $39,388.00 |
| 9/27/2013 | $69,500.00 |
| 10/18/2013 | $6,800.00 |
| 10/30/2013 | $295.00 |
| 10/30/2013 | $295.00 |
| 10/30/2013 | $4,857.00 |
| 10/30/2013 | $5,796.00 |
| 10/30/2013 | $93,950.00 |
| 10/30/2013 | $1,242.00 |
| 10/30/2013 | $1,248.00 |
| 11/26/2013 | $2,070.00 |
| 11/26/2013 | $3,770.00 |
| 11/26/2013 | $3,875.00 |
| 11/26/2013 | $1,962.00 |
| 12/16/2013 | $26,948.00 |
| 12/16/2013 | $39,979.00 |
| 12/16/2013 | $39,979.00 |

A-3

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 12/19/2013 | $39,979.00 |
| 12/19/2013 | $70,543.00 |
| 12/19/2013 | $70,543.00 |
| 12/23/2013 | $70,543.00 |
| 12/24/2013 | $389,839.00 |
| 12/26/2013 | $275.00 |
| 12/26/2013 | $500.00 |
| 12/26/2013 | $150.00 |
| 12/26/2013 | $150.00 |
| 12/26/2013 | $150.00 |
| 12/26/2013 | $165.00 |
| 12/26/2013 | $250.00 |
| 12/30/2013 | $754,317.00 |
| 12/30/2013 | $165.00 |
| 1/8/2014 | $4,785.00 |
| 1/8/2014 | $8,858.00 |
| 1/8/2014 | $13,252.00 |
| 1/8/2014 | $13,474.00 |
| 1/8/2014 | $35,195.00 |
| 1/8/2014 | $93,950.00 |
| 1/8/2014 | $122,474.00 |
| 1/8/2014 | $122,474.00 |
| 1/8/2014 | $185.00 |
| 1/10/2014 | $18,452.00 |
| 1/10/2014 | $18,452.00 |
| 1/10/2014 | $20,394.00 |
| 1/10/2014 | $103,840.00 |
| 1/10/2014 | $135,366.00 |
| 1/13/2014 | $3,614.00 |
| 1/13/2014 | $4,995.00 |
| 1/13/2014 | $5,535.00 |
| 1/13/2014 | $84,061.00 |
| 1/13/2014 | $109,582.00 |
| 1/13/2014 | $1,910.00 |
| 1/15/2014 | $16,510.00 |
| 1/15/2014 | $39,979.00 |
| 1/15/2014 | $64,282.00 |
| 1/15/2014 | $185.00 |
| 1/17/2014 | $229,733.00 |
| 1/22/2014 | $12,625.00 |
| 1/22/2014 | $85,818.00 |
| 1/22/2014 | $85,818.00 |
| 1/22/2014 | $150,608.00 |
| 1/23/2014 | $76,785.00 |
| 1/23/2014 | $94,852.00 |
| 1/28/2014 | $6,826.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 1/28/2014 | $66,726.00 |
| 1/28/2014 | $1,359.00 |
| 1/28/2014 | $1,565.00 |
| 1/31/2014 | $85,671.00 |
| 2/6/2014 | $3,594.00 |
| 2/6/2014 | $1,325.00 |
| 2/10/2014 | $171,038.00 |
| 2/11/2014 | $385.00 |
| 2/11/2014 | $96,653.00 |
| 2/11/2014 | $163.00 |
| 2/18/2014 | $3,882.00 |
| 2/18/2014 | $36,692.00 |
| 2/20/2014 | $39,979.00 |
| 2/20/2014 | $70,543.00 |
| 2/20/2014 | $70,543.00 |
| 4/14/2014 | $295.00 |
| 4/14/2014 | $300.00 |
| 4/14/2014 | $2,920.00 |
| 4/14/2014 | $2,969.00 |
| 4/14/2014 | $2,969.00 |
| 4/14/2014 | $340.00 |
| 4/14/2014 | $3,380.00 |
| 4/14/2014 | $350.00 |
| 4/14/2014 | $4,390.00 |
| 4/14/2014 | $7,935.00 |
| 4/14/2014 | $10,886.00 |
| 4/14/2014 | $10,886.00 |
| 4/14/2014 | $12,625.00 |
| 4/14/2014 | $18,452.00 |
| 4/14/2014 | $21,838.00 |
| 4/14/2014 | $39,979.00 |
| 4/14/2014 | $39,979.00 |
| 4/14/2014 | $53,110.00 |
| 4/14/2014 | $53,110.00 |
| 4/14/2014 | $58,718.00 |
| 4/14/2014 | $58,718.00 |
| 4/14/2014 | $64,282.00 |
| 4/14/2014 | $69,451.00 |
| 4/14/2014 | $70,543.00 |
| 4/14/2014 | $70,543.00 |
| 4/14/2014 | $77,622.00 |
| 4/14/2014 | $77,622.00 |
| 4/14/2014 | $83,798.00 |
| 4/14/2014 | $83,798.00 |
| 4/14/2014 | $85,793.00 |
| 4/14/2014 | $85,818.00 |

63378774 v1

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 4/14/2014 | $93,950.00 |
| 4/14/2014 | $99,078.00 |
| 4/14/2014 | $146,726.00 |
| 4/14/2014 | $174,248.00 |
| 4/14/2014 | $265,360.00 |
| 4/14/2014 | $160.00 |
| 4/14/2014 | $190.00 |
| 4/14/2014 | $1,339.00 |
| 4/16/2014 | $4,339.00 |
| 4/16/2014 | $15,910.00 |
| 4/16/2014 | $77,622.00 |
| 4/17/2014 | $186,857.00 |
| 4/23/2014 | $5,215.00 |
| 4/23/2014 | $31,917.00 |
| 4/23/2014 | $1,186.00 |
| 4/29/2014 | $5,500.00 |
| 4/29/2014 | $122,474.00 |
| 5/5/2014 | $3,197.00 |
| 5/5/2014 | $57,195.00 |
| 5/5/2014 | $63,235.00 |
| 5/7/2014 | $12,309.00 |
| 5/20/2014 | $350.00 |
| 5/20/2014 | $148.00 |
| 5/20/2014 | $148.00 |
| 5/20/2014 | $148.00 |
| 5/20/2014 | $148.00 |
| 5/20/2014 | $855.00 |
| 5/20/2014 | $164.00 |
| 5/20/2014 | $170.00 |
| 5/20/2014 | $175.00 |
| 5/20/2014 | $175.00 |
| 5/20/2014 | $175.00 |
| 5/20/2014 | $180.00 |
| 5/27/2014 | $375.00 |
| 5/27/2014 | $145.00 |
| 5/27/2014 | $148.00 |
| 5/27/2014 | $148.00 |
| 5/27/2014 | $148.00 |
| 5/27/2014 | $175.00 |
| 5/27/2014 | $175.00 |
| 5/27/2014 | $180.00 |
| 5/27/2014 | $185.00 |
| 6/10/2014 | $1,502.00 |
| 6/11/2014 | $185.00 |
| 6/11/2014 | $185.00 |
| 6/11/2014 | $200.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 6/11/2014 | $200.00 |
| 6/17/2014 | $3,650.00 |
| 6/17/2014 | $12,916.00 |
| 6/17/2014 | $13,596.00 |
| 6/23/2014 | $10,877.00 |
| 6/25/2014 | $5,255.00 |
| 6/25/2014 | $1,003.00 |
| 7/1/2014 | $4,948.00 |
| 7/1/2014 | $590.00 |
| 7/9/2014 | $3,059.00 |
| 7/9/2014 | $3,994.00 |
| 7/11/2014 | $3,315.00 |
| 7/16/2014 | $2,842.00 |
| 7/16/2014 | $4,102.00 |
| 7/22/2014 | $2,150.00 |
| 7/22/2014 | $3,175.00 |
| 7/31/2014 | $425.00 |
| 8/7/2014 | $555.00 |
| 8/7/2014 | $555.00 |
| 8/12/2014 | $2,880.00 |
| 8/12/2014 | $6,188.00 |
| 8/13/2014 | $350.00 |
| 8/13/2014 | $6,563.00 |
| 8/13/2014 | $525.00 |
| 8/15/2014 | $400.00 |
| 8/15/2014 | $490.00 |
| 8/20/2014 | $8,700.00 |
| 8/26/2014 | $1,650.00 |
| 9/9/2014 | $185.00 |
| 9/17/2014 | $1,505.00 |
| 9/24/2014 | $8,591.00 |
| 10/14/2014 | $456,658.00 |
| 10/15/2014 | $18,701.00 |
| 10/15/2014 | $24,794.00 |
| 10/16/2014 | $34,853.00 |
| 10/17/2014 | $3,680.00 |
| 10/17/2014 | $8,419.00 |
| 10/17/2014 | $23,002.00 |
| 10/17/2014 | $72,560.00 |
| 10/20/2014 | $5,854.00 |
| 10/20/2014 | $6,778.00 |
| 10/20/2014 | $10,450.00 |
| 10/20/2014 | $15,897.00 |
| 10/20/2014 | $20,700.00 |
| 10/20/2014 | $61,103.00 |
| 10/20/2014 | $90,053.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 10/22/2014 | $4,177.00 |
| 10/22/2014 | $5,335.00 |
| 10/22/2014 | $12,294.00 |
| 10/22/2014 | $17,270.00 |
| 10/22/2014 | $84,336.00 |
| 10/22/2014 | $195,065.00 |
| 10/24/2014 | $5,521.00 |
| 10/24/2014 | $6,505.00 |
| 10/24/2014 | $21,383.00 |
| 10/24/2014 | $25,393.00 |
| 10/24/2014 | $66,660.00 |
| 10/24/2014 | $84,799.00 |
| 10/24/2014 | $127,248.00 |
| 10/28/2014 | $4,428.00 |
| 10/28/2014 | $71,410.00 |
| 10/29/2014 | $67,868.00 |
| 10/31/2014 | $170,480.00 |
| 11/3/2014 | $2,558.00 |
| 11/3/2014 | $9,379.00 |
| 11/4/2014 | $3,827.00 |
| 11/4/2014 | $4,163.00 |
| 11/4/2014 | $10,551.00 |
| 11/4/2014 | $45,756.00 |
| 11/4/2014 | $56,658.00 |
| 11/6/2014 | $54,335.00 |
| 11/6/2014 | $60,073.00 |
| 11/12/2014 | $50,588.00 |
| 11/12/2014 | $67,281.00 |
| 12/26/2014 | $275.00 |
| 12/26/2014 | $450.00 |
| 12/26/2014 | $150.00 |
| 12/26/2014 | $175.00 |
| 12/26/2014 | $175.00 |
| 12/26/2014 | $185.00 |
| 12/26/2014 | $190.00 |
| 1/14/2015 | $10,358.00 |
| 1/14/2015 | $13,375.00 |
| 1/14/2015 | $13,553.00 |
| 1/14/2015 | $46,942.00 |
| 1/14/2015 | $68,861.00 |
| 1/14/2015 | $73,938.00 |
| 1/14/2015 | $91,122.00 |
| 1/14/2015 | $94,708.00 |
| 1/14/2015 | $1,700.00 |
| 1/28/2015 | $2,579.00 |
| 1/28/2015 | $322.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 1/28/2015 | $287,452.00 |
| 2/4/2015 | $358,866.00 |
| 2/4/2015 | $387,806.00 |
| 2/4/2015 | $190.00 |
| 2/9/2015 | $27,484.00 |
| 2/9/2015 | $41,848.00 |
| 2/9/2015 | $280,878.00 |
| 2/9/2015 | $1,113.00 |
| 2/11/2015 | $84,616.00 |
| 2/11/2015 | $95,962.00 |
| 2/17/2015 | $274,759.00 |
| 2/19/2015 | $2,418.00 |
| 2/19/2015 | $3,120.00 |
| 2/19/2015 | $3,705.00 |
| 2/19/2015 | $33,400.00 |
| 2/19/2015 | $66,163.00 |
| 2/23/2015 | $24,840.00 |
| 2/23/2015 | $866.00 |
| 2/23/2015 | $923.00 |
| 2/23/2015 | $155,883.00 |
| 2/23/2015 | $173.00 |
| 2/23/2015 | $1,096.00 |
| 2/25/2015 | $4,660.00 |
| 2/25/2015 | $5,225.00 |
| 2/25/2015 | $26,354.00 |
| 2/25/2015 | $29,595.00 |
| 2/25/2015 | $29,595.00 |
| 2/25/2015 | $31,872.00 |
| 2/25/2015 | $38,701.00 |
| 2/25/2015 | $43,254.00 |
| 2/25/2015 | $43,254.00 |
| 2/25/2015 | $43,254.00 |
| 2/25/2015 | $47,807.00 |
| 2/25/2015 | $88,027.00 |
| 3/4/2015 | $70,197.00 |
| 3/10/2015 | $8,522.00 |
| 3/10/2015 | $9,768.00 |
| 3/12/2015 | $750.00 |
| 4/2/2015 | $167,753.00 |
| 4/22/2015 | $6,220.00 |
| 4/22/2015 | $157,052.00 |
| 4/22/2015 | $1,270.00 |
| 4/22/2015 | $1,350.00 |
| 4/23/2015 | $219,873.00 |
| 4/27/2015 | $150.00 |
| 4/27/2015 | $190.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 4/29/2015 | $150.00 |
| 4/30/2015 | $202,010.00 |
| 5/7/2015 | $150.00 |
| 5/7/2015 | $135,130.00 |
| 5/7/2015 | $190.00 |
| 5/7/2015 | $190.00 |
| 5/7/2015 | $190.00 |
| 5/7/2015 | $200.00 |
| 5/7/2015 | $250.00 |
| 5/7/2015 | $250.00 |
| 5/11/2015 | $1,096.00 |
| 5/13/2015 | $580.00 |
| 5/15/2015 | $125,516.00 |
| 5/15/2015 | $1,154.00 |
| 5/18/2015 | $129,265.00 |
| 5/20/2015 | $174,568.00 |
| 5/27/2015 | $123,116.00 |
| 5/29/2015 | $760.00 |
| 5/29/2015 | $380.00 |
| 6/10/2015 | $3,705.00 |
| 6/10/2015 | $3,500.00 |
| 6/10/2015 | $3,325.00 |
| 6/12/2015 | $381.00 |
| 6/12/2015 | $1,000.00 |
| 6/12/2015 | $2,100.00 |
| 6/12/2015 | $88,530.00 |
| 6/17/2015 | $158,697.00 |
| 6/18/2015 | $159,347.00 |
| 6/22/2015 | $150.00 |
| 6/22/2015 | $177.00 |
| 6/22/2015 | $884.00 |
| 6/24/2015 | $12,113.00 |
| 6/29/2015 | $1,590.00 |
| 6/30/2015 | $345.00 |
| 6/30/2015 | $325.00 |
| 7/1/2015 | $490.00 |
| 7/1/2015 | $108,066.00 |
| 7/7/2015 | $156,167.00 |
| 7/9/2015 | $800.00 |
| 7/9/2015 | $525.00 |
| 7/9/2015 | $12,723.00 |
| 7/13/2015 | $3,767.00 |
| 7/13/2015 | $92,047.00 |
| 7/15/2015 | $2,385.00 |
| 7/21/2015 | $157,405.00 |
| 7/22/2015 | $300.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 7/22/2015 | $570.00 |
| 7/22/2015 | $575.00 |
| 7/22/2015 | $825.00 |
| 7/28/2015 | $1,770.00 |
| 7/28/2015 | $586.00 |
| 7/28/2015 | $469.00 |
| 7/28/2015 | $469.00 |
| 7/28/2015 | $2,469.00 |
| 7/30/2015 | $950.00 |
| 7/30/2015 | $2,400.00 |
| 7/30/2015 | $820.00 |
| 7/31/2015 | $1,110.00 |
| 7/31/2015 | $900.00 |
| 7/31/2015 | $1,110.00 |
| 7/31/2015 | $1,290.00 |
| 7/31/2015 | $3,420.00 |
| 7/31/2015 | $10,000.00 |
| 7/31/2015 | $1,585.00 |
| 8/4/2015 | $16,422.00 |
| 8/4/2015 | $237,408.00 |
| 8/6/2015 | $1,245.00 |
| 8/10/2015 | $352.00 |
| 8/11/2015 | $623,964.00 |
| 8/11/2015 | $635.00 |
| 8/18/2015 | $114,367.00 |
| 8/18/2015 | $9,975.00 |
| 8/18/2015 | $50,722.00 |
| 9/8/2015 | $380.00 |
| 9/8/2015 | $380.00 |
| 9/8/2015 | $380.00 |
| 9/8/2015 | $190.00 |
| 9/8/2015 | $380.00 |
| 9/14/2015 | $22,595.00 |
| 9/14/2015 | $67,785.00 |
| 9/16/2015 | $380.00 |
| 9/16/2015 | $380.00 |
| 9/16/2015 | $190.00 |
| 9/16/2015 | $380.00 |
| 9/16/2015 | $380.00 |
| 9/16/2015 | $380.00 |
| 9/16/2015 | $190.00 |
| 9/16/2015 | $380.00 |
| 9/18/2015 | $187.50 |
| 9/18/2015 | $62.50 |
| 9/18/2015 | $380.00 |
| 9/18/2015 | $380.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 9/18/2015 | $380.00 |
| 9/18/2015 | $380.00 |
| 9/18/2015 | $80,467.00 |
| 9/18/2015 | $56,615.00 |
| 10/5/2015 | $570.00 |
| 10/13/2015 | $5,947.00 |
| 10/13/2015 | $324.00 |
| 10/13/2015 | $162.00 |
| 10/21/2015 | $75,914.00 |
| 11/2/2015 | $751.00 |
| 11/2/2015 | $46,491.00 |
| 11/3/2015 | $204,502.00 |
| 11/9/2015 | $28,456.00 |
| 11/12/2015 | $51,447.00 |
| 11/18/2015 | $24,153.00 |
| 11/18/2015 | $45,662.00 |
| 11/25/2015 | $148,349.25 |
| 11/25/2015 | $49,449.75 |
| 11/25/2015 | $645.00 |
| 12/24/2015 | $1,385.00 |
| 12/24/2015 | $852.00 |
| 12/24/2015 | $45,400.00 |
| 12/24/2015 | $347,193.00 |
| 12/30/2015 | $146,607.00 |
| 12/30/2015 | $156,852.75 |
| 12/30/2015 | $48,869.00 |
| 12/30/2015 | $52,284.25 |
| 1/6/2016 | $285.00 |
| 1/6/2016 | $285.00 |
| 1/6/2016 | $95.00 |
| 1/6/2016 | $95.00 |
| 1/6/2016 | $3,087.00 |
| 1/6/2016 | $2,079.00 |
| 1/6/2016 | $2,079.00 |
| 1/6/2016 | $2,793.00 |
| 1/6/2016 | $1,881.00 |
| 1/6/2016 | $1,881.00 |
| 1/6/2016 | $1,881.00 |
| 1/6/2016 | $2,205.00 |
| 1/6/2016 | $1,485.00 |
| 1/6/2016 | $1,485.00 |
| 1/6/2016 | $232.00 |
| 1/6/2016 | $480.00 |
| 1/6/2016 | $463.00 |
| 1/6/2016 | $1,080.00 |
| 2/12/2016 | $3,234.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 2/12/2016 | $817.00 |
| 2/12/2016 | $241.00 |
| 2/12/2016 | $2,315.00 |
| 2/12/2016 | $88.00 |
| 2/12/2016 | $499.00 |
| 2/12/2016 | $1,748.00 |
| 2/12/2016 | $1,552.00 |
| 2/12/2016 | $483.00 |
| 2/12/2016 | $441.00 |
| 2/12/2016 | $1,925.00 |
| 2/12/2016 | $375.00 |
| 2/12/2016 | $1,875.00 |
| 2/12/2016 | $7,280.00 |
| 2/12/2016 | $1,959.00 |
| 2/12/2016 | $477.00 |
| 2/12/2016 | $990.00 |
| 2/12/2016 | $342,325.00 |
| 2/24/2016 | $1,277.00 |
| 2/24/2016 | $1,485.00 |
| 2/24/2016 | $1,485.00 |
| 2/24/2016 | $2,723.00 |
| 2/24/2016 | $1,485.00 |
| 2/24/2016 | $1,277.00 |
| 2/24/2016 | $2,624.00 |
| 2/24/2016 | $74.00 |
| 2/24/2016 | $111.00 |
| 2/24/2016 | $66.00 |
| 2/24/2016 | $33.00 |
| 2/24/2016 | $1,617.00 |
| 2/24/2016 | $1,881.00 |
| 2/24/2016 | $2,178.00 |
| 2/24/2016 | $3,449.00 |
| 2/24/2016 | $1,881.00 |
| 2/24/2016 | $1,617.00 |
| 2/24/2016 | $3,324.00 |
| 2/24/2016 | $1,787.00 |
| 2/24/2016 | $2,079.00 |
| 2/24/2016 | $2,079.00 |
| 2/24/2016 | $3,812.00 |
| 2/24/2016 | $2,079.00 |
| 2/24/2016 | $1,787.00 |
| 2/24/2016 | $3,674.00 |
| 2/26/2016 | $2,186.00 |
| 2/26/2016 | $3,149.00 |
| 2/26/2016 | $3,514.00 |
| 2/26/2016 | $3,577.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 2/26/2016 | $3,515.00 |
| 2/26/2016 | $3,815.00 |
| 2/26/2016 | $3,420.00 |
| 2/26/2016 | $3,577.00 |
| 2/26/2016 | $2,432.00 |
| 2/26/2016 | $2,851.00 |
| 2/26/2016 | $2,955.00 |
| 2/26/2016 | $1,953.00 |
| 2/26/2016 | $3,476.00 |
| 2/26/2016 | $3,205.00 |
| 2/26/2016 | $3,283.00 |
| 2/26/2016 | $2,493.00 |
| 2/26/2016 | $1,562.00 |
| 2/26/2016 | $2,249.00 |
| 2/26/2016 | $2,510.00 |
| 2/26/2016 | $2,555.00 |
| 2/26/2016 | $2,511.00 |
| 2/26/2016 | $2,725.00 |
| 2/26/2016 | $2,443.00 |
| 2/26/2016 | $2,555.00 |
| 2/26/2016 | $1,737.00 |
| 2/26/2016 | $2,036.00 |
| 2/26/2016 | $2,111.00 |
| 2/26/2016 | $1,395.00 |
| 2/26/2016 | $2,483.00 |
| 2/26/2016 | $2,290.00 |
| 2/26/2016 | $2,345.00 |
| 2/26/2016 | $1,781.00 |
| 2/26/2016 | $1,978.00 |
| 2/26/2016 | $2,849.00 |
| 2/26/2016 | $3,179.00 |
| 2/26/2016 | $3,236.00 |
| 2/26/2016 | $3,180.00 |
| 2/26/2016 | $3,451.00 |
| 2/26/2016 | $3,094.00 |
| 2/26/2016 | $3,236.00 |
| 2/26/2016 | $2,201.00 |
| 2/26/2016 | $2,579.00 |
| 2/26/2016 | $2,673.00 |
| 2/26/2016 | $1,767.00 |
| 2/26/2016 | $3,145.00 |
| 2/26/2016 | $2,900.00 |
| 2/26/2016 | $2,970.00 |
| 2/26/2016 | $2,256.00 |
| 3/25/2016 | $1,290.00 |
| 3/25/2016 | $5,096.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 3/25/2016 | $521.00 |
| 3/25/2016 | $1,428.00 |
| 3/25/2016 | $1,778.00 |
| 3/25/2016 | $3,484.00 |
| 3/25/2016 | $1,696.00 |
| 3/25/2016 | $1,464.00 |
| 3/25/2016 | $3,998.00 |
| 3/25/2016 | $1,354.00 |
| 3/25/2016 | $636.00 |
| 3/25/2016 | $1,567.00 |
| 3/25/2016 | $1,458.00 |
| 3/25/2016 | $1,590.00 |
| 3/25/2016 | $1,290.00 |
| 3/25/2016 | $4,854.00 |
| 3/25/2016 | $641.00 |
| 3/25/2016 | $8,330.00 |
| 3/25/2016 | $1,340.00 |
| 3/25/2016 | $1,554.00 |
| 3/25/2016 | $3,998.00 |
| 3/25/2016 | $4,511.00 |
| 3/25/2016 | $1,770.00 |
| 3/25/2016 | $1,060.00 |
| 3/25/2016 | $1,290.00 |
| 3/25/2016 | $4,798.00 |
| 3/25/2016 | $1,887.00 |
| 3/25/2016 | $1,443.00 |
| 3/25/2016 | $1,567.00 |
| 3/25/2016 | $530.00 |
| 3/25/2016 | $4,555.00 |
| 3/25/2016 | $3,712.00 |
| 3/25/2016 | $523.00 |
| 3/25/2016 | $1,770.00 |
| 3/25/2016 | $3,458.00 |
| 3/25/2016 | $7,143.00 |
| 3/25/2016 | $1,820.00 |
| 3/25/2016 | $4,854.00 |
| 3/25/2016 | $555.00 |
| 3/25/2016 | $3,752.00 |
| 3/25/2016 | $1,887.00 |
| 3/25/2016 | $1,484.00 |
| 3/25/2016 | $461.00 |
| 3/25/2016 | $3,752.00 |
| 3/25/2016 | $527.00 |
| 3/25/2016 | $1,458.00 |
| 3/25/2016 | $4,555.00 |
| 3/25/2016 | $1,554.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $1,458.00 |
| 3/25/2016 | $5,250.00 |
| 3/25/2016 | $5,064.00 |
| 3/25/2016 | $17,040.00 |
| 3/25/2016 | $2,069.00 |
| 3/25/2016 | $263.00 |
| 3/25/2016 | $1,722.00 |
| 3/25/2016 | $2,195.00 |
| 3/25/2016 | $2,195.00 |
| 3/25/2016 | $1,634.00 |
| 3/25/2016 | $613.00 |
| 3/25/2016 | $1,681.00 |
| 3/25/2016 | $350.00 |
| 3/25/2016 | $2,038.00 |
| 3/25/2016 | $647.00 |
| 3/25/2016 | $584.00 |
| 3/25/2016 | $2,198.00 |
| 3/25/2016 | $1,810.00 |
| 3/25/2016 | $4,171.00 |
| 3/25/2016 | $784.00 |
| 3/25/2016 | $2,665.00 |
| 3/25/2016 | $4,279.00 |
| 3/25/2016 | $4,171.00 |
| 3/25/2016 | $1,490.00 |
| 3/25/2016 | $788.00 |
| 3/25/2016 | $2,508.00 |
| 3/25/2016 | $788.00 |
| 3/25/2016 | $1,138.00 |
| 3/25/2016 | $1,985.00 |
| 3/25/2016 | $1,810.00 |
| 3/25/2016 | $5,064.00 |
| 3/25/2016 | $1,985.00 |
| 3/25/2016 | $1,518.00 |
| 3/25/2016 | $3,873.00 |
| 3/25/2016 | $1,634.00 |
| 3/25/2016 | $1,883.00 |
| 3/25/2016 | $478.00 |
| 3/25/2016 | $1,899.00 |
| 3/25/2016 | $611.00 |
| 3/25/2016 | $4,072.00 |
| 3/25/2016 | $755.00 |
| 3/25/2016 | $850.00 |
| 3/25/2016 | $1,588.00 |
| 3/25/2016 | $1,261.00 |
| 3/25/2016 | $2,077.00 |
| 3/25/2016 | $1,564.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $2,199.00 |
| 3/25/2016 | $1,038.00 |
| 3/25/2016 | $1,452.00 |
| 3/25/2016 | $1,491.00 |
| 3/25/2016 | $1,627.00 |
| 3/25/2016 | $1,899.00 |
| 3/25/2016 | $559.00 |
| 3/25/2016 | $1,711.00 |
| 3/25/2016 | $1,198.00 |
| 3/25/2016 | $1,452.00 |
| 3/25/2016 | $1,340.00 |
| 3/25/2016 | $1,711.00 |
| 3/25/2016 | $1,340.00 |
| 3/25/2016 | $1,437.00 |
| 3/25/2016 | $1,244.00 |
| 3/25/2016 | $755.00 |
| 3/25/2016 | $673.00 |
| 3/25/2016 | $378.00 |
| 3/25/2016 | $3,114.00 |
| 3/25/2016 | $2,421.00 |
| 3/25/2016 | $1,749.00 |
| 3/25/2016 | $1,835.00 |
| 3/25/2016 | $2,287.00 |
| 3/25/2016 | $4,072.00 |
| 3/25/2016 | $2,874.00 |
| 3/25/2016 | $1,148.00 |
| 3/25/2016 | $3,902.00 |
| 3/25/2016 | $1,142.00 |
| 3/25/2016 | $2,970.00 |
| 3/25/2016 | $3,672.00 |
| 3/25/2016 | $3,884.00 |
| 3/25/2016 | $4,113.00 |
| 3/25/2016 | $3,199.00 |
| 3/25/2016 | $3,213.00 |
| 3/25/2016 | $3,199.00 |
| 3/25/2016 | $3,213.00 |
| 3/25/2016 | $2,984.00 |
| 3/25/2016 | $1,446.00 |
| 3/25/2016 | $1,022.00 |
| 3/25/2016 | $4,857.00 |
| 3/25/2016 | $2,593.00 |
| 3/25/2016 | $1,498.00 |
| 3/25/2016 | $5,680.00 |
| 3/25/2016 | $176.00 |
| 3/25/2016 | $1,756.00 |
| 3/25/2016 | $703.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $2,658.00 |
| 3/25/2016 | $523.00 |
| 3/25/2016 | $997.00 |
| 3/25/2016 | $90.00 |
| 3/25/2016 | $1,446.00 |
| 3/25/2016 | $535.00 |
| 3/25/2016 | $2,793.00 |
| 3/25/2016 | $588.00 |
| 3/25/2016 | $703.00 |
| 3/25/2016 | $1,464.00 |
| 3/25/2016 | $5,898.00 |
| 3/25/2016 | $90.00 |
| 3/25/2016 | $1,177.00 |
| 3/25/2016 | $1,999.00 |
| 3/25/2016 | $1,646.00 |
| 3/25/2016 | $1,999.00 |
| 3/25/2016 | $269.00 |
| 3/25/2016 | $358.00 |
| 3/25/2016 | $490.00 |
| 3/25/2016 | $6,245.00 |
| 3/25/2016 | $2,863.00 |
| 3/25/2016 | $1,646.00 |
| 3/25/2016 | $2,029.00 |
| 3/25/2016 | $1,359.00 |
| 3/25/2016 | $1,058.00 |
| 3/25/2016 | $4,510.00 |
| 3/25/2016 | $1,667.00 |
| 3/25/2016 | $3,391.00 |
| 3/25/2016 | $1,373.00 |
| 3/25/2016 | $516.00 |
| 3/25/2016 | $4,857.00 |
| 3/25/2016 | $1,673.00 |
| 3/25/2016 | $448.00 |
| 3/25/2016 | $1,735.00 |
| 3/25/2016 | $6,897.00 |
| 3/25/2016 | $3,476.00 |
| 3/25/2016 | $179.00 |
| 3/25/2016 | $1,819.00 |
| 3/25/2016 | $3,476.00 |
| 3/25/2016 | $1,756.00 |
| 3/25/2016 | $1,359.00 |
| 3/25/2016 | $879.00 |
| 3/25/2016 | $1,667.00 |
| 3/25/2016 | $1,778.00 |
| 3/25/2016 | $3,391.00 |
| 3/25/2016 | $1,343.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 3/25/2016 | $2,658.00 |
| 3/25/2016 | $6,897.00 |
| 3/25/2016 | $2,593.00 |
| 3/25/2016 | $1,275.00 |
| 3/25/2016 | $5,274.00 |
| 3/25/2016 | $3,238.00 |
| 3/25/2016 | $3,235.00 |
| 3/25/2016 | $3,932.00 |
| 3/25/2016 | $2,894.00 |
| 3/25/2016 | $2,724.00 |
| 3/25/2016 | $3,238.00 |
| 3/25/2016 | $4,179.00 |
| 3/25/2016 | $1,156.00 |
| 3/25/2016 | $2,213.00 |
| 3/25/2016 | $4,163.00 |
| 3/25/2016 | $3,007.00 |
| 3/25/2016 | $6,514.00 |
| 3/25/2016 | $4,154.00 |
| 3/25/2016 | $1,229.00 |
| 3/25/2016 | $1,916.00 |
| 3/25/2016 | $6,897.00 |
| 3/25/2016 | $4,154.00 |
| 3/25/2016 | $3,441.00 |
| 3/25/2016 | $3,857.00 |
| 3/25/2016 | $5,364.00 |
| 3/25/2016 | $3,195.00 |
| 3/25/2016 | $5,044.00 |
| 3/25/2016 | $4,981.00 |
| 3/25/2016 | $3,441.00 |
| 3/25/2016 | $5,364.00 |
| 3/25/2016 | $1,483.00 |
| 3/25/2016 | $4,179.00 |
| 3/25/2016 | $5,044.00 |
| 3/25/2016 | $5,680.00 |
| 3/25/2016 | $1,820.00 |
| 3/25/2016 | $1,640.00 |
| 3/25/2016 | $1,350.00 |
| 3/25/2016 | $1,820.00 |
| 3/25/2016 | $1,158.00 |
| 3/25/2016 | $2,312.00 |
| 3/25/2016 | $650.00 |
| 3/25/2016 | $3,276.00 |
| 3/25/2016 | $2,340.00 |
| 3/25/2016 | $2,210.00 |
| 3/25/2016 | $579.00 |
| 3/25/2016 | $1,430.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 3/25/2016 | $1,156.00 |
| 3/25/2016 | $703.00 |
| 3/25/2016 | $2,698.00 |
| 3/25/2016 | $320.00 |
| 3/25/2016 | $854.00 |
| 3/25/2016 | $1,708.00 |
| 3/25/2016 | $641.00 |
| 3/25/2016 | $747.00 |
| 3/25/2016 | $1,174.00 |
| 3/25/2016 | $2,698.00 |
| 3/25/2016 | $1,350.00 |
| 3/25/2016 | $1,599.00 |
| 3/25/2016 | $284.00 |
| 3/25/2016 | $1,207.00 |
| 3/25/2016 | $159.00 |
| 3/25/2016 | $924.00 |
| 3/25/2016 | $1,131.00 |
| 3/25/2016 | $492.00 |
| 3/25/2016 | $1,246.00 |
| 3/25/2016 | $356.00 |
| 3/25/2016 | $1,349.00 |
| 3/25/2016 | $1,827.00 |
| 3/25/2016 | $1,691.00 |
| 3/25/2016 | $923.00 |
| 3/25/2016 | $639.00 |
| 3/25/2016 | $356.00 |
| 3/25/2016 | $1,007.00 |
| 3/25/2016 | $284.00 |
| 3/25/2016 | $1,353.00 |
| 3/25/2016 | $1,261.00 |
| 3/25/2016 | $355.00 |
| 3/25/2016 | $1,358.00 |
| 3/25/2016 | $1,691.00 |
| 3/25/2016 | $901.00 |
| 3/25/2016 | $994.00 |
| 3/25/2016 | $1,131.00 |
| 3/25/2016 | $348.00 |
| 3/25/2016 | $1,617.00 |
| 3/25/2016 | $477.00 |
| 3/25/2016 | $212.00 |
| 3/25/2016 | $1,349.00 |
| 3/25/2016 | $847.00 |
| 3/25/2016 | $1,691.00 |
| 3/25/2016 | $1,157.00 |
| 3/25/2016 | $1,157.00 |
| 3/25/2016 | $356.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|---|---|
| 3/25/2016 | $742.00 |
| 3/25/2016 | $1,843.00 |
| 3/25/2016 | $1,157.00 |
| 3/25/2016 | $2,460.00 |
| 3/25/2016 | $1,157.00 |
| 3/25/2016 | $388.00 |
| 3/25/2016 | $923.00 |
| 3/25/2016 | $1,649.00 |
| 3/25/2016 | $3,150.00 |
| 3/25/2016 | $1,722.00 |
| 3/25/2016 | $308.00 |
| 3/25/2016 | $689.00 |
| 3/25/2016 | $2,337.00 |
| 3/25/2016 | $781.00 |
| 3/25/2016 | $1,780.00 |
| 3/25/2016 | $801.00 |
| 3/25/2016 | $477.00 |
| 3/25/2016 | $1,246.00 |
| 3/25/2016 | $1,261.00 |
| 3/25/2016 | $700.00 |
| 3/25/2016 | $350.00 |
| 3/25/2016 | $630.00 |
| 3/25/2016 | $2,541.00 |
| 3/25/2016 | $280.00 |
| 3/25/2016 | $396.00 |
| 3/25/2016 | $1,287.00 |
| 3/25/2016 | $2,449.00 |
| 3/25/2016 | $1,287.00 |
| 3/25/2016 | $2,274.00 |
| 3/25/2016 | $1,330.00 |
| 3/25/2016 | $396.00 |
| 3/25/2016 | $396.00 |
| 3/25/2016 | $910.00 |
| 3/25/2016 | $910.00 |
| 3/25/2016 | $1,386.00 |
| 3/25/2016 | $726.00 |
| 3/25/2016 | $2,360.00 |
| 3/25/2016 | $1,287.00 |
| 3/25/2016 | $1,386.00 |
| 3/25/2016 | $1,470.00 |
| 3/25/2016 | $1,386.00 |
| 3/25/2016 | $1,869.00 |
| 3/25/2016 | $801.00 |
| 3/25/2016 | $308.00 |
| 3/25/2016 | $1,662.00 |
| 3/25/2016 | $373.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 3/25/2016 | $1,304.00 |
| 3/25/2016 | $99.00 |
| 3/25/2016 | $1,131.00 |
| 3/25/2016 | $1,827.00 |
| 3/25/2016 | $1,617.00 |
| 3/25/2016 | $1,211.00 |
| 3/25/2016 | $869.00 |
| 3/25/2016 | $237.00 |
| 3/25/2016 | $711.00 |
| 3/25/2016 | $1,278.00 |
| 3/25/2016 | $1,386.00 |
| 3/25/2016 | $1,420.00 |
| 3/25/2016 | $1,659.00 |
| 3/25/2016 | $2,058.00 |
| 3/25/2016 | $284.00 |
| 3/25/2016 | $852.00 |
| 3/25/2016 | $316.00 |
| 3/25/2016 | $923.00 |
| 3/25/2016 | $1,386.00 |
| 3/25/2016 | $284.00 |
| 3/25/2016 | $639.00 |
| 3/25/2016 | $555.00 |
| 3/25/2016 | $1,665.00 |
| 3/25/2016 | $364.00 |
| 3/25/2016 | $801.00 |
| 3/25/2016 | $1,397.00 |
| 3/25/2016 | $235.00 |
| 3/25/2016 | $287.00 |
| 3/25/2016 | $359.00 |
| 3/25/2016 | $517.00 |
| 3/25/2016 | $215.00 |
| 3/25/2016 | $801.00 |
| 3/25/2016 | $1,956.00 |
| 3/25/2016 | $1,770.00 |
| 3/25/2016 | $574.00 |
| 3/25/2016 | $282.00 |
| 4/4/2016 | $577.50 |
| 4/4/2016 | $262.50 |
| 4/4/2016 | $262.50 |
| 4/4/2016 | $192.50 |
| 4/4/2016 | $87.50 |
| 4/4/2016 | $87.50 |
| 4/8/2016 | $4,240.00 |
| 4/8/2016 | $8,500.00 |
| 4/8/2016 | $30,652.00 |
| 4/8/2016 | $7,501.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 4/8/2016 | $2,126.00 |
| 4/8/2016 | $1,460.00 |
| 4/8/2016 | $6,854.00 |
| 4/8/2016 | $11,900.00 |
| 4/8/2016 | $9,844.00 |
| 4/8/2016 | $1,259.00 |
| 4/8/2016 | $1,937.00 |
| 4/8/2016 | $6,940.00 |
| 4/8/2016 | $2,470.00 |
| 4/8/2016 | $1,486.00 |
| 4/8/2016 | $1,460.00 |
| 4/8/2016 | $1,162.00 |
| 4/8/2016 | $1,323.00 |
| 4/8/2016 | $10,204.00 |
| 4/8/2016 | $3,703.00 |
| 4/8/2016 | $1,356.00 |
| 4/8/2016 | $4,497.00 |
| 4/8/2016 | $2,091.00 |
| 4/8/2016 | $1,773.00 |
| 4/8/2016 | $3,703.00 |
| 4/8/2016 | $4,240.00 |
| 4/8/2016 | $5,950.00 |
| 4/8/2016 | $8,246.00 |
| 4/8/2016 | $2,224.00 |
| 4/8/2016 | $24,342.00 |
| 4/8/2016 | $4,712.00 |
| 4/8/2016 | $2,968.00 |
| 4/8/2016 | $2,544.00 |
| 4/8/2016 | $6,898.00 |
| 4/8/2016 | $1,974.00 |
| 4/8/2016 | $2,600.00 |
| 4/8/2016 | $1,961.00 |
| 4/8/2016 | $4,858.00 |
| 4/8/2016 | $2,481.00 |
| 4/8/2016 | $16,771.00 |
| 4/8/2016 | $2,971.00 |
| 4/8/2016 | $3,211.00 |
| 4/8/2016 | $1,148.00 |
| 4/8/2016 | $1,831.00 |
| 4/8/2016 | $2,581.00 |
| 4/8/2016 | $1,076.00 |
| 4/8/2016 | $2,806.00 |
| 4/8/2016 | $7,650.00 |
| 4/8/2016 | $12,576.00 |
| 4/8/2016 | $2,311.00 |
| 4/8/2016 | $2,223.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 4/8/2016 | $4,858.00 |
| 4/8/2016 | $5,934.00 |
| 4/8/2016 | $2,863.00 |
| 4/8/2016 | $4,940.00 |
| 4/8/2016 | $4,940.00 |
| 4/8/2016 | $6,940.00 |
| 4/8/2016 | $1,614.00 |
| 4/8/2016 | $4,076.00 |
| 4/8/2016 | $6,201.00 |
| 4/8/2016 | $7,780.00 |
| 4/8/2016 | $7,828.00 |
| 4/8/2016 | $11,739.00 |
| 4/8/2016 | $3,660.00 |
| 4/8/2016 | $11,780.00 |
| 4/8/2016 | $4,164.00 |
| 4/8/2016 | $6,940.00 |
| 4/8/2016 | $3,470.00 |
| 4/8/2016 | $7,769.00 |
| 4/8/2016 | $3,660.00 |
| 4/8/2016 | $1,773.00 |
| 4/8/2016 | $5,356.00 |
| 4/8/2016 | $5,654.00 |
| 4/8/2016 | $2,126.00 |
| 4/8/2016 | $8,077.00 |
| 4/8/2016 | $21,457.00 |
| 4/8/2016 | $5,942.00 |
| 4/8/2016 | $2,290.00 |
| 4/8/2016 | $2,799.00 |
| 4/8/2016 | $2,311.00 |
| 4/8/2016 | $6,347.00 |
| 4/8/2016 | $3,053.00 |
| 4/8/2016 | $2,224.00 |
| 4/8/2016 | $6,271.00 |
| 4/8/2016 | $9,765.00 |
| 4/8/2016 | $9,854.00 |
| 4/8/2016 | $7,383.00 |
| 4/8/2016 | $5,525.00 |
| 4/8/2016 | $3,439.00 |
| 4/8/2016 | $11,099.00 |
| 4/8/2016 | $6,161.00 |
| 4/8/2016 | $9,063.00 |
| 4/8/2016 | $8,477.00 |
| 4/8/2016 | $1,373.00 |
| 4/8/2016 | $3,014.00 |
| 4/8/2016 | $6,940.00 |
| 4/8/2016 | $7,125.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $4,232.00 |
| 4/8/2016 | $1,831.00 |
| 4/8/2016 | $363.00 |
| 4/8/2016 | $678.00 |
| 4/8/2016 | $650.00 |
| 4/8/2016 | $683.00 |
| 4/8/2016 | $563.00 |
| 4/8/2016 | $561.00 |
| 4/8/2016 | $545.00 |
| 4/8/2016 | $550.00 |
| 4/8/2016 | $575.00 |
| 4/8/2016 | $575.00 |
| 4/8/2016 | $532.00 |
| 4/8/2016 | $601.00 |
| 4/8/2016 | $593.00 |
| 4/8/2016 | $736.00 |
| 4/8/2016 | $1,038.00 |
| 4/8/2016 | $631.00 |
| 4/8/2016 | $645.00 |
| 4/8/2016 | $536.00 |
| 4/8/2016 | $575.00 |
| 4/8/2016 | $563.00 |
| 4/8/2016 | $600.00 |
| 4/8/2016 | $485.00 |
| 4/8/2016 | $557.00 |
| 4/8/2016 | $643.00 |
| 4/8/2016 | $751.00 |
| 4/8/2016 | $614.00 |
| 4/8/2016 | $536.00 |
| 4/8/2016 | $613.00 |
| 4/8/2016 | $544.00 |
| 4/8/2016 | $703.00 |
| 4/8/2016 | $206.00 |
| 4/8/2016 | $1,281.00 |
| 4/8/2016 | $98.00 |
| 4/8/2016 | $194.00 |
| 4/8/2016 | $92.00 |
| 4/8/2016 | $92.00 |
| 4/8/2016 | $184.00 |
| 4/8/2016 | $184.00 |
| 4/8/2016 | $184.00 |
| 4/8/2016 | $461.00 |
| 4/8/2016 | $91.00 |
| 4/8/2016 | $363.00 |
| 4/8/2016 | $363.00 |
| 4/8/2016 | $181.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 4/8/2016 | $544.00 |
| 4/8/2016 | $272.00 |
| 4/8/2016 | $266.00 |
| 4/8/2016 | $472.00 |
| 4/8/2016 | $90.00 |
| 4/8/2016 | $2,375.00 |
| 4/8/2016 | $8,240.00 |
| 4/8/2016 | $5,540.00 |
| 4/8/2016 | $1,543.00 |
| 4/8/2016 | $2,082.00 |
| 4/8/2016 | $3,205.00 |
| 4/8/2016 | $1,543.00 |
| 4/8/2016 | $74.00 |
| 4/8/2016 | $2,460.00 |
| 4/8/2016 | $74.00 |
| 4/8/2016 | $1,599.00 |
| 4/8/2016 | $74.00 |
| 4/8/2016 | $334.00 |
| 4/8/2016 | $940.00 |
| 4/8/2016 | $149.00 |
| 4/8/2016 | $16,864.00 |
| 4/8/2016 | $1,780.00 |
| 4/8/2016 | $6,977.00 |
| 4/8/2016 | $900.00 |
| 4/8/2016 | $508.00 |
| 4/8/2016 | $923.00 |
| 4/8/2016 | $635.00 |
| 4/8/2016 | $111.00 |
| 4/8/2016 | $585.00 |
| 4/8/2016 | $74.00 |
| 4/8/2016 | $770.00 |
| 4/8/2016 | $74.00 |
| 4/8/2016 | $149.00 |
| 4/8/2016 | $280.00 |
| 4/8/2016 | $910.00 |
| 4/8/2016 | $910.00 |
| 4/8/2016 | $149.00 |
| 4/8/2016 | $135.00 |
| 4/8/2016 | $37.00 |
| 4/8/2016 | $37.00 |
| 4/8/2016 | $700.00 |
| 4/8/2016 | $483.00 |
| 4/8/2016 | $744.00 |
| 4/8/2016 | $483.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $104.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $441.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $734.00 |
| 4/8/2016 | $671.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $196.00 |
| 4/8/2016 | $244.00 |
| 4/8/2016 | $427.00 |
| 4/8/2016 | $980.00 |
| 4/8/2016 | $793.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $196.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $931.00 |
| 4/8/2016 | $706.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $521.00 |
| 4/8/2016 | $931.00 |
| 4/8/2016 | $931.00 |
| 4/8/2016 | $388.00 |
| 4/8/2016 | $980.00 |
| 4/8/2016 | $196.00 |
| 4/8/2016 | $196.00 |
| 4/8/2016 | $335.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $931.00 |
| 4/8/2016 | $149.00 |
| 4/8/2016 | $980.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $793.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $441.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $495.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $275.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $196.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $715.00 |
| 4/8/2016 | $686.00 |
| 4/8/2016 | $220.00 |
| 4/8/2016 | $980.00 |
| 4/8/2016 | $715.00 |
| 4/8/2016 | $931.00 |
| 4/8/2016 | $931.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $196.00 |
| 4/8/2016 | $637.00 |
| 4/8/2016 | $980.00 |
| 4/8/2016 | $111.00 |
| 4/8/2016 | $342.00 |
| 4/8/2016 | $571.00 |
| 4/8/2016 | $910.00 |
| 4/8/2016 | $611.00 |
| 4/8/2016 | $188.00 |
| 4/8/2016 | $611.00 |
| 4/8/2016 | $893.00 |
| 4/8/2016 | $658.00 |
| 4/8/2016 | $658.00 |
| 4/8/2016 | $658.00 |
| 4/8/2016 | $188.00 |
| 4/8/2016 | $689.00 |
| 4/8/2016 | $658.00 |
| 4/8/2016 | $893.00 |
| 4/8/2016 | $987.00 |
| 4/8/2016 | $987.00 |
| 4/8/2016 | $611.00 |
| 4/8/2016 | $611.00 |
| 4/8/2016 | $1,027.00 |
| 4/8/2016 | $1,131.00 |
| 4/8/2016 | $1,274.00 |
| 4/8/2016 | $1,274.00 |
| 4/8/2016 | $3,161.00 |
| 4/8/2016 | $2,197.00 |
| 4/8/2016 | $2,405.00 |
| 4/8/2016 | $1,261.00 |
| 4/8/2016 | $1,176.00 |
| 4/8/2016 | $1,372.00 |
| 4/8/2016 | $2,563.00 |
| 4/8/2016 | $923.00 |
| 4/8/2016 | $392.00 |
| 4/8/2016 | $1,960.00 |
| 4/8/2016 | $585.00 |
| 4/8/2016 | $1,862.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $4,535.00 |
| 4/8/2016 | $2,563.00 |
| 4/8/2016 | $923.00 |
| 4/8/2016 | $636.00 |
| 4/8/2016 | $1,261.00 |
| 4/8/2016 | $1,157.00 |
| 4/8/2016 | $871.00 |
| 4/8/2016 | $1,157.00 |
| 4/8/2016 | $742.00 |
| 4/8/2016 | $268.00 |
| 4/8/2016 | $1,164.00 |
| 4/8/2016 | $994.00 |
| 4/8/2016 | $2,366.00 |
| 4/8/2016 | $3,745.00 |
| 4/8/2016 | $3,745.00 |
| 4/8/2016 | $2,366.00 |
| 4/8/2016 | $284.00 |
| 4/8/2016 | $3,211.00 |
| 4/8/2016 | $689.00 |
| 4/8/2016 | $2,563.00 |
| 4/8/2016 | $3,549.00 |
| 4/8/2016 | $789.00 |
| 4/8/2016 | $1,273.00 |
| 4/8/2016 | $1,358.00 |
| 4/8/2016 | $3,745.00 |
| 4/8/2016 | $1,349.00 |
| 4/8/2016 | $710.00 |
| 4/8/2016 | $2,760.00 |
| 4/8/2016 | $740.00 |
| 4/8/2016 | $2,760.00 |
| 4/8/2016 | $212.00 |
| 4/8/2016 | $1,261.00 |
| 4/8/2016 | $789.00 |
| 4/8/2016 | $1,649.00 |
| 4/8/2016 | $197.00 |
| 4/8/2016 | $740.00 |
| 4/8/2016 | $676.00 |
| 4/8/2016 | $2,197.00 |
| 4/8/2016 | $901.00 |
| 4/8/2016 | $394.00 |
| 4/8/2016 | $871.00 |
| 4/8/2016 | $1,407.00 |
| 4/8/2016 | $2,035.00 |
| 4/8/2016 | $2,760.00 |
| 4/8/2016 | $2,563.00 |
| 4/8/2016 | $133.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $388.00 |
| 4/8/2016 | $3,885.00 |
| 4/8/2016 | $938.00 |
| 4/8/2016 | $923.00 |
| 4/8/2016 | $1,007.00 |
| 4/8/2016 | $3,885.00 |
| 4/11/2016 | $992,305.00 |
| 4/12/2016 | $450.00 |
| 4/12/2016 | $196.00 |
| 5/4/2016 | $200.00 |
| 5/9/2016 | $5,020.00 |
| 5/9/2016 | $342.00 |
| 5/10/2016 | $19,720.00 |
| 5/10/2016 | $8,940.00 |
| 5/10/2016 | $6,593.00 |
| 5/10/2016 | $5,525.00 |
| 5/10/2016 | $8,940.00 |
| 5/10/2016 | $32,480.00 |
| 5/10/2016 | $5,800.00 |
| 5/10/2016 | $33,467.00 |
| 5/10/2016 | $6,593.00 |
| 5/10/2016 | $18,072.00 |
| 5/10/2016 | $7,505.00 |
| 5/10/2016 | $46,400.00 |
| 5/10/2016 | $6,593.00 |
| 5/10/2016 | $4,740.00 |
| 5/10/2016 | $6,480.00 |
| 5/10/2016 | $7,505.00 |
| 5/10/2016 | $6,593.00 |
| 5/10/2016 | $8,493.00 |
| 5/10/2016 | $8,940.00 |
| 5/10/2016 | $10,600.00 |
| 5/10/2016 | $14,056.00 |
| 5/10/2016 | $8,940.00 |
| 5/10/2016 | $46,400.00 |
| 5/10/2016 | $15,080.00 |
| 5/10/2016 | $6,246.00 |
| 5/10/2016 | $17,966.00 |
| 5/10/2016 | $17,966.00 |
| 5/10/2016 | $7,163.00 |
| 5/10/2016 | $7,923.00 |
| 5/10/2016 | $6,279.00 |
| 5/10/2016 | $4,275.00 |
| 5/10/2016 | $4,240.00 |
| 5/10/2016 | $4,901.00 |
| 5/10/2016 | $5,135.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 5/10/2016 | $7,540.00 |
| 5/10/2016 | $7,540.00 |
| 5/10/2016 | $7,900.00 |
| 5/10/2016 | $5,421.00 |
| 5/10/2016 | $6,201.00 |
| 5/10/2016 | $4,725.00 |
| 5/10/2016 | $10,961.00 |
| 5/10/2016 | $4,275.00 |
| 5/10/2016 | $7,336.00 |
| 5/10/2016 | $5,503.00 |
| 5/10/2016 | $15,630.00 |
| 5/10/2016 | $4,863.00 |
| 5/11/2016 | $1,545.00 |
| 5/11/2016 | $2,160.00 |
| 5/11/2016 | $1,300.00 |
| 5/11/2016 | $2,968.00 |
| 5/11/2016 | $1,177.00 |
| 5/11/2016 | $531.00 |
| 5/11/2016 | $660.00 |
| 5/11/2016 | $500.00 |
| 5/11/2016 | $2,520.00 |
| 5/11/2016 | $1,624.00 |
| 5/11/2016 | $1,228.00 |
| 5/11/2016 | $4,452.00 |
| 5/11/2016 | $2,301.00 |
| 5/11/2016 | $3,185.00 |
| 5/11/2016 | $1,980.00 |
| 5/11/2016 | $2,744.00 |
| 5/11/2016 | $1,137.00 |
| 5/11/2016 | $3,392.00 |
| 5/11/2016 | $2,436.00 |
| 5/11/2016 | $1,606.00 |
| 5/11/2016 | $1,039.00 |
| 5/11/2016 | $3,540.00 |
| 5/11/2016 | $1,740.00 |
| 5/11/2016 | $1,508.00 |
| 5/11/2016 | $1,624.00 |
| 5/11/2016 | $438.00 |
| 5/11/2016 | $2,016.00 |
| 5/11/2016 | $2,968.00 |
| 5/11/2016 | $2,436.00 |
| 5/11/2016 | $1,316.00 |
| 5/11/2016 | $1,662.00 |
| 5/11/2016 | $2,700.00 |
| 5/11/2016 | $1,400.00 |
| 5/11/2016 | $1,103.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------:|
| 5/11/2016 | $2,016.00 |
| 5/11/2016 | $1,848.00 |
| 5/11/2016 | $580.00 |
| 5/11/2016 | $1,060.00 |
| 5/11/2016 | $1,624.00 |
| 5/11/2016 | $3,060.00 |
| 5/11/2016 | $1,575.00 |
| 5/11/2016 | $4,511.00 |
| 5/11/2016 | $2,100.00 |
| 5/11/2016 | $2,241.00 |
| 5/11/2016 | $1,848.00 |
| 5/11/2016 | $4,655.00 |
| 5/11/2016 | $970.00 |
| 5/11/2016 | $368.00 |
| 5/11/2016 | $1,225.00 |
| 5/11/2016 | $1,400.00 |
| 5/11/2016 | $2,112.00 |
| 5/11/2016 | $3,024.00 |
| 5/11/2016 | $1,210.00 |
| 5/11/2016 | $3,420.00 |
| 5/11/2016 | $5,135.00 |
| 5/11/2016 | $3,180.00 |
| 5/11/2016 | $500.00 |
| 5/11/2016 | $1,841.00 |
| 5/11/2016 | $1,147.00 |
| 5/11/2016 | $21,753.00 |
| 5/11/2016 | $1,980.00 |
| 5/11/2016 | $2,340.00 |
| 5/11/2016 | $403.00 |
| 5/11/2016 | $900.00 |
| 5/11/2016 | $801.00 |
| 5/11/2016 | $3,332.00 |
| 5/11/2016 | $2,968.00 |
| 5/11/2016 | $918.00 |
| 5/11/2016 | $720.00 |
| 5/11/2016 | $382.00 |
| 5/11/2016 | $970.00 |
| 5/11/2016 | $2,562.00 |
| 5/11/2016 | $2,700.00 |
| 5/11/2016 | $1,400.00 |
| 5/11/2016 | $700.00 |
| 5/11/2016 | $4,452.00 |
| 5/11/2016 | $1,312.00 |
| 5/11/2016 | $580.00 |
| 5/11/2016 | $1,371.00 |
| 5/11/2016 | $2,940.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 5/11/2016 | $2,772.00 |
| 5/11/2016 | $660.00 |
| 5/11/2016 | $1,129.00 |
| 5/11/2016 | $1,030.00 |
| 5/11/2016 | $1,754.00 |
| 5/11/2016 | $900.00 |
| 5/11/2016 | $660.00 |
| 5/11/2016 | $2,520.00 |
| 5/11/2016 | $2,340.00 |
| 5/11/2016 | $791.00 |
| 5/11/2016 | $1,708.00 |
| 5/11/2016 | $411.00 |
| 5/11/2016 | $726.00 |
| 5/11/2016 | $89.00 |
| 5/11/2016 | $443.00 |
| 5/11/2016 | $177.00 |
| 5/11/2016 | $4,940.00 |
| 5/11/2016 | $177.00 |
| 5/11/2016 | $9,765.00 |
| 5/11/2016 | $531.00 |
| 5/11/2016 | $177.00 |
| 5/11/2016 | $6,940.00 |
| 5/11/2016 | $2,894.00 |
| 5/11/2016 | $2,108.00 |
| 5/11/2016 | $13,093.00 |
| 5/11/2016 | $11,099.00 |
| 5/11/2016 | $369.00 |
| 5/11/2016 | $11,900.00 |
| 5/11/2016 | $1,806.00 |
| 5/11/2016 | $2,031.00 |
| 5/11/2016 | $16,771.00 |
| 5/11/2016 | $9,165.00 |
| 5/11/2016 | $531.00 |
| 5/11/2016 | $3,564.00 |
| 5/11/2016 | $4,583.00 |
| 5/11/2016 | $358.00 |
| 5/11/2016 | $13,093.00 |
| 5/11/2016 | $8,077.00 |
| 5/11/2016 | $1,273.00 |
| 5/11/2016 | $3,310.00 |
| 5/11/2016 | $3,564.00 |
| 5/11/2016 | $1,488.00 |
| 5/11/2016 | $6,940.00 |
| 5/11/2016 | $1,806.00 |
| 5/11/2016 | $6,854.00 |
| 5/11/2016 | $1,488.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 5/11/2016 | $4,328.00 |
| 5/11/2016 | $10,204.00 |
| 5/11/2016 | $184.00 |
| 5/11/2016 | $9,655.00 |
| 5/11/2016 | $2,083.00 |
| 5/11/2016 | $6,161.00 |
| 5/11/2016 | $1,843.00 |
| 5/11/2016 | $6,664.00 |
| 5/11/2016 | $875.00 |
| 5/11/2016 | $531.00 |
| 5/11/2016 | $9,809.00 |
| 5/11/2016 | $2,125.00 |
| 5/11/2016 | $2,125.00 |
| 5/11/2016 | $2,083.00 |
| 5/11/2016 | $8,078.00 |
| 5/11/2016 | $291.00 |
| 5/11/2016 | $6,758.00 |
| 5/11/2016 | $9,655.00 |
| 5/11/2016 | $7,840.00 |
| 5/11/2016 | $11,540.00 |
| 5/11/2016 | $7,500.00 |
| 5/11/2016 | $1,226.00 |
| 5/11/2016 | $1,488.00 |
| 5/11/2016 | $9,844.00 |
| 5/11/2016 | $1,627.00 |
| 5/11/2016 | $1,727.00 |
| 5/11/2016 | $1,356.00 |
| 5/11/2016 | $1,244.00 |
| 5/11/2016 | $30,652.00 |
| 5/11/2016 | $6,271.00 |
| 5/11/2016 | $9,854.00 |
| 5/11/2016 | $1,513.00 |
| 5/11/2016 | $540.00 |
| 5/11/2016 | $1,837.00 |
| 5/11/2016 | $478.00 |
| 5/11/2016 | $1,837.00 |
| 5/11/2016 | $4,240.00 |
| 5/11/2016 | $1,405.00 |
| 5/11/2016 | $1,961.00 |
| 5/11/2016 | $24,342.00 |
| 5/11/2016 | $8,586.00 |
| 5/11/2016 | $1,646.00 |
| 5/11/2016 | $4,240.00 |
| 5/11/2016 | $1,513.00 |
| 5/11/2016 | $7,416.00 |
| 5/11/2016 | $459.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $2,161.00 |
| 5/11/2016 | $11,780.00 |
| 5/11/2016 | $1,259.00 |
| 5/11/2016 | $1,340.00 |
| 5/11/2016 | $1,627.00 |
| 5/11/2016 | $8,477.00 |
| 5/11/2016 | $484.00 |
| 5/11/2016 | $1,405.00 |
| 5/11/2016 | $4,940.00 |
| 5/11/2016 | $2,161.00 |
| 5/11/2016 | $1,646.00 |
| 5/11/2016 | $1,937.00 |
| 5/11/2016 | $6,940.00 |
| 5/11/2016 | $1,147.00 |
| 5/11/2016 | $7,002.00 |
| 5/11/2016 | $1,422.00 |
| 5/11/2016 | $527.00 |
| 5/11/2016 | $1,792.00 |
| 5/11/2016 | $1,792.00 |
| 5/11/2016 | $2,031.00 |
| 5/11/2016 | $1,476.00 |
| 5/11/2016 | $1,727.00 |
| 5/11/2016 | $4,446.00 |
| 5/11/2016 | $1,370.00 |
| 5/11/2016 | $508.00 |
| 5/11/2016 | $1,476.00 |
| 5/11/2016 | $1,320.00 |
| 5/11/2016 | $1,422.00 |
| 5/11/2016 | $2,108.00 |
| 5/11/2016 | $654.00 |
| 5/11/2016 | $521.00 |
| 5/11/2016 | $954.00 |
| 5/11/2016 | $3,014.00 |
| 5/11/2016 | $825.00 |
| 5/11/2016 | $759.00 |
| 5/11/2016 | $2,213.00 |
| 5/11/2016 | $2,724.00 |
| 5/11/2016 | $1,205.00 |
| 5/11/2016 | $1,233.00 |
| 5/11/2016 | $1,069.00 |
| 5/11/2016 | $883.00 |
| 5/11/2016 | $3,541.00 |
| 5/11/2016 | $345.00 |
| 5/11/2016 | $1,007.00 |
| 5/11/2016 | $4,240.00 |
| 5/11/2016 | $2,041.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 5/11/2016 | $166.00 |
| 5/11/2016 | $9,540.00 |
| 5/11/2016 | $3,718.00 |
| 5/11/2016 | $1,106.00 |
| 5/11/2016 | $625.00 |
| 5/11/2016 | $1,506.00 |
| 5/11/2016 | $2,137.00 |
| 5/11/2016 | $4,768.00 |
| 5/11/2016 | $3,541.00 |
| 5/11/2016 | $3,340.00 |
| 5/11/2016 | $3,340.00 |
| 5/11/2016 | $4,050.00 |
| 5/11/2016 | $298.00 |
| 5/11/2016 | $2,673.00 |
| 5/11/2016 | $1,159.00 |
| 5/11/2016 | $7,163.00 |
| 5/11/2016 | $9,436.00 |
| 5/11/2016 | $900.00 |
| 5/11/2016 | $3,718.00 |
| 5/11/2016 | $931.00 |
| 5/11/2016 | $931.00 |
| 5/11/2016 | $3,173.00 |
| 5/11/2016 | $1,602.00 |
| 5/11/2016 | $261.00 |
| 5/11/2016 | $3,173.00 |
| 5/11/2016 | $345.00 |
| 5/11/2016 | $1,470.00 |
| 5/11/2016 | $74.00 |
| 5/11/2016 | $3,042.00 |
| 5/11/2016 | $133.00 |
| 5/11/2016 | $232.00 |
| 5/11/2016 | $1,470.00 |
| 5/11/2016 | $910.00 |
| 5/11/2016 | $980.00 |
| 5/11/2016 | $910.00 |
| 5/11/2016 | $980.00 |
| 5/11/2016 | $1,330.00 |
| 5/11/2016 | $280.00 |
| 5/11/2016 | $1,400.00 |
| 5/11/2016 | $99.00 |
| 5/11/2016 | $126.00 |
| 5/11/2016 | $189.00 |
| 5/11/2016 | $66.00 |
| 5/11/2016 | $66.00 |
| 5/11/2016 | $199.00 |
| 5/11/2016 | $66.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $1,400.00 |
| 5/11/2016 | $2,778.00 |
| 5/11/2016 | $1,078.00 |
| 5/11/2016 | $196.00 |
| 5/11/2016 | $1,960.00 |
| 5/11/2016 | $980.00 |
| 5/11/2016 | $104.00 |
| 5/11/2016 | $530.00 |
| 5/11/2016 | $4,275.00 |
| 5/11/2016 | $1,060.00 |
| 5/11/2016 | $882.00 |
| 5/11/2016 | $4,061.00 |
| 5/11/2016 | $1,862.00 |
| 5/11/2016 | $689.00 |
| 5/11/2016 | $901.00 |
| 5/11/2016 | $212.00 |
| 5/11/2016 | $196.00 |
| 5/11/2016 | $882.00 |
| 5/11/2016 | $365.00 |
| 5/11/2016 | $33.00 |
| 5/11/2016 | $2,748.00 |
| 5/11/2016 | $1,702.00 |
| 5/11/2016 | $2,198.00 |
| 5/11/2016 | $855.00 |
| 5/11/2016 | $1,940.00 |
| 5/11/2016 | $4,986.00 |
| 5/11/2016 | $1,157.00 |
| 5/11/2016 | $445.00 |
| 5/11/2016 | $518.00 |
| 5/11/2016 | $1,278.00 |
| 5/11/2016 | $3,407.00 |
| 5/11/2016 | $1,400.00 |
| 5/11/2016 | $1,980.00 |
| 5/11/2016 | $1,780.00 |
| 5/11/2016 | $801.00 |
| 5/11/2016 | $1,780.00 |
| 5/11/2016 | $1,940.00 |
| 5/11/2016 | $1,980.00 |
| 5/11/2016 | $2,337.00 |
| 5/11/2016 | $1,940.00 |
| 5/11/2016 | $940.00 |
| 5/11/2016 | $3,943.00 |
| 5/11/2016 | $1,100.00 |
| 5/11/2016 | $4,620.00 |
| 5/11/2016 | $15,177.00 |
| 5/11/2016 | $2,736.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $1,980.00 |
| 5/11/2016 | $1,691.00 |
| 5/11/2016 | $7,540.00 |
| 5/11/2016 | $980.00 |
| 5/11/2016 | $639.00 |
| 5/11/2016 | $980.00 |
| 5/11/2016 | $1,566.00 |
| 5/11/2016 | $4,240.00 |
| 5/11/2016 | $1,884.00 |
| 5/11/2016 | $3,745.00 |
| 5/11/2016 | $1,157.00 |
| 5/11/2016 | $940.00 |
| 5/11/2016 | $1,940.00 |
| 5/11/2016 | $313.00 |
| 5/11/2016 | $1,330.00 |
| 5/11/2016 | $1,060.00 |
| 5/11/2016 | $356.00 |
| 5/11/2016 | $3,630.00 |
| 5/11/2016 | $3,515.00 |
| 5/11/2016 | $7,416.00 |
| 5/11/2016 | $628.00 |
| 5/11/2016 | $2,591.00 |
| 5/11/2016 | $1,501.00 |
| 5/11/2016 | $2,041.00 |
| 5/11/2016 | $1,420.00 |
| 5/11/2016 | $15,630.00 |
| 5/11/2016 | $3,540.00 |
| 5/11/2016 | $1,602.00 |
| 5/11/2016 | $4,240.00 |
| 5/11/2016 | $2,826.00 |
| 5/11/2016 | $149.00 |
| 5/11/2016 | $253.00 |
| 5/11/2016 | $1,358.00 |
| 5/11/2016 | $388.00 |
| 5/11/2016 | $99.00 |
| 5/11/2016 | $1,261.00 |
| 5/11/2016 | $1,649.00 |
| 5/11/2016 | $1,106.00 |
| 5/11/2016 | $668.00 |
| 5/11/2016 | $1,106.00 |
| 5/11/2016 | $2,479.00 |
| 5/11/2016 | $708.00 |
| 5/11/2016 | $668.00 |
| 5/11/2016 | $540.00 |
| 5/11/2016 | $2,025.00 |
| 5/11/2016 | $1,261.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 5/11/2016 | $1,940.00 |
| 5/11/2016 | $2,925.00 |
| 5/11/2016 | $74.00 |
| 5/11/2016 | $2,171.00 |
| 5/11/2016 | $340.00 |
| 5/11/2016 | $1,164.00 |
| 5/11/2016 | $2,338.00 |
| 5/11/2016 | $1,191.00 |
| 5/11/2016 | $3,943.00 |
| 5/11/2016 | $340.00 |
| 5/11/2016 | $111.00 |
| 5/11/2016 | $840.00 |
| 5/11/2016 | $37.00 |
| 5/11/2016 | $900.00 |
| 5/11/2016 | $149.00 |
| 5/11/2016 | $1,702.00 |
| 5/11/2016 | $4,275.00 |
| 5/11/2016 | $1,191.00 |
| 5/11/2016 | $3,540.00 |
| 5/11/2016 | $2,171.00 |
| 5/11/2016 | $99.00 |
| 5/11/2016 | $2,302.00 |
| 5/11/2016 | $2,302.00 |
| 5/11/2016 | $2,171.00 |
| 5/11/2016 | $2,925.00 |
| 5/11/2016 | $1,125.00 |
| 5/11/2016 | $2,338.00 |
| 5/11/2016 | $2,171.00 |
| 5/11/2016 | $2,301.00 |
| 5/11/2016 | $331.00 |
| 5/11/2016 | $2,302.00 |
| 5/11/2016 | $2,385.00 |
| 5/11/2016 | $2,925.00 |
| 5/11/2016 | $3,173.00 |
| 5/11/2016 | $199.00 |
| 5/11/2016 | $2,505.00 |
| 5/11/2016 | $3,507.00 |
| 5/11/2016 | $2,044.00 |
| 5/11/2016 | $3,407.00 |
| 5/11/2016 | $2,214.00 |
| 5/11/2016 | $681.00 |
| 5/11/2016 | $464.00 |
| 5/11/2016 | $4,725.00 |
| 5/11/2016 | $398.00 |
| 5/11/2016 | $3,173.00 |
| 5/11/2016 | $66.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $3,507.00 |
| 5/11/2016 | $99.00 |
| 5/11/2016 | $33.00 |
| 5/11/2016 | $2,505.00 |
| 5/11/2016 | $111.00 |
| 5/11/2016 | $111.00 |
| 5/11/2016 | $33.00 |
| 5/11/2016 | $1,860.00 |
| 5/11/2016 | $9,932.00 |
| 5/11/2016 | $7,540.00 |
| 5/11/2016 | $2,342.00 |
| 5/11/2016 | $396.00 |
| 5/11/2016 | $199.00 |
| 5/11/2016 | $4,901.00 |
| 5/11/2016 | $1,778.00 |
| 5/11/2016 | $3,324.00 |
| 5/11/2016 | $1,829.00 |
| 5/11/2016 | $2,360.00 |
| 5/11/2016 | $1,829.00 |
| 5/11/2016 | $463.00 |
| 5/11/2016 | $2,009.00 |
| 5/11/2016 | $1,287.00 |
| 5/11/2016 | $2,176.00 |
| 5/11/2016 | $670.00 |
| 5/11/2016 | $2,385.00 |
| 5/11/2016 | $1,209.00 |
| 5/11/2016 | $1,949.00 |
| 5/11/2016 | $2,543.00 |
| 5/11/2016 | $2,318.00 |
| 5/11/2016 | $2,052.00 |
| 5/11/2016 | $588.00 |
| 5/11/2016 | $681.00 |
| 5/11/2016 | $416.00 |
| 5/11/2016 | $651.00 |
| 5/11/2016 | $2,343.00 |
| 5/11/2016 | $2,280.00 |
| 5/11/2016 | $1,980.00 |
| 5/11/2016 | $66.00 |
| 5/11/2016 | $2,152.00 |
| 5/11/2016 | $372.00 |
| 5/11/2016 | $1,302.00 |
| 5/11/2016 | $2,736.00 |
| 5/11/2016 | $4,240.00 |
| 5/11/2016 | $2,756.00 |
| 5/11/2016 | $2,214.00 |
| 5/11/2016 | $2,361.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $2,117.00 |
| 5/11/2016 | $669.00 |
| 5/11/2016 | $2,099.00 |
| 5/11/2016 | $1,915.00 |
| 5/11/2016 | $2,599.00 |
| 5/11/2016 | $2,715.00 |
| 5/11/2016 | $2,814.00 |
| 5/11/2016 | $9,540.00 |
| 5/11/2016 | $1,980.00 |
| 5/11/2016 | $2,361.00 |
| 5/11/2016 | $1,911.00 |
| 5/11/2016 | $166.00 |
| 5/11/2016 | $3,633.00 |
| 5/11/2016 | $2,756.00 |
| 5/11/2016 | $2,175.00 |
| 5/11/2016 | $2,736.00 |
| 5/11/2016 | $5,356.00 |
| 5/11/2016 | $4,901.00 |
| 5/11/2016 | $611.00 |
| 5/11/2016 | $1,901.00 |
| 5/11/2016 | $199.00 |
| 5/11/2016 | $3,630.00 |
| 5/11/2016 | $1,353.00 |
| 5/11/2016 | $1,287.00 |
| 5/11/2016 | $600.00 |
| 5/11/2016 | $4,240.00 |
| 5/11/2016 | $1,287.00 |
| 5/11/2016 | $727.00 |
| 5/11/2016 | $475.00 |
| 5/11/2016 | $2,188.00 |
| 5/11/2016 | $1,287.00 |
| 5/11/2016 | $1,287.00 |
| 5/11/2016 | $66.00 |
| 5/11/2016 | $232.00 |
| 5/11/2016 | $1,980.00 |
| 5/11/2016 | $1,353.00 |
| 5/11/2016 | $3,348.00 |
| 5/11/2016 | $2,544.00 |
| 5/11/2016 | $563.00 |
| 5/11/2016 | $1,622.00 |
| 5/11/2016 | $1,970.00 |
| 5/11/2016 | $8,340.00 |
| 5/11/2016 | $1,984.00 |
| 5/11/2016 | $1,209.00 |
| 5/11/2016 | $662.00 |
| 5/11/2016 | $1,353.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 5/11/2016 | $940.00 |
| 5/11/2016 | $6,456.00 |
| 5/11/2016 | $2,032.00 |
| 5/11/2016 | $396.00 |
| 5/11/2016 | $1,778.00 |
| 5/11/2016 | $547.00 |
| 5/11/2016 | $133.00 |
| 5/11/2016 | $1,765.00 |
| 5/11/2016 | $1,765.00 |
| 5/11/2016 | $543.00 |
| 5/11/2016 | $1,984.00 |
| 5/11/2016 | $1,007.00 |
| 5/11/2016 | $1,420.00 |
| 5/11/2016 | $2,925.00 |
| 5/11/2016 | $1,651.00 |
| 5/11/2016 | $2,667.00 |
| 5/11/2016 | $3,150.00 |
| 5/11/2016 | $1,940.00 |
| 5/11/2016 | $2,413.00 |
| 5/11/2016 | $1,143.00 |
| 5/11/2016 | $1,261.00 |
| 5/11/2016 | $1,330.00 |
| 5/11/2016 | $3,943.00 |
| 5/11/2016 | $1,651.00 |
| 5/11/2016 | $1,960.00 |
| 5/11/2016 | $1,400.00 |
| 5/11/2016 | $2,220.00 |
| 5/11/2016 | $2,591.00 |
| 5/11/2016 | $2,540.00 |
| 5/11/2016 | $1,684.00 |
| 5/11/2016 | $1,029.00 |
| 5/11/2016 | $1,029.00 |
| 5/11/2016 | $1,467.00 |
| 5/11/2016 | $1,029.00 |
| 5/11/2016 | $6,969.00 |
| 5/11/2016 | $3,301.00 |
| 5/11/2016 | $10,694.00 |
| 5/11/2016 | $1,029.00 |
| 5/11/2016 | $4,768.00 |
| 5/11/2016 | $1,159.00 |
| 5/11/2016 | $3,577.00 |
| 5/11/2016 | $1,220.00 |
| 5/11/2016 | $1,045.00 |
| 5/11/2016 | $1,100.00 |
| 5/11/2016 | $1,060.00 |
| 5/11/2016 | $1,940.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 5/11/2016 | $1,029.00 |
| 5/11/2016 | $1,029.00 |
| 5/11/2016 | $1,029.00 |
| 5/11/2016 | $1,940.00 |
| 5/11/2016 | $1,400.00 |
| 5/11/2016 | $1,340.00 |
| 5/11/2016 | $1,580.00 |
| 5/11/2016 | $1,420.00 |
| 5/11/2016 | $1,780.00 |
| 5/11/2016 | $1,740.00 |
| 5/11/2016 | $3,380.00 |
| 5/11/2016 | $1,278.00 |
| 5/18/2016 | $190.00 |
| 5/23/2016 | $1,897.00 |
| 5/23/2016 | $9,183.00 |
| 5/23/2016 | $1,765.00 |
| 5/23/2016 | $6,169.00 |
| 5/23/2016 | $10,710.00 |
| 5/23/2016 | $1,828.00 |
| 5/23/2016 | $1,874.00 |
| 5/23/2016 | $6,750.00 |
| 5/23/2016 | $97.00 |
| 5/23/2016 | $4,446.00 |
| 5/23/2016 | $21,908.00 |
| 5/23/2016 | $7,002.00 |
| 5/23/2016 | $944.00 |
| 5/23/2016 | $358.00 |
| 5/23/2016 | $4,986.00 |
| 5/23/2016 | $954.00 |
| 5/23/2016 | $3,816.00 |
| 5/23/2016 | $2,748.00 |
| 5/23/2016 | $846.00 |
| 5/23/2016 | $1,422.00 |
| 5/23/2016 | $1,349.00 |
| 5/23/2016 | $1,422.00 |
| 5/23/2016 | $1,602.00 |
| 5/23/2016 | $2,669.00 |
| 5/23/2016 | $4,377.00 |
| 5/23/2016 | $1,653.00 |
| 5/23/2016 | $948.00 |
| 5/23/2016 | $1,422.00 |
| 5/23/2016 | $388.00 |
| 5/23/2016 | $225.00 |
| 5/23/2016 | $86.00 |
| 5/23/2016 | $1,691.00 |
| 5/23/2016 | $855.00 |

63378774 v1

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------:|
| 5/23/2016 | $86.00 |
| 5/23/2016 | $518.00 |
| 5/23/2016 | $216.00 |
| 5/23/2016 | $86.00 |
| 5/23/2016 | $216.00 |
| 6/6/2016 | $1,274.00 |
| 6/6/2016 | $3,847.00 |
| 6/6/2016 | $7,416.00 |
| 6/6/2016 | $111.00 |
| 6/6/2016 | $1,764.00 |
| 6/29/2016 | $400.00 |
| 6/29/2016 | $1,159.00 |
| 6/29/2016 | $1,079.00 |
| 6/29/2016 | $661.00 |
| 6/29/2016 | $1,376.00 |
| 6/29/2016 | $269.00 |
| 6/29/2016 | $194.00 |
| 6/29/2016 | $527.00 |
| 6/29/2016 | $531.00 |
| 6/29/2016 | $613.00 |
| 6/29/2016 | $1,348.00 |
| 6/29/2016 | $1,373.00 |
| 6/29/2016 | $1,430.00 |
| 6/29/2016 | $1,065.00 |
| 6/29/2016 | $1,145.00 |
| 6/29/2016 | $341.00 |
| 6/29/2016 | $1,320.00 |
| 6/29/2016 | $99.00 |
| 6/29/2016 | $133.00 |
| 6/29/2016 | $265.00 |
| 6/29/2016 | $133.00 |
| 6/29/2016 | $186.00 |
| 6/29/2016 | $74.00 |
| 6/29/2016 | $297.00 |
| 6/29/2016 | $223.00 |
| 6/29/2016 | $675.00 |
| 6/29/2016 | $3,042.00 |
| 6/29/2016 | $74.00 |
| 6/29/2016 | $890.00 |
| 6/29/2016 | $129.00 |
| 6/29/2016 | $994.00 |
| 6/29/2016 | $810.00 |
| 6/29/2016 | $1,270.00 |
| 6/29/2016 | $540.00 |
| 6/29/2016 | $979.00 |
| 6/29/2016 | $1,425.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 6/29/2016 | $711.00 |
| 6/29/2016 | $1,067.00 |
| 6/29/2016 | $1,157.00 |
| 6/29/2016 | $711.00 |
| 6/29/2016 | $840.00 |
| 6/29/2016 | $173.00 |
| 6/29/2016 | $450.00 |
| 6/29/2016 | $1,230.00 |
| 6/29/2016 | $149.00 |
| 6/29/2016 | $199.00 |
| 6/29/2016 | $1,278.00 |
| 6/29/2016 | $1,260.00 |
| 6/29/2016 | $810.00 |
| 6/29/2016 | $474.00 |
| 6/29/2016 | $111.00 |
| 6/29/2016 | $970.00 |
| 6/29/2016 | $474.00 |
| 6/29/2016 | $1,260.00 |
| 6/29/2016 | $1,458.00 |
| 6/29/2016 | $66.00 |
| 6/29/2016 | $550.00 |
| 6/29/2016 | $55.00 |
| 6/29/2016 | $1,386.00 |
| 6/29/2016 | $450.00 |
| 6/29/2016 | $316.00 |
| 6/29/2016 | $5,838.00 |
| 6/29/2016 | $66.00 |
| 6/29/2016 | $133.00 |
| 6/29/2016 | $852.00 |
| 6/29/2016 | $583.00 |
| 7/5/2016 | $1,716.00 |
| 7/5/2016 | $1,716.00 |
| 7/5/2016 | $1,716.00 |
| 7/5/2016 | $2,451.00 |
| 7/5/2016 | $2,451.00 |
| 7/5/2016 | $2,083.00 |
| 7/5/2016 | $2,083.00 |
| 7/5/2016 | $2,083.00 |
| 7/5/2016 | $2,900.00 |
| 7/5/2016 | $2,332.00 |
| 7/5/2016 | $2,120.00 |
| 7/5/2016 | $1,874.00 |
| 7/5/2016 | $2,338.00 |
| 7/5/2016 | $1,602.00 |
| 7/5/2016 | $2,338.00 |
| 7/5/2016 | $2,137.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 7/5/2016 | $2,286.00 |
| 7/5/2016 | $1,570.00 |
| 7/5/2016 | $1,884.00 |
| 7/5/2016 | $2,366.00 |
| 7/5/2016 | $2,332.00 |
| 7/5/2016 | $882.00 |
| 7/5/2016 | $37.00 |
| 7/5/2016 | $1,874.00 |
| 7/5/2016 | $2,375.00 |
| 7/5/2016 | $1,662.00 |
| 7/5/2016 | $1,978.00 |
| 7/5/2016 | $2,137.00 |
| 7/5/2016 | $1,782.00 |
| 7/5/2016 | $2,968.00 |
| 7/5/2016 | $1,970.00 |
| 7/5/2016 | $1,850.00 |
| 7/5/2016 | $1,901.00 |
| 7/5/2016 | $2,137.00 |
| 7/5/2016 | $1,651.00 |
| 7/5/2016 | $2,168.00 |
| 7/5/2016 | $1,690.00 |
| 7/5/2016 | $2,475.00 |
| 7/5/2016 | $1,771.00 |
| 7/5/2016 | $1,602.00 |
| 7/5/2016 | $1,160.00 |
| 7/13/2016 | $6,715.00 |
| 7/13/2016 | $365.00 |
| 7/15/2016 | $50,518.00 |
| 7/20/2016 | $7,629.00 |
| 7/20/2016 | $8,860.00 |
| 7/20/2016 | $2,384.00 |
| 7/20/2016 | $2,964.00 |
| 7/20/2016 | $7,650.00 |
| 7/20/2016 | $1,708.00 |
| 7/20/2016 | $6,246.00 |
| 7/20/2016 | $309.00 |
| 7/20/2016 | $8,789.00 |
| 7/20/2016 | $8,500.00 |
| 7/20/2016 | $2,533.00 |
| 7/20/2016 | $6,786.00 |
| 7/20/2016 | $1,782.00 |
| 7/20/2016 | $23,032.00 |
| 7/20/2016 | $1,782.00 |
| 7/20/2016 | $8,939.00 |
| 7/20/2016 | $6,786.00 |
| 7/20/2016 | $7,506.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 7/20/2016 | $6,786.00 |
| 7/20/2016 | $3,816.00 |
| 7/20/2016 | $3,267.00 |
| 7/28/2016 | $3,211.00 |
| 7/28/2016 | $3,816.00 |
| 7/28/2016 | $3,669.00 |
| 7/28/2016 | $3,669.00 |
| 7/28/2016 | $3,022.00 |
| 7/28/2016 | $3,022.00 |
| 7/28/2016 | $4,446.00 |
| 7/28/2016 | $3,816.00 |
| 7/28/2016 | $4,164.00 |
| 7/28/2016 | $4,511.00 |
| 7/28/2016 | $3,817.00 |
| 7/28/2016 | $3,458.00 |
| 7/28/2016 | $4,944.00 |
| 7/28/2016 | $3,770.00 |
| 7/28/2016 | $5,086.00 |
| 7/28/2016 | $5,057.00 |
| 7/28/2016 | $4,125.00 |
| 7/28/2016 | $3,006.00 |
| 7/28/2016 | $4,050.00 |
| 7/28/2016 | $3,187.00 |
| 7/28/2016 | $3,006.00 |
| 7/28/2016 | $3,548.00 |
| 7/28/2016 | $3,451.00 |
| 7/28/2016 | $3,013.00 |
| 7/28/2016 | $3,180.00 |
| 7/28/2016 | $3,270.00 |
| 7/28/2016 | $3,816.00 |
| 7/28/2016 | $3,548.00 |
| 7/28/2016 | $3,330.00 |
| 7/28/2016 | $3,878.00 |
| 8/3/2016 | $775.00 |
| 8/8/2016 | $1,425.00 |
| 8/9/2016 | $5,552.00 |
| 8/9/2016 | $6,246.00 |
| 8/9/2016 | $7,416.00 |
| 8/9/2016 | $8,586.00 |
| 8/9/2016 | $8,868.00 |
| 8/9/2016 | $8,489.00 |
| 8/9/2016 | $6,246.00 |
| 8/9/2016 | $8,489.00 |
| 8/9/2016 | $7,640.00 |
| 8/9/2016 | $6,632.00 |
| 8/9/2016 | $5,419.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 8/9/2016 | $5,907.00 |
| 8/9/2016 | $6,479.00 |
| 8/9/2016 | $6,347.00 |
| 8/9/2016 | $6,161.00 |
| 8/9/2016 | $5,724.00 |
| 8/9/2016 | $7,140.00 |
| 8/9/2016 | $7,110.00 |
| 8/9/2016 | $7,505.00 |
| 8/9/2016 | $8,586.00 |
| 8/9/2016 | $6,678.00 |
| 8/9/2016 | $5,278.00 |
| 8/9/2016 | $5,278.00 |
| 8/9/2016 | $6,953.00 |
| 8/9/2016 | $5,768.00 |
| 8/10/2016 | $855.00 |
| 8/10/2016 | $500.00 |
| 8/10/2016 | $3,100.00 |
| 8/10/2016 | $770.00 |
| 8/10/2016 | $9,130.00 |
| 8/10/2016 | $875.00 |
| 8/10/2016 | $132.00 |
| 8/10/2016 | $2,085.00 |
| 8/10/2016 | $2,850.00 |
| 8/10/2016 | $1,978.00 |
| 8/10/2016 | $680.00 |
| 8/12/2016 | $15,094.00 |
| 8/15/2016 | $325.00 |
| 8/15/2016 | $1,485.00 |
| 8/15/2016 | $13,168.00 |
| 8/15/2016 | $14,631.00 |
| 8/15/2016 | $10,242.00 |
| 8/15/2016 | $14,631.00 |
| 8/15/2016 | $11,784.00 |
| 8/15/2016 | $10,602.00 |
| 8/15/2016 | $27,587.00 |
| 8/15/2016 | $10,386.00 |
| 8/15/2016 | $11,540.00 |
| 8/15/2016 | $11,540.00 |
| 8/15/2016 | $10,062.00 |
| 8/15/2016 | $1,710.00 |
| 8/23/2016 | $15,116.00 |
| 8/23/2016 | $2,340.00 |
| 8/23/2016 | $2,806.00 |
| 8/23/2016 | $1,945.00 |
| 8/23/2016 | $1,840.00 |
| 8/23/2016 | $29,702.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|---------------|
| 8/23/2016 | $15,822.00 |
| 8/23/2016 | $18,391.00 |
| 8/23/2016 | $173.00 |
| 8/23/2016 | $2,579.00 |
| 8/23/2016 | $2,444.00 |
| 8/23/2016 | $1,746.00 |
| 8/23/2016 | $1,746.00 |
| 8/23/2016 | $2,332.00 |
| 8/23/2016 | $1,968.00 |
| 8/23/2016 | $1,674.00 |
| 8/23/2016 | $1,767.00 |
| 8/30/2016 | $175.00 |
| 8/30/2016 | $175.00 |
| 9/8/2016 | $1,848.00 |
| 9/8/2016 | $1,960.00 |
| 9/8/2016 | $2,380.00 |
| 9/8/2016 | $2,772.00 |
| 9/8/2016 | $8,046.00 |
| 9/8/2016 | $1,662.00 |
| 9/8/2016 | $6,890.00 |
| 9/8/2016 | $6,258.00 |
| 9/8/2016 | $6,900.00 |
| 9/8/2016 | $1,400.00 |
| 9/8/2016 | $346.00 |
| 9/8/2016 | $16,240.00 |
| 9/8/2016 | $1,972.00 |
| 9/8/2016 | $1,177.00 |
| 9/8/2016 | $2,402.00 |
| 9/8/2016 | $7,505.00 |
| 9/8/2016 | $4,680.00 |
| 9/8/2016 | $6,890.00 |
| 9/8/2016 | $4,240.00 |
| 9/8/2016 | $1,820.00 |
| 9/8/2016 | $14,056.00 |
| 9/8/2016 | $1,848.00 |
| 9/8/2016 | $1,856.00 |
| 9/8/2016 | $2,244.00 |
| 9/8/2016 | $1,600.00 |
| 9/8/2016 | $4,116.00 |
| 9/8/2016 | $4,240.00 |
| 9/8/2016 | $1,052.00 |
| 9/8/2016 | $2,968.00 |
| 9/8/2016 | $13,052.00 |
| 9/8/2016 | $1,228.00 |
| 9/8/2016 | $1,060.00 |
| 9/8/2016 | $2,744.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 9/8/2016 | $2,241.00 |
| 9/8/2016 | $2,244.00 |
| 9/8/2016 | $2,304.00 |
| 9/8/2016 | $1,403.00 |
| 9/8/2016 | $1,837.00 |
| 9/8/2016 | $1,800.00 |
| 9/8/2016 | $10,070.00 |
| 9/8/2016 | $1,137.00 |
| 9/8/2016 | $1,848.00 |
| 9/8/2016 | $980.00 |
| 9/8/2016 | $1,694.00 |
| 9/8/2016 | $3,362.00 |
| 9/8/2016 | $883.00 |
| 9/8/2016 | $10,600.00 |
| 9/8/2016 | $7,900.00 |
| 9/8/2016 | $2,520.00 |
| 9/8/2016 | $2,968.00 |
| 9/8/2016 | $3,392.00 |
| 9/8/2016 | $3,780.00 |
| 9/8/2016 | $1,454.00 |
| 9/8/2016 | $2,376.00 |
| 9/8/2016 | $20,880.00 |
| 9/8/2016 | $6,900.00 |
| 9/8/2016 | $5,811.00 |
| 9/8/2016 | $8,500.00 |
| 9/8/2016 | $3,420.00 |
| 9/8/2016 | $1,129.00 |
| 9/8/2016 | $437.00 |
| 9/8/2016 | $3,060.00 |
| 9/8/2016 | $1,800.00 |
| 9/8/2016 | $8,075.00 |
| 9/8/2016 | $10,070.00 |
| 9/8/2016 | $970.00 |
| 9/8/2016 | $4,511.00 |
| 9/8/2016 | $1,398.00 |
| 9/8/2016 | $1,740.00 |
| 9/8/2016 | $2,160.00 |
| 9/8/2016 | $3,180.00 |
| 9/8/2016 | $15,060.00 |
| 9/8/2016 | $3,363.00 |
| 9/8/2016 | $1,385.00 |
| 9/8/2016 | $33,467.00 |
| 9/8/2016 | $1,716.00 |
| 9/8/2016 | $1,300.00 |
| 9/8/2016 | $2,208.00 |
| 9/8/2016 | $1,272.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 9/12/2016 | $1,578.00 |
| 9/12/2016 | $1,471.00 |
| 9/12/2016 | $1,716.00 |
| 9/12/2016 | $16,240.00 |
| 9/12/2016 | $1,071.00 |
| 9/12/2016 | $1,224.00 |
| 9/12/2016 | $1,500.00 |
| 9/12/2016 | $3,780.00 |
| 9/12/2016 | $1,315.00 |
| 9/12/2016 | $5,811.00 |
| 9/12/2016 | $4,900.00 |
| 9/12/2016 | $4,830.00 |
| 9/12/2016 | $7,200.00 |
| 9/12/2016 | $2,940.00 |
| 9/26/2016 | $1,913.00 |
| 9/26/2016 | $8,047.00 |
| 9/26/2016 | $1,381.00 |
| 9/26/2016 | $1,188.00 |
| 9/26/2016 | $423.00 |
| 9/26/2016 | $66.00 |
| 9/26/2016 | $611.00 |
| 9/26/2016 | $99.00 |
| 9/26/2016 | $260.00 |
| 9/26/2016 | $940.00 |
| 9/26/2016 | $149.00 |
| 9/26/2016 | $37.00 |
| 9/26/2016 | $99.00 |
| 9/26/2016 | $611.00 |
| 9/26/2016 | $364.00 |
| 9/26/2016 | $235.00 |
| 9/26/2016 | $893.00 |
| 9/26/2016 | $658.00 |
| 9/26/2016 | $846.00 |
| 9/26/2016 | $940.00 |
| 9/26/2016 | $37.00 |
| 9/26/2016 | $199.00 |
| 9/26/2016 | $188.00 |
| 9/26/2016 | $298.00 |
| 9/26/2016 | $149.00 |
| 9/26/2016 | $149.00 |
| 9/26/2016 | $111.00 |
| 9/26/2016 | $166.00 |
| 9/26/2016 | $74.00 |
| 9/26/2016 | $265.00 |
| 9/26/2016 | $111.00 |
| 9/26/2016 | $149.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 9/26/2016 | $133.00 |
| 9/26/2016 | $265.00 |
| 10/4/2016 | $113,009.00 |
| 10/4/2016 | $625.00 |
| 10/4/2016 | $750.00 |
| 10/12/2016 | $5,100.00 |
| 10/12/2016 | $8,500.00 |
| 10/12/2016 | $7,650.00 |
| 10/12/2016 | $1,659.00 |
| 10/19/2016 | $3,327.00 |
| 10/19/2016 | $10,386.00 |
| 10/19/2016 | $5,310.00 |
| 10/19/2016 | $8,689.00 |
| 10/19/2016 | $5,770.00 |
| 10/28/2016 | $291,112.00 |
| 10/31/2016 | $7,269.00 |
| 10/31/2016 | $1,770.00 |
| 10/31/2016 | $16,170.00 |
| 10/31/2016 | $115.00 |
| 10/31/2016 | $1,354.00 |
| 10/31/2016 | $7,501.00 |
| 10/31/2016 | $11,678.00 |
| 10/31/2016 | $816.00 |
| 10/31/2016 | $58.00 |
| 10/31/2016 | $115.00 |
| 10/31/2016 | $5,518.00 |
| 10/31/2016 | $363.00 |
| 10/31/2016 | $5,250.00 |
| 10/31/2016 | $521.00 |
| 10/31/2016 | $2,480.00 |
| 10/31/2016 | $392.00 |
| 10/31/2016 | $260.00 |
| 10/31/2016 | $2,588.00 |
| 10/31/2016 | $420.00 |
| 10/31/2016 | $7,100.00 |
| 10/31/2016 | $6,706.00 |
| 10/31/2016 | $2,769.00 |
| 10/31/2016 | $1,120.00 |
| 10/31/2016 | $3,239.00 |
| 10/31/2016 | $2,740.00 |
| 10/31/2016 | $2,714.00 |
| 10/31/2016 | $186.00 |
| 10/31/2016 | $5,694.00 |
| 10/31/2016 | $3,001.00 |
| 10/31/2016 | $2,623.00 |
| 10/31/2016 | $821.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 10/31/2016 | $3,376.00 |
| 10/31/2016 | $2,571.00 |
| 10/31/2016 | $2,387.00 |
| 10/31/2016 | $5,395.00 |
| 11/7/2016 | $27,785.00 |
| 11/7/2016 | $20,538.00 |
| 11/7/2016 | $136,316.00 |
| 11/15/2016 | $325,301.00 |
| 11/16/2016 | $160,121.00 |
| 11/16/2016 | $93,681.00 |
| 12/1/2016 | $53,374.00 |
| 12/1/2016 | $4,676.00 |
| 12/12/2016 | $98,358.00 |
| 12/14/2016 | $13,917.00 |
| 12/14/2016 | $45,450.00 |
| 12/27/2016 | $19,542.00 |
| 12/28/2016 | $88,707.00 |
| 12/28/2016 | $50,210.00 |
| 1/17/2017 | $5,213.00 |
| 1/17/2017 | $25,082.00 |
| 1/17/2017 | $8,367.00 |
| 1/23/2017 | $65,725.00 |
| 1/23/2017 | $24,922.00 |
| 1/23/2017 | $6,533.00 |
| 1/23/2017 | $41,620.00 |
| 1/24/2017 | $2,383.00 |
| 1/24/2017 | $1,772.00 |
| 1/24/2017 | $2,320.00 |
| 1/24/2017 | $1,757.00 |
| 1/24/2017 | $1,847.00 |
| 1/24/2017 | $4,901.00 |
| 1/24/2017 | $17,741.00 |
| 1/24/2017 | $1,821.00 |
| 1/24/2017 | $2,078.00 |
| 1/24/2017 | $3,092.00 |
| 1/24/2017 | $4,861.00 |
| 1/24/2017 | $2,489.00 |
| 1/24/2017 | $1,855.00 |
| 1/24/2017 | $2,134.00 |
| 1/24/2017 | $1,878.00 |
| 1/24/2017 | $1,566.00 |
| 1/24/2017 | $1,765.00 |
| 1/24/2017 | $4,734.00 |
| 1/24/2017 | $1,863.00 |
| 1/24/2017 | $2,250.00 |
| 1/24/2017 | $3,772.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 2/2/2017 | $202,146.00 |
| 2/2/2017 | $21,890.00 |
| 2/3/2017 | $2,205.00 |
| 2/3/2017 | $4,910.00 |
| 2/3/2017 | $4,364.00 |
| 2/3/2017 | $1,644.00 |
| 2/3/2017 | $1,789.00 |
| 2/3/2017 | $1,824.00 |
| 2/6/2017 | $589.00 |
| 2/6/2017 | $2,074.00 |
| 2/6/2017 | $1,970.00 |
| 2/6/2017 | $2,109.00 |
| 2/6/2017 | $2,125.00 |
| 2/6/2017 | $6,776.00 |
| 2/6/2017 | $2,030.00 |
| 2/6/2017 | $4,486.00 |
| 2/6/2017 | $2,375.00 |
| 2/6/2017 | $4,858.00 |
| 2/6/2017 | $4,580.00 |
| 2/6/2017 | $2,016.00 |
| 2/6/2017 | $1,999.00 |
| 2/6/2017 | $4,687.00 |
| 2/6/2017 | $2,484.00 |
| 2/6/2017 | $2,196.00 |
| 2/6/2017 | $855.00 |
| 2/6/2017 | $1,141.00 |
| 2/6/2017 | $739.00 |
| 2/6/2017 | $713.00 |
| 2/6/2017 | $2,296.00 |
| 2/6/2017 | $570.00 |
| 2/6/2017 | $1,474.00 |
| 2/6/2017 | $782.00 |
| 2/6/2017 | $5,369.00 |
| 2/6/2017 | $6,608.00 |
| 2/6/2017 | $7,021.00 |
| 2/6/2017 | $2,387.00 |
| 2/6/2017 | $2,046.00 |
| 2/6/2017 | $1,827.00 |
| 2/6/2017 | $1,781.00 |
| 2/6/2017 | $1,731.00 |
| 2/6/2017 | $3,817.00 |
| 2/6/2017 | $1,855.00 |
| 2/6/2017 | $238.00 |
| 2/9/2017 | $203,534.00 |
| 2/9/2017 | $2,780.00 |
| 2/9/2017 | $5,899.00 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|------|----------------|
| 2/9/2017 | $5,962.00 |
| 2/9/2017 | $5,561.00 |
| 2/9/2017 | $2,581.00 |
| 2/9/2017 | $2,654.00 |
| 2/9/2017 | $2,779.00 |
| 2/9/2017 | $2,617.00 |
| 2/9/2017 | $5,899.00 |
| 2/9/2017 | $5,962.00 |
| 2/9/2017 | $7,744.00 |
| 2/9/2017 | $2,621.00 |
| 2/9/2017 | $2,788.00 |
| 2/9/2017 | $723.00 |
| 2/9/2017 | $2,948.00 |
| 2/9/2017 | $14,090.00 |
| 2/9/2017 | $2,293.00 |
| 2/9/2017 | $2,677.00 |
| 2/9/2017 | $2,427.00 |
| 2/9/2017 | $2,803.00 |
| 2/9/2017 | $2,639.00 |
| 2/9/2017 | $782.00 |
| 2/9/2017 | $2,677.00 |
| 2/9/2017 | $5,447.00 |
| 2/9/2017 | $5,561.00 |
| 2/9/2017 | $2,510.00 |
| 2/9/2017 | $5,299.00 |
| 2/9/2017 | $2,126.00 |
| 2/9/2017 | $5,905.00 |
| 2/9/2017 | $5,691.00 |
| 2/9/2017 | $2,953.00 |
| 2/9/2017 | $2,667.00 |
| 2/9/2017 | $2,448.00 |
| 2/9/2017 | $5,249.00 |
| 2/9/2017 | $573.00 |
| 2/9/2017 | $2,714.00 |
| 2/9/2017 | $2,429.00 |
| 2/9/2017 | $430.00 |
| 2/9/2017 | $241.00 |
| 2/9/2017 | $3,116.00 |
| 2/9/2017 | $39,328.00 |
| 2/9/2017 | $685.00 |
| 2/9/2017 | $10,125.00 |
| 2/14/2017 | $3,016.00 |
| 2/14/2017 | $8,227.00 |
| 2/14/2017 | $458.00 |
| 2/15/2017 | $14,598.00 |
| 2/15/2017 | $142.50 |

TRANSFERS TO TRANSPORTE SONNEL INC.

| Date | Payment Amount |
|---|---|
| 2/15/2017 | $47.50 |
| 2/21/2017 | $6,984.00 |
| 2/21/2017 | $9,894.00 |
| 2/21/2017 | $6,553.00 |
| 2/21/2017 | $6,597.00 |
| 2/21/2017 | $1,757.00 |
| 2/21/2017 | $4,593.00 |
| 2/21/2017 | $4,657.00 |
| 2/21/2017 | $4,816.00 |
| 2/21/2017 | $1,758.00 |
| 2/21/2017 | $2,496.00 |
| 3/3/2017 | $21,787.00 |
| 3/3/2017 | $883.00 |
| 3/3/2017 | $1,300.00 |
| 3/17/2017 | $67,673.00 |
| 3/17/2017 | $10,104.00 |
| 3/21/2017 | $246,099.00 |
| 4/4/2017 | $243,857.00 |
| 4/4/2017 | $149,447.00 |
| 4/4/2017 | $12,498.00 |
| 4/4/2017 | $10,705.00 |
| 4/4/2017 | $3,001.00 |
| 4/4/2017 | $72,359.00 |
| 4/11/2017 | $57,393.00 |
| 4/11/2017 | $19,131.00 |
| 5/1/2017 | $159,193.00 |
| 5/1/2017 | $168.75 |
| 5/1/2017 | $56.25 |
| 5/2/2017 | $126,352.00 |
| 5/2/2017 | $113,721.00 |

63378774 v1