# EXHIBIT A

## TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/6/2013 | $3,600.00 |
| 5/6/2013 | $23,944.00 |
| 5/7/2013 | $3,646.00 |
| 5/7/2013 | $4,875.00 |
| 5/7/2013 | $6,196.00 |
| 5/7/2013 | $125.00 |
| 5/7/2013 | $19,864.00 |
| 5/7/2013 | $795.00 |
| 5/7/2013 | $861.00 |
| 5/7/2013 | $1,260.00 |
| 5/7/2013 | $1,834.00 |
| 5/10/2013 | $59.00 |
| 5/16/2013 | $4,309.00 |
| 5/16/2013 | $4,770.00 |
| 5/16/2013 | $568.00 |
| 5/16/2013 | $568.00 |
| 5/16/2013 | $15,270.00 |
| 5/16/2013 | $1,430.00 |
| 5/21/2013 | $395.00 |
| 5/21/2013 | $7,566.00 |
| 5/24/2013 | $3,342.00 |
| 5/24/2013 | $9,180.00 |
| 5/30/2013 | $2,385.00 |
| 5/30/2013 | $385.00 |
| 5/30/2013 | $568.00 |
| 5/30/2013 | $12,990.00 |
| 5/30/2013 | $38,406.00 |
| 6/6/2013 | $267.00 |
| 6/6/2013 | $2,780.00 |
| 6/6/2013 | $4,544.00 |
| 6/6/2013 | $6,196.00 |
| 6/6/2013 | $568.00 |
| 6/6/2013 | $11,415.00 |
| 6/6/2013 | $695.00 |
| 6/6/2013 | $975.00 |
| 6/6/2013 | $975.00 |
| 6/13/2013 | $2,272.00 |
| 6/13/2013 | $3,668.00 |
| 6/13/2013 | $6,125.00 |
| 6/13/2013 | $9,984.00 |
| 6/13/2013 | $795.00 |
| 6/13/2013 | $963.00 |
| 6/13/2013 | $975.00 |
| 6/13/2013 | $1,136.00 |
| 6/13/2013 | $1,800.00 |
| 6/17/2013 | $4,544.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/17/2013 | $500.00 |
| 6/18/2013 | $540.00 |
| 6/21/2013 | $2,288.00 |
| 6/21/2013 | $2,385.00 |
| 6/21/2013 | $2,812.00 |
| 6/21/2013 | $2,850.00 |
| 6/21/2013 | $3,135.00 |
| 6/21/2013 | $4,205.00 |
| 6/21/2013 | $7,287.00 |
| 6/21/2013 | $509.00 |
| 6/21/2013 | $680.00 |
| 6/21/2013 | $695.00 |
| 6/21/2013 | $695.00 |
| 6/21/2013 | $743.00 |
| 6/21/2013 | $795.00 |
| 6/21/2013 | $795.00 |
| 6/21/2013 | $948.00 |
| 6/21/2013 | $1,065.00 |
| 6/25/2013 | $293.00 |
| 6/25/2013 | $4,576.00 |
| 6/25/2013 | $795.00 |
| 6/25/2013 | $801.00 |
| 6/25/2013 | $88,900.00 |
| 6/25/2013 | $1,898.00 |
| 6/26/2013 | $11,360.00 |
| 6/27/2013 | $3,000.00 |
| 6/27/2013 | $431.00 |
| 6/27/2013 | $568.00 |
| 6/27/2013 | $975.00 |
| 7/5/2013 | $85,200.00 |
| 7/10/2013 | $469.00 |
| 7/10/2013 | $8,000.00 |
| 7/10/2013 | $700.00 |
| 7/12/2013 | $589.00 |
| 7/12/2013 | $1,525.00 |
| 7/15/2013 | $2,490.00 |
| 7/15/2013 | $3,177.00 |
| 7/15/2013 | $590.00 |
| 7/15/2013 | $685.00 |
| 7/15/2013 | $1,180.00 |
| 7/15/2013 | $1,770.00 |
| 7/17/2013 | $32,400.00 |
| 7/17/2013 | $179.00 |
| 7/19/2013 | $2,360.00 |
| 7/19/2013 | $3,000.00 |
| 7/19/2013 | $5,073.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/19/2013 | $10,224.00 |
| 7/19/2013 | $553.00 |
| 7/19/2013 | $14,880.00 |
| 7/19/2013 | $16,597.00 |
| 7/19/2013 | $795.00 |
| 7/19/2013 | $1,180.00 |
| 7/19/2013 | $1,770.00 |
| 7/22/2013 | $2,430.00 |
| 7/22/2013 | $2,991.00 |
| 7/22/2013 | $590.00 |
| 7/22/2013 | $1,903.00 |
| 7/23/2013 | $2,840.00 |
| 7/23/2013 | $13,825.00 |
| 7/23/2013 | $23,057.00 |
| 7/23/2013 | $1,950.00 |
| 7/24/2013 | $893.00 |
| 7/25/2013 | $590.00 |
| 7/30/2013 | $2,000.00 |
| 7/30/2013 | $2,780.00 |
| 7/30/2013 | $5,310.00 |
| 7/30/2013 | $575.00 |
| 7/30/2013 | $755.00 |
| 7/30/2013 | $1,510.00 |
| 7/30/2013 | $1,615.00 |
| 8/1/2013 | $2,950.00 |
| 8/1/2013 | $568.00 |
| 8/1/2013 | $619.00 |
| 8/9/2013 | $2,637.00 |
| 8/9/2013 | $2,840.00 |
| 8/9/2013 | $3,552.00 |
| 8/9/2013 | $5,112.00 |
| 8/9/2013 | $6,440.00 |
| 8/9/2013 | $568.00 |
| 8/9/2013 | $590.00 |
| 8/9/2013 | $640.00 |
| 8/9/2013 | $640.00 |
| 8/9/2013 | $640.00 |
| 8/9/2013 | $859.00 |
| 8/9/2013 | $113,600.00 |
| 8/9/2013 | $1,158.00 |
| 8/9/2013 | $1,175.00 |
| 8/9/2013 | $1,180.00 |
| 8/9/2013 | $1,304.00 |
| 8/9/2013 | $1,920.00 |
| 8/12/2013 | $3,572.00 |
| 8/13/2013 | $4,668.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/15/2013 | $65.00 |
| 8/16/2013 | $2,090.00 |
| 8/16/2013 | $2,360.00 |
| 8/16/2013 | $2,360.00 |
| 8/16/2013 | $2,740.00 |
| 8/16/2013 | $4,748.00 |
| 8/16/2013 | $10,224.00 |
| 8/16/2013 | $568.00 |
| 8/16/2013 | $590.00 |
| 8/16/2013 | $591.00 |
| 8/16/2013 | $640.00 |
| 8/16/2013 | $795.00 |
| 8/16/2013 | $975.00 |
| 8/16/2013 | $997.00 |
| 8/16/2013 | $186.00 |
| 8/20/2013 | $14,085.00 |
| 8/20/2013 | $1,233.00 |
| 8/20/2013 | $1,713.00 |
| 8/23/2013 | $1,870.00 |
| 8/27/2013 | $1,794.00 |
| 8/28/2013 | $3,540.00 |
| 8/28/2013 | $9,750.00 |
| 8/29/2013 | $2,385.00 |
| 8/29/2013 | $3,475.00 |
| 8/29/2013 | $484.00 |
| 8/29/2013 | $9,750.00 |
| 8/29/2013 | $9,750.00 |
| 8/29/2013 | $9,750.00 |
| 8/29/2013 | $1,136.00 |
| 9/3/2013 | $1,316.00 |
| 9/5/2013 | $6,460.00 |
| 9/5/2013 | $590.00 |
| 9/5/2013 | $1,012.00 |
| 9/5/2013 | $1,579.00 |
| 9/5/2013 | $1,579.00 |
| 9/6/2013 | $38,250.00 |
| 9/9/2013 | $23,600.00 |
| 9/9/2013 | $1,095.00 |
| 9/10/2013 | $15,981.00 |
| 9/10/2013 | $1,770.00 |
| 9/16/2013 | $360.00 |
| 9/19/2013 | $2,000.00 |
| 9/19/2013 | $2,390.00 |
| 9/19/2013 | $2,964.00 |
| 9/19/2013 | $3,540.00 |
| 9/19/2013 | $22,785.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 9/23/2013 | $2,350.00 |
| 9/23/2013 | $2,400.00 |
| 9/23/2013 | $3,600.00 |
| 9/23/2013 | $4,865.00 |
| 9/23/2013 | $9,680.00 |
| 9/23/2013 | $590.00 |
| 9/23/2013 | $599.00 |
| 9/23/2013 | $615.00 |
| 9/23/2013 | $885.00 |
| 9/23/2013 | $997.00 |
| 9/23/2013 | $1,734.00 |
| 9/24/2013 | $7,595.00 |
| 9/24/2013 | $527.00 |
| 9/24/2013 | $19,800.00 |
| 9/24/2013 | $789.00 |
| 9/24/2013 | $997.00 |
| 9/24/2013 | $1,180.00 |
| 9/26/2013 | $2,998.00 |
| 9/26/2013 | $495.00 |
| 9/26/2013 | $37,983.00 |
| 9/26/2013 | $42,500.00 |
| 9/26/2013 | $157.00 |
| 9/26/2013 | $1,046,400.00 |
| 9/27/2013 | $4,302.00 |
| 9/27/2013 | $1,558.00 |
| 9/27/2013 | $225.00 |
| 9/30/2013 | $2,925.00 |
| 9/30/2013 | $3,432.00 |
| 9/30/2013 | $8,850.00 |
| 9/30/2013 | $1,185.00 |
| 10/1/2013 | $92,705.00 |
| 10/7/2013 | $3,026.00 |
| 10/7/2013 | $1,800.00 |
| 10/9/2013 | $2,085.00 |
| 10/9/2013 | $358.00 |
| 10/9/2013 | $4,134.00 |
| 10/9/2013 | $80,700.00 |
| 10/10/2013 | $917.00 |
| 10/10/2013 | $997.00 |
| 10/11/2013 | $180.00 |
| 10/15/2013 | $3,920.00 |
| 10/15/2013 | $430.00 |
| 10/15/2013 | $450.00 |
| 10/15/2013 | $6,815.00 |
| 10/15/2013 | $640.00 |
| 10/15/2013 | $1,000.00 |

A-5

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 10/15/2013 | $1,644.00 |
| 10/16/2013 | $3,060.00 |
| 10/16/2013 | $756.00 |
| 10/17/2013 | $360.00 |
| 10/17/2013 | $5,980.00 |
| 10/17/2013 | $1,136.00 |
| 10/17/2013 | $1,920.00 |
| 10/21/2013 | $10,240.00 |
| 10/21/2013 | $568.00 |
| 10/21/2013 | $13,380.00 |
| 10/21/2013 | $640.00 |
| 10/21/2013 | $127.00 |
| 10/21/2013 | $31,240.00 |
| 10/21/2013 | $1,840.00 |
| 10/21/2013 | $1,895.00 |
| 10/22/2013 | $9,064.00 |
| 10/22/2013 | $48,000.00 |
| 10/23/2013 | $1,230.00 |
| 10/25/2013 | $640.00 |
| 10/25/2013 | $36,680.00 |
| 10/29/2013 | $6,030.00 |
| 10/29/2013 | $7,080.00 |
| 10/29/2013 | $10,240.00 |
| 10/29/2013 | $36,680.00 |
| 10/29/2013 | $36,680.00 |
| 10/29/2013 | $42,020.00 |
| 10/30/2013 | $3,828.00 |
| 10/30/2013 | $4,480.00 |
| 11/1/2013 | $20,125.00 |
| 11/1/2013 | $28,910.00 |
| 11/1/2013 | $29,500.00 |
| 11/1/2013 | $36,258.00 |
| 11/1/2013 | $45,900.00 |
| 11/1/2013 | $1,800.00 |
| 11/6/2013 | $5,680.00 |
| 11/6/2013 | $11,210.00 |
| 11/6/2013 | $11,800.00 |
| 11/6/2013 | $14,750.00 |
| 11/6/2013 | $15,340.00 |
| 11/6/2013 | $17,110.00 |
| 11/6/2013 | $17,798.00 |
| 11/8/2013 | $2,950.00 |
| 11/8/2013 | $2,950.00 |
| 11/8/2013 | $4,130.00 |
| 11/8/2013 | $5,900.00 |
| 11/8/2013 | $5,900.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 11/8/2013 | $8,850.00 |
| 11/8/2013 | $11,210.00 |
| 11/8/2013 | $11,800.00 |
| 11/8/2013 | $11,800.00 |
| 11/8/2013 | $640.00 |
| 11/8/2013 | $15,930.00 |
| 11/8/2013 | $16,520.00 |
| 11/8/2013 | $20,650.00 |
| 11/8/2013 | $23,600.00 |
| 11/8/2013 | $25,370.00 |
| 11/8/2013 | $41,600.00 |
| 11/8/2013 | $1,085.00 |
| 11/13/2013 | $2,400.00 |
| 11/13/2013 | $360.00 |
| 11/13/2013 | $5,900.00 |
| 11/13/2013 | $7,080.00 |
| 11/13/2013 | $8,850.00 |
| 11/13/2013 | $8,850.00 |
| 11/13/2013 | $552.00 |
| 11/13/2013 | $11,210.00 |
| 11/13/2013 | $11,210.00 |
| 11/13/2013 | $11,800.00 |
| 11/13/2013 | $620.00 |
| 11/13/2013 | $14,750.00 |
| 11/13/2013 | $640.00 |
| 11/13/2013 | $640.00 |
| 11/13/2013 | $640.00 |
| 11/13/2013 | $44,250.00 |
| 11/13/2013 | $53,760.00 |
| 11/13/2013 | $1,390.00 |
| 11/14/2013 | $1,920.00 |
| 11/15/2013 | $279.00 |
| 11/15/2013 | $3,840.00 |
| 11/15/2013 | $4,544.00 |
| 11/15/2013 | $6,400.00 |
| 11/15/2013 | $225.00 |
| 11/18/2013 | $2,560.00 |
| 11/18/2013 | $2,950.00 |
| 11/18/2013 | $2,950.00 |
| 11/18/2013 | $2,950.00 |
| 11/18/2013 | $3,840.00 |
| 11/18/2013 | $4,130.00 |
| 11/18/2013 | $4,720.00 |
| 11/18/2013 | $5,900.00 |
| 11/18/2013 | $5,900.00 |
| 11/18/2013 | $7,680.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 11/18/2013 | $8,850.00 |
| 11/18/2013 | $543.00 |
| 11/18/2013 | $10,620.00 |
| 11/18/2013 | $590.00 |
| 11/18/2013 | $590.00 |
| 11/18/2013 | $11,800.00 |
| 11/18/2013 | $11,800.00 |
| 11/18/2013 | $13,030.00 |
| 11/18/2013 | $13,570.00 |
| 11/18/2013 | $614.00 |
| 11/18/2013 | $640.00 |
| 11/18/2013 | $24,268.00 |
| 11/18/2013 | $1,190.00 |
| 11/18/2013 | $1,390.00 |
| 11/18/2013 | $1,770.00 |
| 11/20/2013 | $2,976.00 |
| 11/20/2013 | $8,760.00 |
| 11/20/2013 | $105.00 |
| 11/20/2013 | $10,880.00 |
| 11/20/2013 | $11,210.00 |
| 11/20/2013 | $12,337.00 |
| 11/20/2013 | $12,800.00 |
| 11/20/2013 | $15,005.00 |
| 11/20/2013 | $1,430.00 |
| 11/20/2013 | $210.00 |
| 11/20/2013 | $210.00 |
| 11/20/2013 | $1,890.00 |
| 11/26/2013 | $3,200.00 |
| 11/26/2013 | $4,720.00 |
| 11/26/2013 | $5,310.00 |
| 11/26/2013 | $455.00 |
| 11/26/2013 | $455.00 |
| 11/26/2013 | $11,800.00 |
| 11/26/2013 | $695.00 |
| 11/26/2013 | $1,335.00 |
| 11/27/2013 | $59,520.00 |
| 11/29/2013 | $3,325.00 |
| 11/29/2013 | $3,495.00 |
| 11/29/2013 | $17,280.00 |
| 11/29/2013 | $28,400.00 |
| 11/29/2013 | $175.00 |
| 11/29/2013 | $1,152.00 |
| 11/29/2013 | $1,180.00 |
| 11/29/2013 | $209.00 |
| 12/4/2013 | $2,769.00 |
| 12/4/2013 | $3,564.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 12/4/2013 | $640.00 |
| 12/4/2013 | $640.00 |
| 12/4/2013 | $668.00 |
| 12/9/2013 | $5,900.00 |
| 12/9/2013 | $8,960.00 |
| 12/9/2013 | $575.00 |
| 12/9/2013 | $11,800.00 |
| 12/9/2013 | $12,155.00 |
| 12/9/2013 | $12,159.00 |
| 12/9/2013 | $12,159.00 |
| 12/9/2013 | $15,340.00 |
| 12/9/2013 | $15,570.00 |
| 12/9/2013 | $17,110.00 |
| 12/9/2013 | $700.00 |
| 12/9/2013 | $29,500.00 |
| 12/9/2013 | $38,350.00 |
| 12/9/2013 | $92,160.00 |
| 12/9/2013 | $1,175.00 |
| 12/9/2013 | $1,298.00 |
| 12/10/2013 | $2,374.00 |
| 12/10/2013 | $3,709.00 |
| 12/10/2013 | $5,756.00 |
| 12/10/2013 | $640.00 |
| 12/10/2013 | $1,325.00 |
| 12/11/2013 | $2,000.00 |
| 12/11/2013 | $4,720.00 |
| 12/11/2013 | $9,656.00 |
| 12/11/2013 | $640.00 |
| 12/11/2013 | $640.00 |
| 12/11/2013 | $640.00 |
| 12/11/2013 | $640.00 |
| 12/11/2013 | $640.00 |
| 12/11/2013 | $16,450.00 |
| 12/11/2013 | $43,350.00 |
| 12/11/2013 | $1,280.00 |
| 12/11/2013 | $1,325.00 |
| 12/11/2013 | $1,483.00 |
| 12/13/2013 | $2,360.00 |
| 12/13/2013 | $3,552.00 |
| 12/13/2013 | $3,648.00 |
| 12/13/2013 | $4,480.00 |
| 12/13/2013 | $5,510.00 |
| 12/13/2013 | $17,955.00 |
| 12/13/2013 | $23,600.00 |
| 12/13/2013 | $929.00 |
| 12/18/2013 | $9,877.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 12/18/2013 | $580.00 |
| 12/19/2013 | $5,760.00 |
| 12/19/2013 | $7,360.00 |
| 12/19/2013 | $7,665.00 |
| 12/19/2013 | $640.00 |
| 12/19/2013 | $18,880.00 |
| 12/19/2013 | $24,425.00 |
| 12/19/2013 | $24,490.00 |
| 12/19/2013 | $29,500.00 |
| 12/19/2013 | $35,400.00 |
| 12/19/2013 | $1,450.00 |
| 12/20/2013 | $3,840.00 |
| 12/20/2013 | $12,115.00 |
| 12/20/2013 | $14,520.00 |
| 12/20/2013 | $14,607.00 |
| 12/20/2013 | $23,080.00 |
| 12/20/2013 | $1,180.00 |
| 12/23/2013 | $10,992.00 |
| 12/24/2013 | $270.00 |
| 12/24/2013 | $2,175.00 |
| 12/24/2013 | $2,386.00 |
| 12/24/2013 | $2,560.00 |
| 12/24/2013 | $2,800.00 |
| 12/24/2013 | $2,895.00 |
| 12/24/2013 | $2,950.00 |
| 12/24/2013 | $3,050.00 |
| 12/24/2013 | $3,200.00 |
| 12/24/2013 | $3,736.00 |
| 12/24/2013 | $3,790.00 |
| 12/24/2013 | $11,210.00 |
| 12/24/2013 | $590.00 |
| 12/24/2013 | $11,800.00 |
| 12/24/2013 | $12,155.00 |
| 12/24/2013 | $14,345.00 |
| 12/24/2013 | $14,750.00 |
| 12/24/2013 | $14,750.00 |
| 12/24/2013 | $18,299.00 |
| 12/24/2013 | $23,010.00 |
| 12/24/2013 | $23,600.00 |
| 12/24/2013 | $28,910.00 |
| 12/24/2013 | $30,340.00 |
| 12/24/2013 | $825.00 |
| 12/24/2013 | $1,189.00 |
| 12/24/2013 | $1,390.00 |
| 12/26/2013 | $2,318.00 |
| 12/26/2013 | $2,840.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 12/26/2013 | $2,950.00 |
| 12/26/2013 | $2,950.00 |
| 12/26/2013 | $2,950.00 |
| 12/26/2013 | $3,120.00 |
| 12/26/2013 | $3,200.00 |
| 12/26/2013 | $7,950.00 |
| 12/26/2013 | $9,440.00 |
| 12/26/2013 | $10,030.00 |
| 12/26/2013 | $11,244.00 |
| 12/26/2013 | $12,870.00 |
| 12/26/2013 | $14,750.00 |
| 12/26/2013 | $15,000.00 |
| 12/26/2013 | $640.00 |
| 12/26/2013 | $15,930.00 |
| 12/26/2013 | $15,930.00 |
| 12/26/2013 | $46,500.00 |
| 12/26/2013 | $1,933.00 |
| 12/27/2013 | $2,950.00 |
| 12/27/2013 | $2,950.00 |
| 12/27/2013 | $5,565.00 |
| 12/27/2013 | $590.00 |
| 12/27/2013 | $181,520.00 |
| 12/27/2013 | $1,920.00 |
| 12/30/2013 | $11,800.00 |
| 12/30/2013 | $14,045.00 |
| 12/30/2013 | $1,180.00 |
| 12/30/2013 | $1,596.00 |
| 1/3/2014 | $267.00 |
| 1/3/2014 | $2,360.00 |
| 1/3/2014 | $2,740.00 |
| 1/3/2014 | $2,900.00 |
| 1/3/2014 | $2,950.00 |
| 1/3/2014 | $2,950.00 |
| 1/3/2014 | $3,339.00 |
| 1/3/2014 | $3,840.00 |
| 1/3/2014 | $4,086.00 |
| 1/3/2014 | $4,654.00 |
| 1/3/2014 | $5,900.00 |
| 1/3/2014 | $6,490.00 |
| 1/3/2014 | $6,615.00 |
| 1/3/2014 | $6,816.00 |
| 1/3/2014 | $7,080.00 |
| 1/3/2014 | $8,520.00 |
| 1/3/2014 | $508.00 |
| 1/3/2014 | $8,850.00 |
| 1/3/2014 | $568.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 1/3/2014 | $570.00 |
| 1/3/2014 | $11,210.00 |
| 1/3/2014 | $580.00 |
| 1/3/2014 | $590.00 |
| 1/3/2014 | $590.00 |
| 1/3/2014 | $12,155.00 |
| 1/3/2014 | $14,750.00 |
| 1/3/2014 | $640.00 |
| 1/3/2014 | $640.00 |
| 1/3/2014 | $640.00 |
| 1/3/2014 | $640.00 |
| 1/3/2014 | $16,068.00 |
| 1/3/2014 | $16,425.00 |
| 1/3/2014 | $22,515.00 |
| 1/3/2014 | $33,285.00 |
| 1/3/2014 | $44,304.00 |
| 1/3/2014 | $148.00 |
| 1/3/2014 | $58,504.00 |
| 1/3/2014 | $870.00 |
| 1/3/2014 | $171.00 |
| 1/3/2014 | $1,180.00 |
| 1/3/2014 | $232.00 |
| 1/3/2014 | $1,770.00 |
| 1/3/2014 | $1,770.00 |
| 1/3/2014 | $1,920.00 |
| 1/6/2014 | $290.00 |
| 1/6/2014 | $2,443.00 |
| 1/6/2014 | $3,494.00 |
| 1/6/2014 | $3,555.00 |
| 1/6/2014 | $3,840.00 |
| 1/6/2014 | $3,960.00 |
| 1/6/2014 | $3,976.00 |
| 1/6/2014 | $4,544.00 |
| 1/6/2014 | $5,658.00 |
| 1/6/2014 | $508.00 |
| 1/6/2014 | $519.00 |
| 1/6/2014 | $640.00 |
| 1/6/2014 | $640.00 |
| 1/6/2014 | $640.00 |
| 1/6/2014 | $640.00 |
| 1/6/2014 | $28,800.00 |
| 1/6/2014 | $35,840.00 |
| 1/6/2014 | $997.00 |
| 1/6/2014 | $1,115.00 |
| 1/6/2014 | $1,230.00 |
| 1/6/2014 | $1,504.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 1/6/2014 | $1,584.00 |
| 1/8/2014 | $2,991.00 |
| 1/8/2014 | $500.00 |
| 1/8/2014 | $8,260.00 |
| 1/8/2014 | $8,560.00 |
| 1/8/2014 | $11,800.00 |
| 1/8/2014 | $11,950.00 |
| 1/8/2014 | $640.00 |
| 1/8/2014 | $640.00 |
| 1/8/2014 | $26,160.00 |
| 1/8/2014 | $32,940.00 |
| 1/8/2014 | $979.00 |
| 1/8/2014 | $1,011.00 |
| 1/8/2014 | $1,280.00 |
| 1/8/2014 | $1,920.00 |
| 1/9/2014 | $2,410.00 |
| 1/9/2014 | $2,950.00 |
| 1/9/2014 | $3,597.00 |
| 1/9/2014 | $358.00 |
| 1/9/2014 | $4,720.00 |
| 1/9/2014 | $7,080.00 |
| 1/9/2014 | $590.00 |
| 1/9/2014 | $590.00 |
| 1/9/2014 | $590.00 |
| 1/9/2014 | $12,390.00 |
| 1/9/2014 | $640.00 |
| 1/9/2014 | $640.00 |
| 1/9/2014 | $640.00 |
| 1/9/2014 | $640.00 |
| 1/9/2014 | $640.00 |
| 1/9/2014 | $640.00 |
| 1/9/2014 | $735.00 |
| 1/9/2014 | $174,120.00 |
| 1/9/2014 | $1,180.00 |
| 1/9/2014 | $1,180.00 |
| 1/9/2014 | $1,230.00 |
| 1/9/2014 | $1,770.00 |
| 1/9/2014 | $1,770.00 |
| 1/9/2014 | $1,770.00 |
| 1/9/2014 | $1,820.00 |
| 1/13/2014 | $8,850.00 |
| 1/13/2014 | $640.00 |
| 1/13/2014 | $640.00 |
| 1/14/2014 | $3,590.00 |
| 1/14/2014 | $3,590.00 |
| 1/14/2014 | $590.00 |

A-13

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 1/14/2014 | $590.00 |
| 1/14/2014 | $590.00 |
| 1/14/2014 | $12,980.00 |
| 1/14/2014 | $14,160.00 |
| 1/14/2014 | $640.00 |
| 1/14/2014 | $785.00 |
| 1/14/2014 | $1,180.00 |
| 1/14/2014 | $1,635.00 |
| 1/14/2014 | $1,770.00 |
| 1/15/2014 | $590.00 |
| 1/15/2014 | $640.00 |
| 1/15/2014 | $640.00 |
| 1/15/2014 | $17,030.00 |
| 1/15/2014 | $1,095.00 |
| 1/15/2014 | $1,180.00 |
| 1/15/2014 | $1,820.00 |
| 1/16/2014 | $570.00 |
| 1/21/2014 | $91.00 |
| 1/23/2014 | $590.00 |
| 1/23/2014 | $590.00 |
| 1/23/2014 | $640.00 |
| 1/23/2014 | $640.00 |
| 1/27/2014 | $3,540.00 |
| 1/27/2014 | $9,740.00 |
| 1/27/2014 | $590.00 |
| 1/27/2014 | $590.00 |
| 1/27/2014 | $904.00 |
| 1/30/2014 | $1,072.00 |
| 2/5/2014 | $3,540.00 |
| 2/6/2014 | $1,180.00 |
| 2/7/2014 | $4,983.00 |
| 2/7/2014 | $1,717.00 |
| 2/10/2014 | $3,200.00 |
| 2/10/2014 | $3,837.00 |
| 2/10/2014 | $475.00 |
| 2/10/2014 | $495.00 |
| 2/10/2014 | $590.00 |
| 2/10/2014 | $640.00 |
| 2/10/2014 | $640.00 |
| 2/10/2014 | $640.00 |
| 2/10/2014 | $640.00 |
| 2/10/2014 | $1,280.00 |
| 2/10/2014 | $1,920.00 |
| 2/13/2014 | $261.00 |
| 2/13/2014 | $3,200.00 |
| 2/13/2014 | $3,400.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 2/13/2014 | $640.00 |
| 2/13/2014 | $640.00 |
| 2/13/2014 | $20,376.00 |
| 2/13/2014 | $1,543.00 |
| 2/13/2014 | $1,770.00 |
| 2/13/2014 | $1,870.00 |
| 2/14/2014 | $4,727.00 |
| 2/14/2014 | $5,450.00 |
| 2/14/2014 | $737.00 |
| 2/14/2014 | $145.00 |
| 2/18/2014 | $49.00 |
| 2/18/2014 | $51.00 |
| 2/18/2014 | $290.00 |
| 2/18/2014 | $2,950.00 |
| 2/18/2014 | $3,540.00 |
| 2/18/2014 | $590.00 |
| 2/18/2014 | $640.00 |
| 2/18/2014 | $640.00 |
| 2/18/2014 | $686.00 |
| 2/18/2014 | $145.00 |
| 2/18/2014 | $1,136.00 |
| 2/18/2014 | $1,280.00 |
| 2/18/2014 | $1,595.00 |
| 2/20/2014 | $301.00 |
| 2/20/2014 | $330.00 |
| 2/21/2014 | $1,920.00 |
| 2/24/2014 | $2,402.00 |
| 2/24/2014 | $2,950.00 |
| 2/24/2014 | $400.00 |
| 2/24/2014 | $5,220.00 |
| 2/24/2014 | $895.00 |
| 2/24/2014 | $1,770.00 |
| 2/25/2014 | $885.00 |
| 2/26/2014 | $290.00 |
| 2/26/2014 | $2,557.00 |
| 2/26/2014 | $2,560.00 |
| 2/26/2014 | $2,976.00 |
| 2/26/2014 | $4,130.00 |
| 2/26/2014 | $580.00 |
| 2/26/2014 | $640.00 |
| 2/26/2014 | $640.00 |
| 2/26/2014 | $640.00 |
| 2/26/2014 | $640.00 |
| 2/26/2014 | $640.00 |
| 2/26/2014 | $640.00 |
| 2/26/2014 | $795.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 2/26/2014 | $44,304.00 |
| 2/26/2014 | $830.00 |
| 2/26/2014 | $234.00 |
| 2/26/2014 | $1,770.00 |
| 2/27/2014 | $415.00 |
| 2/27/2014 | $29,480.00 |
| 2/28/2014 | $2,900.00 |
| 2/28/2014 | $3,075.00 |
| 2/28/2014 | $398.00 |
| 2/28/2014 | $580.00 |
| 2/28/2014 | $640.00 |
| 2/28/2014 | $828.00 |
| 2/28/2014 | $965.00 |
| 2/28/2014 | $1,650.00 |
| 3/3/2014 | $17,430.00 |
| 3/3/2014 | $230.00 |
| 3/6/2014 | $3,200.00 |
| 3/6/2014 | $435.00 |
| 3/6/2014 | $109.00 |
| 3/6/2014 | $590.00 |
| 3/6/2014 | $1,180.00 |
| 3/6/2014 | $1,280.00 |
| 3/10/2014 | $2,490.00 |
| 3/10/2014 | $249.00 |
| 3/11/2014 | $690.00 |
| 3/11/2014 | $760.00 |
| 3/11/2014 | $38,250.00 |
| 3/12/2014 | $2,342.00 |
| 3/12/2014 | $290.00 |
| 3/12/2014 | $3,699.00 |
| 3/12/2014 | $89.00 |
| 3/12/2014 | $11,800.00 |
| 3/12/2014 | $630.00 |
| 3/12/2014 | $180.00 |
| 3/12/2014 | $1,595.00 |
| 3/12/2014 | $1,770.00 |
| 3/12/2014 | $1,770.00 |
| 3/13/2014 | $6,548.00 |
| 3/13/2014 | $590.00 |
| 3/13/2014 | $590.00 |
| 3/13/2014 | $950.00 |
| 3/13/2014 | $1,180.00 |
| 3/18/2014 | $290.00 |
| 3/18/2014 | $9,656.00 |
| 3/18/2014 | $115.00 |
| 3/18/2014 | $115.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 3/18/2014 | $178.00 |
| 3/20/2014 | $1,180.00 |
| 3/20/2014 | $1,595.00 |
| 3/20/2014 | $1,920.00 |
| 3/21/2014 | $2,217.00 |
| 3/24/2014 | $960.00 |
| 3/28/2014 | $4,720.00 |
| 3/28/2014 | $675.00 |
| 3/31/2014 | $3,540.00 |
| 3/31/2014 | $590.00 |
| 3/31/2014 | $590.00 |
| 3/31/2014 | $125.00 |
| 3/31/2014 | $995.00 |
| 3/31/2014 | $1,016.00 |
| 3/31/2014 | $1,770.00 |
| 4/2/2014 | $4,860.00 |
| 4/2/2014 | $725.00 |
| 4/3/2014 | $2,880.00 |
| 4/4/2014 | $4,130.00 |
| 4/4/2014 | $4,720.00 |
| 4/4/2014 | $5,310.00 |
| 4/4/2014 | $450.00 |
| 4/4/2014 | $590.00 |
| 4/4/2014 | $590.00 |
| 4/4/2014 | $590.00 |
| 4/4/2014 | $695.00 |
| 4/4/2014 | $1,210.00 |
| 4/4/2014 | $1,770.00 |
| 4/4/2014 | $1,770.00 |
| 4/7/2014 | $2,760.00 |
| 4/7/2014 | $2,840.00 |
| 4/7/2014 | $3,995.00 |
| 4/7/2014 | $4,251.00 |
| 4/7/2014 | $4,394.00 |
| 4/7/2014 | $5,310.00 |
| 4/7/2014 | $5,900.00 |
| 4/7/2014 | $590.00 |
| 4/7/2014 | $590.00 |
| 4/7/2014 | $590.00 |
| 4/7/2014 | $14,124.00 |
| 4/7/2014 | $1,180.00 |
| 4/7/2014 | $1,417.00 |
| 4/7/2014 | $1,770.00 |
| 4/7/2014 | $1,770.00 |
| 4/7/2014 | $1,770.00 |
| 4/7/2014 | $1,770.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/7/2014 | $1,770.00 |
| 4/8/2014 | $2,360.00 |
| 4/8/2014 | $5,900.00 |
| 4/8/2014 | $7,040.00 |
| 4/8/2014 | $590.00 |
| 4/8/2014 | $590.00 |
| 4/8/2014 | $590.00 |
| 4/8/2014 | $590.00 |
| 4/8/2014 | $1,180.00 |
| 4/8/2014 | $1,180.00 |
| 4/8/2014 | $1,280.00 |
| 4/9/2014 | $5,310.00 |
| 4/9/2014 | $24,780.00 |
| 4/9/2014 | $1,120.00 |
| 4/9/2014 | $1,524.00 |
| 4/14/2014 | $290.00 |
| 4/14/2014 | $2,408.00 |
| 4/14/2014 | $3,275.00 |
| 4/14/2014 | $3,400.00 |
| 4/14/2014 | $435.00 |
| 4/14/2014 | $5,900.00 |
| 4/14/2014 | $6,400.00 |
| 4/14/2014 | $508.00 |
| 4/14/2014 | $8,850.00 |
| 4/14/2014 | $10,620.00 |
| 4/14/2014 | $580.00 |
| 4/14/2014 | $590.00 |
| 4/14/2014 | $590.00 |
| 4/14/2014 | $640.00 |
| 4/14/2014 | $640.00 |
| 4/14/2014 | $640.00 |
| 4/14/2014 | $89,600.00 |
| 4/14/2014 | $1,045.00 |
| 4/14/2014 | $1,070.00 |
| 4/14/2014 | $1,180.00 |
| 4/14/2014 | $1,180.00 |
| 4/14/2014 | $1,519.00 |
| 4/14/2014 | $1,558.00 |
| 4/14/2014 | $1,770.00 |
| 4/14/2014 | $1,770.00 |
| 4/14/2014 | $1,820.00 |
| 4/14/2014 | $1,920.00 |
| 4/14/2014 | $1,920.00 |
| 4/14/2014 | $1,920.00 |
| 4/15/2014 | $640.00 |
| 4/15/2014 | $1,180.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 4/15/2014 | $22.00 |
| 4/16/2014 | $2,360.00 |
| 4/16/2014 | $3,100.00 |
| 4/16/2014 | $4,430.00 |
| 4/16/2014 | $5,120.00 |
| 4/16/2014 | $5,585.00 |
| 4/16/2014 | $590.00 |
| 4/16/2014 | $590.00 |
| 4/16/2014 | $590.00 |
| 4/16/2014 | $13,110.00 |
| 4/16/2014 | $14,160.00 |
| 4/16/2014 | $640.00 |
| 4/16/2014 | $640.00 |
| 4/16/2014 | $1,180.00 |
| 4/16/2014 | $1,230.00 |
| 4/16/2014 | $1,339.00 |
| 4/16/2014 | $1,770.00 |
| 4/16/2014 | $1,770.00 |
| 4/17/2014 | $2,360.00 |
| 4/17/2014 | $2,360.00 |
| 4/17/2014 | $2,950.00 |
| 4/17/2014 | $3,920.00 |
| 4/17/2014 | $4,720.00 |
| 4/17/2014 | $5,900.00 |
| 4/17/2014 | $11,800.00 |
| 4/17/2014 | $590.00 |
| 4/17/2014 | $17,700.00 |
| 4/17/2014 | $1,180.00 |
| 4/17/2014 | $1,180.00 |
| 4/17/2014 | $1,280.00 |
| 4/17/2014 | $1,770.00 |
| 4/17/2014 | $1,770.00 |
| 4/17/2014 | $1,770.00 |
| 4/17/2014 | $1,770.00 |
| 4/17/2014 | $1,870.00 |
| 4/18/2014 | $290.00 |
| 4/18/2014 | $2,760.00 |
| 4/18/2014 | $2,950.00 |
| 4/18/2014 | $2,950.00 |
| 4/18/2014 | $3,665.00 |
| 4/18/2014 | $6,400.00 |
| 4/18/2014 | $6,490.00 |
| 4/18/2014 | $590.00 |
| 4/18/2014 | $590.00 |
| 4/18/2014 | $640.00 |
| 4/18/2014 | $1,180.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/18/2014 | $1,180.00 |
| 4/18/2014 | $1,280.00 |
| 4/18/2014 | $1,280.00 |
| 4/18/2014 | $1,820.00 |
| 4/18/2014 | $1,848.00 |
| 4/18/2014 | $1,920.00 |
| 4/23/2014 | $3,840.00 |
| 4/23/2014 | $3,840.00 |
| 4/23/2014 | $3,840.00 |
| 4/23/2014 | $6,150.00 |
| 4/23/2014 | $6,235.00 |
| 4/23/2014 | $7,040.00 |
| 4/23/2014 | $8,850.00 |
| 4/23/2014 | $9,600.00 |
| 4/23/2014 | $11,128.00 |
| 4/23/2014 | $590.00 |
| 4/23/2014 | $590.00 |
| 4/23/2014 | $590.00 |
| 4/23/2014 | $590.00 |
| 4/23/2014 | $590.00 |
| 4/23/2014 | $690.00 |
| 4/23/2014 | $28,320.00 |
| 4/23/2014 | $1,180.00 |
| 4/23/2014 | $1,180.00 |
| 4/23/2014 | $1,180.00 |
| 4/24/2014 | $11,790.00 |
| 4/24/2014 | $25,560.00 |
| 4/24/2014 | $1,411.00 |
| 4/28/2014 | $3,150.00 |
| 4/28/2014 | $3,540.00 |
| 4/28/2014 | $7,460.00 |
| 4/28/2014 | $8,960.00 |
| 4/28/2014 | $1,080.00 |
| 4/28/2014 | $1,230.00 |
| 4/28/2014 | $1,230.00 |
| 4/28/2014 | $1,920.00 |
| 4/28/2014 | $1,920.00 |
| 4/30/2014 | $2,360.00 |
| 4/30/2014 | $4,480.00 |
| 4/30/2014 | $6,400.00 |
| 4/30/2014 | $6,400.00 |
| 4/30/2014 | $6,840.00 |
| 4/30/2014 | $7,680.00 |
| 4/30/2014 | $7,770.00 |
| 4/30/2014 | $8,850.00 |
| 4/30/2014 | $9,150.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/30/2014 | $590.00 |
| 4/30/2014 | $590.00 |
| 4/30/2014 | $590.00 |
| 4/30/2014 | $590.00 |
| 4/30/2014 | $590.00 |
| 4/30/2014 | $590.00 |
| 4/30/2014 | $16,064.00 |
| 4/30/2014 | $16,520.00 |
| 4/30/2014 | $1,180.00 |
| 4/30/2014 | $1,280.00 |
| 4/30/2014 | $1,280.00 |
| 4/30/2014 | $1,556.00 |
| 4/30/2014 | $1,770.00 |
| 4/30/2014 | $1,920.00 |
| 5/1/2014 | $5,680.00 |
| 5/1/2014 | $695.00 |
| 5/1/2014 | $1,023.00 |
| 5/2/2014 | $303.00 |
| 5/2/2014 | $3,540.00 |
| 5/2/2014 | $408.00 |
| 5/2/2014 | $425.00 |
| 5/2/2014 | $5,900.00 |
| 5/2/2014 | $8,260.00 |
| 5/2/2014 | $10,030.00 |
| 5/2/2014 | $590.00 |
| 5/2/2014 | $590.00 |
| 5/2/2014 | $590.00 |
| 5/2/2014 | $590.00 |
| 5/2/2014 | $11,800.00 |
| 5/2/2014 | $14,750.00 |
| 5/2/2014 | $640.00 |
| 5/2/2014 | $640.00 |
| 5/2/2014 | $640.00 |
| 5/2/2014 | $17,700.00 |
| 5/2/2014 | $22,280.00 |
| 5/2/2014 | $145.00 |
| 5/2/2014 | $876.00 |
| 5/2/2014 | $178.00 |
| 5/2/2014 | $1,180.00 |
| 5/2/2014 | $1,180.00 |
| 5/2/2014 | $1,280.00 |
| 5/2/2014 | $1,280.00 |
| 5/2/2014 | $1,920.00 |
| 5/5/2014 | $2,950.00 |
| 5/5/2014 | $540.00 |
| 5/5/2014 | $740.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/6/2014 | $2,152.00 |
| 5/6/2014 | $277.00 |
| 5/6/2014 | $2,410.00 |
| 5/6/2014 | $300.00 |
| 5/6/2014 | $3,540.00 |
| 5/6/2014 | $3,840.00 |
| 5/6/2014 | $4,130.00 |
| 5/6/2014 | $4,330.00 |
| 5/6/2014 | $4,480.00 |
| 5/6/2014 | $4,720.00 |
| 5/6/2014 | $435.00 |
| 5/6/2014 | $5,310.00 |
| 5/6/2014 | $5,310.00 |
| 5/6/2014 | $9,440.00 |
| 5/6/2014 | $590.00 |
| 5/6/2014 | $115.00 |
| 5/6/2014 | $115.00 |
| 5/6/2014 | $640.00 |
| 5/6/2014 | $640.00 |
| 5/6/2014 | $640.00 |
| 5/6/2014 | $640.00 |
| 5/6/2014 | $690.00 |
| 5/6/2014 | $1,175.00 |
| 5/6/2014 | $1,180.00 |
| 5/6/2014 | $1,180.00 |
| 5/6/2014 | $1,180.00 |
| 5/6/2014 | $1,280.00 |
| 5/6/2014 | $1,280.00 |
| 5/6/2014 | $1,280.00 |
| 5/6/2014 | $1,280.00 |
| 5/6/2014 | $1,770.00 |
| 5/6/2014 | $1,770.00 |
| 5/6/2014 | $1,870.00 |
| 5/6/2014 | $1,920.00 |
| 5/7/2014 | $2,296.00 |
| 5/7/2014 | $3,100.00 |
| 5/7/2014 | $3,200.00 |
| 5/7/2014 | $3,200.00 |
| 5/7/2014 | $3,934.00 |
| 5/7/2014 | $4,330.00 |
| 5/7/2014 | $5,070.00 |
| 5/7/2014 | $6,490.00 |
| 5/7/2014 | $7,680.00 |
| 5/7/2014 | $640.00 |
| 5/7/2014 | $145.00 |
| 5/7/2014 | $1,180.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/7/2014 | $1,230.00 |
| 5/7/2014 | $1,280.00 |
| 5/8/2014 | $290.00 |
| 5/8/2014 | $2,360.00 |
| 5/8/2014 | $2,360.00 |
| 5/8/2014 | $4,743.00 |
| 5/8/2014 | $5,900.00 |
| 5/8/2014 | $7,680.00 |
| 5/8/2014 | $8,960.00 |
| 5/8/2014 | $590.00 |
| 5/8/2014 | $590.00 |
| 5/8/2014 | $590.00 |
| 5/8/2014 | $590.00 |
| 5/8/2014 | $14,750.00 |
| 5/8/2014 | $640.00 |
| 5/8/2014 | $145.00 |
| 5/8/2014 | $1,016.00 |
| 5/8/2014 | $178.00 |
| 5/8/2014 | $1,180.00 |
| 5/8/2014 | $1,180.00 |
| 5/8/2014 | $1,230.00 |
| 5/8/2014 | $1,280.00 |
| 5/8/2014 | $1,280.00 |
| 5/8/2014 | $1,770.00 |
| 5/8/2014 | $1,920.00 |
| 5/9/2014 | $360.00 |
| 5/12/2014 | $290.00 |
| 5/12/2014 | $3,100.00 |
| 5/12/2014 | $3,200.00 |
| 5/12/2014 | $3,690.00 |
| 5/12/2014 | $4,480.00 |
| 5/12/2014 | $4,770.00 |
| 5/12/2014 | $5,120.00 |
| 5/12/2014 | $590.00 |
| 5/12/2014 | $590.00 |
| 5/12/2014 | $590.00 |
| 5/12/2014 | $590.00 |
| 5/12/2014 | $640.00 |
| 5/12/2014 | $19,470.00 |
| 5/12/2014 | $1,105.00 |
| 5/12/2014 | $1,180.00 |
| 5/12/2014 | $1,230.00 |
| 5/12/2014 | $1,280.00 |
| 5/12/2014 | $1,594.00 |
| 5/12/2014 | $1,770.00 |
| 5/12/2014 | $1,770.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/12/2014 | $1,920.00 |
| 5/12/2014 | $1,920.00 |
| 5/12/2014 | $1,920.00 |
| 5/13/2014 | $345.00 |
| 5/13/2014 | $4,720.00 |
| 5/13/2014 | $9,350.00 |
| 5/13/2014 | $590.00 |
| 5/13/2014 | $640.00 |
| 5/14/2014 | $650.00 |
| 5/15/2014 | $2,360.00 |
| 5/15/2014 | $3,640.00 |
| 5/15/2014 | $3,840.00 |
| 5/15/2014 | $7,680.00 |
| 5/15/2014 | $590.00 |
| 5/15/2014 | $590.00 |
| 5/15/2014 | $16,000.00 |
| 5/15/2014 | $1,212.00 |
| 5/15/2014 | $1,920.00 |
| 5/19/2014 | $2,160.00 |
| 5/19/2014 | $2,360.00 |
| 5/19/2014 | $2,950.00 |
| 5/19/2014 | $3,540.00 |
| 5/19/2014 | $390.00 |
| 5/19/2014 | $4,480.00 |
| 5/19/2014 | $7,580.00 |
| 5/19/2014 | $590.00 |
| 5/19/2014 | $590.00 |
| 5/19/2014 | $593.00 |
| 5/19/2014 | $640.00 |
| 5/19/2014 | $640.00 |
| 5/19/2014 | $1,180.00 |
| 5/19/2014 | $1,180.00 |
| 5/19/2014 | $1,280.00 |
| 5/19/2014 | $1,280.00 |
| 5/19/2014 | $1,280.00 |
| 5/19/2014 | $1,770.00 |
| 5/19/2014 | $1,920.00 |
| 5/20/2014 | $252,800.00 |
| 5/21/2014 | $2,560.00 |
| 5/21/2014 | $4,480.00 |
| 5/21/2014 | $5,530.00 |
| 5/21/2014 | $6,400.00 |
| 5/21/2014 | $557.00 |
| 5/21/2014 | $1,664.00 |
| 5/23/2014 | $2,741.00 |
| 5/23/2014 | $3,000.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/23/2014 | $447.00 |
| 5/23/2014 | $6,990.00 |
| 5/23/2014 | $590.00 |
| 5/23/2014 | $590.00 |
| 5/23/2014 | $12,300.00 |
| 5/23/2014 | $1,180.00 |
| 5/23/2014 | $1,180.00 |
| 5/23/2014 | $1,445.00 |
| 5/23/2014 | $1,770.00 |
| 5/23/2014 | $1,770.00 |
| 5/27/2014 | $290.00 |
| 5/27/2014 | $3,084.00 |
| 5/27/2014 | $575.00 |
| 5/27/2014 | $188.00 |
| 5/28/2014 | $3,408.00 |
| 5/29/2014 | $2,430.00 |
| 5/30/2014 | $2,059.00 |
| 5/30/2014 | $2,560.00 |
| 5/30/2014 | $2,560.00 |
| 5/30/2014 | $2,755.00 |
| 5/30/2014 | $2,860.00 |
| 5/30/2014 | $3,540.00 |
| 5/30/2014 | $90.00 |
| 5/30/2014 | $6,490.00 |
| 5/30/2014 | $508.00 |
| 5/30/2014 | $640.00 |
| 5/30/2014 | $740.00 |
| 5/30/2014 | $1,180.00 |
| 5/30/2014 | $1,482.00 |
| 6/2/2014 | $2,030.00 |
| 6/2/2014 | $327.00 |
| 6/2/2014 | $394.00 |
| 6/2/2014 | $7,797.00 |
| 6/2/2014 | $590.00 |
| 6/2/2014 | $592.00 |
| 6/2/2014 | $13,440.00 |
| 6/2/2014 | $640.00 |
| 6/2/2014 | $894.00 |
| 6/2/2014 | $1,160.00 |
| 6/2/2014 | $1,180.00 |
| 6/2/2014 | $1,399.00 |
| 6/2/2014 | $1,565.00 |
| 6/2/2014 | $210.00 |
| 6/2/2014 | $1,688.00 |
| 6/2/2014 | $1,820.00 |
| 6/2/2014 | $1,920.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/2/2014 | $1,920.00 |
| 6/3/2014 | $319.00 |
| 6/3/2014 | $5,112.00 |
| 6/3/2014 | $11,040.00 |
| 6/3/2014 | $13,440.00 |
| 6/5/2014 | $8,320.00 |
| 6/5/2014 | $640.00 |
| 6/5/2014 | $16,000.00 |
| 6/5/2014 | $690.00 |
| 6/5/2014 | $33,950.00 |
| 6/5/2014 | $1,015.00 |
| 6/5/2014 | $1,180.00 |
| 6/5/2014 | $1,280.00 |
| 6/5/2014 | $1,380.00 |
| 6/6/2014 | $4,050.00 |
| 6/9/2014 | $2,460.00 |
| 6/9/2014 | $6,400.00 |
| 6/11/2014 | $2,560.00 |
| 6/11/2014 | $10,165.00 |
| 6/11/2014 | $11,790.00 |
| 6/11/2014 | $707.00 |
| 6/11/2014 | $166.00 |
| 6/11/2014 | $190.00 |
| 6/11/2014 | $1,280.00 |
| 6/11/2014 | $1,925.00 |
| 6/12/2014 | $378.00 |
| 6/12/2014 | $9,656.00 |
| 6/12/2014 | $25,740.00 |
| 6/12/2014 | $145.00 |
| 6/13/2014 | $580.00 |
| 6/13/2014 | $590.00 |
| 6/13/2014 | $640.00 |
| 6/13/2014 | $35,130.00 |
| 6/13/2014 | $1,795.00 |
| 6/13/2014 | $1,820.00 |
| 6/16/2014 | $290.00 |
| 6/16/2014 | $2,360.00 |
| 6/16/2014 | $2,950.00 |
| 6/16/2014 | $435.00 |
| 6/16/2014 | $89.00 |
| 6/16/2014 | $590.00 |
| 6/16/2014 | $590.00 |
| 6/16/2014 | $115.00 |
| 6/16/2014 | $1,180.00 |
| 6/16/2014 | $1,180.00 |
| 6/16/2014 | $230.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/16/2014 | $1,770.00 |
| 6/17/2014 | $89.00 |
| 6/17/2014 | $590.00 |
| 6/18/2014 | $2,040.00 |
| 6/18/2014 | $2,950.00 |
| 6/18/2014 | $3,840.00 |
| 6/18/2014 | $508.00 |
| 6/18/2014 | $8,686.00 |
| 6/18/2014 | $640.00 |
| 6/18/2014 | $145.00 |
| 6/18/2014 | $870.00 |
| 6/18/2014 | $1,524.00 |
| 6/18/2014 | $204.00 |
| 6/19/2014 | $2,540.00 |
| 6/19/2014 | $8,850.00 |
| 6/19/2014 | $11,640.00 |
| 6/19/2014 | $640.00 |
| 6/19/2014 | $900.00 |
| 6/19/2014 | $1,180.00 |
| 6/19/2014 | $185.00 |
| 6/20/2014 | $2,560.00 |
| 6/20/2014 | $3,840.00 |
| 6/20/2014 | $4,720.00 |
| 6/20/2014 | $467.00 |
| 6/20/2014 | $477.00 |
| 6/20/2014 | $590.00 |
| 6/20/2014 | $14,080.00 |
| 6/20/2014 | $640.00 |
| 6/20/2014 | $1,076.00 |
| 6/20/2014 | $1,180.00 |
| 6/20/2014 | $1,180.00 |
| 6/20/2014 | $1,280.00 |
| 6/20/2014 | $1,770.00 |
| 6/20/2014 | $1,870.00 |
| 6/23/2014 | $100,300.00 |
| 6/24/2014 | $2,936.00 |
| 6/24/2014 | $3,200.00 |
| 6/24/2014 | $4,832.00 |
| 6/24/2014 | $5,310.00 |
| 6/24/2014 | $5,904.00 |
| 6/24/2014 | $27,730.00 |
| 6/24/2014 | $1,280.00 |
| 6/24/2014 | $1,450.00 |
| 6/25/2014 | $2,560.00 |
| 6/25/2014 | $590.00 |
| 6/25/2014 | $790.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/25/2014 | $47,816.00 |
| 6/26/2014 | $2,955.00 |
| 6/26/2014 | $75.00 |
| 6/26/2014 | $3,600.00 |
| 6/26/2014 | $818.00 |
| 6/26/2014 | $838.00 |
| 6/26/2014 | $114,750.00 |
| 6/26/2014 | $1,660.00 |
| 6/26/2014 | $1,950.00 |
| 6/27/2014 | $540.00 |
| 6/30/2014 | $3,200.00 |
| 6/30/2014 | $3,521.00 |
| 6/30/2014 | $4,480.00 |
| 6/30/2014 | $415.00 |
| 6/30/2014 | $460.00 |
| 6/30/2014 | $5,900.00 |
| 6/30/2014 | $6,116.00 |
| 6/30/2014 | $7,480.00 |
| 6/30/2014 | $8,260.00 |
| 6/30/2014 | $8,400.00 |
| 6/30/2014 | $590.00 |
| 6/30/2014 | $590.00 |
| 6/30/2014 | $640.00 |
| 6/30/2014 | $640.00 |
| 6/30/2014 | $16,000.00 |
| 6/30/2014 | $25,840.00 |
| 6/30/2014 | $1,280.00 |
| 6/30/2014 | $1,910.00 |
| 6/30/2014 | $1,920.00 |
| 6/30/2014 | $1,920.00 |
| 7/1/2014 | $4,280.00 |
| 7/1/2014 | $5,737.00 |
| 7/1/2014 | $6,400.00 |
| 7/1/2014 | $8,320.00 |
| 7/1/2014 | $8,569.00 |
| 7/1/2014 | $640.00 |
| 7/1/2014 | $900.00 |
| 7/1/2014 | $975.00 |
| 7/2/2014 | $3,840.00 |
| 7/2/2014 | $3,840.00 |
| 7/2/2014 | $640.00 |
| 7/2/2014 | $16,520.00 |
| 7/2/2014 | $28,635.00 |
| 7/2/2014 | $45.00 |
| 7/2/2014 | $250.00 |
| 7/3/2014 | $290.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/3/2014 | $2,700.00 |
| 7/3/2014 | $395.00 |
| 7/3/2014 | $4,795.00 |
| 7/3/2014 | $5,120.00 |
| 7/3/2014 | $7,914.00 |
| 7/3/2014 | $581.00 |
| 7/3/2014 | $11,520.00 |
| 7/3/2014 | $14,469.00 |
| 7/3/2014 | $143.00 |
| 7/7/2014 | $2,560.00 |
| 7/7/2014 | $1,770.00 |
| 7/7/2014 | $1,920.00 |
| 7/8/2014 | $2,560.00 |
| 7/8/2014 | $590.00 |
| 7/8/2014 | $16,000.00 |
| 7/8/2014 | $1,280.00 |
| 7/9/2014 | $4,130.00 |
| 7/9/2014 | $8,960.00 |
| 7/9/2014 | $590.00 |
| 7/9/2014 | $13,852.00 |
| 7/9/2014 | $1,575.00 |
| 7/10/2014 | $2,000.00 |
| 7/10/2014 | $4,710.00 |
| 7/10/2014 | $675.00 |
| 7/10/2014 | $1,280.00 |
| 7/10/2014 | $1,299.00 |
| 7/11/2014 | $1,755.00 |
| 7/16/2014 | $2,410.00 |
| 7/16/2014 | $3,000.00 |
| 7/16/2014 | $3,200.00 |
| 7/16/2014 | $394.00 |
| 7/16/2014 | $5,760.00 |
| 7/16/2014 | $6,790.00 |
| 7/16/2014 | $552.00 |
| 7/16/2014 | $590.00 |
| 7/16/2014 | $640.00 |
| 7/16/2014 | $145.00 |
| 7/16/2014 | $1,180.00 |
| 7/17/2014 | $8,320.00 |
| 7/17/2014 | $640.00 |
| 7/17/2014 | $694.00 |
| 7/17/2014 | $1,149.00 |
| 7/21/2014 | $288.00 |
| 7/21/2014 | $2,360.00 |
| 7/21/2014 | $2,360.00 |
| 7/21/2014 | $2,360.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/21/2014 | $2,560.00 |
| 7/21/2014 | $3,540.00 |
| 7/21/2014 | $3,840.00 |
| 7/21/2014 | $5,760.00 |
| 7/21/2014 | $7,040.00 |
| 7/21/2014 | $590.00 |
| 7/21/2014 | $590.00 |
| 7/21/2014 | $590.00 |
| 7/21/2014 | $590.00 |
| 7/21/2014 | $590.00 |
| 7/21/2014 | $640.00 |
| 7/21/2014 | $640.00 |
| 7/21/2014 | $640.00 |
| 7/21/2014 | $640.00 |
| 7/21/2014 | $690.00 |
| 7/21/2014 | $690.00 |
| 7/21/2014 | $725.00 |
| 7/21/2014 | $1,180.00 |
| 7/21/2014 | $1,180.00 |
| 7/21/2014 | $1,180.00 |
| 7/21/2014 | $1,280.00 |
| 7/21/2014 | $1,280.00 |
| 7/21/2014 | $1,435.00 |
| 7/21/2014 | $216.00 |
| 7/21/2014 | $1,770.00 |
| 7/22/2014 | $10,620.00 |
| 7/22/2014 | $14,700.00 |
| 7/22/2014 | $1,180.00 |
| 7/23/2014 | $2,360.00 |
| 7/23/2014 | $2,560.00 |
| 7/23/2014 | $3,540.00 |
| 7/23/2014 | $5,900.00 |
| 7/23/2014 | $7,680.00 |
| 7/23/2014 | $590.00 |
| 7/23/2014 | $590.00 |
| 7/23/2014 | $640.00 |
| 7/23/2014 | $640.00 |
| 7/23/2014 | $640.00 |
| 7/23/2014 | $640.00 |
| 7/23/2014 | $864.00 |
| 7/23/2014 | $900.00 |
| 7/23/2014 | $157.00 |
| 7/23/2014 | $1,280.00 |
| 7/23/2014 | $1,450.00 |
| 7/23/2014 | $1,920.00 |
| 7/23/2014 | $1,920.00 |

A-30

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/23/2014 | $1,920.00 |
| 7/23/2014 | $1,920.00 |
| 7/24/2014 | $285.00 |
| 7/25/2014 | $2,560.00 |
| 7/25/2014 | $3,690.00 |
| 7/25/2014 | $508.00 |
| 7/25/2014 | $590.00 |
| 7/25/2014 | $590.00 |
| 7/25/2014 | $590.00 |
| 7/25/2014 | $590.00 |
| 7/25/2014 | $590.00 |
| 7/25/2014 | $590.00 |
| 7/25/2014 | $600.00 |
| 7/25/2014 | $640.00 |
| 7/25/2014 | $640.00 |
| 7/25/2014 | $640.00 |
| 7/25/2014 | $640.00 |
| 7/25/2014 | $640.00 |
| 7/25/2014 | $640.00 |
| 7/25/2014 | $1,016.00 |
| 7/25/2014 | $1,180.00 |
| 7/25/2014 | $1,230.00 |
| 7/25/2014 | $1,280.00 |
| 7/25/2014 | $1,280.00 |
| 7/25/2014 | $1,280.00 |
| 7/25/2014 | $1,280.00 |
| 7/25/2014 | $1,770.00 |
| 7/25/2014 | $1,770.00 |
| 7/25/2014 | $1,770.00 |
| 7/25/2014 | $1,920.00 |
| 7/25/2014 | $1,920.00 |
| 7/25/2014 | $1,920.00 |
| 7/29/2014 | $2,059.00 |
| 7/29/2014 | $2,360.00 |
| 7/29/2014 | $2,360.00 |
| 7/29/2014 | $2,560.00 |
| 7/29/2014 | $2,560.00 |
| 7/29/2014 | $2,560.00 |
| 7/29/2014 | $3,840.00 |
| 7/29/2014 | $4,130.00 |
| 7/29/2014 | $4,130.00 |
| 7/29/2014 | $4,200.00 |
| 7/29/2014 | $4,480.00 |
| 7/29/2014 | $4,720.00 |
| 7/29/2014 | $555.00 |
| 7/29/2014 | $11,210.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 7/29/2014 | $590.00 |
| 7/29/2014 | $590.00 |
| 7/29/2014 | $590.00 |
| 7/29/2014 | $590.00 |
| 7/29/2014 | $590.00 |
| 7/29/2014 | $590.00 |
| 7/29/2014 | $590.00 |
| 7/29/2014 | $640.00 |
| 7/29/2014 | $15,930.00 |
| 7/29/2014 | $1,180.00 |
| 7/29/2014 | $1,180.00 |
| 7/29/2014 | $1,280.00 |
| 7/29/2014 | $1,770.00 |
| 7/29/2014 | $1,770.00 |
| 7/29/2014 | $1,770.00 |
| 7/30/2014 | $5,338.00 |
| 7/30/2014 | $640.00 |
| 7/30/2014 | $640.00 |
| 7/30/2014 | $1,180.00 |
| 8/4/2014 | $2,360.00 |
| 8/4/2014 | $2,360.00 |
| 8/4/2014 | $2,560.00 |
| 8/4/2014 | $2,560.00 |
| 8/4/2014 | $2,560.00 |
| 8/4/2014 | $2,560.00 |
| 8/4/2014 | $2,900.00 |
| 8/4/2014 | $2,950.00 |
| 8/4/2014 | $3,690.00 |
| 8/4/2014 | $4,430.00 |
| 8/4/2014 | $8,850.00 |
| 8/4/2014 | $590.00 |
| 8/4/2014 | $590.00 |
| 8/4/2014 | $590.00 |
| 8/4/2014 | $590.00 |
| 8/4/2014 | $590.00 |
| 8/4/2014 | $590.00 |
| 8/4/2014 | $590.00 |
| 8/4/2014 | $590.00 |
| 8/4/2014 | $640.00 |
| 8/4/2014 | $640.00 |
| 8/4/2014 | $640.00 |
| 8/4/2014 | $640.00 |
| 8/4/2014 | $1,180.00 |
| 8/4/2014 | $1,180.00 |
| 8/4/2014 | $1,180.00 |
| 8/4/2014 | $1,180.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/4/2014 | $1,180.00 |
| 8/4/2014 | $1,280.00 |
| 8/4/2014 | $1,280.00 |
| 8/4/2014 | $1,280.00 |
| 8/4/2014 | $1,280.00 |
| 8/4/2014 | $1,280.00 |
| 8/4/2014 | $1,280.00 |
| 8/4/2014 | $1,920.00 |
| 8/4/2014 | $1,935.00 |
| 8/5/2014 | $2,495.00 |
| 8/5/2014 | $2,560.00 |
| 8/5/2014 | $14,080.00 |
| 8/5/2014 | $640.00 |
| 8/6/2014 | $2,052.00 |
| 8/6/2014 | $10,880.00 |
| 8/6/2014 | $37,817.00 |
| 8/6/2014 | $1,107.00 |
| 8/7/2014 | $640.00 |
| 8/7/2014 | $20,170.00 |
| 8/7/2014 | $1,280.00 |
| 8/7/2014 | $1,590.00 |
| 8/8/2014 | $2,360.00 |
| 8/8/2014 | $2,410.00 |
| 8/8/2014 | $2,950.00 |
| 8/8/2014 | $3,200.00 |
| 8/8/2014 | $3,840.00 |
| 8/8/2014 | $392.00 |
| 8/8/2014 | $435.00 |
| 8/8/2014 | $5,120.00 |
| 8/8/2014 | $6,400.00 |
| 8/8/2014 | $7,680.00 |
| 8/8/2014 | $508.00 |
| 8/8/2014 | $590.00 |
| 8/8/2014 | $590.00 |
| 8/8/2014 | $12,440.00 |
| 8/8/2014 | $640.00 |
| 8/8/2014 | $640.00 |
| 8/8/2014 | $640.00 |
| 8/8/2014 | $640.00 |
| 8/8/2014 | $640.00 |
| 8/8/2014 | $640.00 |
| 8/8/2014 | $640.00 |
| 8/8/2014 | $640.00 |
| 8/8/2014 | $640.00 |
| 8/8/2014 | $790.00 |
| 8/8/2014 | $1,016.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/8/2014 | $1,136.00 |
| 8/8/2014 | $1,160.00 |
| 8/8/2014 | $1,180.00 |
| 8/8/2014 | $1,280.00 |
| 8/8/2014 | $1,280.00 |
| 8/8/2014 | $1,280.00 |
| 8/8/2014 | $1,280.00 |
| 8/8/2014 | $1,280.00 |
| 8/8/2014 | $1,280.00 |
| 8/8/2014 | $1,920.00 |
| 8/8/2014 | $1,920.00 |
| 8/11/2014 | $2,360.00 |
| 8/11/2014 | $2,360.00 |
| 8/11/2014 | $2,560.00 |
| 8/11/2014 | $3,200.00 |
| 8/11/2014 | $4,330.00 |
| 8/11/2014 | $4,480.00 |
| 8/11/2014 | $5,020.00 |
| 8/11/2014 | $590.00 |
| 8/11/2014 | $590.00 |
| 8/11/2014 | $590.00 |
| 8/11/2014 | $590.00 |
| 8/11/2014 | $590.00 |
| 8/11/2014 | $590.00 |
| 8/11/2014 | $590.00 |
| 8/11/2014 | $1,180.00 |
| 8/11/2014 | $1,280.00 |
| 8/11/2014 | $1,280.00 |
| 8/11/2014 | $1,280.00 |
| 8/11/2014 | $1,280.00 |
| 8/11/2014 | $1,280.00 |
| 8/11/2014 | $1,770.00 |
| 8/11/2014 | $1,820.00 |
| 8/11/2014 | $1,920.00 |
| 8/12/2014 | $2,769.00 |
| 8/12/2014 | $640.00 |
| 8/13/2014 | $3,200.00 |
| 8/13/2014 | $3,300.00 |
| 8/13/2014 | $5,760.00 |
| 8/13/2014 | $5,900.00 |
| 8/13/2014 | $6,400.00 |
| 8/13/2014 | $8,700.00 |
| 8/13/2014 | $115.00 |
| 8/13/2014 | $640.00 |
| 8/13/2014 | $17,710.00 |
| 8/13/2014 | $31,270.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/13/2014 | $145.00 |
| 8/13/2014 | $1,000.00 |
| 8/13/2014 | $1,045.00 |
| 8/13/2014 | $1,180.00 |
| 8/14/2014 | $500.00 |
| 8/14/2014 | $49,880.00 |
| 8/14/2014 | $1,044.00 |
| 8/14/2014 | $1,180.00 |
| 8/15/2014 | $460.00 |
| 8/15/2014 | $5,680.00 |
| 8/15/2014 | $5,760.00 |
| 8/15/2014 | $14,750.00 |
| 8/15/2014 | $640.00 |
| 8/15/2014 | $122.00 |
| 8/15/2014 | $1,180.00 |
| 8/15/2014 | $1,180.00 |
| 8/15/2014 | $1,280.00 |
| 8/15/2014 | $1,280.00 |
| 8/15/2014 | $1,390.00 |
| 8/15/2014 | $1,770.00 |
| 8/15/2014 | $1,920.00 |
| 8/18/2014 | $2,560.00 |
| 8/18/2014 | $5,120.00 |
| 8/18/2014 | $499.00 |
| 8/18/2014 | $7,180.00 |
| 8/18/2014 | $8,850.00 |
| 8/18/2014 | $24,880.00 |
| 8/18/2014 | $1,770.00 |
| 8/18/2014 | $1,920.00 |
| 8/19/2014 | $3,840.00 |
| 8/19/2014 | $7,680.00 |
| 8/19/2014 | $9,600.00 |
| 8/19/2014 | $640.00 |
| 8/19/2014 | $640.00 |
| 8/19/2014 | $640.00 |
| 8/19/2014 | $35,400.00 |
| 8/19/2014 | $1,280.00 |
| 8/20/2014 | $357.00 |
| 8/20/2014 | $357.00 |
| 8/20/2014 | $357.00 |
| 8/20/2014 | $3,840.00 |
| 8/20/2014 | $445.00 |
| 8/20/2014 | $5,878.00 |
| 8/20/2014 | $49,764.00 |
| 8/20/2014 | $1,280.00 |
| 8/20/2014 | $1,770.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 8/21/2014 | $5,710.00 |
| 8/21/2014 | $6,990.00 |
| 8/21/2014 | $1,380.00 |
| 8/22/2014 | $2,269.00 |
| 8/25/2014 | $3,325.00 |
| 8/25/2014 | $5,348.00 |
| 8/25/2014 | $1,695.00 |
| 8/27/2014 | $975.00 |
| 8/28/2014 | $3,135.00 |
| 8/28/2014 | $5,112.00 |
| 8/28/2014 | $1,920.00 |
| 9/2/2014 | $2,631.00 |
| 9/2/2014 | $1,050.00 |
| 9/2/2014 | $1,699.00 |
| 9/2/2014 | $1,849.00 |
| 9/3/2014 | $140.00 |
| 9/4/2014 | $2,360.00 |
| 9/4/2014 | $2,360.00 |
| 9/4/2014 | $2,560.00 |
| 9/4/2014 | $2,952.00 |
| 9/4/2014 | $6,400.00 |
| 9/4/2014 | $508.00 |
| 9/4/2014 | $590.00 |
| 9/4/2014 | $590.00 |
| 9/4/2014 | $590.00 |
| 9/4/2014 | $590.00 |
| 9/4/2014 | $1,180.00 |
| 9/4/2014 | $1,220.00 |
| 9/5/2014 | $15,542.00 |
| 9/8/2014 | $365.00 |
| 9/8/2014 | $3,796.00 |
| 9/8/2014 | $6,400.00 |
| 9/8/2014 | $15,336.00 |
| 9/9/2014 | $4,380.00 |
| 9/9/2014 | $5,120.00 |
| 9/9/2014 | $7,350.00 |
| 9/9/2014 | $8,260.00 |
| 9/9/2014 | $590.00 |
| 9/9/2014 | $590.00 |
| 9/9/2014 | $172.00 |
| 9/9/2014 | $178.00 |
| 9/9/2014 | $1,180.00 |
| 9/9/2014 | $1,450.00 |
| 9/9/2014 | $230.00 |
| 9/9/2014 | $1,820.00 |
| 9/9/2014 | $1,870.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 9/9/2014 | $1,920.00 |
| 9/10/2014 | $2,498.00 |
| 9/10/2014 | $395.00 |
| 9/10/2014 | $5,310.00 |
| 9/10/2014 | $89.00 |
| 9/10/2014 | $530.00 |
| 9/10/2014 | $12,390.00 |
| 9/10/2014 | $920.00 |
| 9/10/2014 | $950.00 |
| 9/10/2014 | $1,230.00 |
| 9/10/2014 | $1,380.00 |
| 9/10/2014 | $1,722.00 |
| 9/10/2014 | $1,820.00 |
| 9/10/2014 | $1,870.00 |
| 9/10/2014 | $1,870.00 |
| 9/12/2014 | $2,158.00 |
| 9/12/2014 | $2,895.00 |
| 9/12/2014 | $6,942.00 |
| 9/12/2014 | $7,210.00 |
| 9/12/2014 | $560.00 |
| 9/12/2014 | $615.00 |
| 9/12/2014 | $14,925.00 |
| 9/12/2014 | $1,000.00 |
| 9/12/2014 | $1,180.00 |
| 9/15/2014 | $2,760.00 |
| 9/15/2014 | $3,540.00 |
| 9/15/2014 | $7,050.00 |
| 9/15/2014 | $640.00 |
| 9/15/2014 | $720.00 |
| 9/15/2014 | $870.00 |
| 9/15/2014 | $87,990.00 |
| 9/16/2014 | $2,070.00 |
| 9/16/2014 | $2,070.00 |
| 9/16/2014 | $2,272.00 |
| 9/16/2014 | $2,360.00 |
| 9/16/2014 | $2,660.00 |
| 9/16/2014 | $2,950.00 |
| 9/16/2014 | $3,000.00 |
| 9/16/2014 | $345.00 |
| 9/16/2014 | $3,540.00 |
| 9/16/2014 | $10,624.00 |
| 9/16/2014 | $575.00 |
| 9/16/2014 | $590.00 |
| 9/16/2014 | $590.00 |
| 9/16/2014 | $590.00 |
| 9/16/2014 | $12,160.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|---|---|
| 9/16/2014 | $690.00 |
| 9/16/2014 | $690.00 |
| 9/16/2014 | $690.00 |
| 9/16/2014 | $870.00 |
| 9/16/2014 | $1,180.00 |
| 9/16/2014 | $1,280.00 |
| 9/16/2014 | $1,380.00 |
| 9/16/2014 | $220.00 |
| 9/16/2014 | $1,770.00 |
| 9/17/2014 | $290.00 |
| 9/17/2014 | $2,950.00 |
| 9/17/2014 | $4,130.00 |
| 9/17/2014 | $7,029.00 |
| 9/17/2014 | $590.00 |
| 9/17/2014 | $13,570.00 |
| 9/17/2014 | $14,160.00 |
| 9/17/2014 | $640.00 |
| 9/17/2014 | $640.00 |
| 9/17/2014 | $17,280.00 |
| 9/17/2014 | $1,770.00 |
| 9/18/2014 | $2,560.00 |
| 9/18/2014 | $3,200.00 |
| 9/18/2014 | $3,480.00 |
| 9/18/2014 | $3,640.00 |
| 9/18/2014 | $4,480.00 |
| 9/18/2014 | $5,760.00 |
| 9/18/2014 | $580.00 |
| 9/18/2014 | $590.00 |
| 9/18/2014 | $590.00 |
| 9/18/2014 | $640.00 |
| 9/18/2014 | $640.00 |
| 9/18/2014 | $640.00 |
| 9/18/2014 | $640.00 |
| 9/18/2014 | $1,280.00 |
| 9/18/2014 | $1,280.00 |
| 9/18/2014 | $230.00 |
| 9/18/2014 | $1,770.00 |
| 9/18/2014 | $1,920.00 |
| 9/19/2014 | $2,460.00 |
| 9/19/2014 | $20,650.00 |
| 9/19/2014 | $21,830.00 |
| 9/22/2014 | $17,110.00 |
| 9/22/2014 | $17,110.00 |
| 9/22/2014 | $78,795.00 |
| 9/23/2014 | $284.00 |
| 9/23/2014 | $2,560.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 9/23/2014 | $2,760.00 |
| 9/23/2014 | $4,130.00 |
| 9/23/2014 | $5,900.00 |
| 9/23/2014 | $8,850.00 |
| 9/23/2014 | $575.00 |
| 9/23/2014 | $590.00 |
| 9/23/2014 | $590.00 |
| 9/23/2014 | $590.00 |
| 9/23/2014 | $640.00 |
| 9/23/2014 | $640.00 |
| 9/23/2014 | $640.00 |
| 9/23/2014 | $94,430.00 |
| 9/23/2014 | $1,180.00 |
| 9/23/2014 | $1,280.00 |
| 9/23/2014 | $1,580.00 |
| 9/23/2014 | $1,780.00 |
| 9/24/2014 | $80.00 |
| 9/24/2014 | $5,120.00 |
| 9/24/2014 | $89.00 |
| 9/24/2014 | $7,680.00 |
| 9/24/2014 | $575.00 |
| 9/24/2014 | $11,800.00 |
| 9/24/2014 | $640.00 |
| 9/24/2014 | $665.00 |
| 9/24/2014 | $1,180.00 |
| 9/24/2014 | $1,180.00 |
| 9/24/2014 | $1,380.00 |
| 9/24/2014 | $1,913.00 |
| 9/24/2014 | $1,920.00 |
| 9/26/2014 | $4,934.00 |
| 9/26/2014 | $11,030.00 |
| 9/26/2014 | $11,410.00 |
| 9/26/2014 | $16,000.00 |
| 9/26/2014 | $1,150.00 |
| 9/26/2014 | $1,225.00 |
| 9/29/2014 | $2,510.00 |
| 9/29/2014 | $3,000.00 |
| 9/29/2014 | $3,165.00 |
| 9/29/2014 | $5,900.00 |
| 9/29/2014 | $6,400.00 |
| 9/30/2014 | $2,875.00 |
| 9/30/2014 | $3,540.00 |
| 9/30/2014 | $445.00 |
| 9/30/2014 | $89.00 |
| 9/30/2014 | $5,760.00 |
| 9/30/2014 | $5,900.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 9/30/2014 | $5,900.00 |
| 9/30/2014 | $6,360.00 |
| 9/30/2014 | $568.00 |
| 9/30/2014 | $575.00 |
| 9/30/2014 | $590.00 |
| 9/30/2014 | $590.00 |
| 9/30/2014 | $640.00 |
| 9/30/2014 | $640.00 |
| 9/30/2014 | $640.00 |
| 9/30/2014 | $640.00 |
| 9/30/2014 | $1,180.00 |
| 9/30/2014 | $1,280.00 |
| 9/30/2014 | $1,280.00 |
| 10/1/2014 | $3,920.00 |
| 10/1/2014 | $640.00 |
| 10/1/2014 | $712.00 |
| 10/1/2014 | $160.00 |
| 10/1/2014 | $1,770.00 |
| 10/2/2014 | $400.00 |
| 10/2/2014 | $450.00 |
| 10/2/2014 | $7,080.00 |
| 10/2/2014 | $15,340.00 |
| 10/2/2014 | $53,360.00 |
| 10/2/2014 | $1,180.00 |
| 10/2/2014 | $1,770.00 |
| 10/3/2014 | $2,560.00 |
| 10/3/2014 | $3,840.00 |
| 10/3/2014 | $575.00 |
| 10/3/2014 | $590.00 |
| 10/3/2014 | $590.00 |
| 10/3/2014 | $640.00 |
| 10/3/2014 | $640.00 |
| 10/3/2014 | $1,180.00 |
| 10/3/2014 | $1,180.00 |
| 10/3/2014 | $1,180.00 |
| 10/3/2014 | $1,180.00 |
| 10/3/2014 | $1,180.00 |
| 10/3/2014 | $1,180.00 |
| 10/3/2014 | $1,280.00 |
| 10/3/2014 | $1,280.00 |
| 10/3/2014 | $1,280.00 |
| 10/3/2014 | $1,770.00 |
| 10/3/2014 | $1,920.00 |
| 10/6/2014 | $2,460.00 |
| 10/6/2014 | $2,510.00 |
| 10/6/2014 | $2,560.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 10/6/2014 | $3,150.00 |
| 10/6/2014 | $3,200.00 |
| 10/6/2014 | $9,600.00 |
| 10/6/2014 | $590.00 |
| 10/6/2014 | $590.00 |
| 10/6/2014 | $640.00 |
| 10/6/2014 | $640.00 |
| 10/6/2014 | $640.00 |
| 10/6/2014 | $640.00 |
| 10/6/2014 | $145.00 |
| 10/6/2014 | $1,180.00 |
| 10/6/2014 | $1,180.00 |
| 10/6/2014 | $1,280.00 |
| 10/6/2014 | $1,280.00 |
| 10/6/2014 | $1,770.00 |
| 10/6/2014 | $1,770.00 |
| 10/7/2014 | $2,560.00 |
| 10/7/2014 | $4,480.00 |
| 10/7/2014 | $4,904.00 |
| 10/7/2014 | $435.00 |
| 10/7/2014 | $89.00 |
| 10/7/2014 | $590.00 |
| 10/7/2014 | $640.00 |
| 10/7/2014 | $640.00 |
| 10/7/2014 | $667.00 |
| 10/7/2014 | $1,272.00 |
| 10/7/2014 | $1,597.00 |
| 10/7/2014 | $1,770.00 |
| 10/7/2014 | $1,820.00 |
| 10/8/2014 | $2,560.00 |
| 10/8/2014 | $4,720.00 |
| 10/8/2014 | $5,900.00 |
| 10/8/2014 | $6,490.00 |
| 10/8/2014 | $505.00 |
| 10/8/2014 | $590.00 |
| 10/8/2014 | $640.00 |
| 10/8/2014 | $640.00 |
| 10/8/2014 | $640.00 |
| 10/8/2014 | $640.00 |
| 10/8/2014 | $178.00 |
| 10/8/2014 | $1,180.00 |
| 10/8/2014 | $1,770.00 |
| 10/8/2014 | $1,770.00 |
| 10/8/2014 | $1,780.00 |
| 10/8/2014 | $1,820.00 |
| 10/8/2014 | $1,920.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 10/10/2014 | $34,450.00 |
| 10/14/2014 | $258.00 |
| 10/14/2014 | $5,310.00 |
| 10/14/2014 | $568.00 |
| 10/14/2014 | $590.00 |
| 10/14/2014 | $12,800.00 |
| 10/14/2014 | $900.00 |
| 10/14/2014 | $1,280.00 |
| 10/15/2014 | $2,241.00 |
| 10/15/2014 | $2,360.00 |
| 10/15/2014 | $3,540.00 |
| 10/15/2014 | $5,585.00 |
| 10/15/2014 | $10,240.00 |
| 10/15/2014 | $590.00 |
| 10/15/2014 | $590.00 |
| 10/15/2014 | $220.00 |
| 10/15/2014 | $1,770.00 |
| 10/15/2014 | $1,920.00 |
| 10/15/2014 | $1,920.00 |
| 10/16/2014 | $3,540.00 |
| 10/16/2014 | $3,540.00 |
| 10/16/2014 | $89.00 |
| 10/16/2014 | $89.00 |
| 10/16/2014 | $590.00 |
| 10/16/2014 | $590.00 |
| 10/16/2014 | $1,180.00 |
| 10/16/2014 | $230.00 |
| 10/17/2014 | $290.00 |
| 10/17/2014 | $2,360.00 |
| 10/17/2014 | $2,560.00 |
| 10/17/2014 | $2,811.00 |
| 10/17/2014 | $2,950.00 |
| 10/17/2014 | $2,950.00 |
| 10/17/2014 | $3,200.00 |
| 10/17/2014 | $435.00 |
| 10/17/2014 | $446.00 |
| 10/17/2014 | $498.00 |
| 10/17/2014 | $14,080.00 |
| 10/17/2014 | $640.00 |
| 10/17/2014 | $41,055.00 |
| 10/17/2014 | $870.00 |
| 10/17/2014 | $166.00 |
| 10/17/2014 | $1,180.00 |
| 10/17/2014 | $1,920.00 |
| 10/17/2014 | $1,920.00 |
| 10/20/2014 | $2,460.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 10/20/2014 | $2,460.00 |
| 10/20/2014 | $3,000.00 |
| 10/20/2014 | $508.00 |
| 10/20/2014 | $640.00 |
| 10/20/2014 | $640.00 |
| 10/20/2014 | $640.00 |
| 10/20/2014 | $860.00 |
| 10/20/2014 | $1,180.00 |
| 10/20/2014 | $1,180.00 |
| 10/20/2014 | $1,180.00 |
| 10/20/2014 | $1,180.00 |
| 10/20/2014 | $1,180.00 |
| 10/20/2014 | $1,230.00 |
| 10/21/2014 | $3,060.00 |
| 10/21/2014 | $3,100.00 |
| 10/21/2014 | $1,590.00 |
| 10/22/2014 | $52,213.00 |
| 10/23/2014 | $2,030.00 |
| 10/23/2014 | $2,560.00 |
| 10/23/2014 | $3,200.00 |
| 10/23/2014 | $349.00 |
| 10/23/2014 | $4,134.00 |
| 10/23/2014 | $4,395.00 |
| 10/23/2014 | $9,550.00 |
| 10/23/2014 | $590.00 |
| 10/23/2014 | $640.00 |
| 10/23/2014 | $640.00 |
| 10/23/2014 | $640.00 |
| 10/23/2014 | $17,280.00 |
| 10/23/2014 | $1,280.00 |
| 10/23/2014 | $1,280.00 |
| 10/23/2014 | $1,280.00 |
| 10/23/2014 | $1,450.00 |
| 10/23/2014 | $1,800.00 |
| 10/24/2014 | $2,410.00 |
| 10/24/2014 | $2,760.00 |
| 10/24/2014 | $4,130.00 |
| 10/24/2014 | $590.00 |
| 10/24/2014 | $115.00 |
| 10/24/2014 | $14,720.00 |
| 10/24/2014 | $640.00 |
| 10/29/2014 | $50.00 |
| 10/29/2014 | $2,560.00 |
| 10/29/2014 | $306.00 |
| 10/29/2014 | $475.00 |
| 10/29/2014 | $1,350.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 10/29/2014 | $1,754.00 |
| 10/30/2014 | $6,690.00 |
| 10/31/2014 | $2,620.00 |
| 10/31/2014 | $8,610.00 |
| 10/31/2014 | $640.00 |
| 10/31/2014 | $690.00 |
| 10/31/2014 | $1,230.00 |
| 11/3/2014 | $498.00 |
| 11/3/2014 | $150.00 |
| 11/3/2014 | $900.00 |
| 11/4/2014 | $2,020.00 |
| 11/4/2014 | $2,040.00 |
| 11/4/2014 | $2,360.00 |
| 11/4/2014 | $2,950.00 |
| 11/4/2014 | $3,018.00 |
| 11/4/2014 | $89.00 |
| 11/4/2014 | $1,180.00 |
| 11/4/2014 | $1,870.00 |
| 11/5/2014 | $800.00 |
| 11/5/2014 | $1,125,120.00 |
| 11/5/2014 | $1,352.00 |
| 11/6/2014 | $6,435.00 |
| 11/6/2014 | $7,380.00 |
| 11/6/2014 | $1,280.00 |
| 11/6/2014 | $1,280.00 |
| 11/7/2014 | $2,950.00 |
| 11/7/2014 | $3,368.00 |
| 11/7/2014 | $12,590.00 |
| 11/7/2014 | $1,770.00 |
| 11/7/2014 | $1,968.00 |
| 11/12/2014 | $3,092.00 |
| 11/12/2014 | $332.00 |
| 11/12/2014 | $3,600.00 |
| 11/12/2014 | $8,750.00 |
| 11/12/2014 | $1,211.00 |
| 11/13/2014 | $4,720.00 |
| 11/13/2014 | $14,160.00 |
| 11/13/2014 | $19,470.00 |
| 11/14/2014 | $450.00 |
| 11/14/2014 | $10,030.00 |
| 11/14/2014 | $11,800.00 |
| 11/14/2014 | $1,150.00 |
| 11/17/2014 | $2,289.00 |
| 11/17/2014 | $2,950.00 |
| 11/17/2014 | $4,720.00 |
| 11/17/2014 | $590.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 11/17/2014 | $14,750.00 |
| 11/17/2014 | $1,770.00 |
| 11/18/2014 | $8,560.00 |
| 11/19/2014 | $2,360.00 |
| 11/19/2014 | $2,950.00 |
| 11/19/2014 | $6,540.00 |
| 11/19/2014 | $640.00 |
| 11/19/2014 | $640.00 |
| 11/19/2014 | $1,770.00 |
| 11/19/2014 | $1,770.00 |
| 11/21/2014 | $25,620.00 |
| 11/25/2014 | $3,837.00 |
| 11/25/2014 | $1,050.00 |
| 11/26/2014 | $4,572.00 |
| 11/26/2014 | $23,750.00 |
| 11/26/2014 | $1,570.00 |
| 12/1/2014 | $2,950.00 |
| 12/1/2014 | $5,320.00 |
| 12/1/2014 | $640.00 |
| 12/1/2014 | $640.00 |
| 12/1/2014 | $1,200.00 |
| 12/1/2014 | $1,280.00 |
| 12/1/2014 | $1,280.00 |
| 12/2/2014 | $568.00 |
| 12/2/2014 | $12,800.00 |
| 12/2/2014 | $20,528.00 |
| 12/3/2014 | $54,000.00 |
| 12/4/2014 | $483.00 |
| 12/5/2014 | $2,510.00 |
| 12/5/2014 | $6,846.00 |
| 12/5/2014 | $590.00 |
| 12/5/2014 | $590.00 |
| 12/5/2014 | $590.00 |
| 12/5/2014 | $640.00 |
| 12/5/2014 | $640.00 |
| 12/5/2014 | $1,380.00 |
| 12/5/2014 | $1,700.00 |
| 12/5/2014 | $1,875.00 |
| 12/9/2014 | $260.00 |
| 12/9/2014 | $2,180.00 |
| 12/9/2014 | $2,360.00 |
| 12/9/2014 | $2,360.00 |
| 12/9/2014 | $2,360.00 |
| 12/9/2014 | $3,494.00 |
| 12/9/2014 | $6,810.00 |
| 12/9/2014 | $8,320.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 12/9/2014 | $640.00 |
| 12/9/2014 | $759.00 |
| 12/10/2014 | $3,540.00 |
| 12/10/2014 | $379.00 |
| 12/10/2014 | $4,720.00 |
| 12/10/2014 | $4,720.00 |
| 12/10/2014 | $5,310.00 |
| 12/10/2014 | $7,680.00 |
| 12/10/2014 | $7,738.00 |
| 12/10/2014 | $590.00 |
| 12/10/2014 | $590.00 |
| 12/10/2014 | $590.00 |
| 12/10/2014 | $590.00 |
| 12/10/2014 | $590.00 |
| 12/10/2014 | $640.00 |
| 12/10/2014 | $640.00 |
| 12/10/2014 | $640.00 |
| 12/10/2014 | $640.00 |
| 12/10/2014 | $57,600.00 |
| 12/10/2014 | $1,180.00 |
| 12/10/2014 | $1,180.00 |
| 12/10/2014 | $1,230.00 |
| 12/10/2014 | $1,820.00 |
| 12/11/2014 | $2,205.00 |
| 12/11/2014 | $3,225.00 |
| 12/12/2014 | $344.00 |
| 12/12/2014 | $345.00 |
| 12/12/2014 | $3,540.00 |
| 12/12/2014 | $4,330.00 |
| 12/12/2014 | $438.00 |
| 12/12/2014 | $7,080.00 |
| 12/12/2014 | $7,580.00 |
| 12/12/2014 | $590.00 |
| 12/12/2014 | $590.00 |
| 12/12/2014 | $590.00 |
| 12/12/2014 | $590.00 |
| 12/12/2014 | $12,590.00 |
| 12/12/2014 | $13,980.00 |
| 12/12/2014 | $1,230.00 |
| 12/12/2014 | $1,770.00 |
| 12/15/2014 | $590.00 |
| 12/15/2014 | $13,525.00 |
| 12/15/2014 | $166.00 |
| 12/15/2014 | $1,180.00 |
| 12/16/2014 | $2,360.00 |
| 12/16/2014 | $2,360.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 12/16/2014 | $2,510.00 |
| 12/16/2014 | $2,950.00 |
| 12/16/2014 | $2,950.00 |
| 12/16/2014 | $4,720.00 |
| 12/16/2014 | $5,900.00 |
| 12/16/2014 | $8,410.00 |
| 12/16/2014 | $10,620.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $590.00 |
| 12/16/2014 | $640.00 |
| 12/16/2014 | $640.00 |
| 12/16/2014 | $1,180.00 |
| 12/16/2014 | $1,180.00 |
| 12/16/2014 | $1,180.00 |
| 12/16/2014 | $1,180.00 |
| 12/16/2014 | $1,770.00 |
| 12/16/2014 | $1,770.00 |
| 12/18/2014 | $2,360.00 |
| 12/18/2014 | $2,560.00 |
| 12/18/2014 | $2,950.00 |
| 12/18/2014 | $2,950.00 |
| 12/18/2014 | $4,130.00 |
| 12/18/2014 | $4,720.00 |
| 12/18/2014 | $4,920.00 |
| 12/18/2014 | $460.00 |
| 12/18/2014 | $6,000.00 |
| 12/18/2014 | $6,890.00 |
| 12/18/2014 | $590.00 |
| 12/18/2014 | $590.00 |
| 12/18/2014 | $590.00 |
| 12/18/2014 | $1,280.00 |
| 12/18/2014 | $1,770.00 |
| 12/19/2014 | $2,360.00 |
| 12/19/2014 | $2,950.00 |
| 12/19/2014 | $3,540.00 |
| 12/19/2014 | $5,075.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 12/19/2014 | $590.00 |
| 12/19/2014 | $590.00 |
| 12/19/2014 | $590.00 |
| 12/19/2014 | $590.00 |
| 12/19/2014 | $590.00 |
| 12/19/2014 | $590.00 |
| 12/19/2014 | $590.00 |
| 12/19/2014 | $590.00 |
| 12/19/2014 | $1,015.00 |
| 12/19/2014 | $1,180.00 |
| 12/19/2014 | $1,180.00 |
| 12/19/2014 | $1,180.00 |
| 12/22/2014 | $19,375.00 |
| 12/24/2014 | $2,950.00 |
| 12/24/2014 | $11,210.00 |
| 12/24/2014 | $627.00 |
| 12/24/2014 | $29,765.00 |
| 12/24/2014 | $39,780.00 |
| 12/24/2014 | $1,180.00 |
| 12/24/2014 | $1,770.00 |
| 12/29/2014 | $20,160.00 |
| 12/29/2014 | $38,350.00 |
| 12/29/2014 | $1,098.00 |
| 12/29/2014 | $1,770.00 |
| 12/30/2014 | $3,690.00 |
| 12/30/2014 | $4,500.00 |
| 12/30/2014 | $600.00 |
| 12/30/2014 | $685.00 |
| 12/30/2014 | $720.00 |
| 12/30/2014 | $25,578.00 |
| 12/30/2014 | $1,260.00 |
| 12/31/2014 | $3,790.00 |
| 12/31/2014 | $4,260.00 |
| 12/31/2014 | $7,080.00 |
| 12/31/2014 | $590.00 |
| 12/31/2014 | $590.00 |
| 12/31/2014 | $590.00 |
| 12/31/2014 | $590.00 |
| 12/31/2014 | $735.00 |
| 12/31/2014 | $1,180.00 |
| 12/31/2014 | $1,180.00 |
| 12/31/2014 | $1,260.00 |
| 12/31/2014 | $1,430.00 |
| 12/31/2014 | $1,610.00 |
| 12/31/2014 | $1,930.00 |
| 1/5/2015 | $2,245.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 1/5/2015 | $290.00 |
| 1/5/2015 | $2,950.00 |
| 1/5/2015 | $2,950.00 |
| 1/5/2015 | $3,200.00 |
| 1/5/2015 | $4,130.00 |
| 1/5/2015 | $425.00 |
| 1/5/2015 | $450.00 |
| 1/5/2015 | $92.00 |
| 1/5/2015 | $495.00 |
| 1/5/2015 | $7,250.00 |
| 1/5/2015 | $580.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $590.00 |
| 1/5/2015 | $115.00 |
| 1/5/2015 | $640.00 |
| 1/5/2015 | $640.00 |
| 1/5/2015 | $640.00 |
| 1/5/2015 | $640.00 |
| 1/5/2015 | $640.00 |
| 1/5/2015 | $129.00 |
| 1/5/2015 | $725.00 |
| 1/5/2015 | $33,600.00 |
| 1/5/2015 | $145.00 |
| 1/5/2015 | $145.00 |
| 1/5/2015 | $95,490.00 |
| 1/5/2015 | $1,180.00 |
| 1/5/2015 | $1,230.00 |
| 1/5/2015 | $1,230.00 |
| 1/5/2015 | $1,280.00 |
| 1/5/2015 | $1,450.00 |
| 1/5/2015 | $1,770.00 |
| 1/5/2015 | $1,770.00 |
| 1/5/2015 | $1,770.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 1/5/2015 | $1,800.00 |
| 1/5/2015 | $1,920.00 |
| 1/6/2015 | $2,070.00 |
| 1/6/2015 | $290.00 |
| 1/6/2015 | $290.00 |
| 1/6/2015 | $2,460.00 |
| 1/6/2015 | $2,460.00 |
| 1/6/2015 | $2,560.00 |
| 1/6/2015 | $2,560.00 |
| 1/6/2015 | $2,560.00 |
| 1/6/2015 | $2,560.00 |
| 1/6/2015 | $3,200.00 |
| 1/6/2015 | $3,200.00 |
| 1/6/2015 | $3,840.00 |
| 1/6/2015 | $4,130.00 |
| 1/6/2015 | $4,480.00 |
| 1/6/2015 | $4,480.00 |
| 1/6/2015 | $4,720.00 |
| 1/6/2015 | $460.00 |
| 1/6/2015 | $5,760.00 |
| 1/6/2015 | $95.00 |
| 1/6/2015 | $95.00 |
| 1/6/2015 | $7,040.00 |
| 1/6/2015 | $7,620.00 |
| 1/6/2015 | $9,400.00 |
| 1/6/2015 | $590.00 |
| 1/6/2015 | $590.00 |
| 1/6/2015 | $590.00 |
| 1/6/2015 | $590.00 |
| 1/6/2015 | $590.00 |
| 1/6/2015 | $12,540.00 |
| 1/6/2015 | $13,440.00 |
| 1/6/2015 | $640.00 |
| 1/6/2015 | $640.00 |
| 1/6/2015 | $640.00 |
| 1/6/2015 | $640.00 |
| 1/6/2015 | $640.00 |
| 1/6/2015 | $640.00 |
| 1/6/2015 | $640.00 |
| 1/6/2015 | $640.00 |
| 1/6/2015 | $16,670.00 |
| 1/6/2015 | $17,110.00 |
| 1/6/2015 | $690.00 |
| 1/6/2015 | $145.00 |
| 1/6/2015 | $870.00 |
| 1/6/2015 | $1,088.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 1/6/2015 | $1,180.00 |
| 1/6/2015 | $1,180.00 |
| 1/6/2015 | $1,180.00 |
| 1/6/2015 | $1,180.00 |
| 1/6/2015 | $1,224.00 |
| 1/6/2015 | $1,280.00 |
| 1/6/2015 | $1,280.00 |
| 1/6/2015 | $1,280.00 |
| 1/6/2015 | $1,280.00 |
| 1/6/2015 | $1,280.00 |
| 1/6/2015 | $1,280.00 |
| 1/6/2015 | $1,280.00 |
| 1/6/2015 | $1,280.00 |
| 1/6/2015 | $1,289.00 |
| 1/6/2015 | $1,380.00 |
| 1/6/2015 | $1,870.00 |
| 1/6/2015 | $1,870.00 |
| 1/6/2015 | $1,920.00 |
| 1/6/2015 | $1,920.00 |
| 1/6/2015 | $1,920.00 |
| 1/8/2015 | $285.00 |
| 1/8/2015 | $5,655.00 |
| 1/8/2015 | $6,590.00 |
| 1/8/2015 | $600.00 |
| 1/8/2015 | $14,720.00 |
| 1/9/2015 | $406.00 |
| 1/9/2015 | $1,230.00 |
| 1/12/2015 | $2,560.00 |
| 1/12/2015 | $2,560.00 |
| 1/12/2015 | $5,120.00 |
| 1/12/2015 | $590.00 |
| 1/12/2015 | $590.00 |
| 1/12/2015 | $19,200.00 |
| 1/12/2015 | $1,280.00 |
| 1/12/2015 | $1,704.00 |
| 1/12/2015 | $1,740.00 |
| 1/12/2015 | $1,920.00 |
| 1/13/2015 | $290.00 |
| 1/13/2015 | $2,360.00 |
| 1/13/2015 | $3,200.00 |
| 1/13/2015 | $3,840.00 |
| 1/13/2015 | $437.00 |
| 1/13/2015 | $5,760.00 |
| 1/13/2015 | $590.00 |
| 1/13/2015 | $640.00 |
| 1/13/2015 | $169.00 |

EXHIBIT A

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 1/13/2015 | $1,390.00 |
| 1/13/2015 | $1,920.00 |
| 1/13/2015 | $1,920.00 |
| 1/14/2015 | $31,240.00 |
| 1/20/2015 | $3,200.00 |
| 1/20/2015 | $3,200.00 |
| 1/20/2015 | $3,200.00 |
| 1/20/2015 | $3,640.00 |
| 1/20/2015 | $3,840.00 |
| 1/20/2015 | $5,900.00 |
| 1/20/2015 | $590.00 |
| 1/20/2015 | $590.00 |
| 1/20/2015 | $640.00 |
| 1/20/2015 | $640.00 |
| 1/20/2015 | $1,180.00 |
| 1/20/2015 | $1,770.00 |
| 1/22/2015 | $2,360.00 |
| 1/22/2015 | $2,360.00 |
| 1/22/2015 | $3,200.00 |
| 1/22/2015 | $336.00 |
| 1/22/2015 | $4,330.00 |
| 1/22/2015 | $4,720.00 |
| 1/22/2015 | $8,320.00 |
| 1/22/2015 | $590.00 |
| 1/22/2015 | $590.00 |
| 1/22/2015 | $590.00 |
| 1/22/2015 | $590.00 |
| 1/22/2015 | $590.00 |
| 1/22/2015 | $590.00 |
| 1/22/2015 | $599.00 |
| 1/22/2015 | $640.00 |
| 1/22/2015 | $640.00 |
| 1/22/2015 | $640.00 |
| 1/22/2015 | $640.00 |
| 1/22/2015 | $640.00 |
| 1/22/2015 | $640.00 |
| 1/22/2015 | $19,200.00 |
| 1/22/2015 | $23,040.00 |
| 1/22/2015 | $1,180.00 |
| 1/22/2015 | $1,180.00 |
| 1/22/2015 | $1,180.00 |
| 1/22/2015 | $1,180.00 |
| 1/23/2015 | $8,990.00 |
| 1/23/2015 | $180.00 |
| 1/26/2015 | $3,840.00 |
| 1/26/2015 | $435.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 1/26/2015 | $1,280.00 |
| 1/26/2015 | $1,770.00 |
| 1/27/2015 | $2,360.00 |
| 1/27/2015 | $2,460.00 |
| 1/27/2015 | $2,510.00 |
| 1/27/2015 | $2,560.00 |
| 1/27/2015 | $5,120.00 |
| 1/27/2015 | $459.00 |
| 1/27/2015 | $6,400.00 |
| 1/27/2015 | $7,870.00 |
| 1/27/2015 | $590.00 |
| 1/27/2015 | $640.00 |
| 1/27/2015 | $20,900.00 |
| 1/27/2015 | $145.00 |
| 1/27/2015 | $178.00 |
| 1/27/2015 | $1,230.00 |
| 1/27/2015 | $1,280.00 |
| 1/27/2015 | $1,280.00 |
| 1/27/2015 | $1,280.00 |
| 1/27/2015 | $1,770.00 |
| 1/27/2015 | $1,870.00 |
| 1/27/2015 | $1,920.00 |
| 1/27/2015 | $1,920.00 |
| 1/27/2015 | $1,920.00 |
| 1/30/2015 | $2,460.00 |
| 1/30/2015 | $3,090.00 |
| 1/30/2015 | $3,690.00 |
| 1/30/2015 | $5,560.00 |
| 1/30/2015 | $508.00 |
| 1/30/2015 | $580.00 |
| 1/30/2015 | $640.00 |
| 1/30/2015 | $640.00 |
| 1/30/2015 | $1,280.00 |
| 1/30/2015 | $1,280.00 |
| 2/2/2015 | $2,340.00 |
| 2/2/2015 | $332.00 |
| 2/4/2015 | $2,950.00 |
| 2/4/2015 | $11,862.00 |
| 2/5/2015 | $2,145.00 |
| 2/5/2015 | $2,400.00 |
| 2/5/2015 | $3,340.00 |
| 2/5/2015 | $3,900.00 |
| 2/5/2015 | $4,480.00 |
| 2/5/2015 | $115.00 |
| 2/5/2015 | $25,600.00 |
| 2/6/2015 | $3,600.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 2/9/2015 | $35,376.00 |
| 2/10/2015 | $2,115.00 |
| 2/10/2015 | $2,560.00 |
| 2/10/2015 | $2,950.00 |
| 2/10/2015 | $3,200.00 |
| 2/10/2015 | $3,200.00 |
| 2/10/2015 | $3,540.00 |
| 2/10/2015 | $3,840.00 |
| 2/10/2015 | $5,760.00 |
| 2/10/2015 | $6,100.00 |
| 2/10/2015 | $6,400.00 |
| 2/10/2015 | $590.00 |
| 2/10/2015 | $590.00 |
| 2/10/2015 | $590.00 |
| 2/10/2015 | $590.00 |
| 2/10/2015 | $590.00 |
| 2/10/2015 | $590.00 |
| 2/10/2015 | $590.00 |
| 2/10/2015 | $12,800.00 |
| 2/10/2015 | $640.00 |
| 2/10/2015 | $640.00 |
| 2/10/2015 | $640.00 |
| 2/10/2015 | $640.00 |
| 2/10/2015 | $640.00 |
| 2/10/2015 | $640.00 |
| 2/10/2015 | $640.00 |
| 2/10/2015 | $689.00 |
| 2/10/2015 | $227.00 |
| 2/10/2015 | $1,770.00 |
| 2/10/2015 | $1,770.00 |
| 2/10/2015 | $1,920.00 |
| 2/10/2015 | $1,920.00 |
| 2/10/2015 | $1,920.00 |
| 2/11/2015 | $830.00 |
| 2/12/2015 | $2,090.00 |
| 2/13/2015 | $290.00 |
| 2/13/2015 | $3,645.00 |
| 2/13/2015 | $6,490.00 |
| 2/13/2015 | $7,195.00 |
| 2/13/2015 | $7,580.00 |
| 2/13/2015 | $7,592.00 |
| 2/13/2015 | $8,260.00 |
| 2/13/2015 | $1,015.00 |
| 2/18/2015 | $2,560.00 |
| 2/18/2015 | $2,950.00 |
| 2/18/2015 | $3,840.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 2/18/2015 | $451.00 |
| 2/18/2015 | $6,400.00 |
| 2/18/2015 | $7,680.00 |
| 2/18/2015 | $590.00 |
| 2/18/2015 | $640.00 |
| 2/18/2015 | $640.00 |
| 2/18/2015 | $640.00 |
| 2/18/2015 | $690.00 |
| 2/18/2015 | $160.00 |
| 2/18/2015 | $1,180.00 |
| 2/18/2015 | $1,280.00 |
| 2/18/2015 | $1,280.00 |
| 2/18/2015 | $1,280.00 |
| 2/18/2015 | $1,380.00 |
| 2/18/2015 | $1,920.00 |
| 2/23/2015 | $2,235.00 |
| 2/23/2015 | $2,360.00 |
| 2/23/2015 | $2,560.00 |
| 2/23/2015 | $2,950.00 |
| 2/23/2015 | $2,950.00 |
| 2/23/2015 | $3,240.00 |
| 2/23/2015 | $3,540.00 |
| 2/23/2015 | $3,740.00 |
| 2/23/2015 | $3,790.00 |
| 2/23/2015 | $4,480.00 |
| 2/23/2015 | $4,720.00 |
| 2/23/2015 | $460.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $590.00 |
| 2/23/2015 | $640.00 |
| 2/23/2015 | $640.00 |
| 2/23/2015 | $17,700.00 |
| 2/23/2015 | $725.00 |
| 2/23/2015 | $52,495.00 |
| 2/23/2015 | $1,060.00 |
| 2/23/2015 | $1,180.00 |
| 2/23/2015 | $1,280.00 |
| 2/23/2015 | $1,280.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 2/23/2015 | $1,280.00 |
| 2/23/2015 | $1,280.00 |
| 2/23/2015 | $1,770.00 |
| 2/23/2015 | $1,770.00 |
| 2/23/2015 | $1,920.00 |
| 2/24/2015 | $2,360.00 |
| 2/24/2015 | $295.00 |
| 2/24/2015 | $2,950.00 |
| 2/24/2015 | $4,720.00 |
| 2/24/2015 | $11,160.00 |
| 2/24/2015 | $590.00 |
| 2/24/2015 | $35,400.00 |
| 2/24/2015 | $145.00 |
| 2/24/2015 | $1,180.00 |
| 2/26/2015 | $4,480.00 |
| 2/26/2015 | $4,720.00 |
| 2/26/2015 | $115.00 |
| 2/26/2015 | $640.00 |
| 2/27/2015 | $2,950.00 |
| 2/27/2015 | $5,900.00 |
| 2/27/2015 | $7,040.00 |
| 2/27/2015 | $590.00 |
| 2/27/2015 | $1,224.00 |
| 2/27/2015 | $1,280.00 |
| 3/2/2015 | $3,590.00 |
| 3/2/2015 | $13,019.00 |
| 3/2/2015 | $115.00 |
| 3/2/2015 | $13,800.00 |
| 3/2/2015 | $640.00 |
| 3/2/2015 | $1,180.00 |
| 3/2/2015 | $1,180.00 |
| 3/2/2015 | $1,180.00 |
| 3/2/2015 | $1,280.00 |
| 3/4/2015 | $2,360.00 |
| 3/4/2015 | $460.00 |
| 3/4/2015 | $6,090.00 |
| 3/4/2015 | $7,250.00 |
| 3/4/2015 | $10,725.00 |
| 3/4/2015 | $11,210.00 |
| 3/4/2015 | $590.00 |
| 3/4/2015 | $640.00 |
| 3/4/2015 | $777.00 |
| 3/4/2015 | $948.00 |
| 3/4/2015 | $995.00 |
| 3/4/2015 | $1,016.00 |
| 3/4/2015 | $1,016.00 |

EXHIBIT A

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 3/4/2015 | $1,180.00 |
| 3/4/2015 | $1,280.00 |
| 3/4/2015 | $1,408.00 |
| 3/4/2015 | $1,524.00 |
| 3/5/2015 | $2,032.00 |
| 3/5/2015 | $3,540.00 |
| 3/5/2015 | $590.00 |
| 3/5/2015 | $42,900.00 |
| 3/5/2015 | $1,180.00 |
| 3/5/2015 | $1,180.00 |
| 3/5/2015 | $1,180.00 |
| 3/5/2015 | $1,770.00 |
| 3/6/2015 | $2,880.00 |
| 3/6/2015 | $3,200.00 |
| 3/6/2015 | $1,280.00 |
| 3/6/2015 | $1,280.00 |
| 3/6/2015 | $1,360.00 |
| 3/9/2015 | $2,560.00 |
| 3/9/2015 | $640.00 |
| 3/9/2015 | $38,400.00 |
| 3/9/2015 | $1,330.00 |
| 3/10/2015 | $2,065.00 |
| 3/10/2015 | $415.00 |
| 3/10/2015 | $5,120.00 |
| 3/10/2015 | $830.00 |
| 3/10/2015 | $1,180.00 |
| 3/10/2015 | $1,920.00 |
| 3/11/2015 | $12,240.00 |
| 3/12/2015 | $2,360.00 |
| 3/12/2015 | $2,560.00 |
| 3/12/2015 | $4,720.00 |
| 3/12/2015 | $1,180.00 |
| 3/12/2015 | $1,920.00 |
| 3/12/2015 | $1,920.00 |
| 3/12/2015 | $1,920.00 |
| 3/16/2015 | $2,191.00 |
| 3/17/2015 | $2,560.00 |
| 3/17/2015 | $5,120.00 |
| 3/17/2015 | $590.00 |
| 3/17/2015 | $1,280.00 |
| 3/17/2015 | $1,850.00 |
| 3/18/2015 | $11,600.00 |
| 3/18/2015 | $1,750.00 |
| 3/20/2015 | $3,250.00 |
| 3/20/2015 | $8,850.00 |
| 3/23/2015 | $117.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 3/23/2015 | $48,380.00 |
| 3/23/2015 | $214.00 |
| 3/24/2015 | $10,240.00 |
| 3/24/2015 | $744.00 |
| 3/24/2015 | $744.00 |
| 3/24/2015 | $918.00 |
| 3/24/2015 | $1,571.00 |
| 3/24/2015 | $1,654.00 |
| 3/26/2015 | $498.00 |
| 3/26/2015 | $765.00 |
| 3/26/2015 | $1,440.00 |
| 3/26/2015 | $1,920.00 |
| 3/27/2015 | $935.00 |
| 3/27/2015 | $180.00 |
| 3/30/2015 | $3,200.00 |
| 3/30/2015 | $640.00 |
| 3/30/2015 | $1,280.00 |
| 3/30/2015 | $1,280.00 |
| 3/30/2015 | $1,280.00 |
| 3/30/2015 | $1,280.00 |
| 3/30/2015 | $1,316.00 |
| 3/30/2015 | $1,930.00 |
| 3/31/2015 | $2,950.00 |
| 3/31/2015 | $3,540.00 |
| 3/31/2015 | $5,900.00 |
| 3/31/2015 | $590.00 |
| 3/31/2015 | $1,016.00 |
| 3/31/2015 | $170.00 |
| 3/31/2015 | $190.00 |
| 3/31/2015 | $1,280.00 |
| 3/31/2015 | $1,280.00 |
| 3/31/2015 | $1,530.00 |
| 3/31/2015 | $1,920.00 |
| 3/31/2015 | $1,920.00 |
| 4/2/2015 | $265.00 |
| 4/2/2015 | $1,820.00 |
| 4/8/2015 | $2,560.00 |
| 4/8/2015 | $2,950.00 |
| 4/8/2015 | $3,200.00 |
| 4/8/2015 | $3,840.00 |
| 4/8/2015 | $4,720.00 |
| 4/8/2015 | $432.00 |
| 4/8/2015 | $499.00 |
| 4/8/2015 | $1,016.00 |
| 4/8/2015 | $178.00 |
| 4/8/2015 | $1,280.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/8/2015 | $1,920.00 |
| 4/9/2015 | $2,900.00 |
| 4/9/2015 | $19,200.00 |
| 4/10/2015 | $1,321.00 |
| 4/10/2015 | $1,321.00 |
| 4/10/2015 | $1,321.00 |
| 4/13/2015 | $270.00 |
| 4/13/2015 | $2,560.00 |
| 4/13/2015 | $3,200.00 |
| 4/13/2015 | $5,120.00 |
| 4/13/2015 | $590.00 |
| 4/13/2015 | $590.00 |
| 4/13/2015 | $1,280.00 |
| 4/13/2015 | $1,820.00 |
| 4/14/2015 | $2,070.00 |
| 4/14/2015 | $2,094.00 |
| 4/14/2015 | $2,475.00 |
| 4/14/2015 | $2,560.00 |
| 4/14/2015 | $2,560.00 |
| 4/14/2015 | $3,200.00 |
| 4/14/2015 | $5,760.00 |
| 4/14/2015 | $475.00 |
| 4/14/2015 | $640.00 |
| 4/14/2015 | $39,204.00 |
| 4/14/2015 | $1,280.00 |
| 4/14/2015 | $1,280.00 |
| 4/14/2015 | $1,920.00 |
| 4/14/2015 | $1,920.00 |
| 4/14/2015 | $1,920.00 |
| 4/14/2015 | $1,980.00 |
| 4/20/2015 | $2,175.00 |
| 4/20/2015 | $2,310.00 |
| 4/20/2015 | $2,630.00 |
| 4/20/2015 | $2,760.00 |
| 4/20/2015 | $3,200.00 |
| 4/20/2015 | $3,200.00 |
| 4/20/2015 | $4,905.00 |
| 4/20/2015 | $590.00 |
| 4/20/2015 | $640.00 |
| 4/20/2015 | $640.00 |
| 4/20/2015 | $640.00 |
| 4/20/2015 | $45,900.00 |
| 4/20/2015 | $1,380.00 |
| 4/20/2015 | $240.00 |
| 4/20/2015 | $1,920.00 |
| 4/20/2015 | $1,920.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 4/21/2015 | $293.00 |
| 4/21/2015 | $590.00 |
| 4/21/2015 | $16,520.00 |
| 4/21/2015 | $740.00 |
| 4/21/2015 | $1,150.00 |
| 4/21/2015 | $1,280.00 |
| 4/21/2015 | $1,380.00 |
| 4/21/2015 | $1,439.00 |
| 4/24/2015 | $2,360.00 |
| 4/24/2015 | $2,925.00 |
| 4/24/2015 | $3,540.00 |
| 4/24/2015 | $3,540.00 |
| 4/24/2015 | $5,900.00 |
| 4/24/2015 | $590.00 |
| 4/24/2015 | $590.00 |
| 4/24/2015 | $14,750.00 |
| 4/24/2015 | $74,052.00 |
| 4/24/2015 | $1,135.00 |
| 4/24/2015 | $1,180.00 |
| 4/24/2015 | $1,770.00 |
| 4/27/2015 | $2,200.00 |
| 4/27/2015 | $4,720.00 |
| 4/27/2015 | $590.00 |
| 4/27/2015 | $590.00 |
| 4/27/2015 | $1,180.00 |
| 4/27/2015 | $1,380.00 |
| 4/27/2015 | $1,432.00 |
| 4/28/2015 | $2,360.00 |
| 4/28/2015 | $4,130.00 |
| 4/28/2015 | $9,700.00 |
| 4/28/2015 | $590.00 |
| 4/28/2015 | $23,010.00 |
| 4/28/2015 | $720.00 |
| 4/28/2015 | $725.00 |
| 4/28/2015 | $1,350.00 |
| 4/30/2015 | $3,050.00 |
| 4/30/2015 | $4,820.00 |
| 4/30/2015 | $640.00 |
| 4/30/2015 | $178.00 |
| 4/30/2015 | $1,280.00 |
| 4/30/2015 | $1,280.00 |
| 4/30/2015 | $1,770.00 |
| 4/30/2015 | $1,920.00 |
| 4/30/2015 | $1,920.00 |
| 5/5/2015 | $2,460.00 |
| 5/5/2015 | $415.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/5/2015 | $6,436.00 |
| 5/5/2015 | $11,210.00 |
| 5/5/2015 | $590.00 |
| 5/5/2015 | $590.00 |
| 5/5/2015 | $640.00 |
| 5/5/2015 | $640.00 |
| 5/5/2015 | $640.00 |
| 5/5/2015 | $920.00 |
| 5/5/2015 | $1,280.00 |
| 5/7/2015 | $195.00 |
| 5/8/2015 | $290.00 |
| 5/8/2015 | $2,460.00 |
| 5/8/2015 | $4,064.00 |
| 5/8/2015 | $4,116.00 |
| 5/8/2015 | $435.00 |
| 5/8/2015 | $590.00 |
| 5/8/2015 | $13,319.00 |
| 5/8/2015 | $640.00 |
| 5/8/2015 | $1,180.00 |
| 5/8/2015 | $230.00 |
| 5/11/2015 | $586.00 |
| 5/13/2015 | $3,200.00 |
| 5/13/2015 | $12,420.00 |
| 5/13/2015 | $140.00 |
| 5/13/2015 | $1,225.00 |
| 5/13/2015 | $1,280.00 |
| 5/14/2015 | $376.00 |
| 5/14/2015 | $5,120.00 |
| 5/14/2015 | $5,120.00 |
| 5/14/2015 | $590.00 |
| 5/14/2015 | $13,230.00 |
| 5/14/2015 | $1,180.00 |
| 5/14/2015 | $1,180.00 |
| 5/14/2015 | $1,371.00 |
| 5/14/2015 | $1,920.00 |
| 5/15/2015 | $2,032.00 |
| 5/15/2015 | $3,590.00 |
| 5/15/2015 | $4,970.00 |
| 5/15/2015 | $6,150.00 |
| 5/15/2015 | $13,950.00 |
| 5/15/2015 | $145.00 |
| 5/15/2015 | $1,280.00 |
| 5/15/2015 | $1,280.00 |
| 5/15/2015 | $1,380.00 |
| 5/15/2015 | $1,594.00 |
| 5/18/2015 | $5,310.00 |

EXHIBIT A

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 5/18/2015 | $6,150.00 |
| 5/18/2015 | $525.00 |
| 5/18/2015 | $640.00 |
| 5/18/2015 | $1,230.00 |
| 5/18/2015 | $1,280.00 |
| 5/18/2015 | $1,500.00 |
| 5/18/2015 | $1,920.00 |
| 5/19/2015 | $3,840.00 |
| 5/19/2015 | $5,344.00 |
| 5/19/2015 | $5,710.00 |
| 5/19/2015 | $590.00 |
| 5/19/2015 | $590.00 |
| 5/19/2015 | $1,180.00 |
| 5/19/2015 | $1,180.00 |
| 5/19/2015 | $1,800.00 |
| 5/20/2015 | $850.00 |
| 5/22/2015 | $71,630.00 |
| 5/22/2015 | $640.00 |
| 5/22/2015 | $7,380.00 |
| 5/22/2015 | $690.00 |
| 5/22/2015 | $2,560.00 |
| 5/22/2015 | $3,540.00 |
| 5/22/2015 | $8,850.00 |
| 5/26/2015 | $1,470.00 |
| 5/26/2015 | $636.00 |
| 5/26/2015 | $1,995.00 |
| 5/26/2015 | $133.00 |
| 5/26/2015 | $1,280.00 |
| 5/26/2015 | $3,840.00 |
| 5/26/2015 | $7,230.00 |
| 5/26/2015 | $3,100.00 |
| 5/26/2015 | $4,720.00 |
| 6/1/2015 | $249.00 |
| 6/2/2015 | $1,990.00 |
| 6/2/2015 | $1,690.00 |
| 6/2/2015 | $715.00 |
| 6/2/2015 | $4,544.00 |
| 6/4/2015 | $1,562.00 |
| 6/5/2015 | $426,750.00 |
| 6/5/2015 | $720.00 |
| 6/5/2015 | $1,480.00 |
| 6/5/2015 | $1,920.00 |
| 6/5/2015 | $3,840.00 |
| 6/5/2015 | $640.00 |
| 6/8/2015 | $3,272.00 |
| 6/8/2015 | $9,439.00 |

EXHIBIT A

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/8/2015 | $590.00 |
| 6/8/2015 | $1,280.00 |
| 6/8/2015 | $640.00 |
| 6/8/2015 | $345.00 |
| 6/8/2015 | $640.00 |
| 6/8/2015 | $1,524.00 |
| 6/8/2015 | $665.00 |
| 6/8/2015 | $3,200.00 |
| 6/10/2015 | $1,450.00 |
| 6/11/2015 | $7,650.00 |
| 6/12/2015 | $8,860.00 |
| 6/12/2015 | $5,550.00 |
| 6/12/2015 | $2,483.00 |
| 6/12/2015 | $1,280.00 |
| 6/12/2015 | $640.00 |
| 6/12/2015 | $3,840.00 |
| 6/12/2015 | $1,335.00 |
| 6/12/2015 | $6,400.00 |
| 6/12/2015 | $5,760.00 |
| 6/16/2015 | $11,520.00 |
| 6/16/2015 | $10,880.00 |
| 6/16/2015 | $640.00 |
| 6/16/2015 | $590.00 |
| 6/17/2015 | $2,410.00 |
| 6/17/2015 | $3,450.00 |
| 6/17/2015 | $1,920.00 |
| 6/17/2015 | $1,280.00 |
| 6/22/2015 | $1,726.00 |
| 6/22/2015 | $18,560.00 |
| 6/22/2015 | $2,070.00 |
| 6/22/2015 | $640.00 |
| 6/22/2015 | $4,928.00 |
| 6/23/2015 | $4,607.00 |
| 6/23/2015 | $459.00 |
| 6/23/2015 | $8,690.00 |
| 6/23/2015 | $8,850.00 |
| 6/23/2015 | $1,920.00 |
| 6/23/2015 | $5,760.00 |
| 6/23/2015 | $2,950.00 |
| 6/26/2015 | $3,000.00 |
| 6/26/2015 | $8,610.00 |
| 6/30/2015 | $640.00 |
| 6/30/2015 | $178.00 |
| 6/30/2015 | $3,590.00 |
| 6/30/2015 | $3,640.00 |
| 6/30/2015 | $1,180.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/30/2015 | $1,280.00 |
| 6/30/2015 | $2,460.00 |
| 6/30/2015 | $1,280.00 |
| 6/30/2015 | $1,920.00 |
| 7/2/2015 | $25,542.00 |
| 7/2/2015 | $5,900.00 |
| 7/3/2015 | $2,298.00 |
| 7/7/2015 | $1,340.00 |
| 7/7/2015 | $3,070.00 |
| 7/7/2015 | $459.00 |
| 7/7/2015 | $3,300.00 |
| 7/7/2015 | $2,560.00 |
| 7/7/2015 | $10,160.00 |
| 7/7/2015 | $2,950.00 |
| 7/7/2015 | $1,180.00 |
| 7/7/2015 | $2,360.00 |
| 7/7/2015 | $1,920.00 |
| 7/7/2015 | $1,870.00 |
| 7/7/2015 | $590.00 |
| 7/7/2015 | $2,360.00 |
| 7/7/2015 | $2,360.00 |
| 7/9/2015 | $39,000.00 |
| 7/9/2015 | $1,980.00 |
| 7/9/2015 | $198,298.00 |
| 7/9/2015 | $590.00 |
| 7/9/2015 | $725.00 |
| 7/9/2015 | $1,180.00 |
| 7/9/2015 | $145.00 |
| 7/9/2015 | $7,040.00 |
| 7/10/2015 | $205.00 |
| 7/10/2015 | $2,295.00 |
| 7/10/2015 | $3,070.00 |
| 7/10/2015 | $2,560.00 |
| 7/10/2015 | $590.00 |
| 7/10/2015 | $1,770.00 |
| 7/10/2015 | $3,840.00 |
| 7/10/2015 | $2,560.00 |
| 7/10/2015 | $1,280.00 |
| 7/10/2015 | $204.00 |
| 7/10/2015 | $115.00 |
| 7/10/2015 | $1,920.00 |
| 7/10/2015 | $4,605.00 |
| 7/10/2015 | $2,950.00 |
| 7/13/2015 | $9,440.00 |
| 7/13/2015 | $2,510.00 |
| 7/13/2015 | $2,950.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/14/2015 | $1,141.00 |
| 7/14/2015 | $769.00 |
| 7/14/2015 | $1,800.00 |
| 7/14/2015 | $1,422.00 |
| 7/14/2015 | $5,710.00 |
| 7/14/2015 | $640.00 |
| 7/14/2015 | $590.00 |
| 7/14/2015 | $590.00 |
| 7/14/2015 | $2,460.00 |
| 7/14/2015 | $1,870.00 |
| 7/14/2015 | $1,000.00 |
| 7/14/2015 | $1,180.00 |
| 7/14/2015 | $2,360.00 |
| 7/14/2015 | $6,150.00 |
| 7/14/2015 | $7,040.00 |
| 7/17/2015 | $10,355.00 |
| 7/17/2015 | $1,080.00 |
| 7/17/2015 | $1,770.00 |
| 7/17/2015 | $1,280.00 |
| 7/17/2015 | $590.00 |
| 7/17/2015 | $11,520.00 |
| 7/20/2015 | $76,500.00 |
| 7/20/2015 | $168.00 |
| 7/20/2015 | $590.00 |
| 7/20/2015 | $2,900.00 |
| 7/20/2015 | $210.00 |
| 7/20/2015 | $590.00 |
| 7/20/2015 | $1,280.00 |
| 7/20/2015 | $4,480.00 |
| 7/20/2015 | $1,098.00 |
| 7/20/2015 | $6,350.00 |
| 7/20/2015 | $640.00 |
| 7/20/2015 | $1,870.00 |
| 7/20/2015 | $4,130.00 |
| 7/20/2015 | $2,950.00 |
| 7/21/2015 | $360.00 |
| 7/21/2015 | $1,530.00 |
| 7/21/2015 | $575.00 |
| 7/21/2015 | $4,572.00 |
| 7/21/2015 | $5,310.00 |
| 7/21/2015 | $8,950.00 |
| 7/21/2015 | $590.00 |
| 7/21/2015 | $590.00 |
| 7/21/2015 | $590.00 |
| 7/21/2015 | $1,590.00 |
| 7/22/2015 | $19,200.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/22/2015 | $590.00 |
| 7/23/2015 | $4,900.00 |
| 7/23/2015 | $32,000.00 |
| 7/23/2015 | $590.00 |
| 7/23/2015 | $1,230.00 |
| 7/23/2015 | $1,180.00 |
| 7/23/2015 | $2,510.00 |
| 7/24/2015 | $14,750.00 |
| 7/24/2015 | $2,360.00 |
| 7/24/2015 | $714.00 |
| 7/24/2015 | $590.00 |
| 7/24/2015 | $690.00 |
| 7/24/2015 | $590.00 |
| 7/24/2015 | $590.00 |
| 7/24/2015 | $1,180.00 |
| 7/24/2015 | $590.00 |
| 7/24/2015 | $590.00 |
| 7/24/2015 | $1,180.00 |
| 7/24/2015 | $3,540.00 |
| 7/24/2015 | $2,950.00 |
| 7/24/2015 | $1,780.00 |
| 7/24/2015 | $640.00 |
| 7/24/2015 | $3,540.00 |
| 7/24/2015 | $115.00 |
| 7/28/2015 | $2,560.00 |
| 7/28/2015 | $3,740.00 |
| 7/28/2015 | $590.00 |
| 7/28/2015 | $1,213.00 |
| 7/28/2015 | $2,950.00 |
| 7/28/2015 | $280.00 |
| 7/28/2015 | $2,760.00 |
| 7/28/2015 | $1,770.00 |
| 7/28/2015 | $3,690.00 |
| 7/28/2015 | $1,180.00 |
| 7/28/2015 | $6,490.00 |
| 7/28/2015 | $590.00 |
| 7/28/2015 | $640.00 |
| 7/28/2015 | $290.00 |
| 7/28/2015 | $435.00 |
| 7/28/2015 | $1,280.00 |
| 7/28/2015 | $1,280.00 |
| 7/28/2015 | $590.00 |
| 7/28/2015 | $2,560.00 |
| 7/28/2015 | $14,240.00 |
| 7/28/2015 | $6,250.00 |
| 7/28/2015 | $640.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/28/2015 | $1,180.00 |
| 7/29/2015 | $498.00 |
| 7/31/2015 | $13,035.00 |
| 7/31/2015 | $80.00 |
| 7/31/2015 | $590.00 |
| 7/31/2015 | $1,770.00 |
| 7/31/2015 | $870.00 |
| 7/31/2015 | $1,230.00 |
| 7/31/2015 | $510.00 |
| 7/31/2015 | $590.00 |
| 7/31/2015 | $590.00 |
| 7/31/2015 | $1,180.00 |
| 7/31/2015 | $5,900.00 |
| 7/31/2015 | $2,510.00 |
| 7/31/2015 | $2,560.00 |
| 7/31/2015 | $3,200.00 |
| 7/31/2015 | $160.00 |
| 7/31/2015 | $15,930.00 |
| 7/31/2015 | $2,560.00 |
| 7/31/2015 | $878.00 |
| 8/3/2015 | $1,530.00 |
| 8/3/2015 | $9,478.00 |
| 8/3/2015 | $1,920.00 |
| 8/3/2015 | $290.00 |
| 8/3/2015 | $590.00 |
| 8/3/2015 | $590.00 |
| 8/3/2015 | $640.00 |
| 8/3/2015 | $640.00 |
| 8/3/2015 | $640.00 |
| 8/3/2015 | $8,850.00 |
| 8/3/2015 | $1,180.00 |
| 8/3/2015 | $2,360.00 |
| 8/3/2015 | $2,426.00 |
| 8/3/2015 | $1,280.00 |
| 8/3/2015 | $115.00 |
| 8/3/2015 | $590.00 |
| 8/3/2015 | $590.00 |
| 8/3/2015 | $590.00 |
| 8/3/2015 | $1,920.00 |
| 8/3/2015 | $2,360.00 |
| 8/3/2015 | $5,900.00 |
| 8/3/2015 | $4,130.00 |
| 8/3/2015 | $590.00 |
| 8/3/2015 | $2,950.00 |
| 8/3/2015 | $2,950.00 |
| 8/3/2015 | $1,680.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/3/2015 | $1,770.00 |
| 8/3/2015 | $623.00 |
| 8/3/2015 | $590.00 |
| 8/3/2015 | $1,180.00 |
| 8/3/2015 | $2,510.00 |
| 8/3/2015 | $1,180.00 |
| 8/3/2015 | $1,770.00 |
| 8/3/2015 | $3,790.00 |
| 8/3/2015 | $12,159.00 |
| 8/3/2015 | $6,534.00 |
| 8/3/2015 | $1,180.00 |
| 8/3/2015 | $2,560.00 |
| 8/3/2015 | $640.00 |
| 8/3/2015 | $3,425.00 |
| 8/3/2015 | $1,920.00 |
| 8/3/2015 | $2,410.00 |
| 8/3/2015 | $2,360.00 |
| 8/3/2015 | $5,610.00 |
| 8/4/2015 | $1,468.00 |
| 8/4/2015 | $6,144.00 |
| 8/4/2015 | $2,520.00 |
| 8/4/2015 | $1,180.00 |
| 8/4/2015 | $11,070.00 |
| 8/4/2015 | $590.00 |
| 8/4/2015 | $290.00 |
| 8/4/2015 | $1,280.00 |
| 8/4/2015 | $1,920.00 |
| 8/7/2015 | $2,700.00 |
| 8/7/2015 | $612.00 |
| 8/7/2015 | $1,770.00 |
| 8/7/2015 | $9,975.00 |
| 8/7/2015 | $3,540.00 |
| 8/7/2015 | $1,180.00 |
| 8/7/2015 | $1,180.00 |
| 8/7/2015 | $590.00 |
| 8/7/2015 | $2,900.00 |
| 8/7/2015 | $725.00 |
| 8/7/2015 | $1,920.00 |
| 8/7/2015 | $523.00 |
| 8/7/2015 | $1,180.00 |
| 8/7/2015 | $2,360.00 |
| 8/7/2015 | $1,280.00 |
| 8/7/2015 | $2,560.00 |
| 8/7/2015 | $640.00 |
| 8/7/2015 | $640.00 |
| 8/7/2015 | $1,280.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/7/2015 | $590.00 |
| 8/7/2015 | $5,120.00 |
| 8/7/2015 | $2,360.00 |
| 8/7/2015 | $590.00 |
| 8/7/2015 | $590.00 |
| 8/7/2015 | $590.00 |
| 8/7/2015 | $1,770.00 |
| 8/7/2015 | $640.00 |
| 8/7/2015 | $640.00 |
| 8/7/2015 | $1,740.00 |
| 8/7/2015 | $1,280.00 |
| 8/7/2015 | $640.00 |
| 8/10/2015 | $10,030.00 |
| 8/10/2015 | $9,000.00 |
| 8/10/2015 | $1,920.00 |
| 8/10/2015 | $280.00 |
| 8/10/2015 | $306.00 |
| 8/10/2015 | $9,440.00 |
| 8/10/2015 | $15,930.00 |
| 8/11/2015 | $715.00 |
| 8/11/2015 | $11,210.00 |
| 8/11/2015 | $1,255.00 |
| 8/11/2015 | $1,770.00 |
| 8/11/2015 | $1,180.00 |
| 8/11/2015 | $560.00 |
| 8/11/2015 | $590.00 |
| 8/11/2015 | $2,950.00 |
| 8/11/2015 | $590.00 |
| 8/11/2015 | $590.00 |
| 8/11/2015 | $1,770.00 |
| 8/11/2015 | $7,040.00 |
| 8/11/2015 | $1,180.00 |
| 8/11/2015 | $4,130.00 |
| 8/11/2015 | $1,770.00 |
| 8/11/2015 | $590.00 |
| 8/11/2015 | $1,330.00 |
| 8/11/2015 | $665.00 |
| 8/11/2015 | $640.00 |
| 8/11/2015 | $1,920.00 |
| 8/11/2015 | $3,840.00 |
| 8/11/2015 | $1,430.00 |
| 8/11/2015 | $870.00 |
| 8/11/2015 | $1,920.00 |
| 8/11/2015 | $3,425.00 |
| 8/11/2015 | $12,980.00 |
| 8/11/2015 | $2,950.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/13/2015 | $590.00 |
| 8/13/2015 | $590.00 |
| 8/14/2015 | $4,162.00 |
| 8/14/2015 | $7,901.00 |
| 8/14/2015 | $470.00 |
| 8/14/2015 | $7,670.00 |
| 8/14/2015 | $640.00 |
| 8/14/2015 | $640.00 |
| 8/14/2015 | $595.00 |
| 8/14/2015 | $668.00 |
| 8/14/2015 | $640.00 |
| 8/14/2015 | $1,180.00 |
| 8/14/2015 | $1,180.00 |
| 8/14/2015 | $590.00 |
| 8/14/2015 | $590.00 |
| 8/14/2015 | $590.00 |
| 8/14/2015 | $640.00 |
| 8/14/2015 | $5,120.00 |
| 8/14/2015 | $2,560.00 |
| 8/14/2015 | $4,480.00 |
| 8/14/2015 | $640.00 |
| 8/14/2015 | $3,200.00 |
| 8/14/2015 | $1,280.00 |
| 8/14/2015 | $1,280.00 |
| 8/14/2015 | $640.00 |
| 8/14/2015 | $1,920.00 |
| 8/14/2015 | $1,920.00 |
| 8/14/2015 | $7,670.00 |
| 8/14/2015 | $590.00 |
| 8/14/2015 | $7,680.00 |
| 8/14/2015 | $2,360.00 |
| 8/14/2015 | $157.00 |
| 8/14/2015 | $1,600.00 |
| 8/14/2015 | $1,280.00 |
| 8/17/2015 | $1,280.00 |
| 8/18/2015 | $5,661.00 |
| 8/18/2015 | $805.00 |
| 8/18/2015 | $1,595.00 |
| 8/18/2015 | $1,180.00 |
| 8/18/2015 | $1,180.00 |
| 8/18/2015 | $12,160.00 |
| 8/18/2015 | $1,280.00 |
| 8/18/2015 | $1,770.00 |
| 8/18/2015 | $1,770.00 |
| 8/18/2015 | $3,540.00 |
| 8/18/2015 | $4,130.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 8/18/2015 | $1,770.00 |
| 8/18/2015 | $4,720.00 |
| 8/18/2015 | $10,240.00 |
| 8/20/2015 | $10,955.00 |
| 8/20/2015 | $115.00 |
| 8/20/2015 | $4,480.00 |
| 8/20/2015 | $1,920.00 |
| 8/20/2015 | $1,770.00 |
| 8/20/2015 | $590.00 |
| 8/20/2015 | $1,180.00 |
| 8/20/2015 | $1,180.00 |
| 8/20/2015 | $2,427.00 |
| 8/20/2015 | $4,720.00 |
| 8/20/2015 | $2,360.00 |
| 8/20/2015 | $590.00 |
| 8/20/2015 | $3,540.00 |
| 8/20/2015 | $1,180.00 |
| 8/20/2015 | $435.00 |
| 8/20/2015 | $345.00 |
| 8/20/2015 | $1,770.00 |
| 8/20/2015 | $3,045.00 |
| 8/21/2015 | $1,182.00 |
| 8/21/2015 | $3,840.00 |
| 8/21/2015 | $89.00 |
| 8/21/2015 | $89.00 |
| 8/21/2015 | $89.00 |
| 8/21/2015 | $2,360.00 |
| 8/21/2015 | $590.00 |
| 8/21/2015 | $590.00 |
| 8/21/2015 | $640.00 |
| 8/21/2015 | $590.00 |
| 8/21/2015 | $1,524.00 |
| 8/21/2015 | $760.00 |
| 8/21/2015 | $1,213.00 |
| 8/24/2015 | $57.00 |
| 8/24/2015 | $1,280.00 |
| 8/24/2015 | $3,840.00 |
| 8/24/2015 | $1,280.00 |
| 8/24/2015 | $1,180.00 |
| 8/24/2015 | $590.00 |
| 8/24/2015 | $685.00 |
| 8/24/2015 | $649.00 |
| 8/24/2015 | $4,230.00 |
| 8/24/2015 | $590.00 |
| 8/25/2015 | $1,725.00 |
| 8/25/2015 | $3,690.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/25/2015 | $1,180.00 |
| 8/25/2015 | $2,175.00 |
| 8/25/2015 | $640.00 |
| 8/25/2015 | $640.00 |
| 8/25/2015 | $2,560.00 |
| 8/26/2015 | $166.00 |
| 8/31/2015 | $6,391.00 |
| 8/31/2015 | $6,490.00 |
| 8/31/2015 | $2,840.00 |
| 8/31/2015 | $4,720.00 |
| 8/31/2015 | $2,360.00 |
| 8/31/2015 | $2,360.00 |
| 8/31/2015 | $13,440.00 |
| 8/31/2015 | $1,180.00 |
| 8/31/2015 | $1,180.00 |
| 8/31/2015 | $715.00 |
| 8/31/2015 | $5,900.00 |
| 8/31/2015 | $11,800.00 |
| 8/31/2015 | $1,920.00 |
| 8/31/2015 | $16,000.00 |
| 9/1/2015 | $7,680.00 |
| 9/2/2015 | $1,720.00 |
| 9/2/2015 | $312.00 |
| 9/3/2015 | $870.00 |
| 9/3/2015 | $590.00 |
| 9/3/2015 | $1,920.00 |
| 9/3/2015 | $7,230.00 |
| 9/3/2015 | $29,440.00 |
| 9/3/2015 | $6,590.00 |
| 9/8/2015 | $117.00 |
| 9/8/2015 | $590.00 |
| 9/8/2015 | $590.00 |
| 9/8/2015 | $1,280.00 |
| 9/8/2015 | $1,000.00 |
| 9/8/2015 | $1,280.00 |
| 9/8/2015 | $2,950.00 |
| 9/8/2015 | $3,840.00 |
| 9/8/2015 | $3,840.00 |
| 9/8/2015 | $5,760.00 |
| 9/8/2015 | $9,440.00 |
| 9/9/2015 | $2,360.00 |
| 9/9/2015 | $4,480.00 |
| 9/9/2015 | $612.00 |
| 9/9/2015 | $32,000.00 |
| 9/9/2015 | $31,360.00 |
| 9/9/2015 | $590.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 9/9/2015 | $405.00 |
| 9/9/2015 | $3,000.00 |
| 9/9/2015 | $89,670.00 |
| 9/9/2015 | $6,998.00 |
| 9/9/2015 | $1,770.00 |
| 9/9/2015 | $7,080.00 |
| 9/11/2015 | $1,180.00 |
| 9/11/2015 | $590.00 |
| 9/11/2015 | $590.00 |
| 9/11/2015 | $6,150.00 |
| 9/11/2015 | $540.00 |
| 9/11/2015 | $1,380.00 |
| 9/11/2015 | $267.00 |
| 9/11/2015 | $508.00 |
| 9/11/2015 | $2,950.00 |
| 9/11/2015 | $1,180.00 |
| 9/11/2015 | $19,840.00 |
| 9/14/2015 | $4,720.00 |
| 9/14/2015 | $665.00 |
| 9/14/2015 | $150.00 |
| 9/14/2015 | $11,260.00 |
| 9/14/2015 | $3,540.00 |
| 9/14/2015 | $2,950.00 |
| 9/14/2015 | $2,360.00 |
| 9/14/2015 | $1,330.00 |
| 9/14/2015 | $2,460.00 |
| 9/14/2015 | $2,510.00 |
| 9/14/2015 | $590.00 |
| 9/14/2015 | $590.00 |
| 9/14/2015 | $2,510.00 |
| 9/14/2015 | $1,180.00 |
| 9/14/2015 | $2,020.00 |
| 9/14/2015 | $2,560.00 |
| 9/14/2015 | $8,850.00 |
| 9/14/2015 | $870.00 |
| 9/14/2015 | $2,950.00 |
| 9/14/2015 | $2,360.00 |
| 9/14/2015 | $2,360.00 |
| 9/14/2015 | $1,770.00 |
| 9/14/2015 | $640.00 |
| 9/14/2015 | $1,920.00 |
| 9/14/2015 | $1,920.00 |
| 9/14/2015 | $590.00 |
| 9/14/2015 | $590.00 |
| 9/14/2015 | $1,180.00 |
| 9/14/2015 | $1,180.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 9/14/2015 | $590.00 |
| 9/14/2015 | $640.00 |
| 9/14/2015 | $640.00 |
| 9/14/2015 | $7,680.00 |
| 9/14/2015 | $89.00 |
| 9/14/2015 | $1,180.00 |
| 9/14/2015 | $540.00 |
| 9/14/2015 | $1,180.00 |
| 9/14/2015 | $1,450.00 |
| 9/14/2015 | $669.00 |
| 9/14/2015 | $350.00 |
| 9/14/2015 | $1,000.00 |
| 9/14/2015 | $590.00 |
| 9/14/2015 | $590.00 |
| 9/14/2015 | $2,560.00 |
| 9/14/2015 | $290.00 |
| 9/14/2015 | $580.00 |
| 9/14/2015 | $639.00 |
| 9/14/2015 | $540.00 |
| 9/14/2015 | $459.00 |
| 9/15/2015 | $2,360.00 |
| 9/15/2015 | $640.00 |
| 9/15/2015 | $1,280.00 |
| 9/15/2015 | $1,770.00 |
| 9/15/2015 | $5,228.00 |
| 9/15/2015 | $17,964.00 |
| 9/15/2015 | $155.00 |
| 9/15/2015 | $230.00 |
| 9/15/2015 | $580.00 |
| 9/15/2015 | $2,968.00 |
| 9/15/2015 | $3,840.00 |
| 9/15/2015 | $3,200.00 |
| 9/15/2015 | $1,920.00 |
| 9/15/2015 | $640.00 |
| 9/15/2015 | $590.00 |
| 9/15/2015 | $7,950.00 |
| 9/16/2015 | $2,295.00 |
| 9/17/2015 | $5,400.00 |
| 9/18/2015 | $10,620.00 |
| 9/18/2015 | $1,729.00 |
| 9/18/2015 | $590.00 |
| 9/18/2015 | $640.00 |
| 9/18/2015 | $640.00 |
| 9/18/2015 | $1,280.00 |
| 9/18/2015 | $640.00 |
| 9/18/2015 | $640.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 9/18/2015 | $1,280.00 |
| 9/18/2015 | $640.00 |
| 9/18/2015 | $640.00 |
| 9/18/2015 | $11,800.00 |
| 9/18/2015 | $640.00 |
| 9/18/2015 | $1,920.00 |
| 9/18/2015 | $3,200.00 |
| 9/18/2015 | $1,870.00 |
| 9/18/2015 | $6,400.00 |
| 9/18/2015 | $640.00 |
| 9/18/2015 | $640.00 |
| 9/18/2015 | $640.00 |
| 9/18/2015 | $320.00 |
| 9/18/2015 | $425.00 |
| 9/18/2015 | $1,032.50 |
| 9/18/2015 | $960.00 |
| 9/18/2015 | $1,275.00 |
| 9/18/2015 | $3,097.50 |
| 9/22/2015 | $1,643.00 |
| 9/22/2015 | $590.00 |
| 9/22/2015 | $2,360.00 |
| 9/22/2015 | $1,477.50 |
| 9/22/2015 | $1,402.50 |
| 9/22/2015 | $1,402.50 |
| 9/22/2015 | $1,496.25 |
| 9/22/2015 | $1,440.00 |
| 9/22/2015 | $5,280.00 |
| 9/22/2015 | $492.50 |
| 9/22/2015 | $467.50 |
| 9/22/2015 | $467.50 |
| 9/22/2015 | $498.75 |
| 9/22/2015 | $480.00 |
| 9/22/2015 | $1,760.00 |
| 9/22/2015 | $2,410.00 |
| 9/22/2015 | $2,048.00 |
| 9/22/2015 | $1,280.00 |
| 9/22/2015 | $4,480.00 |
| 9/24/2015 | $1,440.00 |
| 9/24/2015 | $1,920.00 |
| 9/24/2015 | $3,360.00 |
| 9/24/2015 | $480.00 |
| 9/24/2015 | $480.00 |
| 9/24/2015 | $1,440.00 |
| 9/24/2015 | $232.50 |
| 9/24/2015 | $480.00 |
| 9/24/2015 | $640.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 9/24/2015 | $1,120.00 |
| 9/24/2015 | $160.00 |
| 9/24/2015 | $160.00 |
| 9/24/2015 | $480.00 |
| 9/24/2015 | $77.50 |
| 9/24/2015 | $16,000.00 |
| 9/24/2015 | $16,000.00 |
| 9/24/2015 | $590.00 |
| 9/24/2015 | $2,907.00 |
| 9/29/2015 | $185.00 |
| 9/29/2015 | $2,075.00 |
| 9/30/2015 | $12,108.00 |
| 10/1/2015 | $9,000.00 |
| 10/1/2015 | $7,430.00 |
| 10/1/2015 | $640.00 |
| 10/1/2015 | $640.00 |
| 10/1/2015 | $640.00 |
| 10/1/2015 | $640.00 |
| 10/1/2015 | $2,560.00 |
| 10/1/2015 | $2,560.00 |
| 10/1/2015 | $2,895.00 |
| 10/1/2015 | $4,455.00 |
| 10/2/2015 | $965.00 |
| 10/2/2015 | $6,998.00 |
| 10/5/2015 | $1,507.50 |
| 10/5/2015 | $960.00 |
| 10/5/2015 | $502.50 |
| 10/5/2015 | $320.00 |
| 10/5/2015 | $1,150.00 |
| 10/5/2015 | $640.00 |
| 10/5/2015 | $3,200.00 |
| 10/5/2015 | $590.00 |
| 10/5/2015 | $1,085.00 |
| 10/6/2015 | $480.00 |
| 10/6/2015 | $960.00 |
| 10/6/2015 | $885.00 |
| 10/6/2015 | $160.00 |
| 10/6/2015 | $320.00 |
| 10/6/2015 | $295.00 |
| 10/6/2015 | $1,335.00 |
| 10/6/2015 | $9,490.00 |
| 10/6/2015 | $640.00 |
| 10/6/2015 | $640.00 |
| 10/6/2015 | $640.00 |
| 10/6/2015 | $17,080.00 |
| 10/6/2015 | $508.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 10/6/2015 | $1,770.00 |
| 10/6/2015 | $590.00 |
| 10/7/2015 | $590.00 |
| 10/8/2015 | $640.00 |
| 10/8/2015 | $21,830.00 |
| 10/8/2015 | $624.00 |
| 10/8/2015 | $3,071.00 |
| 10/8/2015 | $351.00 |
| 10/13/2015 | $1,365.00 |
| 10/13/2015 | $1,770.00 |
| 10/13/2015 | $2,767.50 |
| 10/13/2015 | $1,920.00 |
| 10/13/2015 | $2,212.50 |
| 10/13/2015 | $522.00 |
| 10/13/2015 | $885.00 |
| 10/13/2015 | $86.25 |
| 10/13/2015 | $442.50 |
| 10/13/2015 | $6,825.00 |
| 10/13/2015 | $455.00 |
| 10/13/2015 | $590.00 |
| 10/13/2015 | $922.50 |
| 10/13/2015 | $640.00 |
| 10/13/2015 | $737.50 |
| 10/13/2015 | $174.00 |
| 10/13/2015 | $295.00 |
| 10/13/2015 | $28.75 |
| 10/13/2015 | $147.50 |
| 10/13/2015 | $2,275.00 |
| 10/13/2015 | $2,550.00 |
| 10/13/2015 | $8,360.00 |
| 10/13/2015 | $590.00 |
| 10/13/2015 | $2,950.00 |
| 10/13/2015 | $590.00 |
| 10/13/2015 | $590.00 |
| 10/13/2015 | $590.00 |
| 10/13/2015 | $590.00 |
| 10/13/2015 | $590.00 |
| 10/13/2015 | $590.00 |
| 10/14/2015 | $2,950.00 |
| 10/14/2015 | $14,360.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $1,180.00 |
| 10/14/2015 | $1,180.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $1,180.00 |
| 10/14/2015 | $1,180.00 |
| 10/14/2015 | $590.00 |
| 10/14/2015 | $590.00 |
| 10/15/2015 | $4,340.00 |
| 10/19/2015 | $1,440.00 |
| 10/19/2015 | $480.00 |
| 10/19/2015 | $1,920.00 |
| 10/19/2015 | $3,840.00 |
| 10/19/2015 | $640.00 |
| 10/19/2015 | $735.00 |
| 10/19/2015 | $1,770.00 |
| 10/19/2015 | $590.00 |
| 10/19/2015 | $590.00 |
| 10/19/2015 | $1,770.00 |
| 10/19/2015 | $590.00 |
| 10/19/2015 | $153.00 |
| 10/19/2015 | $6,840.00 |
| 10/20/2015 | $960.00 |
| 10/20/2015 | $320.00 |
| 10/20/2015 | $1,541.00 |
| 10/20/2015 | $1,920.00 |
| 10/20/2015 | $3,200.00 |
| 10/20/2015 | $640.00 |
| 10/20/2015 | $2,145.00 |
| 10/20/2015 | $640.00 |
| 10/20/2015 | $640.00 |
| 10/20/2015 | $84.00 |
| 10/20/2015 | $145.00 |
| 10/20/2015 | $7,040.00 |
| 10/20/2015 | $640.00 |
| 10/20/2015 | $14,720.00 |
| 10/20/2015 | $640.00 |
| 10/20/2015 | $1,280.00 |
| 10/20/2015 | $890.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 10/20/2015 | $17,720.00 |
| 10/20/2015 | $640.00 |
| 10/20/2015 | $590.00 |
| 10/20/2015 | $1,180.00 |
| 10/20/2015 | $2,360.00 |
| 10/20/2015 | $590.00 |
| 10/20/2015 | $540.00 |
| 10/22/2015 | $720.00 |
| 10/23/2015 | $2,880.00 |
| 10/23/2015 | $862.50 |
| 10/23/2015 | $960.00 |
| 10/23/2015 | $1,773.75 |
| 10/23/2015 | $480.00 |
| 10/23/2015 | $1,440.00 |
| 10/23/2015 | $1,920.00 |
| 10/23/2015 | $1,920.00 |
| 10/23/2015 | $480.00 |
| 10/23/2015 | $1,845.00 |
| 10/23/2015 | $960.00 |
| 10/23/2015 | $287.50 |
| 10/23/2015 | $320.00 |
| 10/23/2015 | $591.25 |
| 10/23/2015 | $160.00 |
| 10/23/2015 | $480.00 |
| 10/23/2015 | $640.00 |
| 10/23/2015 | $640.00 |
| 10/23/2015 | $160.00 |
| 10/23/2015 | $615.00 |
| 10/23/2015 | $765.00 |
| 10/26/2015 | $1,170.00 |
| 10/27/2015 | $1,402.50 |
| 10/27/2015 | $1,327.50 |
| 10/27/2015 | $11,520.00 |
| 10/27/2015 | $480.00 |
| 10/27/2015 | $1,365.00 |
| 10/27/2015 | $1,402.50 |
| 10/27/2015 | $1,440.00 |
| 10/27/2015 | $467.50 |
| 10/27/2015 | $442.50 |
| 10/27/2015 | $3,840.00 |
| 10/27/2015 | $160.00 |
| 10/27/2015 | $455.00 |
| 10/27/2015 | $467.50 |
| 10/27/2015 | $480.00 |
| 10/27/2015 | $6,688.00 |
| 10/27/2015 | $1,770.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 10/27/2015 | $2,360.00 |
| 10/27/2015 | $590.00 |
| 10/27/2015 | $590.00 |
| 10/27/2015 | $590.00 |
| 10/27/2015 | $590.00 |
| 10/27/2015 | $1,180.00 |
| 10/27/2015 | $2,843.00 |
| 11/2/2015 | $1,845.00 |
| 11/2/2015 | $9,524.25 |
| 11/2/2015 | $2,880.00 |
| 11/2/2015 | $480.00 |
| 11/2/2015 | $615.00 |
| 11/2/2015 | $3,174.75 |
| 11/2/2015 | $960.00 |
| 11/2/2015 | $160.00 |
| 11/2/2015 | $1,280.00 |
| 11/2/2015 | $640.00 |
| 11/2/2015 | $715.00 |
| 11/2/2015 | $8,540.00 |
| 11/2/2015 | $8,540.00 |
| 11/2/2015 | $2,669.00 |
| 11/2/2015 | $9,440.00 |
| 11/2/2015 | $8,540.00 |
| 11/2/2015 | $1,005.00 |
| 11/2/2015 | $2,175.00 |
| 11/2/2015 | $715.00 |
| 11/2/2015 | $640.00 |
| 11/2/2015 | $590.00 |
| 11/2/2015 | $4,720.00 |
| 11/2/2015 | $640.00 |
| 11/2/2015 | $218.00 |
| 11/2/2015 | $2,564.00 |
| 11/2/2015 | $590.00 |
| 11/2/2015 | $590.00 |
| 11/2/2015 | $1,180.00 |
| 11/2/2015 | $1,770.00 |
| 11/2/2015 | $590.00 |
| 11/2/2015 | $590.00 |
| 11/2/2015 | $1,180.00 |
| 11/3/2015 | $640.00 |
| 11/3/2015 | $1,920.00 |
| 11/3/2015 | $10,620.00 |
| 11/3/2015 | $590.00 |
| 11/3/2015 | $1,180.00 |
| 11/3/2015 | $590.00 |
| 11/3/2015 | $1,500.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2015 | $3,335.00 |
| 11/4/2015 | $1,280.00 |
| 11/4/2015 | $1,280.00 |
| 11/4/2015 | $4,720.00 |
| 11/4/2015 | $3,463.00 |
| 11/5/2015 | $24,780.00 |
| 11/6/2015 | $160,020.00 |
| 11/10/2015 | $390.00 |
| 11/10/2015 | $1,180.00 |
| 11/10/2015 | $14,750.00 |
| 11/13/2015 | $3,326.00 |
| 11/17/2015 | $15,675.00 |
| 11/18/2015 | $1,180.00 |
| 11/19/2015 | $590.00 |
| 11/19/2015 | $590.00 |
| 11/19/2015 | $590.00 |
| 11/19/2015 | $2,950.00 |
| 11/19/2015 | $2,360.00 |
| 11/19/2015 | $1,180.00 |
| 11/19/2015 | $1,180.00 |
| 11/19/2015 | $590.00 |
| 11/19/2015 | $590.00 |
| 11/19/2015 | $590.00 |
| 11/19/2015 | $590.00 |
| 11/19/2015 | $590.00 |
| 11/19/2015 | $590.00 |
| 11/20/2015 | $1,770.00 |
| 11/20/2015 | $4,315.00 |
| 11/20/2015 | $640.00 |
| 11/20/2015 | $1,770.00 |
| 11/20/2015 | $3,900.00 |
| 11/20/2015 | $70.00 |
| 11/23/2015 | $640.00 |
| 11/23/2015 | $8,320.00 |
| 11/24/2015 | $2,950.00 |
| 11/24/2015 | $8,540.00 |
| 11/24/2015 | $10,080.00 |
| 11/24/2015 | $575.00 |
| 11/24/2015 | $1,770.00 |
| 11/24/2015 | $1,318.00 |
| 11/25/2015 | $1,210.00 |
| 12/7/2015 | $2,026.00 |
| 12/11/2015 | $2,209.00 |
| 12/11/2015 | $5,550.00 |
| 12/11/2015 | $7,080.00 |
| 12/11/2015 | $7,670.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 12/11/2015 | $2,610.00 |
| 12/11/2015 | $2,360.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $1,770.00 |
| 12/11/2015 | $8,320.00 |
| 12/11/2015 | $2,610.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $590.00 |
| 12/11/2015 | $590.00 |
| 12/15/2015 | $13,275.00 |
| 12/15/2015 | $4,425.00 |
| 12/15/2015 | $630.00 |
| 12/15/2015 | $640.00 |
| 12/15/2015 | $5,195.00 |
| 12/15/2015 | $8,540.00 |
| 12/15/2015 | $640.00 |
| 12/15/2015 | $12,490.00 |
| 12/15/2015 | $3,000.00 |
| 12/15/2015 | $640.00 |
| 12/15/2015 | $8,540.00 |
| 12/15/2015 | $4,970.00 |
| 12/15/2015 | $8,850.00 |
| 12/15/2015 | $3,625.00 |
| 12/15/2015 | $640.00 |
| 12/15/2015 | $2,560.00 |
| 12/15/2015 | $8,540.00 |
| 12/15/2015 | $2,950.00 |
| 12/15/2015 | $13,770.00 |
| 12/15/2015 | $4,756.00 |
| 12/15/2015 | $508.00 |
| 12/15/2015 | $8,540.00 |
| 12/15/2015 | $640.00 |
| 12/15/2015 | $6,640.00 |
| 12/15/2015 | $2,560.00 |
| 12/15/2015 | $2,460.00 |
| 12/15/2015 | $1,180.00 |
| 12/15/2015 | $590.00 |
| 12/15/2015 | $590.00 |
| 12/15/2015 | $1,770.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 12/15/2015 | $590.00 |
| 12/15/2015 | $590.00 |
| 12/15/2015 | $590.00 |
| 12/15/2015 | $590.00 |
| 12/15/2015 | $590.00 |
| 12/15/2015 | $590.00 |
| 12/16/2015 | $21,150.00 |
| 12/16/2015 | $2,950.00 |
| 12/18/2015 | $67.00 |
| 12/18/2015 | $570.00 |
| 12/18/2015 | $2,280.00 |
| 12/18/2015 | $570.00 |
| 12/18/2015 | $570.00 |
| 12/18/2015 | $590.00 |
| 12/18/2015 | $1,710.00 |
| 12/18/2015 | $1,770.00 |
| 12/18/2015 | $570.00 |
| 12/18/2015 | $1,180.00 |
| 12/18/2015 | $590.00 |
| 12/22/2015 | $22,533.00 |
| 12/22/2015 | $1,140.00 |
| 12/22/2015 | $2,280.00 |
| 12/22/2015 | $570.00 |
| 12/22/2015 | $570.00 |
| 12/22/2015 | $570.00 |
| 12/22/2015 | $1,710.00 |
| 12/22/2015 | $22,800.00 |
| 12/22/2015 | $2,560.00 |
| 12/22/2015 | $1,875.00 |
| 12/22/2015 | $5,700.00 |
| 12/22/2015 | $3,594.00 |
| 12/22/2015 | $30,680.00 |
| 12/22/2015 | $29,640.00 |
| 12/22/2015 | $2,900.00 |
| 12/22/2015 | $7,900.00 |
| 12/22/2015 | $625.00 |
| 12/22/2015 | $640.00 |
| 12/22/2015 | $12,391.00 |
| 12/22/2015 | $2,520.00 |
| 12/22/2015 | $17,700.00 |
| 12/22/2015 | $17,080.00 |
| 12/22/2015 | $640.00 |
| 12/22/2015 | $29,500.00 |
| 12/22/2015 | $28,500.00 |
| 12/22/2015 | $8,540.00 |
| 12/22/2015 | $490.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 12/22/2015 | $528,320.00 |
| 12/22/2015 | $1,770.00 |
| 12/22/2015 | $570.00 |
| 12/22/2015 | $570.00 |
| 12/22/2015 | $570.00 |
| 12/22/2015 | $130.00 |
| 12/22/2015 | $15,970.00 |
| 12/22/2015 | $1,800.00 |
| 12/29/2015 | $3,540.00 |
| 12/29/2015 | $4,180.00 |
| 12/29/2015 | $640.00 |
| 12/29/2015 | $1,710.00 |
| 12/29/2015 | $916.00 |
| 12/29/2015 | $1,875.00 |
| 12/29/2015 | $11,865.00 |
| 12/29/2015 | $1,875.00 |
| 12/29/2015 | $1,875.00 |
| 12/29/2015 | $1,770.00 |
| 12/29/2015 | $2,280.00 |
| 12/29/2015 | $570.00 |
| 12/29/2015 | $1,770.00 |
| 12/29/2015 | $2,360.00 |
| 12/29/2015 | $2,950.00 |
| 12/29/2015 | $3,540.00 |
| 12/29/2015 | $2,950.00 |
| 12/29/2015 | $2,360.00 |
| 12/29/2015 | $2,360.00 |
| 12/29/2015 | $1,180.00 |
| 12/29/2015 | $5,900.00 |
| 12/29/2015 | $1,770.00 |
| 12/29/2015 | $2,360.00 |
| 12/29/2015 | $1,770.00 |
| 12/29/2015 | $570.00 |
| 12/29/2015 | $570.00 |
| 12/29/2015 | $260.00 |
| 12/31/2015 | $5,000.00 |
| 12/31/2015 | $565.00 |
| 12/31/2015 | $2,825.00 |
| 12/31/2015 | $8,475.00 |
| 12/31/2015 | $6,270.00 |
| 12/31/2015 | $7,345.00 |
| 12/31/2015 | $1,250.00 |
| 12/31/2015 | $3,420.00 |
| 12/31/2015 | $570.00 |
| 12/31/2015 | $1,140.00 |
| 12/31/2015 | $570.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 12/31/2015 | $570.00 |
| 1/5/2016 | $2,306.25 |
| 1/5/2016 | $427.50 |
| 1/5/2016 | $2,137.50 |
| 1/5/2016 | $937.50 |
| 1/5/2016 | $855.00 |
| 1/5/2016 | $112.50 |
| 1/5/2016 | $2,343.75 |
| 1/5/2016 | $210.00 |
| 1/5/2016 | $1,282.50 |
| 1/5/2016 | $1,271.25 |
| 1/5/2016 | $468.75 |
| 1/5/2016 | $855.00 |
| 1/5/2016 | $922.50 |
| 1/5/2016 | $427.50 |
| 1/5/2016 | $922.50 |
| 1/5/2016 | $461.25 |
| 1/5/2016 | $461.25 |
| 1/5/2016 | $1,875.00 |
| 1/5/2016 | $390.00 |
| 1/5/2016 | $855.00 |
| 1/5/2016 | $1,406.25 |
| 1/5/2016 | $768.75 |
| 1/5/2016 | $142.50 |
| 1/5/2016 | $712.50 |
| 1/5/2016 | $312.50 |
| 1/5/2016 | $285.00 |
| 1/5/2016 | $37.50 |
| 1/5/2016 | $781.25 |
| 1/5/2016 | $70.00 |
| 1/5/2016 | $427.50 |
| 1/5/2016 | $423.75 |
| 1/5/2016 | $156.25 |
| 1/5/2016 | $285.00 |
| 1/5/2016 | $307.50 |
| 1/5/2016 | $142.50 |
| 1/5/2016 | $307.50 |
| 1/5/2016 | $153.75 |
| 1/5/2016 | $153.75 |
| 1/5/2016 | $625.00 |
| 1/5/2016 | $130.00 |
| 1/5/2016 | $285.00 |
| 1/5/2016 | $468.75 |
| 1/5/2016 | $1,530.00 |
| 1/5/2016 | $1,180.00 |
| 1/5/2016 | $301.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 1/12/2016 | $1,695.00 |
| 1/12/2016 | $6,085.00 |
| 1/12/2016 | $1,635.00 |
| 1/12/2016 | $20,295.00 |
| 1/12/2016 | $6,215.00 |
| 1/12/2016 | $10,170.00 |
| 1/14/2016 | $1,043,200.00 |
| 1/15/2016 | $5,998.00 |
| 1/15/2016 | $7,548.00 |
| 1/20/2016 | $707.00 |
| 1/22/2016 | $1,406.25 |
| 1/22/2016 | $468.75 |
| 1/25/2016 | $4,016.00 |
| 1/25/2016 | $1,131.00 |
| 1/25/2016 | $19,399.00 |
| 1/27/2016 | $15,000.00 |
| 1/28/2016 | $3,735.00 |
| 2/2/2016 | $3,465.00 |
| 2/5/2016 | $170.00 |
| 2/10/2016 | $99,330.00 |
| 2/10/2016 | $280.00 |
| 2/11/2016 | $615.00 |
| 2/11/2016 | $1,130.00 |
| 2/11/2016 | $565.00 |
| 2/11/2016 | $565.00 |
| 2/11/2016 | $565.00 |
| 2/11/2016 | $565.00 |
| 2/11/2016 | $565.00 |
| 2/11/2016 | $565.00 |
| 2/11/2016 | $565.00 |
| 2/11/2016 | $1,086.00 |
| 2/11/2016 | $4,390.00 |
| 2/17/2016 | $1,755.00 |
| 2/22/2016 | $83.00 |
| 2/26/2016 | $1,676.00 |
| 2/29/2016 | $295.00 |
| 2/29/2016 | $590.00 |
| 2/29/2016 | $203.00 |
| 2/29/2016 | $885.00 |
| 2/29/2016 | $1,770.00 |
| 2/29/2016 | $609.00 |
| 3/2/2016 | $830.00 |
| 3/3/2016 | $9,225.00 |
| 3/3/2016 | $9,945.00 |
| 3/7/2016 | $955.00 |
| 3/10/2016 | $1,530.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 3/10/2016 | $2,289.00 |
| 3/14/2016 | $1,071.00 |
| 3/14/2016 | $918.00 |
| 3/14/2016 | $1,260.00 |
| 3/14/2016 | $459.00 |
| 3/14/2016 | $1,080.00 |
| 3/15/2016 | $937.50 |
| 3/15/2016 | $1,293.75 |
| 3/15/2016 | $2,361.75 |
| 3/15/2016 | $750.00 |
| 3/15/2016 | $1,875.00 |
| 3/15/2016 | $312.50 |
| 3/15/2016 | $431.25 |
| 3/15/2016 | $787.25 |
| 3/15/2016 | $250.00 |
| 3/15/2016 | $625.00 |
| 3/16/2016 | $4,129.00 |
| 3/18/2016 | $2,038.00 |
| 3/18/2016 | $615.00 |
| 3/18/2016 | $1,180.00 |
| 3/18/2016 | $1,130.00 |
| 3/23/2016 | $2,081.25 |
| 3/23/2016 | $427.50 |
| 3/23/2016 | $1,920.00 |
| 3/23/2016 | $1,282.50 |
| 3/23/2016 | $7,121.25 |
| 3/23/2016 | $693.75 |
| 3/23/2016 | $142.50 |
| 3/23/2016 | $640.00 |
| 3/23/2016 | $427.50 |
| 3/23/2016 | $2,373.75 |
| 3/23/2016 | $1,130.00 |
| 3/23/2016 | $1,665.00 |
| 3/23/2016 | $1,130.00 |
| 3/23/2016 | $555.00 |
| 3/23/2016 | $1,695.00 |
| 3/23/2016 | $500.00 |
| 3/23/2016 | $1,985.00 |
| 3/23/2016 | $3,065.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $1,695.00 |
| 3/23/2016 | $615.00 |
| 3/23/2016 | $615.00 |
| 3/23/2016 | $8,475.00 |
| 3/23/2016 | $555.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 3/23/2016 | $1,110.00 |
| 3/23/2016 | $1,110.00 |
| 3/23/2016 | $1,695.00 |
| 3/23/2016 | $1,130.00 |
| 3/23/2016 | $2,825.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $565.00 |
| 3/23/2016 | $15,805.00 |
| 3/23/2016 | $15,805.00 |
| 3/23/2016 | $50,740.00 |
| 3/23/2016 | $5,005.00 |
| 3/23/2016 | $14,720.00 |
| 3/23/2016 | $1,180.00 |
| 3/23/2016 | $145.00 |
| 3/24/2016 | $667.50 |
| 3/24/2016 | $222.50 |
| 3/24/2016 | $1,130.00 |
| 3/24/2016 | $565.00 |
| 3/24/2016 | $5,650.00 |
| 3/24/2016 | $800.00 |
| 3/24/2016 | $2,360.00 |
| 3/24/2016 | $1,875.00 |
| 3/24/2016 | $3,827.00 |
| 3/24/2016 | $1,130.00 |
| 3/24/2016 | $565.00 |
| 3/24/2016 | $1,695.00 |
| 3/29/2016 | $390.00 |
| 3/29/2016 | $375.00 |
| 3/29/2016 | $180.00 |
| 4/1/2016 | $1,406.25 |
| 4/1/2016 | $2,966.25 |
| 4/1/2016 | $618.00 |
| 4/1/2016 | $847.50 |
| 4/1/2016 | $423.75 |
| 4/1/2016 | $2,812.50 |
| 4/1/2016 | $2,343.75 |
| 4/1/2016 | $1,282.50 |
| 4/1/2016 | $1,792.50 |
| 4/1/2016 | $1,271.25 |
| 4/1/2016 | $423.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $427.50 |
| 4/1/2016 | $472.50 |
| 4/1/2016 | $937.50 |
| 4/1/2016 | $468.75 |
| 4/1/2016 | $988.75 |
| 4/1/2016 | $206.00 |
| 4/1/2016 | $282.50 |
| 4/1/2016 | $141.25 |
| 4/1/2016 | $937.50 |
| 4/1/2016 | $781.25 |
| 4/1/2016 | $427.50 |
| 4/1/2016 | $597.50 |
| 4/1/2016 | $423.75 |
| 4/1/2016 | $141.25 |
| 4/1/2016 | $142.50 |
| 4/1/2016 | $157.50 |
| 4/1/2016 | $312.50 |
| 4/1/2016 | $1,390.00 |
| 4/1/2016 | $50,740.00 |
| 4/1/2016 | $1,180.00 |
| 4/1/2016 | $5,005.00 |
| 4/1/2016 | $14,720.00 |
| 4/1/2016 | $7,670.00 |
| 4/1/2016 | $1,462.00 |
| 4/1/2016 | $3,170.00 |
| 4/4/2016 | $21,400.00 |
| 4/5/2016 | $847.50 |
| 4/5/2016 | $1,271.25 |
| 4/5/2016 | $450.00 |
| 4/5/2016 | $326.25 |
| 4/5/2016 | $423.75 |
| 4/5/2016 | $461.25 |
| 4/5/2016 | $282.50 |
| 4/5/2016 | $423.75 |
| 4/5/2016 | $150.00 |
| 4/5/2016 | $108.75 |
| 4/5/2016 | $141.25 |
| 4/5/2016 | $153.75 |
| 4/5/2016 | $557.00 |
| 4/6/2016 | $461.25 |
| 4/6/2016 | $423.75 |
| 4/6/2016 | $461.25 |
| 4/6/2016 | $461.25 |
| 4/6/2016 | $192.75 |
| 4/6/2016 | $423.75 |
| 4/6/2016 | $461.25 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/6/2016 | $461.25 |
| 4/6/2016 | $453.75 |
| 4/6/2016 | $419.25 |
| 4/6/2016 | $461.25 |
| 4/6/2016 | $416.25 |
| 4/6/2016 | $416.25 |
| 4/6/2016 | $393.75 |
| 4/6/2016 | $450.00 |
| 4/6/2016 | $461.25 |
| 4/6/2016 | $461.25 |
| 4/6/2016 | $153.75 |
| 4/6/2016 | $141.25 |
| 4/6/2016 | $153.75 |
| 4/6/2016 | $153.75 |
| 4/6/2016 | $64.25 |
| 4/6/2016 | $141.25 |
| 4/6/2016 | $153.75 |
| 4/6/2016 | $153.75 |
| 4/6/2016 | $151.25 |
| 4/6/2016 | $139.75 |
| 4/6/2016 | $153.75 |
| 4/6/2016 | $138.75 |
| 4/6/2016 | $138.75 |
| 4/6/2016 | $131.25 |
| 4/6/2016 | $150.00 |
| 4/6/2016 | $153.75 |
| 4/6/2016 | $153.75 |
| 4/6/2016 | $555.00 |
| 4/6/2016 | $307.00 |
| 4/6/2016 | $555.00 |
| 4/6/2016 | $555.00 |
| 4/7/2016 | $622.50 |
| 4/7/2016 | $504.75 |
| 4/7/2016 | $416.25 |
| 4/7/2016 | $366.00 |
| 4/7/2016 | $300.00 |
| 4/7/2016 | $453.75 |
| 4/7/2016 | $416.25 |
| 4/7/2016 | $279.75 |
| 4/7/2016 | $207.50 |
| 4/7/2016 | $168.25 |
| 4/7/2016 | $138.75 |
| 4/7/2016 | $122.00 |
| 4/7/2016 | $100.00 |
| 4/7/2016 | $151.25 |
| 4/7/2016 | $138.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 4/7/2016 | $93.25 |
| 4/7/2016 | $555.00 |
| 4/7/2016 | $555.00 |
| 4/7/2016 | $2,220.00 |
| 4/7/2016 | $898.00 |
| 4/7/2016 | $754.00 |
| 4/7/2016 | $754.00 |
| 4/7/2016 | $555.00 |
| 4/7/2016 | $555.00 |
| 4/7/2016 | $1,130.00 |
| 4/7/2016 | $555.00 |
| 4/7/2016 | $954.00 |
| 4/11/2016 | $735.00 |
| 4/11/2016 | $423.75 |
| 4/11/2016 | $423.75 |
| 4/11/2016 | $561.00 |
| 4/11/2016 | $461.25 |
| 4/11/2016 | $416.25 |
| 4/11/2016 | $461.25 |
| 4/11/2016 | $847.50 |
| 4/11/2016 | $3,390.00 |
| 4/11/2016 | $461.25 |
| 4/11/2016 | $423.75 |
| 4/11/2016 | $427.50 |
| 4/11/2016 | $975.00 |
| 4/11/2016 | $245.00 |
| 4/11/2016 | $141.25 |
| 4/11/2016 | $141.25 |
| 4/11/2016 | $187.00 |
| 4/11/2016 | $153.75 |
| 4/11/2016 | $138.75 |
| 4/11/2016 | $153.75 |
| 4/11/2016 | $282.50 |
| 4/11/2016 | $1,130.00 |
| 4/11/2016 | $153.75 |
| 4/11/2016 | $141.25 |
| 4/11/2016 | $142.50 |
| 4/11/2016 | $325.00 |
| 4/11/2016 | $885.00 |
| 4/11/2016 | $5,400.00 |
| 4/11/2016 | $570.00 |
| 4/11/2016 | $1,224.00 |
| 4/11/2016 | $356.00 |
| 4/11/2016 | $289.00 |
| 4/11/2016 | $540.00 |
| 4/12/2016 | $1,883.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/12/2016 | $19,200.00 |
| 4/13/2016 | $720.00 |
| 4/27/2016 | $461.25 |
| 4/27/2016 | $438.75 |
| 4/27/2016 | $922.50 |
| 4/27/2016 | $153.75 |
| 4/27/2016 | $146.25 |
| 4/27/2016 | $307.50 |
| 4/27/2016 | $3,477.00 |
| 4/27/2016 | $2,775.00 |
| 4/28/2016 | $15,745.00 |
| 4/28/2016 | $465.00 |
| 5/2/2016 | $2,795.00 |
| 5/2/2016 | $17,773.00 |
| 5/2/2016 | $685.00 |
| 5/2/2016 | $9,792.00 |
| 5/6/2016 | $3,354.00 |
| 5/6/2016 | $922.50 |
| 5/6/2016 | $1,293.75 |
| 5/6/2016 | $1,346.25 |
| 5/6/2016 | $2,288.25 |
| 5/6/2016 | $4,612.50 |
| 5/6/2016 | $832.50 |
| 5/6/2016 | $1,271.25 |
| 5/6/2016 | $1,383.75 |
| 5/6/2016 | $2,542.50 |
| 5/6/2016 | $922.50 |
| 5/6/2016 | $832.50 |
| 5/6/2016 | $1,845.00 |
| 5/6/2016 | $847.50 |
| 5/6/2016 | $3,813.75 |
| 5/6/2016 | $1,248.75 |
| 5/6/2016 | $1,695.00 |
| 5/6/2016 | $1,755.00 |
| 5/6/2016 | $1,695.00 |
| 5/6/2016 | $1,248.75 |
| 5/6/2016 | $1,695.00 |
| 5/6/2016 | $1,566.75 |
| 5/6/2016 | $2,988.75 |
| 5/6/2016 | $4,151.25 |
| 5/6/2016 | $922.50 |
| 5/6/2016 | $1,383.75 |
| 5/6/2016 | $832.50 |
| 5/6/2016 | $922.50 |
| 5/6/2016 | $832.50 |
| 5/6/2016 | $1,365.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/6/2016 | $967.50 |
| 5/6/2016 | $1,383.75 |
| 5/6/2016 | $1,282.50 |
| 5/6/2016 | $1,383.75 |
| 5/6/2016 | $2,118.75 |
| 5/6/2016 | $4,008.75 |
| 5/6/2016 | $3,228.75 |
| 5/6/2016 | $2,261.25 |
| 5/6/2016 | $922.50 |
| 5/6/2016 | $1,118.00 |
| 5/6/2016 | $307.50 |
| 5/6/2016 | $431.25 |
| 5/6/2016 | $448.75 |
| 5/6/2016 | $762.75 |
| 5/6/2016 | $1,537.50 |
| 5/6/2016 | $277.50 |
| 5/6/2016 | $423.75 |
| 5/6/2016 | $461.25 |
| 5/6/2016 | $847.50 |
| 5/6/2016 | $307.50 |
| 5/6/2016 | $277.50 |
| 5/6/2016 | $615.00 |
| 5/6/2016 | $282.50 |
| 5/6/2016 | $1,271.25 |
| 5/6/2016 | $416.25 |
| 5/6/2016 | $565.00 |
| 5/6/2016 | $585.00 |
| 5/6/2016 | $565.00 |
| 5/6/2016 | $416.25 |
| 5/6/2016 | $565.00 |
| 5/6/2016 | $522.25 |
| 5/6/2016 | $996.25 |
| 5/6/2016 | $1,383.75 |
| 5/6/2016 | $307.50 |
| 5/6/2016 | $461.25 |
| 5/6/2016 | $277.50 |
| 5/6/2016 | $307.50 |
| 5/6/2016 | $277.50 |
| 5/6/2016 | $455.00 |
| 5/6/2016 | $322.50 |
| 5/6/2016 | $461.25 |
| 5/6/2016 | $427.50 |
| 5/6/2016 | $461.25 |
| 5/6/2016 | $706.25 |
| 5/6/2016 | $1,336.25 |
| 5/6/2016 | $1,076.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/6/2016 | $753.75 |
| 5/6/2016 | $307.50 |
| 5/6/2016 | $2,205.00 |
| 5/6/2016 | $1,665.00 |
| 5/6/2016 | $3,885.00 |
| 5/6/2016 | $1,680.00 |
| 5/6/2016 | $9,075.00 |
| 5/6/2016 | $15,000.00 |
| 5/6/2016 | $8,325.00 |
| 5/6/2016 | $12,765.00 |
| 5/6/2016 | $5,950.00 |
| 5/6/2016 | $1,230.00 |
| 5/6/2016 | $5,418.00 |
| 5/6/2016 | $6,411.00 |
| 5/6/2016 | $1,665.00 |
| 5/6/2016 | $1,118.00 |
| 5/6/2016 | $830.00 |
| 5/6/2016 | $6,975.00 |
| 5/6/2016 | $625.00 |
| 5/6/2016 | $3,600.00 |
| 5/6/2016 | $3,540.00 |
| 5/6/2016 | $1,195.00 |
| 5/6/2016 | $1,393.00 |
| 5/6/2016 | $7,970.00 |
| 5/6/2016 | $3,756.00 |
| 5/6/2016 | $942.00 |
| 5/6/2016 | $5,824.00 |
| 5/6/2016 | $3,060.00 |
| 5/9/2016 | $1,480.50 |
| 5/9/2016 | $881.25 |
| 5/9/2016 | $847.50 |
| 5/9/2016 | $3,610.50 |
| 5/9/2016 | $2,043.75 |
| 5/9/2016 | $2,081.25 |
| 5/9/2016 | $847.50 |
| 5/9/2016 | $1,248.75 |
| 5/9/2016 | $832.50 |
| 5/9/2016 | $1,248.75 |
| 5/9/2016 | $1,650.00 |
| 5/9/2016 | $1,282.50 |
| 5/9/2016 | $493.50 |
| 5/9/2016 | $293.75 |
| 5/9/2016 | $282.50 |
| 5/9/2016 | $1,203.50 |
| 5/9/2016 | $681.25 |
| 5/9/2016 | $693.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/9/2016 | $282.50 |
| 5/9/2016 | $416.25 |
| 5/9/2016 | $277.50 |
| 5/9/2016 | $416.25 |
| 5/9/2016 | $550.00 |
| 5/9/2016 | $427.50 |
| 5/10/2016 | $2,497.50 |
| 5/10/2016 | $1,738.50 |
| 5/10/2016 | $1,815.00 |
| 5/10/2016 | $2,497.50 |
| 5/10/2016 | $2,246.25 |
| 5/10/2016 | $4,162.50 |
| 5/10/2016 | $3,630.00 |
| 5/10/2016 | $2,081.25 |
| 5/10/2016 | $1,338.75 |
| 5/10/2016 | $922.50 |
| 5/10/2016 | $4,162.50 |
| 5/10/2016 | $832.50 |
| 5/10/2016 | $3,228.75 |
| 5/10/2016 | $1,815.00 |
| 5/10/2016 | $907.50 |
| 5/10/2016 | $832.50 |
| 5/10/2016 | $1,665.00 |
| 5/10/2016 | $900.00 |
| 5/10/2016 | $598.50 |
| 5/10/2016 | $907.50 |
| 5/10/2016 | $453.75 |
| 5/10/2016 | $832.50 |
| 5/10/2016 | $832.50 |
| 5/10/2016 | $971.25 |
| 5/10/2016 | $3,360.00 |
| 5/10/2016 | $832.50 |
| 5/10/2016 | $579.50 |
| 5/10/2016 | $605.00 |
| 5/10/2016 | $832.50 |
| 5/10/2016 | $748.75 |
| 5/10/2016 | $1,387.50 |
| 5/10/2016 | $1,210.00 |
| 5/10/2016 | $693.75 |
| 5/10/2016 | $446.25 |
| 5/10/2016 | $307.50 |
| 5/10/2016 | $1,387.50 |
| 5/10/2016 | $277.50 |
| 5/10/2016 | $1,076.25 |
| 5/10/2016 | $605.00 |
| 5/10/2016 | $302.50 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/10/2016 | $277.50 |
| 5/10/2016 | $555.00 |
| 5/10/2016 | $300.00 |
| 5/10/2016 | $199.50 |
| 5/10/2016 | $302.50 |
| 5/10/2016 | $151.25 |
| 5/10/2016 | $277.50 |
| 5/10/2016 | $277.50 |
| 5/10/2016 | $323.75 |
| 5/10/2016 | $1,120.00 |
| 5/10/2016 | $5,900.00 |
| 5/10/2016 | $1,665.00 |
| 5/10/2016 | $5,445.00 |
| 5/10/2016 | $4,440.00 |
| 5/10/2016 | $1,665.00 |
| 5/10/2016 | $3,330.00 |
| 5/10/2016 | $3,330.00 |
| 5/10/2016 | $2,260.00 |
| 5/10/2016 | $4,995.00 |
| 5/10/2016 | $4,440.00 |
| 5/10/2016 | $3,380.00 |
| 5/10/2016 | $6,150.00 |
| 5/10/2016 | $2,356.00 |
| 5/10/2016 | $4,920.00 |
| 5/10/2016 | $1,230.00 |
| 5/10/2016 | $555.00 |
| 5/10/2016 | $1,110.00 |
| 5/10/2016 | $555.00 |
| 5/10/2016 | $1,110.00 |
| 5/10/2016 | $1,055.00 |
| 5/10/2016 | $744.00 |
| 5/10/2016 | $744.00 |
| 5/11/2016 | $294.00 |
| 5/11/2016 | $375.00 |
| 5/11/2016 | $375.00 |
| 5/11/2016 | $111.75 |
| 5/11/2016 | $186.75 |
| 5/11/2016 | $416.25 |
| 5/11/2016 | $326.25 |
| 5/11/2016 | $161.25 |
| 5/11/2016 | $71.25 |
| 5/11/2016 | $416.25 |
| 5/11/2016 | $416.25 |
| 5/11/2016 | $416.25 |
| 5/11/2016 | $416.25 |
| 5/11/2016 | $416.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 5/11/2016 | $416.25 |
| 5/11/2016 | $98.00 |
| 5/11/2016 | $125.00 |
| 5/11/2016 | $125.00 |
| 5/11/2016 | $37.25 |
| 5/11/2016 | $62.25 |
| 5/11/2016 | $138.75 |
| 5/11/2016 | $108.75 |
| 5/11/2016 | $53.75 |
| 5/11/2016 | $23.75 |
| 5/11/2016 | $138.75 |
| 5/11/2016 | $138.75 |
| 5/11/2016 | $138.75 |
| 5/11/2016 | $138.75 |
| 5/11/2016 | $138.75 |
| 5/11/2016 | $138.75 |
| 5/11/2016 | $545.00 |
| 5/11/2016 | $498.00 |
| 5/11/2016 | $185.00 |
| 5/11/2016 | $555.00 |
| 5/11/2016 | $357.00 |
| 5/12/2016 | $1,124.00 |
| 5/12/2016 | $8,643.00 |
| 5/13/2016 | $1,126.00 |
| 5/13/2016 | $856.00 |
| 5/13/2016 | $664.00 |
| 5/17/2016 | $5,145.00 |
| 5/18/2016 | $46,620.00 |
| 5/18/2016 | $49,595.00 |
| 5/18/2016 | $2,420.00 |
| 5/20/2016 | $630.00 |
| 5/24/2016 | $500.00 |
| 5/24/2016 | $3,500.00 |
| 5/24/2016 | $890.00 |
| 5/24/2016 | $890.00 |
| 5/24/2016 | $890.00 |
| 5/24/2016 | $890.00 |
| 5/26/2016 | $17,732.00 |
| 5/27/2016 | $15,184.00 |
| 5/27/2016 | $7,592.00 |
| 5/27/2016 | $15,184.00 |
| 5/27/2016 | $1,230.00 |
| 5/27/2016 | $3,630.00 |
| 5/27/2016 | $1,382.00 |
| 5/27/2016 | $325.00 |
| 6/1/2016 | $180.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 6/1/2016 | $2,700.00 |
| 6/3/2016 | $125.00 |
| 6/3/2016 | $1,576.00 |
| 6/3/2016 | $1,210.00 |
| 6/3/2016 | $2,420.00 |
| 6/3/2016 | $878.00 |
| 6/3/2016 | $790.00 |
| 6/3/2016 | $5,252.00 |
| 6/3/2016 | $866.00 |
| 6/3/2016 | $1,110.00 |
| 6/3/2016 | $4,340.00 |
| 6/3/2016 | $140.00 |
| 6/3/2016 | $7,800.00 |
| 6/6/2016 | $5,229.00 |
| 6/6/2016 | $1,743.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $565.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $83.00 |
| 6/6/2016 | $1,071.00 |
| 6/6/2016 | $1,260.00 |
| 6/6/2016 | $612.00 |
| 6/6/2016 | $3,430.00 |
| 6/6/2016 | $4,320.00 |
| 6/6/2016 | $2,103.00 |
| 6/7/2016 | $555.00 |
| 6/9/2016 | $83.00 |
| 6/13/2016 | $8,475.00 |
| 6/13/2016 | $9,686.25 |
| 6/13/2016 | $2,825.00 |
| 6/13/2016 | $3,228.75 |
| 6/13/2016 | $11,495.00 |
| 6/15/2016 | $10,406.25 |
| 6/15/2016 | $3,468.75 |
| 6/15/2016 | $3,696.00 |
| 6/15/2016 | $2,220.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/15/2016 | $3,025.00 |
| 6/17/2016 | $4,995.00 |
| 6/17/2016 | $5,550.00 |
| 6/17/2016 | $3,374.00 |
| 6/17/2016 | $16,940.00 |
| 6/17/2016 | $2,420.00 |
| 6/17/2016 | $1,110.00 |
| 6/17/2016 | $11,495.00 |
| 6/17/2016 | $20,270.00 |
| 6/17/2016 | $3,690.00 |
| 6/17/2016 | $1,845.00 |
| 6/17/2016 | $2,460.00 |
| 6/22/2016 | $6,655.00 |
| 6/22/2016 | $1,210.00 |
| 6/22/2016 | $16,650.00 |
| 6/22/2016 | $4,235.00 |
| 6/22/2016 | $11,495.00 |
| 6/22/2016 | $14,930.00 |
| 6/22/2016 | $3,330.00 |
| 6/22/2016 | $615.00 |
| 6/22/2016 | $670.00 |
| 6/22/2016 | $2,550.00 |
| 6/22/2016 | $512.00 |
| 6/22/2016 | $2,250.00 |
| 6/24/2016 | $18,000.00 |
| 6/24/2016 | $1,845.00 |
| 6/24/2016 | $5,380.00 |
| 6/24/2016 | $7,560.00 |
| 6/24/2016 | $306.00 |
| 6/24/2016 | $130.00 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $57.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $66.75 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $19.25 |
| 6/29/2016 | $22.25 |
| 6/29/2016 | $22.25 |
| 6/30/2016 | $661.50 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $416.25 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $66.75 |
| 6/30/2016 | $453.75 |
| 6/30/2016 | $66.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $253.50 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/30/2016 | $907.50 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $416.25 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $862.50 |
| 6/30/2016 | $832.50 |
| 6/30/2016 | $453.75 |
| 6/30/2016 | $446.25 |
| 6/30/2016 | $453.75 |
| 6/30/2016 | $393.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $832.50 |
| 6/30/2016 | $453.75 |
| 6/30/2016 | $453.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/30/2016 | $416.25 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $416.25 |
| 6/30/2016 | $453.75 |
| 6/30/2016 | $57.75 |
| 6/30/2016 | $907.50 |
| 6/30/2016 | $220.50 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $138.75 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $22.25 |
| 6/30/2016 | $151.25 |
| 6/30/2016 | $22.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $84.50 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/30/2016 | $19.25 |
| 6/30/2016 | $302.50 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $138.75 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $287.50 |
| 6/30/2016 | $277.50 |
| 6/30/2016 | $151.25 |
| 6/30/2016 | $148.75 |
| 6/30/2016 | $151.25 |
| 6/30/2016 | $131.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $277.50 |
| 6/30/2016 | $151.25 |
| 6/30/2016 | $151.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 6/30/2016 | $19.25 |
| 6/30/2016 | $138.75 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $138.75 |
| 6/30/2016 | $151.25 |
| 6/30/2016 | $19.25 |
| 6/30/2016 | $302.50 |
| 6/30/2016 | $498.00 |
| 7/1/2016 | $2,005.00 |
| 7/1/2016 | $459.00 |
| 7/1/2016 | $6,120.00 |
| 7/1/2016 | $1,383.75 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $416.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $1,248.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $57.75 |
| 7/1/2016 | $2,193.75 |
| 7/1/2016 | $2,148.75 |
| 7/1/2016 | $62.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $1,815.00 |
| 7/1/2016 | $922.50 |
| 7/1/2016 | $1,665.00 |
| 7/1/2016 | $1,248.75 |
| 7/1/2016 | $2,156.25 |
| 7/1/2016 | $1,665.00 |
| 7/1/2016 | $1,361.25 |
| 7/1/2016 | $1,800.00 |
| 7/1/2016 | $1,383.75 |
| 7/1/2016 | $416.25 |
| 7/1/2016 | $1,162.50 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $1,248.75 |
| 7/1/2016 | $416.25 |
| 7/1/2016 | $1,890.00 |
| 7/1/2016 | $415.00 |
| 7/1/2016 | $461.25 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $138.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $19.25 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $416.25 |
| 7/1/2016 | $19.25 |
| 7/1/2016 | $19.25 |
| 7/1/2016 | $19.25 |
| 7/1/2016 | $19.25 |
| 7/1/2016 | $19.25 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/1/2016 | $19.25 |
| 7/1/2016 | $19.25 |
| 7/1/2016 | $19.25 |
| 7/1/2016 | $19.25 |
| 7/1/2016 | $19.25 |
| 7/1/2016 | $731.25 |
| 7/1/2016 | $716.25 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $605.00 |
| 7/1/2016 | $307.50 |
| 7/1/2016 | $555.00 |
| 7/1/2016 | $416.25 |
| 7/1/2016 | $718.75 |
| 7/1/2016 | $555.00 |
| 7/1/2016 | $453.75 |
| 7/1/2016 | $600.00 |
| 7/1/2016 | $461.25 |
| 7/1/2016 | $138.75 |
| 7/1/2016 | $387.50 |
| 7/1/2016 | $20.75 |
| 7/1/2016 | $416.25 |
| 7/1/2016 | $138.75 |
| 7/1/2016 | $630.00 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $57.75 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/5/2016 | $57.75 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $62.25 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $57.75 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $20.75 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/5/2016 | $19.25 |
| 7/6/2016 | $83.00 |
| 7/6/2016 | $83.00 |
| 7/6/2016 | $83.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/6/2016 | $83.00 |
| 7/6/2016 | $83.00 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $66.75 |
| 7/6/2016 | $66.75 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $453.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $453.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $461.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $62.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $832.50 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $453.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $907.50 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $1,361.25 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $536.25 |
| 7/6/2016 | $416.25 |
| 7/6/2016 | $584.25 |
| 7/6/2016 | $264.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $453.75 |
| 7/6/2016 | $870.00 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $62.25 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $57.75 |
| 7/6/2016 | $1,800.00 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $22.25 |
| 7/6/2016 | $22.25 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $151.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $151.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |

A-116

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $153.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $277.50 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $151.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $302.50 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $20.75 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/6/2016 | $453.75 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $178.75 |
| 7/6/2016 | $138.75 |
| 7/6/2016 | $194.75 |
| 7/6/2016 | $88.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $151.25 |
| 7/6/2016 | $290.00 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $20.75 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/6/2016 | $19.25 |
| 7/8/2016 | $3,292.00 |
| 7/8/2016 | $3,320.00 |
| 7/8/2016 | $83.00 |
| 7/8/2016 | $83.00 |
| 7/8/2016 | $130.00 |
| 7/8/2016 | $948.00 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $348.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $416.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $832.50 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $416.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $453.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $832.50 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $302.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $637.50 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $453.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $832.50 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $453.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $907.50 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $907.50 |
| 7/8/2016 | $57.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $907.50 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $66.75 |
| 7/8/2016 | $62.25 |
| 7/8/2016 | $57.75 |
| 7/8/2016 | $10,920.00 |
| 7/8/2016 | $5,278.00 |
| 7/8/2016 | $9,032.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $1,720.00 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $116.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $138.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $277.50 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $19.25 |
| 7/8/2016 | $138.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $151.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $277.50 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $100.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $212.50 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $151.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $277.50 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $151.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |

A-143

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $302.50 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $302.50 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $302.50 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $22.25 |
| 7/8/2016 | $20.75 |
| 7/8/2016 | $19.25 |
| 7/11/2016 | $5,115.00 |
| 7/11/2016 | $825.00 |
| 7/11/2016 | $11,025.00 |
| 7/11/2016 | $1,368.00 |
| 7/11/2016 | $6,030.00 |
| 7/11/2016 | $3,675.00 |
| 7/12/2016 | $80.00 |
| 7/12/2016 | $1,665.00 |
| 7/12/2016 | $1,361.25 |
| 7/12/2016 | $1,248.75 |
| 7/12/2016 | $1,815.00 |
| 7/12/2016 | $555.00 |
| 7/12/2016 | $453.75 |
| 7/12/2016 | $416.25 |
| 7/12/2016 | $605.00 |
| 7/15/2016 | $1,230.00 |
| 7/19/2016 | $11,340.00 |
| 7/19/2016 | $5,445.00 |
| 7/19/2016 | $680.00 |
| 7/19/2016 | $4,200.00 |
| 7/20/2016 | $3,325.00 |
| 7/22/2016 | $30,885.00 |
| 7/27/2016 | $440.00 |
| 7/27/2016 | $4,440.00 |
| 7/27/2016 | $453.75 |
| 7/27/2016 | $1,286.25 |
| 7/27/2016 | $2,268.75 |
| 7/27/2016 | $3,035.25 |
| 7/27/2016 | $3,701.25 |
| 7/27/2016 | $2,306.25 |
| 7/27/2016 | $2,722.50 |
| 7/27/2016 | $2,722.50 |
| 7/27/2016 | $2,913.75 |
| 7/27/2016 | $1,777.50 |
| 7/27/2016 | $62.25 |
| 7/27/2016 | $3,513.75 |
| 7/27/2016 | $2,718.75 |
| 7/27/2016 | $187.50 |
| 7/27/2016 | $151.25 |
| 7/27/2016 | $428.75 |
| 7/27/2016 | $756.25 |
| 7/27/2016 | $1,011.75 |
| 7/27/2016 | $1,233.75 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 7/27/2016 | $768.75 |
| 7/27/2016 | $907.50 |
| 7/27/2016 | $907.50 |
| 7/27/2016 | $971.25 |
| 7/27/2016 | $592.50 |
| 7/27/2016 | $20.75 |
| 7/27/2016 | $1,171.25 |
| 7/27/2016 | $906.25 |
| 7/27/2016 | $62.50 |
| 7/28/2016 | $1,665.00 |
| 7/28/2016 | $2,722.50 |
| 7/28/2016 | $555.00 |
| 7/28/2016 | $907.50 |
| 8/2/2016 | $285.00 |
| 8/2/2016 | $635.00 |
| 8/3/2016 | $9,950.00 |
| 8/5/2016 | $13,100.00 |
| 8/5/2016 | $6,050.00 |
| 8/5/2016 | $5,523.75 |
| 8/5/2016 | $5,052.00 |
| 8/5/2016 | $4,725.00 |
| 8/5/2016 | $1,841.25 |
| 8/5/2016 | $1,684.00 |
| 8/5/2016 | $1,575.00 |
| 8/8/2016 | $525.00 |
| 8/8/2016 | $21,120.00 |
| 8/8/2016 | $1,490.00 |
| 8/8/2016 | $1,260.00 |
| 8/9/2016 | $6,806.25 |
| 8/9/2016 | $7,742.25 |
| 8/9/2016 | $7,731.75 |
| 8/9/2016 | $832.50 |
| 8/9/2016 | $3,630.00 |
| 8/9/2016 | $9,680.00 |
| 8/9/2016 | $2,268.75 |
| 8/9/2016 | $2,580.75 |
| 8/9/2016 | $2,577.25 |
| 8/9/2016 | $277.50 |
| 8/10/2016 | $45,150.00 |
| 8/12/2016 | $1,794.00 |
| 8/12/2016 | $3,993.00 |
| 8/12/2016 | $10,010.00 |
| 8/12/2016 | $338.00 |
| 8/12/2016 | $7,770.00 |
| 8/12/2016 | $22,763.00 |
| 8/12/2016 | $174.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/12/2016 | $785.00 |
| 8/17/2016 | $1,118.00 |
| 8/17/2016 | $450.00 |
| 8/18/2016 | $436.00 |
| 8/18/2016 | $2,915.00 |
| 8/18/2016 | $1,110.00 |
| 8/18/2016 | $714.00 |
| 8/18/2016 | $704.00 |
| 8/18/2016 | $605.00 |
| 8/18/2016 | $12,555.00 |
| 8/18/2016 | $4,135.00 |
| 8/18/2016 | $1,210.00 |
| 8/18/2016 | $5,040.00 |
| 8/18/2016 | $605.00 |
| 8/18/2016 | $24,975.00 |
| 8/22/2016 | $158.00 |
| 8/22/2016 | $8,470.00 |
| 8/22/2016 | $1,665.00 |
| 8/22/2016 | $2,250.00 |
| 8/24/2016 | $3,602.00 |
| 8/24/2016 | $4,810.00 |
| 8/24/2016 | $1,110.00 |
| 8/24/2016 | $2,875.00 |
| 8/24/2016 | $555.00 |
| 8/24/2016 | $4,235.00 |
| 8/24/2016 | $1,210.00 |
| 8/24/2016 | $605.00 |
| 8/24/2016 | $3,520.00 |
| 8/24/2016 | $1,680.00 |
| 8/26/2016 | $307.50 |
| 8/26/2016 | $461.25 |
| 8/26/2016 | $453.75 |
| 8/26/2016 | $19.25 |
| 8/26/2016 | $19.25 |
| 8/26/2016 | $19.25 |
| 8/26/2016 | $19.25 |
| 8/26/2016 | $555.00 |
| 8/26/2016 | $453.75 |
| 8/26/2016 | $453.75 |
| 8/26/2016 | $416.25 |
| 8/26/2016 | $453.75 |
| 8/26/2016 | $453.75 |
| 8/26/2016 | $605.00 |
| 8/26/2016 | $1,815.00 |
| 8/26/2016 | $30,250.00 |
| 8/26/2016 | $727.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 8/26/2016 | $922.50 |
| 8/26/2016 | $1,383.75 |
| 8/26/2016 | $1,361.25 |
| 8/26/2016 | $57.75 |
| 8/26/2016 | $57.75 |
| 8/26/2016 | $57.75 |
| 8/26/2016 | $57.75 |
| 8/26/2016 | $1,665.00 |
| 8/26/2016 | $1,361.25 |
| 8/26/2016 | $1,361.25 |
| 8/26/2016 | $1,248.75 |
| 8/26/2016 | $1,361.25 |
| 8/26/2016 | $1,361.25 |
| 8/26/2016 | $1,815.00 |
| 8/26/2016 | $195.00 |
| 8/29/2016 | $2,800.00 |
| 8/30/2016 | $4,377.00 |
| 8/31/2016 | $180.00 |
| 9/7/2016 | $1,880.00 |
| 9/7/2016 | $219,600.00 |
| 9/12/2016 | $1,900.00 |
| 9/13/2016 | $2,259.00 |
| 9/13/2016 | $10,272.00 |
| 9/15/2016 | $1,350.00 |
| 9/19/2016 | $180.00 |
| 9/21/2016 | $180.00 |
| 9/21/2016 | $179.00 |
| 9/21/2016 | $7,200.00 |
| 9/21/2016 | $275.00 |
| 9/21/2016 | $1,359.00 |
| 9/22/2016 | $1,045.00 |
| 9/22/2016 | $1,248.75 |
| 9/22/2016 | $5,902.50 |
| 9/22/2016 | $1,347.75 |
| 9/22/2016 | $3,176.25 |
| 9/22/2016 | $416.25 |
| 9/22/2016 | $1,361.25 |
| 9/22/2016 | $453.75 |
| 9/22/2016 | $276.75 |
| 9/22/2016 | $453.75 |
| 9/22/2016 | $907.50 |
| 9/22/2016 | $251.25 |
| 9/22/2016 | $753.75 |
| 9/22/2016 | $348.00 |
| 9/22/2016 | $1,248.75 |
| 9/22/2016 | $383.25 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 9/22/2016 | $832.50 |
| 9/22/2016 | $2,081.25 |
| 9/22/2016 | $1,361.25 |
| 9/22/2016 | $2,770.00 |
| 9/22/2016 | $1,815.00 |
| 9/22/2016 | $608.00 |
| 9/22/2016 | $416.25 |
| 9/22/2016 | $1,967.50 |
| 9/22/2016 | $449.25 |
| 9/22/2016 | $1,058.75 |
| 9/22/2016 | $138.75 |
| 9/22/2016 | $453.75 |
| 9/22/2016 | $151.25 |
| 9/22/2016 | $92.25 |
| 9/22/2016 | $151.25 |
| 9/22/2016 | $302.50 |
| 9/22/2016 | $83.75 |
| 9/22/2016 | $251.25 |
| 9/22/2016 | $116.00 |
| 9/22/2016 | $416.25 |
| 9/22/2016 | $127.75 |
| 9/22/2016 | $277.50 |
| 9/22/2016 | $693.75 |
| 9/22/2016 | $453.75 |
| 9/26/2016 | $461.25 |
| 9/26/2016 | $907.50 |
| 9/26/2016 | $453.75 |
| 9/26/2016 | $907.50 |
| 9/26/2016 | $1,361.25 |
| 9/26/2016 | $749.25 |
| 9/26/2016 | $1,815.00 |
| 9/26/2016 | $555.00 |
| 9/26/2016 | $3,969.00 |
| 9/26/2016 | $1,842.00 |
| 9/26/2016 | $153.75 |
| 9/26/2016 | $302.50 |
| 9/26/2016 | $151.25 |
| 9/26/2016 | $302.50 |
| 9/26/2016 | $453.75 |
| 9/26/2016 | $249.75 |
| 9/26/2016 | $605.00 |
| 9/29/2016 | $825.00 |
| 9/29/2016 | $612.00 |
| 9/29/2016 | $151,250.00 |
| 9/29/2016 | $1,110.00 |
| 9/29/2016 | $8,310.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 9/29/2016 | $555.00 |
| 9/29/2016 | $5,550.00 |
| 9/29/2016 | $3,885.00 |
| 9/29/2016 | $1,815.00 |
| 9/29/2016 | $1,160.00 |
| 9/29/2016 | $8,880.00 |
| 9/29/2016 | $605.00 |
| 9/29/2016 | $8,070.00 |
| 9/29/2016 | $76,500.00 |
| 9/30/2016 | $75.00 |
| 9/30/2016 | $189.00 |
| 9/30/2016 | $1,902.00 |
| 9/30/2016 | $89.00 |
| 9/30/2016 | $6,105.00 |
| 10/3/2016 | $25,595.00 |
| 10/4/2016 | $110.00 |
| 10/4/2016 | $459.00 |
| 10/5/2016 | $2,220.00 |
| 10/11/2016 | $83.00 |
| 10/11/2016 | $748.50 |
| 10/11/2016 | $225.00 |
| 10/11/2016 | $555.00 |
| 10/11/2016 | $874.00 |
| 10/11/2016 | $605.00 |
| 10/11/2016 | $3,985.00 |
| 10/11/2016 | $240.00 |
| 10/11/2016 | $2,775.00 |
| 10/11/2016 | $4,005.00 |
| 10/11/2016 | $655.00 |
| 10/11/2016 | $13,320.00 |
| 10/11/2016 | $8,407.00 |
| 10/11/2016 | $605.00 |
| 10/11/2016 | $1,765.00 |
| 10/11/2016 | $2,220.00 |
| 10/11/2016 | $764.00 |
| 10/11/2016 | $670.00 |
| 10/11/2016 | $555.00 |
| 10/11/2016 | $555.00 |
| 10/11/2016 | $555.00 |
| 10/11/2016 | $249.50 |
| 10/11/2016 | $75.00 |
| 10/12/2016 | $2,645.25 |
| 10/12/2016 | $9,990.00 |
| 10/12/2016 | $1,034.00 |
| 10/12/2016 | $1,110.00 |
| 10/12/2016 | $881.75 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 10/14/2016 | $4,875.00 |
| 10/14/2016 | $765.00 |
| 10/14/2016 | $5,850.00 |
| 10/14/2016 | $15,540.00 |
| 10/14/2016 | $765.00 |
| 10/14/2016 | $2,373.75 |
| 10/14/2016 | $684.00 |
| 10/14/2016 | $491.25 |
| 10/14/2016 | $416.25 |
| 10/14/2016 | $416.25 |
| 10/14/2016 | $2,081.25 |
| 10/14/2016 | $870.00 |
| 10/14/2016 | $4,398.75 |
| 10/14/2016 | $540.00 |
| 10/14/2016 | $791.25 |
| 10/14/2016 | $228.00 |
| 10/14/2016 | $163.75 |
| 10/14/2016 | $138.75 |
| 10/14/2016 | $138.75 |
| 10/14/2016 | $693.75 |
| 10/14/2016 | $290.00 |
| 10/14/2016 | $1,466.25 |
| 10/19/2016 | $306.00 |
| 10/19/2016 | $465.00 |
| 10/19/2016 | $180.00 |
| 10/20/2016 | $3,878.00 |
| 10/20/2016 | $2,775.00 |
| 10/20/2016 | $6,655.00 |
| 10/20/2016 | $4,228.00 |
| 10/20/2016 | $9,984.00 |
| 10/21/2016 | $957,570.00 |
| 10/25/2016 | $3,885.00 |
| 10/27/2016 | $19,944.00 |
| 10/27/2016 | $555.00 |
| 10/27/2016 | $8,367.00 |
| 10/27/2016 | $795.00 |
| 10/31/2016 | $1,744.00 |
| 10/31/2016 | $49,840.00 |
| 10/31/2016 | $1,080.00 |
| 11/3/2016 | $3,600.00 |
| 11/4/2016 | $1,665.00 |
| 11/4/2016 | $416.00 |
| 11/4/2016 | $630.00 |
| 11/4/2016 | $4,155.00 |
| 11/4/2016 | $832.50 |
| 11/4/2016 | $11,080.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $4,085.00 |
| 11/4/2016 | $16,620.00 |
| 11/4/2016 | $10,722.00 |
| 11/4/2016 | $8,182.00 |
| 11/4/2016 | $12,188.00 |
| 11/4/2016 | $1,385.00 |
| 11/4/2016 | $277.50 |
| 11/7/2016 | $355.00 |
| 11/7/2016 | $5,800.00 |
| 11/7/2016 | $555.00 |
| 11/14/2016 | $18,476.00 |
| 11/14/2016 | $16,645.00 |
| 11/14/2016 | $5,400.00 |
| 11/15/2016 | $10,849.00 |
| 11/18/2016 | $860.00 |
| 11/18/2016 | $436.00 |
| 11/22/2016 | $459.00 |
| 11/23/2016 | $199.00 |
| 11/23/2016 | $1,210.00 |
| 11/23/2016 | $7,650.00 |
| 11/29/2016 | $5,145.00 |
| 11/29/2016 | $830.00 |
| 11/29/2016 | $185,065.00 |
| 11/30/2016 | $2,421.00 |
| 12/5/2016 | $5,748.00 |
| 12/5/2016 | $2,961.00 |
| 12/8/2016 | $180.00 |
| 12/8/2016 | $1,365.00 |
| 12/9/2016 | $1,989.00 |
| 12/9/2016 | $360.00 |
| 12/9/2016 | $1,230.00 |
| 12/9/2016 | $612.00 |
| 12/9/2016 | $4,590.00 |
| 12/9/2016 | $2,242.00 |
| 12/12/2016 | $23,494.00 |
| 12/14/2016 | $1,850.00 |
| 12/14/2016 | $2,773.00 |
| 12/15/2016 | $540.00 |
| 12/15/2016 | $1,080.00 |
| 12/15/2016 | $2,778.00 |
| 12/15/2016 | $2,322.00 |
| 12/15/2016 | $625.00 |
| 12/15/2016 | $8,300.00 |
| 12/19/2016 | $330.00 |
| 12/19/2016 | $3,878.00 |
| 12/20/2016 | $2,418.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 12/20/2016 | $2,635.00 |
| 12/20/2016 | $1,536.00 |
| 12/20/2016 | $5,290.50 |
| 12/20/2016 | $3,524.25 |
| 12/20/2016 | $1,108.00 |
| 12/20/2016 | $9,510.00 |
| 12/20/2016 | $512.00 |
| 12/20/2016 | $1,763.50 |
| 12/20/2016 | $1,174.75 |
| 12/22/2016 | $249.00 |
| 12/22/2016 | $6,974.00 |
| 12/22/2016 | $2,310.00 |
| 12/27/2016 | $5,220.00 |
| 12/27/2016 | $11,700.00 |
| 12/27/2016 | $6,685.00 |
| 12/27/2016 | $5,541.00 |
| 12/27/2016 | $18,144.00 |
| 12/27/2016 | $57,491.25 |
| 12/27/2016 | $5,550.00 |
| 12/27/2016 | $46,065.00 |
| 12/27/2016 | $6,048.00 |
| 12/27/2016 | $19,163.75 |
| 12/28/2016 | $3,080.00 |
| 12/28/2016 | $80,712.00 |
| 12/30/2016 | $1,665.00 |
| 12/30/2016 | $2,200.00 |
| 12/30/2016 | $6,798.00 |
| 1/4/2017 | $14,455.00 |
| 1/4/2017 | $1,246.50 |
| 1/4/2017 | $2,497.50 |
| 1/4/2017 | $3,200.00 |
| 1/4/2017 | $1,910.00 |
| 1/4/2017 | $540.00 |
| 1/4/2017 | $739.00 |
| 1/4/2017 | $415.50 |
| 1/4/2017 | $832.50 |
| 1/5/2017 | $2,236.00 |
| 1/5/2017 | $11,700.00 |
| 1/5/2017 | $283.00 |
| 1/5/2017 | $610.00 |
| 1/10/2017 | $5,061.00 |
| 1/10/2017 | $1,687.00 |
| 1/18/2017 | $1,820.00 |
| 1/18/2017 | $125.00 |
| 1/18/2017 | $200.00 |
| 1/18/2017 | $612.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 1/18/2017 | $824.00 |
| 1/19/2017 | $1,224.00 |
| 1/23/2017 | $1,240.00 |
| 1/23/2017 | $160.00 |
| 1/23/2017 | $810.00 |
| 1/23/2017 | $6,000.00 |
| 1/23/2017 | $270.00 |
| 1/24/2017 | $37,193.00 |
| 1/24/2017 | $950.00 |
| 1/24/2017 | $3,375.00 |
| 1/30/2017 | $1,494.00 |
| 2/1/2017 | $2,820.00 |
| 2/1/2017 | $1,662.00 |
| 2/1/2017 | $554.00 |
| 2/2/2017 | $83,273.00 |
| 2/2/2017 | $13,582.00 |
| 2/8/2017 | $1,215.00 |
| 2/8/2017 | $1,020.00 |
| 2/10/2017 | $1,478.00 |
| 2/10/2017 | $604.00 |
| 2/13/2017 | $360.00 |
| 2/13/2017 | $325.00 |
| 2/15/2017 | $1,183.00 |
| 2/15/2017 | $1,826.25 |
| 2/15/2017 | $831.00 |
| 2/15/2017 | $1,662.00 |
| 2/15/2017 | $2,195.25 |
| 2/15/2017 | $2,493.00 |
| 2/15/2017 | $1,662.00 |
| 2/15/2017 | $825.00 |
| 2/15/2017 | $546.75 |
| 2/15/2017 | $813.00 |
| 2/15/2017 | $1,650.00 |
| 2/15/2017 | $787.50 |
| 2/15/2017 | $598.50 |
| 2/15/2017 | $1,350.00 |
| 2/15/2017 | $21,161.00 |
| 2/15/2017 | $608.75 |
| 2/15/2017 | $277.00 |
| 2/15/2017 | $554.00 |
| 2/15/2017 | $731.75 |
| 2/15/2017 | $831.00 |
| 2/15/2017 | $554.00 |
| 2/15/2017 | $275.00 |
| 2/15/2017 | $182.25 |
| 2/15/2017 | $271.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 2/15/2017 | $550.00 |
| 2/15/2017 | $262.50 |
| 2/15/2017 | $199.50 |
| 2/15/2017 | $450.00 |
| 2/16/2017 | $15,795.00 |
| 2/16/2017 | $2,403.00 |
| 2/16/2017 | $369.00 |
| 2/17/2017 | $1,998.00 |
| 2/17/2017 | $297.00 |
| 2/17/2017 | $550.00 |
| 2/17/2017 | $746.25 |
| 2/17/2017 | $1,125.00 |
| 2/17/2017 | $415.50 |
| 2/17/2017 | $248.75 |
| 2/17/2017 | $375.00 |
| 2/17/2017 | $138.50 |
| 2/21/2017 | $540.00 |
| 3/1/2017 | $14,588.00 |
| 3/1/2017 | $2,467.00 |
| 3/1/2017 | $5,402.00 |
| 3/3/2017 | $11,883.75 |
| 3/3/2017 | $20,962.50 |
| 3/3/2017 | $3,961.25 |
| 3/3/2017 | $6,987.50 |
| 3/6/2017 | $2,472.00 |
| 3/8/2017 | $11,546.00 |
| 3/13/2017 | $4,879.00 |
| 3/13/2017 | $86.00 |
| 3/15/2017 | $1,274.00 |
| 3/15/2017 | $2,010.00 |
| 3/15/2017 | $780.00 |
| 3/15/2017 | $1,230.00 |
| 3/16/2017 | $2,820.00 |
| 3/16/2017 | $3,805.00 |
| 3/17/2017 | $2,243.00 |
| 3/17/2017 | $612.00 |
| 3/17/2017 | $795.00 |
| 3/21/2017 | $729.75 |
| 3/21/2017 | $986.25 |
| 3/21/2017 | $1,650.00 |
| 3/21/2017 | $4,158.00 |
| 3/21/2017 | $4,896.00 |
| 3/21/2017 | $3,675.00 |
| 3/21/2017 | $243.25 |
| 3/21/2017 | $328.75 |
| 3/22/2017 | $11,665.00 |

63378872 v1

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|---------------|
| 3/22/2017 | $5,845.50 |
| 3/22/2017 | $2,694.00 |
| 3/22/2017 | $3,510.00 |
| 3/22/2017 | $1,948.50 |
| 3/24/2017 | $574.00 |
| 3/28/2017 | $4,879.00 |
| 3/28/2017 | $527.00 |
| 3/28/2017 | $765.00 |
| 3/28/2017 | $2,142.00 |
| 3/31/2017 | $59,976.00 |
| 4/4/2017 | $6,041.00 |
| 4/4/2017 | $2,160.00 |
| 4/5/2017 | $288.00 |
| 4/5/2017 | $6,940.00 |
| 4/5/2017 | $1,319.00 |
| 4/6/2017 | $360.00 |
| 4/6/2017 | $9,900.00 |
| 4/6/2017 | $1,017.00 |
| 4/6/2017 | $270.00 |
| 4/6/2017 | $2,193.75 |
| 4/6/2017 | $3,134.00 |
| 4/6/2017 | $4,500.00 |
| 4/6/2017 | $195.00 |
| 4/6/2017 | $90.00 |
| 4/6/2017 | $731.25 |
| 4/7/2017 | $166.00 |
| 4/7/2017 | $8,021.25 |
| 4/7/2017 | $1,440.00 |
| 4/7/2017 | $18,000.00 |
| 4/7/2017 | $2,673.75 |
| 4/11/2017 | $439.00 |
| 4/12/2017 | $27,146.00 |
| 4/13/2017 | $1,620.00 |
| 4/17/2017 | $350.00 |
| 4/20/2017 | $46,907.00 |
| 4/20/2017 | $20,860.00 |
| 4/20/2017 | $14,300.00 |
| 4/20/2017 | $16,500.00 |
| 4/20/2017 | $14,040.00 |
| 4/20/2017 | $2,875.00 |
| 4/20/2017 | $13,750.00 |
| 4/20/2017 | $2,925.00 |
| 4/20/2017 | $17,550.00 |
| 4/20/2017 | $23,010.00 |
| 4/20/2017 | $4,095.00 |
| 4/20/2017 | $8,775.00 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/20/2017 | $14,412.00 |
| 4/24/2017 | $5,265.00 |
| 4/24/2017 | $3,490.00 |
| 4/24/2017 | $1,755.00 |
| 4/24/2017 | $4,945.00 |
| 4/24/2017 | $431.25 |
| 4/24/2017 | $4,350.00 |
| 4/24/2017 | $3,450.00 |
| 4/24/2017 | $4,312.50 |
| 4/24/2017 | $127.50 |
| 4/24/2017 | $407.25 |
| 4/24/2017 | $183.75 |
| 4/24/2017 | $877.50 |
| 4/24/2017 | $2,632.50 |
| 4/24/2017 | $558.75 |
| 4/24/2017 | $2,124.00 |
| 4/24/2017 | $532.50 |
| 4/24/2017 | $825.00 |
| 4/24/2017 | $869.25 |
| 4/24/2017 | $1,725.00 |
| 4/24/2017 | $438.75 |
| 4/24/2017 | $7,040.00 |
| 4/24/2017 | $4,680.00 |
| 4/24/2017 | $3,313.00 |
| 4/24/2017 | $143.75 |
| 4/24/2017 | $1,450.00 |
| 4/24/2017 | $1,150.00 |
| 4/24/2017 | $1,437.50 |
| 4/24/2017 | $42.50 |
| 4/24/2017 | $135.75 |
| 4/24/2017 | $61.25 |
| 4/24/2017 | $292.50 |
| 4/24/2017 | $877.50 |
| 4/24/2017 | $186.25 |
| 4/24/2017 | $708.00 |
| 4/24/2017 | $177.50 |
| 4/24/2017 | $275.00 |
| 4/24/2017 | $289.75 |
| 4/24/2017 | $575.00 |
| 4/24/2017 | $146.25 |
| 4/25/2017 | $3,475.00 |
| 4/25/2017 | $585.00 |
| 4/25/2017 | $915.00 |
| 4/25/2017 | $1,293.75 |
| 4/25/2017 | $438.75 |
| 4/25/2017 | $877.50 |

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/25/2017 | $877.50 |
| 4/25/2017 | $877.50 |
| 4/25/2017 | $412.50 |
| 4/25/2017 | $877.50 |
| 4/25/2017 | $281.25 |
| 4/25/2017 | $877.50 |
| 4/25/2017 | $438.75 |
| 4/25/2017 | $412.50 |
| 4/25/2017 | $862.50 |
| 4/25/2017 | $1,702.50 |
| 4/25/2017 | $1,293.75 |
| 4/25/2017 | $438.75 |
| 4/25/2017 | $151.50 |
| 4/25/2017 | $1,248.75 |
| 4/25/2017 | $438.75 |
| 4/25/2017 | $877.50 |
| 4/25/2017 | $1,237.50 |
| 4/25/2017 | $438.75 |
| 4/25/2017 | $431.25 |
| 4/25/2017 | $1,725.00 |
| 4/25/2017 | $431.25 |
| 4/25/2017 | $2,156.25 |
| 4/25/2017 | $1,755.00 |
| 4/25/2017 | $521.25 |
| 4/25/2017 | $877.50 |
| 4/25/2017 | $1,725.00 |
| 4/25/2017 | $555.00 |
| 4/25/2017 | $598.50 |
| 4/25/2017 | $1,725.00 |
| 4/25/2017 | $1,149.00 |
| 4/25/2017 | $199.50 |
| 4/25/2017 | $185.00 |
| 4/25/2017 | $575.00 |
| 4/25/2017 | $292.50 |
| 4/25/2017 | $173.75 |
| 4/25/2017 | $585.00 |
| 4/25/2017 | $718.75 |
| 4/25/2017 | $143.75 |
| 4/25/2017 | $575.00 |
| 4/25/2017 | $143.75 |
| 4/25/2017 | $146.25 |
| 4/25/2017 | $412.50 |
| 4/25/2017 | $292.50 |
| 4/25/2017 | $146.25 |
| 4/25/2017 | $416.25 |
| 4/25/2017 | $50.50 |

63378872 v1

EXHIBIT A

TRANSFERS TO COMPUTER NETWORK SYSTEMS CORP.

| Date | Payment Amount |
|------|----------------|
| 4/25/2017 | $146.25 |
| 4/25/2017 | $431.25 |
| 4/25/2017 | $567.50 |
| 4/25/2017 | $287.50 |
| 4/25/2017 | $137.50 |
| 4/25/2017 | $146.25 |
| 4/25/2017 | $292.50 |
| 4/25/2017 | $93.75 |
| 4/25/2017 | $292.50 |
| 4/25/2017 | $137.50 |
| 4/25/2017 | $292.50 |
| 4/25/2017 | $292.50 |
| 4/25/2017 | $292.50 |
| 4/25/2017 | $146.25 |
| 4/25/2017 | $431.25 |
| 4/25/2017 | $695.00 |
| 4/26/2017 | $4,875.00 |
| 4/27/2017 | $6,717.00 |
| 4/28/2017 | $765.00 |
| 4/28/2017 | $540.00 |
| 4/28/2017 | $540.00 |
| 4/28/2017 | $540.00 |
| 4/28/2017 | $540.00 |
| 4/28/2017 | $1,245.00 |
| 4/28/2017 | $918.00 |