# EXHIBIT A

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/7/2013 | $361.00 |
| 5/9/2013 | $56.00 |
| 5/9/2013 | $67.00 |
| 5/9/2013 | $3,171.00 |
| 5/9/2013 | $373.00 |
| 5/9/2013 | $4,259.00 |
| 5/9/2013 | $6,564.00 |
| 5/9/2013 | $10,472.00 |
| 5/9/2013 | $10,972.00 |
| 5/9/2013 | $124.00 |
| 5/9/2013 | $25,587.00 |
| 5/10/2013 | $315.00 |
| 5/10/2013 | $427.00 |
| 5/10/2013 | $735.00 |
| 5/10/2013 | $767.00 |
| 5/10/2013 | $849.00 |
| 5/15/2013 | $10,470.00 |
| 5/15/2013 | $18,395.00 |
| 5/15/2013 | $26,772.00 |
| 5/15/2013 | $42,383.00 |
| 5/20/2013 | $2,500.00 |
| 5/20/2013 | $68.00 |
| 5/20/2013 | $469.00 |
| 5/20/2013 | $102.00 |
| 5/20/2013 | $10,471.00 |
| 5/20/2013 | $561.00 |
| 5/20/2013 | $584.00 |
| 5/20/2013 | $155.00 |
| 5/20/2013 | $1,250.00 |
| 5/20/2013 | $213.00 |
| 5/20/2013 | $36.00 |
| 5/20/2013 | $1,735.00 |
| 5/20/2013 | $1,735.00 |
| 5/24/2013 | $218.00 |
| 5/28/2013 | $269.00 |
| 5/28/2013 | $2,456.00 |
| 5/28/2013 | $747.00 |
| 5/28/2013 | $1,310.00 |
| 5/28/2013 | $1,457.00 |
| 5/28/2013 | $1,860.00 |
| 5/30/2013 | $568.00 |
| 5/30/2013 | $115.00 |
| 5/30/2013 | $714.00 |
| 5/30/2013 | $150.00 |
| 5/30/2013 | $169.00 |
| 5/30/2013 | $1,944.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/3/2013 | $2,036.00 |
| 6/3/2013 | $2,036.00 |
| 6/3/2013 | $4,071.00 |
| 6/5/2013 | $259.00 |
| 6/5/2013 | $57.00 |
| 6/5/2013 | $644.00 |
| 6/10/2013 | $252.00 |
| 6/10/2013 | $264.00 |
| 6/10/2013 | $268.00 |
| 6/10/2013 | $269.00 |
| 6/10/2013 | $55.00 |
| 6/10/2013 | $57.00 |
| 6/10/2013 | $290.00 |
| 6/10/2013 | $58.00 |
| 6/10/2013 | $297.00 |
| 6/10/2013 | $64.00 |
| 6/10/2013 | $68.00 |
| 6/10/2013 | $313.00 |
| 6/10/2013 | $3,456.00 |
| 6/10/2013 | $3,476.00 |
| 6/10/2013 | $391.00 |
| 6/10/2013 | $82.00 |
| 6/10/2013 | $82.00 |
| 6/10/2013 | $85.00 |
| 6/10/2013 | $440.00 |
| 6/10/2013 | $442.00 |
| 6/10/2013 | $90.00 |
| 6/10/2013 | $90.00 |
| 6/10/2013 | $457.00 |
| 6/10/2013 | $95.00 |
| 6/10/2013 | $487.00 |
| 6/10/2013 | $494.00 |
| 6/10/2013 | $6,882.00 |
| 6/10/2013 | $100.00 |
| 6/10/2013 | $513.00 |
| 6/10/2013 | $530.00 |
| 6/10/2013 | $540.00 |
| 6/10/2013 | $104.00 |
| 6/10/2013 | $105.00 |
| 6/10/2013 | $625.00 |
| 6/10/2013 | $653.00 |
| 6/10/2013 | $129.00 |
| 6/10/2013 | $143.00 |
| 6/10/2013 | $805.00 |
| 6/10/2013 | $862.00 |
| 6/10/2013 | $912.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/10/2013 | $154.00 |
| 6/10/2013 | $154.00 |
| 6/10/2013 | $157.00 |
| 6/10/2013 | $165.00 |
| 6/10/2013 | $1,058.00 |
| 6/10/2013 | $180.00 |
| 6/10/2013 | $186.00 |
| 6/10/2013 | $1,242.00 |
| 6/10/2013 | $192.00 |
| 6/10/2013 | $198.00 |
| 6/10/2013 | $200.00 |
| 6/10/2013 | $30.00 |
| 6/10/2013 | $1,621.00 |
| 6/10/2013 | $215.00 |
| 6/10/2013 | $34.00 |
| 6/10/2013 | $224.00 |
| 6/10/2013 | $225.00 |
| 6/10/2013 | $227.00 |
| 6/10/2013 | $229.00 |
| 6/10/2013 | $238.00 |
| 6/10/2013 | $239.00 |
| 6/10/2013 | $44.00 |
| 6/10/2013 | $48.00 |
| 6/11/2013 | $516.00 |
| 6/14/2013 | $1,003.00 |
| 6/14/2013 | $1,003.00 |
| 6/19/2013 | $2,385.00 |
| 6/19/2013 | $438.00 |
| 6/19/2013 | $1,451.00 |
| 6/24/2013 | $252.00 |
| 6/24/2013 | $52.00 |
| 6/24/2013 | $63.00 |
| 6/24/2013 | $64.00 |
| 6/24/2013 | $73.00 |
| 6/24/2013 | $334.00 |
| 6/24/2013 | $351.00 |
| 6/24/2013 | $80.00 |
| 6/24/2013 | $4,574.00 |
| 6/24/2013 | $85.00 |
| 6/24/2013 | $434.00 |
| 6/24/2013 | $87.00 |
| 6/24/2013 | $89.00 |
| 6/24/2013 | $6,021.00 |
| 6/24/2013 | $491.00 |
| 6/24/2013 | $98.00 |
| 6/24/2013 | $528.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/24/2013 | $544.00 |
| 6/24/2013 | $106.00 |
| 6/24/2013 | $562.00 |
| 6/24/2013 | $595.00 |
| 6/24/2013 | $116.00 |
| 6/24/2013 | $653.00 |
| 6/24/2013 | $665.00 |
| 6/24/2013 | $126.00 |
| 6/24/2013 | $716.00 |
| 6/24/2013 | $143.00 |
| 6/24/2013 | $830.00 |
| 6/24/2013 | $835.00 |
| 6/24/2013 | $854.00 |
| 6/24/2013 | $6.00 |
| 6/24/2013 | $1,124.00 |
| 6/24/2013 | $186.00 |
| 6/24/2013 | $16.00 |
| 6/24/2013 | $1,285.00 |
| 6/24/2013 | $1,340.00 |
| 6/24/2013 | $209.00 |
| 6/24/2013 | $39.00 |
| 6/24/2013 | $40.00 |
| 6/24/2013 | $239.00 |
| 6/24/2013 | $240.00 |
| 6/24/2013 | $240.00 |
| 6/25/2013 | $7,150.00 |
| 6/25/2013 | $1,456.00 |
| 6/25/2013 | $1,505.00 |
| 6/26/2013 | $2,233.00 |
| 6/26/2013 | $2,233.00 |
| 6/26/2013 | $319.00 |
| 6/26/2013 | $335.00 |
| 6/26/2013 | $381.00 |
| 6/26/2013 | $385.00 |
| 6/26/2013 | $1,187.00 |
| 6/26/2013 | $33.00 |
| 7/1/2013 | $213.00 |
| 7/8/2013 | $6,383.00 |
| 7/8/2013 | $564.00 |
| 7/10/2013 | $66.00 |
| 7/10/2013 | $70.00 |
| 7/10/2013 | $308.00 |
| 7/10/2013 | $75.00 |
| 7/10/2013 | $339.00 |
| 7/10/2013 | $354.00 |
| 7/10/2013 | $410.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/10/2013 | $87.00 |
| 7/10/2013 | $89.00 |
| 7/10/2013 | $89.00 |
| 7/10/2013 | $501.00 |
| 7/10/2013 | $512.00 |
| 7/10/2013 | $542.00 |
| 7/10/2013 | $108.00 |
| 7/10/2013 | $657.00 |
| 7/10/2013 | $131.00 |
| 7/10/2013 | $135.00 |
| 7/10/2013 | $135.00 |
| 7/10/2013 | $819.00 |
| 7/10/2013 | $819.00 |
| 7/10/2013 | $819.00 |
| 7/10/2013 | $149.00 |
| 7/10/2013 | $161.00 |
| 7/10/2013 | $7.00 |
| 7/10/2013 | $1,139.00 |
| 7/10/2013 | $1,433.00 |
| 7/10/2013 | $200.00 |
| 7/10/2013 | $238.00 |
| 7/10/2013 | $44.00 |
| 7/15/2013 | $263.00 |
| 7/15/2013 | $264.00 |
| 7/15/2013 | $267.00 |
| 7/15/2013 | $275.00 |
| 7/15/2013 | $278.00 |
| 7/15/2013 | $53.00 |
| 7/15/2013 | $55.00 |
| 7/15/2013 | $56.00 |
| 7/15/2013 | $63.00 |
| 7/15/2013 | $73.00 |
| 7/15/2013 | $304.00 |
| 7/15/2013 | $74.00 |
| 7/15/2013 | $74.00 |
| 7/15/2013 | $306.00 |
| 7/15/2013 | $315.00 |
| 7/15/2013 | $325.00 |
| 7/15/2013 | $333.00 |
| 7/15/2013 | $341.00 |
| 7/15/2013 | $381.00 |
| 7/15/2013 | $383.00 |
| 7/15/2013 | $81.00 |
| 7/15/2013 | $85.00 |
| 7/15/2013 | $86.00 |
| 7/15/2013 | $88.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 7/15/2013 | $464.00 |
| 7/15/2013 | $94.00 |
| 7/15/2013 | $95.00 |
| 7/15/2013 | $486.00 |
| 7/15/2013 | $98.00 |
| 7/15/2013 | $615.00 |
| 7/15/2013 | $119.00 |
| 7/15/2013 | $130.00 |
| 7/15/2013 | $132.00 |
| 7/15/2013 | $140.00 |
| 7/15/2013 | $141.00 |
| 7/15/2013 | $160.00 |
| 7/15/2013 | $160.00 |
| 7/15/2013 | $176.00 |
| 7/15/2013 | $1,528.00 |
| 7/15/2013 | $221.00 |
| 7/15/2013 | $44.00 |
| 7/18/2013 | $354.00 |
| 7/18/2013 | $430.00 |
| 7/18/2013 | $100.00 |
| 7/18/2013 | $100.00 |
| 7/18/2013 | $110.00 |
| 7/18/2013 | $14.00 |
| 7/19/2013 | $55.00 |
| 7/19/2013 | $58.00 |
| 7/19/2013 | $2,443.00 |
| 7/19/2013 | $3,761.00 |
| 7/19/2013 | $405.00 |
| 7/19/2013 | $426.00 |
| 7/19/2013 | $447.00 |
| 7/19/2013 | $8,960.00 |
| 7/19/2013 | $111.00 |
| 7/19/2013 | $11,970.00 |
| 7/19/2013 | $924.00 |
| 7/19/2013 | $928.00 |
| 7/19/2013 | $1,045.00 |
| 7/19/2013 | $173.00 |
| 7/19/2013 | $23.00 |
| 7/19/2013 | $27.00 |
| 7/19/2013 | $1,618.00 |
| 7/19/2013 | $1,652.00 |
| 7/19/2013 | $1,738.00 |
| 7/19/2013 | $42.00 |
| 7/25/2013 | $1,998.00 |
| 7/25/2013 | $273.00 |
| 7/25/2013 | $2,150.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/25/2013 | $2,191.00 |
| 7/25/2013 | $2,380.00 |
| 7/25/2013 | $3,191.00 |
| 7/25/2013 | $380.00 |
| 7/25/2013 | $81.00 |
| 7/25/2013 | $83.00 |
| 7/25/2013 | $410.00 |
| 7/25/2013 | $432.00 |
| 7/25/2013 | $5,760.00 |
| 7/25/2013 | $488.00 |
| 7/25/2013 | $500.00 |
| 7/25/2013 | $8,836.00 |
| 7/25/2013 | $107.00 |
| 7/25/2013 | $654.00 |
| 7/25/2013 | $728.00 |
| 7/25/2013 | $793.00 |
| 7/25/2013 | $148.00 |
| 7/25/2013 | $847.00 |
| 7/25/2013 | $167.00 |
| 7/25/2013 | $179.00 |
| 7/25/2013 | $1,346.00 |
| 7/25/2013 | $229.00 |
| 7/25/2013 | $40.00 |
| 7/25/2013 | $42.00 |
| 7/25/2013 | $243.00 |
| 7/31/2013 | $265.00 |
| 7/31/2013 | $274.00 |
| 7/31/2013 | $52.00 |
| 7/31/2013 | $290.00 |
| 7/31/2013 | $65.00 |
| 7/31/2013 | $73.00 |
| 7/31/2013 | $337.00 |
| 7/31/2013 | $352.00 |
| 7/31/2013 | $5,636.00 |
| 7/31/2013 | $486.00 |
| 7/31/2013 | $524.00 |
| 7/31/2013 | $142.00 |
| 7/31/2013 | $833.00 |
| 7/31/2013 | $857.00 |
| 7/31/2013 | $160.00 |
| 7/31/2013 | $172.00 |
| 7/31/2013 | $189.00 |
| 7/31/2013 | $193.00 |
| 7/31/2013 | $34.00 |
| 7/31/2013 | $234.00 |
| 7/31/2013 | $42.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 8/2/2013 | $61.00 |
| 8/2/2013 | $2,792.00 |
| 8/2/2013 | $73.00 |
| 8/2/2013 | $384.00 |
| 8/2/2013 | $810.00 |
| 8/2/2013 | $961.00 |
| 8/7/2013 | $6,632.00 |
| 8/7/2013 | $6,632.00 |
| 8/7/2013 | $6,632.00 |
| 8/12/2013 | $335.00 |
| 8/12/2013 | $783.00 |
| 8/12/2013 | $1,013.00 |
| 8/19/2013 | $391.00 |
| 8/19/2013 | $83.00 |
| 8/19/2013 | $134.00 |
| 8/19/2013 | $176.00 |
| 8/19/2013 | $39.00 |
| 8/20/2013 | $282.00 |
| 8/20/2013 | $66.00 |
| 8/20/2013 | $331.00 |
| 8/20/2013 | $4,218.00 |
| 8/20/2013 | $79.00 |
| 8/20/2013 | $106.00 |
| 8/20/2013 | $886.00 |
| 8/20/2013 | $152.00 |
| 8/20/2013 | $217.00 |
| 8/20/2013 | $250.00 |
| 8/21/2013 | $7,981.00 |
| 8/26/2013 | $332.00 |
| 8/29/2013 | $1,060.00 |
| 8/30/2013 | $336.00 |
| 8/30/2013 | $121.00 |
| 8/30/2013 | $1,774.00 |
| 9/6/2013 | $394.00 |
| 9/6/2013 | $1,107.00 |
| 9/12/2013 | $16,602.00 |
| 9/12/2013 | $1,495.00 |
| 9/13/2013 | $379.00 |
| 9/13/2013 | $759.00 |
| 9/18/2013 | $270.00 |
| 9/18/2013 | $57.00 |
| 9/18/2013 | $2,752.00 |
| 9/18/2013 | $68.00 |
| 9/18/2013 | $3,794.00 |
| 9/18/2013 | $379.00 |
| 9/18/2013 | $83.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/18/2013 | $6,970.00 |
| 9/18/2013 | $515.00 |
| 9/18/2013 | $605.00 |
| 9/18/2013 | $167.00 |
| 9/18/2013 | $174.00 |
| 9/18/2013 | $19.00 |
| 9/18/2013 | $22.00 |
| 9/18/2013 | $25.00 |
| 9/18/2013 | $210.00 |
| 9/18/2013 | $229.00 |
| 9/18/2013 | $1,722.00 |
| 9/18/2013 | $230.00 |
| 9/18/2013 | $233.00 |
| 9/18/2013 | $40.00 |
| 9/18/2013 | $1,822.00 |
| 9/19/2013 | $1,055.00 |
| 9/20/2013 | $53.00 |
| 9/20/2013 | $329.00 |
| 9/20/2013 | $3,420.00 |
| 9/20/2013 | $435.00 |
| 9/20/2013 | $97.00 |
| 9/20/2013 | $110.00 |
| 9/20/2013 | $602.00 |
| 9/20/2013 | $113.00 |
| 9/20/2013 | $628.00 |
| 9/20/2013 | $642.00 |
| 9/20/2013 | $164.00 |
| 9/20/2013 | $169.00 |
| 9/20/2013 | $11.00 |
| 9/20/2013 | $188.00 |
| 9/20/2013 | $1,233.00 |
| 9/20/2013 | $1,444.00 |
| 9/20/2013 | $28.00 |
| 9/20/2013 | $213.00 |
| 9/20/2013 | $228.00 |
| 9/20/2013 | $233.00 |
| 9/20/2013 | $47.00 |
| 9/24/2013 | $1,988.00 |
| 9/24/2013 | $2,436.00 |
| 9/24/2013 | $2,719.00 |
| 9/24/2013 | $2,777.00 |
| 9/24/2013 | $2,872.00 |
| 9/24/2013 | $566.00 |
| 9/24/2013 | $1,378.00 |
| 9/24/2013 | $1,656.00 |
| 9/24/2013 | $1,658.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 9/24/2013 | $1,701.00 |
| 9/24/2013 | $1,794.00 |
| 9/24/2013 | $1,885.00 |
| 9/24/2013 | $1,919.00 |
| 9/25/2013 | $269.00 |
| 9/25/2013 | $2,297.00 |
| 9/25/2013 | $281.00 |
| 9/25/2013 | $58.00 |
| 9/25/2013 | $70.00 |
| 9/25/2013 | $78.00 |
| 9/25/2013 | $355.00 |
| 9/25/2013 | $357.00 |
| 9/25/2013 | $366.00 |
| 9/25/2013 | $373.00 |
| 9/25/2013 | $379.00 |
| 9/25/2013 | $381.00 |
| 9/25/2013 | $403.00 |
| 9/25/2013 | $417.00 |
| 9/25/2013 | $84.00 |
| 9/25/2013 | $431.00 |
| 9/25/2013 | $452.00 |
| 9/25/2013 | $90.00 |
| 9/25/2013 | $469.00 |
| 9/25/2013 | $475.00 |
| 9/25/2013 | $94.00 |
| 9/25/2013 | $97.00 |
| 9/25/2013 | $499.00 |
| 9/25/2013 | $547.00 |
| 9/25/2013 | $593.00 |
| 9/25/2013 | $614.00 |
| 9/25/2013 | $625.00 |
| 9/25/2013 | $122.00 |
| 9/25/2013 | $124.00 |
| 9/25/2013 | $125.00 |
| 9/25/2013 | $128.00 |
| 9/25/2013 | $726.00 |
| 9/25/2013 | $134.00 |
| 9/25/2013 | $767.00 |
| 9/25/2013 | $139.00 |
| 9/25/2013 | $784.00 |
| 9/25/2013 | $787.00 |
| 9/25/2013 | $140.00 |
| 9/25/2013 | $140.00 |
| 9/25/2013 | $144.00 |
| 9/25/2013 | $147.00 |
| 9/25/2013 | $810.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/25/2013 | $148.00 |
| 9/25/2013 | $150.00 |
| 9/25/2013 | $154.00 |
| 9/25/2013 | $944.00 |
| 9/25/2013 | $158.00 |
| 9/25/2013 | $162.00 |
| 9/25/2013 | $168.00 |
| 9/25/2013 | $180.00 |
| 9/25/2013 | $181.00 |
| 9/25/2013 | $200.00 |
| 9/25/2013 | $1,647.00 |
| 9/25/2013 | $224.00 |
| 9/25/2013 | $46.00 |
| 9/27/2013 | $253.00 |
| 9/27/2013 | $272.00 |
| 9/27/2013 | $2,279.00 |
| 9/27/2013 | $281.00 |
| 9/27/2013 | $284.00 |
| 9/27/2013 | $298.00 |
| 9/27/2013 | $306.00 |
| 9/27/2013 | $308.00 |
| 9/27/2013 | $315.00 |
| 9/27/2013 | $317.00 |
| 9/27/2013 | $3,097.00 |
| 9/27/2013 | $404.00 |
| 9/27/2013 | $411.00 |
| 9/27/2013 | $496.00 |
| 9/27/2013 | $505.00 |
| 9/27/2013 | $523.00 |
| 9/27/2013 | $583.00 |
| 9/27/2013 | $113.00 |
| 9/27/2013 | $119.00 |
| 9/27/2013 | $124.00 |
| 9/27/2013 | $669.00 |
| 9/27/2013 | $682.00 |
| 9/27/2013 | $698.00 |
| 9/27/2013 | $144.00 |
| 9/27/2013 | $902.00 |
| 9/27/2013 | $154.00 |
| 9/27/2013 | $937.00 |
| 9/27/2013 | $155.00 |
| 9/27/2013 | $994.00 |
| 9/27/2013 | $176.00 |
| 9/27/2013 | $237.00 |
| 9/27/2013 | $1,889.00 |
| 9/27/2013 | $248.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/3/2013 | $180.00 |
| 10/7/2013 | $49.00 |
| 10/7/2013 | $346.00 |
| 10/7/2013 | $213.00 |
| 10/7/2013 | $1,658.00 |
| 10/9/2013 | $258.00 |
| 10/9/2013 | $298.00 |
| 10/9/2013 | $300.00 |
| 10/9/2013 | $322.00 |
| 10/9/2013 | $78.00 |
| 10/9/2013 | $426.00 |
| 10/9/2013 | $6,496.00 |
| 10/9/2013 | $496.00 |
| 10/9/2013 | $99.00 |
| 10/9/2013 | $505.00 |
| 10/9/2013 | $553.00 |
| 10/9/2013 | $109.00 |
| 10/9/2013 | $613.00 |
| 10/9/2013 | $840.00 |
| 10/9/2013 | $850.00 |
| 10/9/2013 | $931.00 |
| 10/9/2013 | $158.00 |
| 10/9/2013 | $159.00 |
| 10/9/2013 | $173.00 |
| 10/9/2013 | $1,140.00 |
| 10/9/2013 | $18.00 |
| 10/9/2013 | $22.00 |
| 10/9/2013 | $24.00 |
| 10/9/2013 | $1,843.00 |
| 10/15/2013 | $88.00 |
| 10/15/2013 | $157.00 |
| 10/15/2013 | $167.00 |
| 10/16/2013 | $282.00 |
| 10/16/2013 | $70.00 |
| 10/16/2013 | $2,935.00 |
| 10/16/2013 | $327.00 |
| 10/16/2013 | $4,762.00 |
| 10/16/2013 | $438.00 |
| 10/16/2013 | $445.00 |
| 10/16/2013 | $460.00 |
| 10/16/2013 | $5,836.00 |
| 10/16/2013 | $109.00 |
| 10/16/2013 | $599.00 |
| 10/16/2013 | $650.00 |
| 10/16/2013 | $661.00 |
| 10/16/2013 | $695.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/16/2013 | $699.00 |
| 10/16/2013 | $768.00 |
| 10/16/2013 | $1,130.00 |
| 10/16/2013 | $1,150.00 |
| 10/16/2013 | $1,188.00 |
| 10/16/2013 | $17.00 |
| 10/16/2013 | $1,624.00 |
| 10/18/2013 | $270.00 |
| 10/18/2013 | $2,441.00 |
| 10/18/2013 | $66.00 |
| 10/18/2013 | $3,070.00 |
| 10/18/2013 | $365.00 |
| 10/18/2013 | $412.00 |
| 10/18/2013 | $416.00 |
| 10/18/2013 | $4,772.00 |
| 10/18/2013 | $522.00 |
| 10/18/2013 | $119.00 |
| 10/18/2013 | $126.00 |
| 10/18/2013 | $867.00 |
| 10/18/2013 | $1,035.00 |
| 10/18/2013 | $191.00 |
| 10/18/2013 | $25.00 |
| 10/18/2013 | $206.00 |
| 10/18/2013 | $43.00 |
| 10/21/2013 | $51.00 |
| 10/21/2013 | $51.00 |
| 10/21/2013 | $74.00 |
| 10/21/2013 | $396.00 |
| 10/21/2013 | $94.00 |
| 10/21/2013 | $486.00 |
| 10/21/2013 | $652.00 |
| 10/21/2013 | $667.00 |
| 10/21/2013 | $716.00 |
| 10/21/2013 | $138.00 |
| 10/21/2013 | $1,217.00 |
| 10/21/2013 | $203.00 |
| 10/21/2013 | $203.00 |
| 10/21/2013 | $215.00 |
| 10/21/2013 | $34.00 |
| 10/21/2013 | $39.00 |
| 10/21/2013 | $228.00 |
| 10/21/2013 | $228.00 |
| 10/21/2013 | $1,801.00 |
| 10/21/2013 | $241.00 |
| 10/22/2013 | $49.00 |
| 10/22/2013 | $2,045.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/22/2013 | $267.00 |
| 10/22/2013 | $281.00 |
| 10/22/2013 | $2,435.00 |
| 10/22/2013 | $311.00 |
| 10/22/2013 | $324.00 |
| 10/22/2013 | $325.00 |
| 10/22/2013 | $48.00 |
| 10/22/2013 | $366.00 |
| 10/22/2013 | $79.00 |
| 10/22/2013 | $452.00 |
| 10/22/2013 | $455.00 |
| 10/22/2013 | $7,360.00 |
| 10/22/2013 | $504.00 |
| 10/22/2013 | $512.00 |
| 10/22/2013 | $518.00 |
| 10/22/2013 | $105.00 |
| 10/22/2013 | $590.00 |
| 10/22/2013 | $596.00 |
| 10/22/2013 | $112.00 |
| 10/22/2013 | $114.00 |
| 10/22/2013 | $610.00 |
| 10/22/2013 | $131.00 |
| 10/22/2013 | $132.00 |
| 10/22/2013 | $750.00 |
| 10/22/2013 | $864.00 |
| 10/22/2013 | $895.00 |
| 10/22/2013 | $157.00 |
| 10/22/2013 | $158.00 |
| 10/22/2013 | $174.00 |
| 10/22/2013 | $188.00 |
| 10/22/2013 | $21.00 |
| 10/22/2013 | $251.00 |
| 10/22/2013 | $214.00 |
| 10/22/2013 | $243.00 |
| 10/22/2013 | $1,890.00 |
| 10/22/2013 | $1,930.00 |
| 10/25/2013 | $259.00 |
| 10/25/2013 | $53.00 |
| 10/25/2013 | $324.00 |
| 10/25/2013 | $374.00 |
| 10/25/2013 | $390.00 |
| 10/25/2013 | $403.00 |
| 10/25/2013 | $4,788.00 |
| 10/25/2013 | $5,403.00 |
| 10/25/2013 | $505.00 |
| 10/25/2013 | $550.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/25/2013 | $625.00 |
| 10/25/2013 | $128.00 |
| 10/25/2013 | $1,170.00 |
| 10/25/2013 | $1,493.00 |
| 10/29/2013 | $79.00 |
| 10/29/2013 | $158.00 |
| 11/1/2013 | $2,424.00 |
| 11/1/2013 | $316.00 |
| 11/1/2013 | $339.00 |
| 11/1/2013 | $3,996.00 |
| 11/1/2013 | $394.00 |
| 11/1/2013 | $431.00 |
| 11/1/2013 | $435.00 |
| 11/1/2013 | $7,618.00 |
| 11/1/2013 | $514.00 |
| 11/1/2013 | $527.00 |
| 11/1/2013 | $545.00 |
| 11/1/2013 | $635.00 |
| 11/1/2013 | $649.00 |
| 11/1/2013 | $120.00 |
| 11/1/2013 | $122.00 |
| 11/1/2013 | $137.00 |
| 11/1/2013 | $138.00 |
| 11/1/2013 | $152.00 |
| 11/1/2013 | $165.00 |
| 11/1/2013 | $178.00 |
| 11/1/2013 | $19.00 |
| 11/1/2013 | $199.00 |
| 11/1/2013 | $1,477.00 |
| 11/1/2013 | $209.00 |
| 11/1/2013 | $1,603.00 |
| 11/1/2013 | $35.00 |
| 11/1/2013 | $223.00 |
| 11/1/2013 | $226.00 |
| 11/1/2013 | $242.00 |
| 11/1/2013 | $48.00 |
| 11/5/2013 | $145.00 |
| 11/6/2013 | $2,109.00 |
| 11/6/2013 | $2,421.00 |
| 11/6/2013 | $299.00 |
| 11/6/2013 | $70.00 |
| 11/6/2013 | $3,621.00 |
| 11/6/2013 | $394.00 |
| 11/6/2013 | $620.00 |
| 11/6/2013 | $644.00 |
| 11/6/2013 | $712.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 11/6/2013 | $141.00 |
| 11/6/2013 | $149.00 |
| 11/6/2013 | $149.00 |
| 11/6/2013 | $180.00 |
| 11/6/2013 | $182.00 |
| 11/6/2013 | $1,317.00 |
| 11/6/2013 | $1,830.00 |
| 11/6/2013 | $43.00 |
| 11/12/2013 | $267.00 |
| 11/12/2013 | $57.00 |
| 11/12/2013 | $299.00 |
| 11/12/2013 | $349.00 |
| 11/12/2013 | $424.00 |
| 11/12/2013 | $523.00 |
| 11/12/2013 | $148.00 |
| 11/12/2013 | $929.00 |
| 11/12/2013 | $1,202.00 |
| 11/12/2013 | $231.00 |
| 11/12/2013 | $233.00 |
| 11/13/2013 | $270.00 |
| 11/13/2013 | $337.00 |
| 11/13/2013 | $3,409.00 |
| 11/13/2013 | $422.00 |
| 11/13/2013 | $4,985.00 |
| 11/13/2013 | $441.00 |
| 11/13/2013 | $141.00 |
| 11/13/2013 | $865.00 |
| 11/13/2013 | $173.00 |
| 11/13/2013 | $1,185.00 |
| 11/18/2013 | $52.00 |
| 11/18/2013 | $284.00 |
| 11/18/2013 | $286.00 |
| 11/18/2013 | $290.00 |
| 11/18/2013 | $298.00 |
| 11/18/2013 | $69.00 |
| 11/18/2013 | $328.00 |
| 11/18/2013 | $405.00 |
| 11/18/2013 | $4,616.00 |
| 11/18/2013 | $434.00 |
| 11/18/2013 | $89.00 |
| 11/18/2013 | $89.00 |
| 11/18/2013 | $473.00 |
| 11/18/2013 | $490.00 |
| 11/18/2013 | $96.00 |
| 11/18/2013 | $100.00 |
| 11/18/2013 | $100.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/18/2013 | $539.00 |
| 11/18/2013 | $540.00 |
| 11/18/2013 | $117.00 |
| 11/18/2013 | $130.00 |
| 11/18/2013 | $137.00 |
| 11/18/2013 | $762.00 |
| 11/18/2013 | $842.00 |
| 11/18/2013 | $992.00 |
| 11/18/2013 | $13.00 |
| 11/18/2013 | $1,146.00 |
| 11/18/2013 | $184.00 |
| 11/18/2013 | $195.00 |
| 11/18/2013 | $1,459.00 |
| 11/18/2013 | $31.00 |
| 11/18/2013 | $34.00 |
| 11/18/2013 | $1,673.00 |
| 11/18/2013 | $45.00 |
| 11/22/2013 | $9,125.00 |
| 11/22/2013 | $532.00 |
| 11/22/2013 | $677.00 |
| 11/22/2013 | $733.00 |
| 11/22/2013 | $737.00 |
| 11/22/2013 | $958.00 |
| 11/22/2013 | $204.00 |
| 11/22/2013 | $214.00 |
| 11/22/2013 | $36.00 |
| 11/27/2013 | $305.00 |
| 11/27/2013 | $402.00 |
| 11/27/2013 | $439.00 |
| 11/27/2013 | $775.00 |
| 11/27/2013 | $821.00 |
| 11/27/2013 | $970.00 |
| 11/27/2013 | $178.00 |
| 11/27/2013 | $240.00 |
| 12/4/2013 | $67.00 |
| 12/4/2013 | $310.00 |
| 12/4/2013 | $80.00 |
| 12/4/2013 | $493.00 |
| 12/4/2013 | $119.00 |
| 12/4/2013 | $710.00 |
| 12/4/2013 | $814.00 |
| 12/4/2013 | $835.00 |
| 12/4/2013 | $155.00 |
| 12/4/2013 | $191.00 |
| 12/4/2013 | $212.00 |
| 12/4/2013 | $1,744.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/6/2013 | $4,306.00 |
| 12/6/2013 | $7,398.00 |
| 12/6/2013 | $555.00 |
| 12/10/2013 | $263.00 |
| 12/10/2013 | $2,200.00 |
| 12/10/2013 | $3,166.00 |
| 12/10/2013 | $380.00 |
| 12/10/2013 | $4,352.00 |
| 12/10/2013 | $443.00 |
| 12/10/2013 | $495.00 |
| 12/10/2013 | $104.00 |
| 12/10/2013 | $895.00 |
| 12/10/2013 | $1,125.00 |
| 12/10/2013 | $1,140.00 |
| 12/10/2013 | $1,562.00 |
| 12/10/2013 | $210.00 |
| 12/10/2013 | $1,799.00 |
| 12/10/2013 | $43.00 |
| 12/10/2013 | $245.00 |
| 12/10/2013 | $1,968.00 |
| 12/13/2013 | $50.00 |
| 12/13/2013 | $283.00 |
| 12/13/2013 | $311.00 |
| 12/13/2013 | $328.00 |
| 12/13/2013 | $3,599.00 |
| 12/13/2013 | $401.00 |
| 12/13/2013 | $5,263.00 |
| 12/13/2013 | $495.00 |
| 12/13/2013 | $509.00 |
| 12/13/2013 | $104.00 |
| 12/13/2013 | $625.00 |
| 12/13/2013 | $651.00 |
| 12/13/2013 | $665.00 |
| 12/18/2013 | $295.00 |
| 12/18/2013 | $320.00 |
| 12/18/2013 | $87.00 |
| 12/18/2013 | $446.00 |
| 12/18/2013 | $469.00 |
| 12/18/2013 | $488.00 |
| 12/18/2013 | $7,213.00 |
| 12/18/2013 | $526.00 |
| 12/18/2013 | $111.00 |
| 12/18/2013 | $599.00 |
| 12/18/2013 | $119.00 |
| 12/18/2013 | $120.00 |
| 12/18/2013 | $687.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 12/18/2013 | $875.00 |
| 12/18/2013 | $933.00 |
| 12/18/2013 | $993.00 |
| 12/18/2013 | $1,007.00 |
| 12/18/2013 | $1,007.00 |
| 12/18/2013 | $192.00 |
| 12/18/2013 | $1,270.00 |
| 12/18/2013 | $198.00 |
| 12/18/2013 | $1,556.00 |
| 12/20/2013 | $309.00 |
| 12/20/2013 | $3,593.00 |
| 12/20/2013 | $4,701.00 |
| 12/20/2013 | $432.00 |
| 12/20/2013 | $90.00 |
| 12/20/2013 | $525.00 |
| 12/20/2013 | $9,585.00 |
| 12/20/2013 | $105.00 |
| 12/20/2013 | $775.00 |
| 12/20/2013 | $141.00 |
| 12/20/2013 | $141.00 |
| 12/20/2013 | $144.00 |
| 12/20/2013 | $148.00 |
| 12/20/2013 | $829.00 |
| 12/20/2013 | $941.00 |
| 12/20/2013 | $1,078.00 |
| 12/20/2013 | $1,245.00 |
| 12/20/2013 | $22.00 |
| 12/20/2013 | $226.00 |
| 12/24/2013 | $289.00 |
| 12/24/2013 | $344.00 |
| 12/24/2013 | $548.00 |
| 12/24/2013 | $743.00 |
| 12/24/2013 | $1,434.00 |
| 1/13/2014 | $258.00 |
| 1/13/2014 | $2,055.00 |
| 1/13/2014 | $263.00 |
| 1/13/2014 | $269.00 |
| 1/13/2014 | $270.00 |
| 1/13/2014 | $272.00 |
| 1/13/2014 | $2,224.00 |
| 1/13/2014 | $283.00 |
| 1/13/2014 | $292.00 |
| 1/13/2014 | $2,425.00 |
| 1/13/2014 | $2,616.00 |
| 1/13/2014 | $74.00 |
| 1/13/2014 | $307.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/13/2014 | $75.00 |
| 1/13/2014 | $75.00 |
| 1/13/2014 | $312.00 |
| 1/13/2014 | $313.00 |
| 1/13/2014 | $3,002.00 |
| 1/13/2014 | $315.00 |
| 1/13/2014 | $76.00 |
| 1/13/2014 | $3,174.00 |
| 1/13/2014 | $350.00 |
| 1/13/2014 | $351.00 |
| 1/13/2014 | $362.00 |
| 1/13/2014 | $368.00 |
| 1/13/2014 | $371.00 |
| 1/13/2014 | $374.00 |
| 1/13/2014 | $379.00 |
| 1/13/2014 | $3,959.00 |
| 1/13/2014 | $4,008.00 |
| 1/13/2014 | $396.00 |
| 1/13/2014 | $4,217.00 |
| 1/13/2014 | $79.00 |
| 1/13/2014 | $400.00 |
| 1/13/2014 | $85.00 |
| 1/13/2014 | $87.00 |
| 1/13/2014 | $88.00 |
| 1/13/2014 | $456.00 |
| 1/13/2014 | $94.00 |
| 1/13/2014 | $95.00 |
| 1/13/2014 | $492.00 |
| 1/13/2014 | $496.00 |
| 1/13/2014 | $496.00 |
| 1/13/2014 | $496.00 |
| 1/13/2014 | $497.00 |
| 1/13/2014 | $498.00 |
| 1/13/2014 | $500.00 |
| 1/13/2014 | $99.00 |
| 1/13/2014 | $99.00 |
| 1/13/2014 | $6,964.00 |
| 1/13/2014 | $7,182.00 |
| 1/13/2014 | $100.00 |
| 1/13/2014 | $501.00 |
| 1/13/2014 | $507.00 |
| 1/13/2014 | $100.00 |
| 1/13/2014 | $526.00 |
| 1/13/2014 | $541.00 |
| 1/13/2014 | $105.00 |
| 1/13/2014 | $562.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/13/2014 | $109.00 |
| 1/13/2014 | $584.00 |
| 1/13/2014 | $595.00 |
| 1/13/2014 | $598.00 |
| 1/13/2014 | $604.00 |
| 1/13/2014 | $610.00 |
| 1/13/2014 | $119.00 |
| 1/13/2014 | $119.00 |
| 1/13/2014 | $121.00 |
| 1/13/2014 | $679.00 |
| 1/13/2014 | $704.00 |
| 1/13/2014 | $741.00 |
| 1/13/2014 | $136.00 |
| 1/13/2014 | $137.00 |
| 1/13/2014 | $785.00 |
| 1/13/2014 | $140.00 |
| 1/13/2014 | $790.00 |
| 1/13/2014 | $148.00 |
| 1/13/2014 | $149.00 |
| 1/13/2014 | $150.00 |
| 1/13/2014 | $893.00 |
| 1/13/2014 | $911.00 |
| 1/13/2014 | $937.00 |
| 1/13/2014 | $938.00 |
| 1/13/2014 | $156.00 |
| 1/13/2014 | $965.00 |
| 1/13/2014 | $970.00 |
| 1/13/2014 | $160.00 |
| 1/13/2014 | $160.00 |
| 1/13/2014 | $165.00 |
| 1/13/2014 | $165.00 |
| 1/13/2014 | $165.00 |
| 1/13/2014 | $166.00 |
| 1/13/2014 | $168.00 |
| 1/13/2014 | $169.00 |
| 1/13/2014 | $1,077.00 |
| 1/13/2014 | $172.00 |
| 1/13/2014 | $1,140.00 |
| 1/13/2014 | $1,150.00 |
| 1/13/2014 | $1,185.00 |
| 1/13/2014 | $183.00 |
| 1/13/2014 | $184.00 |
| 1/13/2014 | $1,200.00 |
| 1/13/2014 | $1,207.00 |
| 1/13/2014 | $17.00 |
| 1/13/2014 | $192.00 |

63378956 v1

## TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/13/2014 | $193.00 |
| 1/13/2014 | $1,290.00 |
| 1/13/2014 | $1,332.00 |
| 1/13/2014 | $1,348.00 |
| 1/13/2014 | $1,450.00 |
| 1/13/2014 | $1,483.00 |
| 1/13/2014 | $1,494.00 |
| 1/13/2014 | $1,498.00 |
| 1/13/2014 | $202.00 |
| 1/13/2014 | $205.00 |
| 1/13/2014 | $31.00 |
| 1/13/2014 | $207.00 |
| 1/13/2014 | $208.00 |
| 1/13/2014 | $1,615.00 |
| 1/13/2014 | $1,639.00 |
| 1/13/2014 | $212.00 |
| 1/13/2014 | $214.00 |
| 1/13/2014 | $34.00 |
| 1/13/2014 | $219.00 |
| 1/13/2014 | $37.00 |
| 1/13/2014 | $224.00 |
| 1/13/2014 | $227.00 |
| 1/13/2014 | $231.00 |
| 1/13/2014 | $1,749.00 |
| 1/13/2014 | $1,796.00 |
| 1/13/2014 | $1,800.00 |
| 1/13/2014 | $1,836.00 |
| 1/13/2014 | $1,851.00 |
| 1/13/2014 | $247.00 |
| 1/13/2014 | $1,953.00 |
| 1/13/2014 | $1,938.00 |
| 1/13/2014 | $1,938.00 |
| 1/16/2014 | $2,002.00 |
| 1/16/2014 | $273.00 |
| 1/16/2014 | $277.00 |
| 1/16/2014 | $51.00 |
| 1/16/2014 | $284.00 |
| 1/16/2014 | $56.00 |
| 1/16/2014 | $296.00 |
| 1/16/2014 | $60.00 |
| 1/16/2014 | $62.00 |
| 1/16/2014 | $2,675.00 |
| 1/16/2014 | $68.00 |
| 1/16/2014 | $71.00 |
| 1/16/2014 | $335.00 |
| 1/16/2014 | $3,539.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/16/2014 | $369.00 |
| 1/16/2014 | $378.00 |
| 1/16/2014 | $383.00 |
| 1/16/2014 | $428.00 |
| 1/16/2014 | $481.00 |
| 1/16/2014 | $96.00 |
| 1/16/2014 | $6,801.00 |
| 1/16/2014 | $509.00 |
| 1/16/2014 | $600.00 |
| 1/16/2014 | $114.00 |
| 1/16/2014 | $697.00 |
| 1/16/2014 | $706.00 |
| 1/16/2014 | $133.00 |
| 1/16/2014 | $142.00 |
| 1/16/2014 | $143.00 |
| 1/16/2014 | $147.00 |
| 1/16/2014 | $149.00 |
| 1/16/2014 | $830.00 |
| 1/16/2014 | $834.00 |
| 1/16/2014 | $900.00 |
| 1/16/2014 | $153.00 |
| 1/16/2014 | $169.00 |
| 1/16/2014 | $172.00 |
| 1/16/2014 | $1,095.00 |
| 1/16/2014 | $1,190.00 |
| 1/16/2014 | $188.00 |
| 1/16/2014 | $228.00 |
| 1/16/2014 | $1,759.00 |
| 1/16/2014 | $1,865.00 |
| 1/16/2014 | $1,980.00 |
| 1/17/2014 | $67.00 |
| 1/17/2014 | $15,873.00 |
| 1/17/2014 | $855.00 |
| 1/17/2014 | $188.00 |
| 1/27/2014 | $254.00 |
| 1/27/2014 | $377.00 |
| 1/27/2014 | $425.00 |
| 1/27/2014 | $472.00 |
| 1/27/2014 | $103.00 |
| 1/27/2014 | $777.00 |
| 1/27/2014 | $989.00 |
| 1/27/2014 | $173.00 |
| 1/27/2014 | $29.00 |
| 1/30/2014 | $445.00 |
| 1/30/2014 | $461.00 |
| 1/30/2014 | $1,396.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/5/2014 | $256.00 |
| 2/5/2014 | $257.00 |
| 2/5/2014 | $268.00 |
| 2/5/2014 | $2,287.00 |
| 2/5/2014 | $281.00 |
| 2/5/2014 | $2,489.00 |
| 2/5/2014 | $3,084.00 |
| 2/5/2014 | $332.00 |
| 2/5/2014 | $333.00 |
| 2/5/2014 | $3,387.00 |
| 2/5/2014 | $78.00 |
| 2/5/2014 | $380.00 |
| 2/5/2014 | $389.00 |
| 2/5/2014 | $400.00 |
| 2/5/2014 | $424.00 |
| 2/5/2014 | $458.00 |
| 2/5/2014 | $5,890.00 |
| 2/5/2014 | $488.00 |
| 2/5/2014 | $98.00 |
| 2/5/2014 | $578.00 |
| 2/5/2014 | $113.00 |
| 2/5/2014 | $618.00 |
| 2/5/2014 | $118.00 |
| 2/5/2014 | $641.00 |
| 2/5/2014 | $648.00 |
| 2/5/2014 | $656.00 |
| 2/5/2014 | $728.00 |
| 2/5/2014 | $767.00 |
| 2/5/2014 | $769.00 |
| 2/5/2014 | $141.00 |
| 2/5/2014 | $1,064.00 |
| 2/5/2014 | $1,090.00 |
| 2/5/2014 | $12.00 |
| 2/5/2014 | $181.00 |
| 2/5/2014 | $181.00 |
| 2/5/2014 | $1,210.00 |
| 2/5/2014 | $1,448.00 |
| 2/5/2014 | $1,460.00 |
| 2/5/2014 | $202.00 |
| 2/5/2014 | $31.00 |
| 2/5/2014 | $217.00 |
| 2/5/2014 | $223.00 |
| 2/5/2014 | $42.00 |
| 2/5/2014 | $241.00 |
| 2/11/2014 | $2,016.00 |
| 2/11/2014 | $60.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/11/2014 | $68.00 |
| 2/11/2014 | $70.00 |
| 2/11/2014 | $300.00 |
| 2/11/2014 | $320.00 |
| 2/11/2014 | $3,328.00 |
| 2/11/2014 | $338.00 |
| 2/11/2014 | $338.00 |
| 2/11/2014 | $359.00 |
| 2/11/2014 | $362.00 |
| 2/11/2014 | $365.00 |
| 2/11/2014 | $390.00 |
| 2/11/2014 | $403.00 |
| 2/11/2014 | $443.00 |
| 2/11/2014 | $87.00 |
| 2/11/2014 | $89.00 |
| 2/11/2014 | $489.00 |
| 2/11/2014 | $99.00 |
| 2/11/2014 | $545.00 |
| 2/11/2014 | $115.00 |
| 2/11/2014 | $739.00 |
| 2/11/2014 | $146.00 |
| 2/11/2014 | $147.00 |
| 2/11/2014 | $950.00 |
| 2/11/2014 | $156.00 |
| 2/11/2014 | $953.00 |
| 2/11/2014 | $986.00 |
| 2/11/2014 | $997.00 |
| 2/11/2014 | $161.00 |
| 2/11/2014 | $169.00 |
| 2/11/2014 | $174.00 |
| 2/11/2014 | $1,184.00 |
| 2/11/2014 | $1,263.00 |
| 2/11/2014 | $20.00 |
| 2/11/2014 | $1,397.00 |
| 2/11/2014 | $200.00 |
| 2/11/2014 | $32.00 |
| 2/11/2014 | $33.00 |
| 2/11/2014 | $223.00 |
| 2/11/2014 | $225.00 |
| 2/11/2014 | $40.00 |
| 2/11/2014 | $1,937.00 |
| 2/11/2014 | $1,937.00 |
| 2/11/2014 | $1,974.00 |
| 2/18/2014 | $2,750.00 |
| 2/18/2014 | $2,867.00 |
| 2/18/2014 | $3,826.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/18/2014 | $6,270.00 |
| 2/18/2014 | $518.00 |
| 2/18/2014 | $9,615.00 |
| 2/19/2014 | $288.00 |
| 2/19/2014 | $2,412.00 |
| 2/19/2014 | $298.00 |
| 2/19/2014 | $2,891.00 |
| 2/19/2014 | $341.00 |
| 2/19/2014 | $366.00 |
| 2/19/2014 | $372.00 |
| 2/19/2014 | $378.00 |
| 2/19/2014 | $4,112.00 |
| 2/19/2014 | $396.00 |
| 2/19/2014 | $4,321.00 |
| 2/19/2014 | $400.00 |
| 2/19/2014 | $83.00 |
| 2/19/2014 | $417.00 |
| 2/19/2014 | $85.00 |
| 2/19/2014 | $85.00 |
| 2/19/2014 | $5,229.00 |
| 2/19/2014 | $89.00 |
| 2/19/2014 | $452.00 |
| 2/19/2014 | $475.00 |
| 2/19/2014 | $481.00 |
| 2/19/2014 | $98.00 |
| 2/19/2014 | $507.00 |
| 2/19/2014 | $101.00 |
| 2/19/2014 | $9,240.00 |
| 2/19/2014 | $566.00 |
| 2/19/2014 | $579.00 |
| 2/19/2014 | $585.00 |
| 2/19/2014 | $588.00 |
| 2/19/2014 | $619.00 |
| 2/19/2014 | $692.00 |
| 2/19/2014 | $703.00 |
| 2/19/2014 | $144.00 |
| 2/19/2014 | $155.00 |
| 2/19/2014 | $973.00 |
| 2/19/2014 | $995.00 |
| 2/19/2014 | $1,019.00 |
| 2/19/2014 | $183.00 |
| 2/19/2014 | $1,287.00 |
| 2/19/2014 | $1,348.00 |
| 2/19/2014 | $25.00 |
| 2/19/2014 | $203.00 |
| 2/19/2014 | $205.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 2/19/2014 | $39.00 |
| 2/19/2014 | $40.00 |
| 2/19/2014 | $235.00 |
| 2/19/2014 | $1,787.00 |
| 2/19/2014 | $241.00 |
| 2/19/2014 | $241.00 |
| 2/24/2014 | $253.00 |
| 2/24/2014 | $258.00 |
| 2/24/2014 | $259.00 |
| 2/24/2014 | $261.00 |
| 2/24/2014 | $272.00 |
| 2/24/2014 | $2,175.00 |
| 2/24/2014 | $51.00 |
| 2/24/2014 | $53.00 |
| 2/24/2014 | $54.00 |
| 2/24/2014 | $57.00 |
| 2/24/2014 | $60.00 |
| 2/24/2014 | $2,635.00 |
| 2/24/2014 | $70.00 |
| 2/24/2014 | $2,791.00 |
| 2/24/2014 | $313.00 |
| 2/24/2014 | $76.00 |
| 2/24/2014 | $3,389.00 |
| 2/24/2014 | $342.00 |
| 2/24/2014 | $374.00 |
| 2/24/2014 | $376.00 |
| 2/24/2014 | $401.00 |
| 2/24/2014 | $407.00 |
| 2/24/2014 | $84.00 |
| 2/24/2014 | $425.00 |
| 2/24/2014 | $434.00 |
| 2/24/2014 | $438.00 |
| 2/24/2014 | $444.00 |
| 2/24/2014 | $450.00 |
| 2/24/2014 | $485.00 |
| 2/24/2014 | $490.00 |
| 2/24/2014 | $492.00 |
| 2/24/2014 | $97.00 |
| 2/24/2014 | $7,253.00 |
| 2/24/2014 | $506.00 |
| 2/24/2014 | $526.00 |
| 2/24/2014 | $9,814.00 |
| 2/24/2014 | $105.00 |
| 2/24/2014 | $113.00 |
| 2/24/2014 | $113.00 |
| 2/24/2014 | $114.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/24/2014 | $115.00 |
| 2/24/2014 | $116.00 |
| 2/24/2014 | $623.00 |
| 2/24/2014 | $118.00 |
| 2/24/2014 | $693.00 |
| 2/24/2014 | $699.00 |
| 2/24/2014 | $714.00 |
| 2/24/2014 | $132.00 |
| 2/24/2014 | $749.00 |
| 2/24/2014 | $768.00 |
| 2/24/2014 | $145.00 |
| 2/24/2014 | $814.00 |
| 2/24/2014 | $816.00 |
| 2/24/2014 | $844.00 |
| 2/24/2014 | $888.00 |
| 2/24/2014 | $891.00 |
| 2/24/2014 | $151.00 |
| 2/24/2014 | $154.00 |
| 2/24/2014 | $979.00 |
| 2/24/2014 | $980.00 |
| 2/24/2014 | $160.00 |
| 2/24/2014 | $1,000.00 |
| 2/24/2014 | $1,015.00 |
| 2/24/2014 | $1,036.00 |
| 2/24/2014 | $1,073.00 |
| 2/24/2014 | $1,093.00 |
| 2/24/2014 | $1,099.00 |
| 2/24/2014 | $178.00 |
| 2/24/2014 | $1,183.00 |
| 2/24/2014 | $192.00 |
| 2/24/2014 | $194.00 |
| 2/24/2014 | $196.00 |
| 2/24/2014 | $22.00 |
| 2/24/2014 | $1,375.00 |
| 2/24/2014 | $1,455.00 |
| 2/24/2014 | $26.00 |
| 2/24/2014 | $27.00 |
| 2/24/2014 | $29.00 |
| 2/24/2014 | $230.00 |
| 2/24/2014 | $232.00 |
| 2/24/2014 | $240.00 |
| 2/24/2014 | $46.00 |
| 2/28/2014 | $61.00 |
| 2/28/2014 | $2,798.00 |
| 2/28/2014 | $355.00 |
| 2/28/2014 | $355.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/28/2014 | $380.00 |
| 2/28/2014 | $84.00 |
| 2/28/2014 | $426.00 |
| 2/28/2014 | $105.00 |
| 2/28/2014 | $613.00 |
| 2/28/2014 | $618.00 |
| 2/28/2014 | $121.00 |
| 2/28/2014 | $22,088.00 |
| 2/28/2014 | $145.00 |
| 2/28/2014 | $1,028.00 |
| 2/28/2014 | $1,270.00 |
| 3/3/2014 | $299.00 |
| 3/3/2014 | $307.00 |
| 3/3/2014 | $87.00 |
| 3/3/2014 | $472.00 |
| 3/3/2014 | $104.00 |
| 3/3/2014 | $593.00 |
| 3/3/2014 | $599.00 |
| 3/3/2014 | $655.00 |
| 3/3/2014 | $123.00 |
| 3/3/2014 | $760.00 |
| 3/3/2014 | $145.00 |
| 3/3/2014 | $836.00 |
| 3/3/2014 | $171.00 |
| 3/3/2014 | $182.00 |
| 3/3/2014 | $203.00 |
| 3/3/2014 | $208.00 |
| 3/3/2014 | $246.00 |
| 3/10/2014 | $3,145.00 |
| 3/10/2014 | $409.00 |
| 3/10/2014 | $610.00 |
| 3/10/2014 | $1,204.00 |
| 3/10/2014 | $1,534.00 |
| 3/10/2014 | $234.00 |
| 3/13/2014 | $2,337.00 |
| 3/13/2014 | $297.00 |
| 3/13/2014 | $2,679.00 |
| 3/13/2014 | $4,754.00 |
| 3/13/2014 | $84.00 |
| 3/13/2014 | $452.00 |
| 3/13/2014 | $664.00 |
| 3/13/2014 | $136.00 |
| 3/13/2014 | $15.00 |
| 3/13/2014 | $1,440.00 |
| 3/13/2014 | $26.00 |
| 3/13/2014 | $34.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 3/13/2014 | $233.00 |
| 3/13/2014 | $47.00 |
| 3/21/2014 | $256.00 |
| 3/21/2014 | $2,080.00 |
| 3/21/2014 | $2,091.00 |
| 3/21/2014 | $2,186.00 |
| 3/21/2014 | $2,319.00 |
| 3/21/2014 | $56.00 |
| 3/21/2014 | $299.00 |
| 3/21/2014 | $2,553.00 |
| 3/21/2014 | $2,570.00 |
| 3/21/2014 | $66.00 |
| 3/21/2014 | $2,868.00 |
| 3/21/2014 | $3,164.00 |
| 3/21/2014 | $330.00 |
| 3/21/2014 | $336.00 |
| 3/21/2014 | $337.00 |
| 3/21/2014 | $343.00 |
| 3/21/2014 | $365.00 |
| 3/21/2014 | $365.00 |
| 3/21/2014 | $369.00 |
| 3/21/2014 | $372.00 |
| 3/21/2014 | $3,911.00 |
| 3/21/2014 | $4,490.00 |
| 3/21/2014 | $468.00 |
| 3/21/2014 | $505.00 |
| 3/21/2014 | $516.00 |
| 3/21/2014 | $520.00 |
| 3/21/2014 | $652.00 |
| 3/21/2014 | $125.00 |
| 3/21/2014 | $126.00 |
| 3/21/2014 | $684.00 |
| 3/21/2014 | $731.00 |
| 3/21/2014 | $137.00 |
| 3/21/2014 | $791.00 |
| 3/21/2014 | $145.00 |
| 3/21/2014 | $895.00 |
| 3/21/2014 | $156.00 |
| 3/21/2014 | $159.00 |
| 3/21/2014 | $971.00 |
| 3/21/2014 | $169.00 |
| 3/21/2014 | $169.00 |
| 3/21/2014 | $1,050.00 |
| 3/21/2014 | $171.00 |
| 3/21/2014 | $179.00 |
| 3/21/2014 | $1,190.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/21/2014 | $1,228.00 |
| 3/21/2014 | $190.00 |
| 3/21/2014 | $195.00 |
| 3/21/2014 | $200.00 |
| 3/21/2014 | $202.00 |
| 3/21/2014 | $1,610.00 |
| 3/21/2014 | $1,625.00 |
| 3/21/2014 | $212.00 |
| 3/21/2014 | $34.00 |
| 3/21/2014 | $228.00 |
| 3/21/2014 | $229.00 |
| 3/21/2014 | $239.00 |
| 3/21/2014 | $42.00 |
| 3/21/2014 | $1,828.00 |
| 3/31/2014 | $261.00 |
| 3/31/2014 | $3,626.00 |
| 3/31/2014 | $1,743.00 |
| 4/3/2014 | $337.00 |
| 4/3/2014 | $355.00 |
| 4/3/2014 | $434.00 |
| 4/3/2014 | $5,739.00 |
| 4/3/2014 | $513.00 |
| 4/3/2014 | $557.00 |
| 4/3/2014 | $600.00 |
| 4/3/2014 | $702.00 |
| 4/3/2014 | $751.00 |
| 4/3/2014 | $778.00 |
| 4/3/2014 | $146.00 |
| 4/3/2014 | $159.00 |
| 4/3/2014 | $194.00 |
| 4/3/2014 | $1,499.00 |
| 4/11/2014 | $285.00 |
| 4/11/2014 | $65.00 |
| 4/11/2014 | $399.00 |
| 4/11/2014 | $417.00 |
| 4/11/2014 | $4,871.00 |
| 4/11/2014 | $4,973.00 |
| 4/11/2014 | $5,094.00 |
| 4/11/2014 | $448.00 |
| 4/11/2014 | $492.00 |
| 4/11/2014 | $500.00 |
| 4/11/2014 | $520.00 |
| 4/11/2014 | $525.00 |
| 4/11/2014 | $545.00 |
| 4/11/2014 | $594.00 |
| 4/11/2014 | $603.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/11/2014 | $121.00 |
| 4/11/2014 | $680.00 |
| 4/11/2014 | $689.00 |
| 4/11/2014 | $746.00 |
| 4/11/2014 | $149.00 |
| 4/11/2014 | $837.00 |
| 4/11/2014 | $154.00 |
| 4/11/2014 | $1,064.00 |
| 4/11/2014 | $1,094.00 |
| 4/11/2014 | $1,124.00 |
| 4/11/2014 | $1,269.00 |
| 4/11/2014 | $1,399.00 |
| 4/11/2014 | $1,427.00 |
| 4/11/2014 | $1,632.00 |
| 4/11/2014 | $43.00 |
| 4/14/2014 | $283.00 |
| 4/14/2014 | $65.00 |
| 4/14/2014 | $308.00 |
| 4/14/2014 | $330.00 |
| 4/14/2014 | $345.00 |
| 4/14/2014 | $359.00 |
| 4/14/2014 | $435.00 |
| 4/14/2014 | $102.00 |
| 4/14/2014 | $589.00 |
| 4/14/2014 | $113.00 |
| 4/14/2014 | $604.00 |
| 4/14/2014 | $114.00 |
| 4/14/2014 | $673.00 |
| 4/14/2014 | $808.00 |
| 4/14/2014 | $843.00 |
| 4/14/2014 | $885.00 |
| 4/14/2014 | $933.00 |
| 4/14/2014 | $1,123.00 |
| 4/14/2014 | $188.00 |
| 4/14/2014 | $20.00 |
| 4/14/2014 | $1,523.00 |
| 4/14/2014 | $1,523.00 |
| 4/16/2014 | $5,150.00 |
| 4/16/2014 | $880.00 |
| 4/16/2014 | $1,633.00 |
| 4/28/2014 | $254.00 |
| 4/28/2014 | $2,032.00 |
| 4/28/2014 | $273.00 |
| 4/28/2014 | $273.00 |
| 4/28/2014 | $309.00 |
| 4/28/2014 | $3,528.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/28/2014 | $103.00 |
| 4/28/2014 | $150.00 |
| 4/28/2014 | $944.00 |
| 4/28/2014 | $1,015.00 |
| 4/28/2014 | $168.00 |
| 4/28/2014 | $1,036.00 |
| 4/28/2014 | $180.00 |
| 4/28/2014 | $1,220.00 |
| 4/28/2014 | $201.00 |
| 4/28/2014 | $31.00 |
| 4/28/2014 | $220.00 |
| 4/28/2014 | $1,727.00 |
| 4/28/2014 | $250.00 |
| 5/1/2014 | $51.00 |
| 5/1/2014 | $306.00 |
| 5/1/2014 | $3,145.00 |
| 5/1/2014 | $330.00 |
| 5/1/2014 | $411.00 |
| 5/1/2014 | $442.00 |
| 5/1/2014 | $89.00 |
| 5/1/2014 | $473.00 |
| 5/1/2014 | $544.00 |
| 5/1/2014 | $560.00 |
| 5/1/2014 | $674.00 |
| 5/1/2014 | $819.00 |
| 5/1/2014 | $831.00 |
| 5/1/2014 | $913.00 |
| 5/1/2014 | $155.00 |
| 5/1/2014 | $165.00 |
| 5/1/2014 | $182.00 |
| 5/1/2014 | $15.00 |
| 5/1/2014 | $190.00 |
| 5/1/2014 | $1,269.00 |
| 5/1/2014 | $28.00 |
| 5/1/2014 | $216.00 |
| 5/1/2014 | $1,827.00 |
| 5/1/2014 | $1,896.00 |
| 5/1/2014 | $1,969.00 |
| 5/2/2014 | $15,651.00 |
| 5/5/2014 | $6,051.00 |
| 5/5/2014 | $6,895.00 |
| 5/5/2014 | $1,330.00 |
| 5/5/2014 | $1,730.00 |
| 5/7/2014 | $285.00 |
| 5/7/2014 | $880.00 |
| 5/14/2014 | $298.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 5/14/2014 | $4,307.00 |
| 5/14/2014 | $10,042.00 |
| 5/14/2014 | $648.00 |
| 5/14/2014 | $148.00 |
| 5/14/2014 | $929.00 |
| 5/14/2014 | $1,348.00 |
| 5/14/2014 | $1,862.00 |
| 5/16/2014 | $51.00 |
| 5/16/2014 | $61.00 |
| 5/16/2014 | $62.00 |
| 5/16/2014 | $361.00 |
| 5/16/2014 | $8,420.00 |
| 5/16/2014 | $129.00 |
| 5/16/2014 | $3.00 |
| 5/16/2014 | $12.00 |
| 5/16/2014 | $22.00 |
| 5/16/2014 | $30.00 |
| 5/16/2014 | $30.00 |
| 5/16/2014 | $31.00 |
| 5/16/2014 | $32.00 |
| 5/21/2014 | $60.00 |
| 5/21/2014 | $299.00 |
| 5/21/2014 | $70.00 |
| 5/21/2014 | $364.00 |
| 5/21/2014 | $378.00 |
| 5/21/2014 | $80.00 |
| 5/21/2014 | $113.00 |
| 5/21/2014 | $616.00 |
| 5/21/2014 | $143.00 |
| 5/21/2014 | $179.00 |
| 5/21/2014 | $192.00 |
| 5/21/2014 | $246.00 |
| 5/28/2014 | $52.00 |
| 5/28/2014 | $61.00 |
| 5/28/2014 | $71.00 |
| 5/28/2014 | $349.00 |
| 5/28/2014 | $585.00 |
| 5/28/2014 | $129.00 |
| 5/28/2014 | $900.00 |
| 5/28/2014 | $230.00 |
| 5/28/2014 | $40.00 |
| 5/28/2014 | $45.00 |
| 5/29/2014 | $399.00 |
| 5/29/2014 | $400.00 |
| 5/29/2014 | $475.00 |
| 5/29/2014 | $505.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/29/2014 | $151.00 |
| 5/29/2014 | $1,910.00 |
| 6/2/2014 | $4,282.00 |
| 6/2/2014 | $4,504.00 |
| 6/3/2014 | $292.00 |
| 6/3/2014 | $370.00 |
| 6/3/2014 | $504.00 |
| 6/3/2014 | $691.00 |
| 6/3/2014 | $746.00 |
| 6/3/2014 | $764.00 |
| 6/3/2014 | $1,092.00 |
| 6/3/2014 | $176.00 |
| 6/3/2014 | $1,456.00 |
| 6/3/2014 | $210.00 |
| 6/3/2014 | $1,908.00 |
| 6/6/2014 | $370.00 |
| 6/6/2014 | $454.00 |
| 6/6/2014 | $522.00 |
| 6/9/2014 | $2,744.00 |
| 6/9/2014 | $375.00 |
| 6/9/2014 | $385.00 |
| 6/9/2014 | $99.00 |
| 6/9/2014 | $11,071.00 |
| 6/9/2014 | $660.00 |
| 6/9/2014 | $139.00 |
| 6/9/2014 | $907.00 |
| 6/9/2014 | $1,245.00 |
| 6/13/2014 | $257.00 |
| 6/13/2014 | $2,044.00 |
| 6/13/2014 | $264.00 |
| 6/13/2014 | $265.00 |
| 6/13/2014 | $282.00 |
| 6/13/2014 | $59.00 |
| 6/13/2014 | $296.00 |
| 6/13/2014 | $66.00 |
| 6/13/2014 | $304.00 |
| 6/13/2014 | $306.00 |
| 6/13/2014 | $310.00 |
| 6/13/2014 | $342.00 |
| 6/13/2014 | $79.00 |
| 6/13/2014 | $400.00 |
| 6/13/2014 | $415.00 |
| 6/13/2014 | $415.00 |
| 6/13/2014 | $4,674.00 |
| 6/13/2014 | $450.00 |
| 6/13/2014 | $452.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 6/13/2014 | $456.00 |
| 6/13/2014 | $468.00 |
| 6/13/2014 | $100.00 |
| 6/13/2014 | $539.00 |
| 6/13/2014 | $122.00 |
| 6/13/2014 | $126.00 |
| 6/13/2014 | $128.00 |
| 6/13/2014 | $750.00 |
| 6/13/2014 | $140.00 |
| 6/13/2014 | $815.00 |
| 6/13/2014 | $842.00 |
| 6/13/2014 | $853.00 |
| 6/13/2014 | $150.00 |
| 6/13/2014 | $155.00 |
| 6/13/2014 | $159.00 |
| 6/13/2014 | $160.00 |
| 6/13/2014 | $181.00 |
| 6/13/2014 | $185.00 |
| 6/13/2014 | $1,345.00 |
| 6/13/2014 | $1,571.00 |
| 6/13/2014 | $223.00 |
| 6/13/2014 | $240.00 |
| 6/13/2014 | $1,910.00 |
| 6/13/2014 | $249.00 |
| 6/20/2014 | $75.00 |
| 6/20/2014 | $314.00 |
| 6/20/2014 | $362.00 |
| 6/20/2014 | $3,920.00 |
| 6/20/2014 | $78.00 |
| 6/20/2014 | $380.00 |
| 6/20/2014 | $5,306.00 |
| 6/20/2014 | $90.00 |
| 6/20/2014 | $5,970.00 |
| 6/20/2014 | $6,717.00 |
| 6/20/2014 | $503.00 |
| 6/20/2014 | $520.00 |
| 6/20/2014 | $521.00 |
| 6/20/2014 | $549.00 |
| 6/20/2014 | $624.00 |
| 6/20/2014 | $117.00 |
| 6/20/2014 | $695.00 |
| 6/20/2014 | $784.00 |
| 6/20/2014 | $857.00 |
| 6/20/2014 | $980.00 |
| 6/20/2014 | $178.00 |
| 6/20/2014 | $1,171.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/20/2014 | $1,190.00 |
| 6/20/2014 | $1,215.00 |
| 6/20/2014 | $1,421.00 |
| 6/20/2014 | $210.00 |
| 6/20/2014 | $242.00 |
| 6/20/2014 | $46.00 |
| 6/24/2014 | $1,991.00 |
| 6/24/2014 | $2,084.00 |
| 6/24/2014 | $2,228.00 |
| 6/24/2014 | $304.00 |
| 6/24/2014 | $326.00 |
| 6/24/2014 | $3,451.00 |
| 6/24/2014 | $356.00 |
| 6/24/2014 | $4,074.00 |
| 6/24/2014 | $4,660.00 |
| 6/24/2014 | $434.00 |
| 6/24/2014 | $440.00 |
| 6/24/2014 | $98.00 |
| 6/24/2014 | $598.00 |
| 6/24/2014 | $116.00 |
| 6/24/2014 | $121.00 |
| 6/24/2014 | $17,161.00 |
| 6/24/2014 | $878.00 |
| 6/24/2014 | $1,197.00 |
| 6/24/2014 | $1,310.00 |
| 6/24/2014 | $225.00 |
| 6/24/2014 | $1,723.00 |
| 6/24/2014 | $239.00 |
| 6/24/2014 | $1,836.00 |
| 6/24/2014 | $44.00 |
| 6/26/2014 | $2,094.00 |
| 6/26/2014 | $2,696.00 |
| 6/26/2014 | $345.00 |
| 6/26/2014 | $88.00 |
| 6/26/2014 | $529.00 |
| 6/26/2014 | $575.00 |
| 6/26/2014 | $769.00 |
| 6/26/2014 | $1,241.00 |
| 6/26/2014 | $208.00 |
| 6/30/2014 | $256.00 |
| 6/30/2014 | $2,160.00 |
| 6/30/2014 | $370.00 |
| 6/30/2014 | $375.00 |
| 6/30/2014 | $96.00 |
| 6/30/2014 | $98.00 |
| 6/30/2014 | $542.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/30/2014 | $563.00 |
| 6/30/2014 | $575.00 |
| 6/30/2014 | $647.00 |
| 6/30/2014 | $654.00 |
| 6/30/2014 | $683.00 |
| 6/30/2014 | $49,997.00 |
| 6/30/2014 | $972.00 |
| 6/30/2014 | $169.00 |
| 6/30/2014 | $1,280.00 |
| 6/30/2014 | $1,379.00 |
| 6/30/2014 | $1,661.00 |
| 6/30/2014 | $1,799.00 |
| 6/30/2014 | $1,809.00 |
| 7/3/2014 | $286.00 |
| 7/3/2014 | $75.00 |
| 7/3/2014 | $346.00 |
| 7/3/2014 | $79.00 |
| 7/3/2014 | $545.00 |
| 7/3/2014 | $122.00 |
| 7/3/2014 | $675.00 |
| 7/3/2014 | $821.00 |
| 7/3/2014 | $222.00 |
| 7/3/2014 | $40.00 |
| 7/3/2014 | $241.00 |
| 7/14/2014 | $52.00 |
| 7/14/2014 | $3,059.00 |
| 7/14/2014 | $325.00 |
| 7/14/2014 | $327.00 |
| 7/14/2014 | $372.00 |
| 7/14/2014 | $395.00 |
| 7/14/2014 | $81.00 |
| 7/14/2014 | $453.00 |
| 7/14/2014 | $94.00 |
| 7/14/2014 | $530.00 |
| 7/14/2014 | $665.00 |
| 7/14/2014 | $730.00 |
| 7/14/2014 | $773.00 |
| 7/14/2014 | $777.00 |
| 7/14/2014 | $146.00 |
| 7/14/2014 | $829.00 |
| 7/14/2014 | $969.00 |
| 7/14/2014 | $1,164.00 |
| 7/14/2014 | $1,583.00 |
| 7/14/2014 | $1,602.00 |
| 7/14/2014 | $1,678.00 |
| 7/14/2014 | $1,717.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/14/2014 | $230.00 |
| 7/14/2014 | $1,924.00 |
| 7/18/2014 | $2,002.00 |
| 7/18/2014 | $2,002.00 |
| 7/18/2014 | $2,312.00 |
| 7/18/2014 | $63.00 |
| 7/18/2014 | $67.00 |
| 7/18/2014 | $3,787.00 |
| 7/18/2014 | $4,470.00 |
| 7/18/2014 | $430.00 |
| 7/18/2014 | $507.00 |
| 7/18/2014 | $119.00 |
| 7/18/2014 | $716.00 |
| 7/18/2014 | $764.00 |
| 7/18/2014 | $959.00 |
| 7/18/2014 | $1,364.00 |
| 7/18/2014 | $1,616.00 |
| 7/18/2014 | $1,650.00 |
| 7/18/2014 | $221.00 |
| 7/21/2014 | $278.00 |
| 7/21/2014 | $2,663.00 |
| 7/21/2014 | $2,768.00 |
| 7/21/2014 | $2,963.00 |
| 7/21/2014 | $335.00 |
| 7/21/2014 | $356.00 |
| 7/21/2014 | $3,710.00 |
| 7/21/2014 | $370.00 |
| 7/21/2014 | $4,887.00 |
| 7/21/2014 | $98.00 |
| 7/21/2014 | $6,720.00 |
| 7/21/2014 | $535.00 |
| 7/21/2014 | $577.00 |
| 7/21/2014 | $640.00 |
| 7/21/2014 | $121.00 |
| 7/21/2014 | $790.00 |
| 7/21/2014 | $797.00 |
| 7/21/2014 | $799.00 |
| 7/21/2014 | $150.00 |
| 7/21/2014 | $154.00 |
| 7/21/2014 | $211.00 |
| 7/24/2014 | $288.00 |
| 7/24/2014 | $342.00 |
| 7/24/2014 | $422.00 |
| 7/24/2014 | $104.00 |
| 7/24/2014 | $9,628.00 |
| 7/24/2014 | $113.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/24/2014 | $115.00 |
| 7/24/2014 | $123.00 |
| 7/24/2014 | $185.00 |
| 7/24/2014 | $195.00 |
| 7/24/2014 | $224.00 |
| 7/24/2014 | $1,859.00 |
| 7/24/2014 | $245.00 |
| 7/24/2014 | $48.00 |
| 7/30/2014 | $255.00 |
| 7/30/2014 | $2,059.00 |
| 7/30/2014 | $298.00 |
| 7/30/2014 | $6,480.00 |
| 7/30/2014 | $6,586.00 |
| 7/30/2014 | $507.00 |
| 7/30/2014 | $111.00 |
| 7/30/2014 | $611.00 |
| 7/30/2014 | $761.00 |
| 7/30/2014 | $149.00 |
| 7/30/2014 | $886.00 |
| 7/30/2014 | $905.00 |
| 7/30/2014 | $980.00 |
| 7/30/2014 | $1,430.00 |
| 7/30/2014 | $204.00 |
| 7/30/2014 | $46.00 |
| 7/31/2014 | $305.00 |
| 7/31/2014 | $5,265.00 |
| 7/31/2014 | $541.00 |
| 7/31/2014 | $816.00 |
| 7/31/2014 | $840.00 |
| 7/31/2014 | $880.00 |
| 7/31/2014 | $919.00 |
| 7/31/2014 | $972.00 |
| 7/31/2014 | $1,020.00 |
| 7/31/2014 | $1,061.00 |
| 7/31/2014 | $1,579.00 |
| 8/5/2014 | $254.00 |
| 8/5/2014 | $309.00 |
| 8/5/2014 | $320.00 |
| 8/5/2014 | $81.00 |
| 8/5/2014 | $444.00 |
| 8/5/2014 | $777.00 |
| 8/5/2014 | $8.00 |
| 8/5/2014 | $174.00 |
| 8/5/2014 | $11.00 |
| 8/5/2014 | $1,400.00 |
| 8/8/2014 | $875.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 8/11/2014 | $50.00 |
| 8/11/2014 | $2,198.00 |
| 8/11/2014 | $2,590.00 |
| 8/11/2014 | $318.00 |
| 8/11/2014 | $340.00 |
| 8/11/2014 | $96.00 |
| 8/11/2014 | $495.00 |
| 8/11/2014 | $119.00 |
| 8/11/2014 | $1,389.00 |
| 8/11/2014 | $1,625.00 |
| 8/14/2014 | $316.00 |
| 8/14/2014 | $378.00 |
| 8/14/2014 | $493.00 |
| 8/14/2014 | $182.00 |
| 8/14/2014 | $193.00 |
| 8/14/2014 | $1,331.00 |
| 8/14/2014 | $1,960.00 |
| 8/19/2014 | $273.00 |
| 8/19/2014 | $2,182.00 |
| 8/19/2014 | $288.00 |
| 8/19/2014 | $440.00 |
| 8/19/2014 | $245.00 |
| 8/26/2014 | $3,989.00 |
| 8/26/2014 | $457.00 |
| 8/26/2014 | $484.00 |
| 8/26/2014 | $12,215.00 |
| 9/4/2014 | $287.00 |
| 9/4/2014 | $84.00 |
| 9/4/2014 | $458.00 |
| 9/4/2014 | $93.00 |
| 9/4/2014 | $531.00 |
| 9/4/2014 | $618.00 |
| 9/4/2014 | $122.00 |
| 9/4/2014 | $137.00 |
| 9/4/2014 | $768.00 |
| 9/4/2014 | $164.00 |
| 9/4/2014 | $1,182.00 |
| 9/4/2014 | $1,607.00 |
| 9/4/2014 | $215.00 |
| 9/8/2014 | $262.00 |
| 9/8/2014 | $58.00 |
| 9/8/2014 | $303.00 |
| 9/8/2014 | $356.00 |
| 9/8/2014 | $5,551.00 |
| 9/10/2014 | $2,017.00 |
| 9/10/2014 | $2,230.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/10/2014 | $2,428.00 |
| 9/10/2014 | $2,700.00 |
| 9/10/2014 | $2,760.00 |
| 9/10/2014 | $2,793.00 |
| 9/10/2014 | $3,032.00 |
| 9/10/2014 | $3,255.00 |
| 9/10/2014 | $3,453.00 |
| 9/10/2014 | $4,744.00 |
| 9/10/2014 | $10,278.00 |
| 9/10/2014 | $11,481.00 |
| 9/10/2014 | $1,020.00 |
| 9/10/2014 | $1,173.00 |
| 9/10/2014 | $1,276.00 |
| 9/10/2014 | $1,527.00 |
| 9/10/2014 | $1,582.00 |
| 9/10/2014 | $1,775.00 |
| 9/11/2014 | $254.00 |
| 9/11/2014 | $291.00 |
| 9/11/2014 | $293.00 |
| 9/11/2014 | $62.00 |
| 9/11/2014 | $300.00 |
| 9/11/2014 | $309.00 |
| 9/11/2014 | $329.00 |
| 9/11/2014 | $392.00 |
| 9/11/2014 | $81.00 |
| 9/11/2014 | $430.00 |
| 9/11/2014 | $86.00 |
| 9/11/2014 | $439.00 |
| 9/11/2014 | $87.00 |
| 9/11/2014 | $445.00 |
| 9/11/2014 | $448.00 |
| 9/11/2014 | $458.00 |
| 9/11/2014 | $460.00 |
| 9/11/2014 | $463.00 |
| 9/11/2014 | $94.00 |
| 9/11/2014 | $495.00 |
| 9/11/2014 | $505.00 |
| 9/11/2014 | $518.00 |
| 9/11/2014 | $520.00 |
| 9/11/2014 | $102.00 |
| 9/11/2014 | $525.00 |
| 9/11/2014 | $529.00 |
| 9/11/2014 | $546.00 |
| 9/11/2014 | $577.00 |
| 9/11/2014 | $591.00 |
| 9/11/2014 | $115.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 9/11/2014 | $610.00 |
| 9/11/2014 | $122.00 |
| 9/11/2014 | $123.00 |
| 9/11/2014 | $132.00 |
| 9/11/2014 | $724.00 |
| 9/11/2014 | $743.00 |
| 9/11/2014 | $797.00 |
| 9/11/2014 | $839.00 |
| 9/11/2014 | $949.00 |
| 9/11/2014 | $157.00 |
| 9/11/2014 | $996.00 |
| 9/11/2014 | $6.00 |
| 9/11/2014 | $176.00 |
| 9/11/2014 | $198.00 |
| 9/11/2014 | $226.00 |
| 9/11/2014 | $230.00 |
| 9/11/2014 | $42.00 |
| 9/15/2014 | $277.00 |
| 9/15/2014 | $2,178.00 |
| 9/15/2014 | $2,232.00 |
| 9/15/2014 | $2,439.00 |
| 9/15/2014 | $2,540.00 |
| 9/15/2014 | $67.00 |
| 9/15/2014 | $310.00 |
| 9/15/2014 | $3,456.00 |
| 9/15/2014 | $379.00 |
| 9/15/2014 | $3,985.00 |
| 9/15/2014 | $391.00 |
| 9/15/2014 | $397.00 |
| 9/15/2014 | $89.00 |
| 9/15/2014 | $457.00 |
| 9/15/2014 | $458.00 |
| 9/15/2014 | $465.00 |
| 9/15/2014 | $468.00 |
| 9/15/2014 | $473.00 |
| 9/15/2014 | $476.00 |
| 9/15/2014 | $487.00 |
| 9/15/2014 | $511.00 |
| 9/15/2014 | $590.00 |
| 9/15/2014 | $118.00 |
| 9/15/2014 | $629.00 |
| 9/15/2014 | $14,960.00 |
| 9/15/2014 | $119.00 |
| 9/15/2014 | $659.00 |
| 9/15/2014 | $662.00 |
| 9/15/2014 | $689.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/15/2014 | $692.00 |
| 9/15/2014 | $694.00 |
| 9/15/2014 | $765.00 |
| 9/15/2014 | $139.00 |
| 9/15/2014 | $883.00 |
| 9/15/2014 | $910.00 |
| 9/15/2014 | $154.00 |
| 9/15/2014 | $941.00 |
| 9/15/2014 | $961.00 |
| 9/15/2014 | $162.00 |
| 9/15/2014 | $169.00 |
| 9/15/2014 | $1,104.00 |
| 9/15/2014 | $1,142.00 |
| 9/15/2014 | $185.00 |
| 9/15/2014 | $1,237.00 |
| 9/15/2014 | $1,257.00 |
| 9/15/2014 | $197.00 |
| 9/15/2014 | $1,306.00 |
| 9/15/2014 | $1,367.00 |
| 9/15/2014 | $201.00 |
| 9/15/2014 | $225.00 |
| 9/15/2014 | $229.00 |
| 9/15/2014 | $1,719.00 |
| 9/15/2014 | $231.00 |
| 9/15/2014 | $1,859.00 |
| 9/15/2014 | $250.00 |
| 9/15/2014 | $1,909.00 |
| 9/17/2014 | $269.00 |
| 9/17/2014 | $58.00 |
| 9/17/2014 | $298.00 |
| 9/17/2014 | $2,640.00 |
| 9/17/2014 | $3,560.00 |
| 9/17/2014 | $427.00 |
| 9/17/2014 | $464.00 |
| 9/17/2014 | $9,499.00 |
| 9/17/2014 | $104.00 |
| 9/17/2014 | $546.00 |
| 9/17/2014 | $590.00 |
| 9/17/2014 | $119.00 |
| 9/17/2014 | $125.00 |
| 9/17/2014 | $676.00 |
| 9/17/2014 | $687.00 |
| 9/17/2014 | $692.00 |
| 9/17/2014 | $877.00 |
| 9/17/2014 | $166.00 |
| 9/17/2014 | $177.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/17/2014 | $1,168.00 |
| 9/17/2014 | $188.00 |
| 9/17/2014 | $190.00 |
| 9/17/2014 | $1,412.00 |
| 9/17/2014 | $1,530.00 |
| 9/17/2014 | $227.00 |
| 9/17/2014 | $245.00 |
| 9/22/2014 | $68.00 |
| 9/22/2014 | $2,903.00 |
| 9/22/2014 | $407.00 |
| 9/22/2014 | $498.00 |
| 9/22/2014 | $99.00 |
| 9/22/2014 | $7,047.00 |
| 9/22/2014 | $515.00 |
| 9/22/2014 | $810.00 |
| 9/22/2014 | $951.00 |
| 9/22/2014 | $1,000.00 |
| 9/22/2014 | $183.00 |
| 9/22/2014 | $205.00 |
| 9/24/2014 | $259.00 |
| 9/24/2014 | $279.00 |
| 9/24/2014 | $282.00 |
| 9/24/2014 | $292.00 |
| 9/24/2014 | $2,426.00 |
| 9/24/2014 | $70.00 |
| 9/24/2014 | $305.00 |
| 9/24/2014 | $335.00 |
| 9/24/2014 | $336.00 |
| 9/24/2014 | $3,638.00 |
| 9/24/2014 | $374.00 |
| 9/24/2014 | $3,941.00 |
| 9/24/2014 | $440.00 |
| 9/24/2014 | $447.00 |
| 9/24/2014 | $460.00 |
| 9/24/2014 | $485.00 |
| 9/24/2014 | $537.00 |
| 9/24/2014 | $545.00 |
| 9/24/2014 | $105.00 |
| 9/24/2014 | $106.00 |
| 9/24/2014 | $107.00 |
| 9/24/2014 | $594.00 |
| 9/24/2014 | $117.00 |
| 9/24/2014 | $644.00 |
| 9/24/2014 | $687.00 |
| 9/24/2014 | $132.00 |
| 9/24/2014 | $139.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/24/2014 | $781.00 |
| 9/24/2014 | $142.00 |
| 9/24/2014 | $832.00 |
| 9/24/2014 | $851.00 |
| 9/24/2014 | $154.00 |
| 9/24/2014 | $965.00 |
| 9/24/2014 | $977.00 |
| 9/24/2014 | $997.00 |
| 9/24/2014 | $998.00 |
| 9/24/2014 | $999.00 |
| 9/24/2014 | $5.00 |
| 9/24/2014 | $167.00 |
| 9/24/2014 | $175.00 |
| 9/24/2014 | $182.00 |
| 9/24/2014 | $1,184.00 |
| 9/24/2014 | $1,208.00 |
| 9/24/2014 | $1,257.00 |
| 9/24/2014 | $195.00 |
| 9/24/2014 | $1,444.00 |
| 9/24/2014 | $1,479.00 |
| 9/24/2014 | $1,613.00 |
| 9/24/2014 | $1,792.00 |
| 9/24/2014 | $45.00 |
| 9/24/2014 | $248.00 |
| 9/26/2014 | $55.00 |
| 9/26/2014 | $286.00 |
| 9/26/2014 | $2,540.00 |
| 9/26/2014 | $2,635.00 |
| 9/26/2014 | $3,027.00 |
| 9/26/2014 | $3,029.00 |
| 9/26/2014 | $444.00 |
| 9/26/2014 | $453.00 |
| 9/26/2014 | $520.00 |
| 9/26/2014 | $589.00 |
| 9/26/2014 | $639.00 |
| 9/26/2014 | $694.00 |
| 9/26/2014 | $827.00 |
| 9/26/2014 | $974.00 |
| 9/26/2014 | $174.00 |
| 9/26/2014 | $179.00 |
| 9/26/2014 | $180.00 |
| 9/26/2014 | $182.00 |
| 9/26/2014 | $189.00 |
| 9/26/2014 | $1,314.00 |
| 9/26/2014 | $1,520.00 |
| 9/26/2014 | $31.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/26/2014 | $1,575.00 |
| 9/26/2014 | $1,928.00 |
| 9/26/2014 | $250.00 |
| 9/29/2014 | $2,100.00 |
| 9/29/2014 | $475.00 |
| 9/29/2014 | $10,499.00 |
| 9/29/2014 | $1,333.00 |
| 10/6/2014 | $50.00 |
| 10/6/2014 | $269.00 |
| 10/6/2014 | $280.00 |
| 10/6/2014 | $2,251.00 |
| 10/6/2014 | $66.00 |
| 10/6/2014 | $72.00 |
| 10/6/2014 | $3,198.00 |
| 10/6/2014 | $328.00 |
| 10/6/2014 | $344.00 |
| 10/6/2014 | $388.00 |
| 10/6/2014 | $85.00 |
| 10/6/2014 | $498.00 |
| 10/6/2014 | $539.00 |
| 10/6/2014 | $555.00 |
| 10/6/2014 | $108.00 |
| 10/6/2014 | $575.00 |
| 10/6/2014 | $606.00 |
| 10/6/2014 | $614.00 |
| 10/6/2014 | $627.00 |
| 10/6/2014 | $120.00 |
| 10/6/2014 | $677.00 |
| 10/6/2014 | $129.00 |
| 10/6/2014 | $139.00 |
| 10/6/2014 | $781.00 |
| 10/6/2014 | $788.00 |
| 10/6/2014 | $145.00 |
| 10/6/2014 | $812.00 |
| 10/6/2014 | $815.00 |
| 10/6/2014 | $148.00 |
| 10/6/2014 | $844.00 |
| 10/6/2014 | $10.00 |
| 10/6/2014 | $1,126.00 |
| 10/6/2014 | $1,137.00 |
| 10/6/2014 | $188.00 |
| 10/6/2014 | $199.00 |
| 10/6/2014 | $1,414.00 |
| 10/6/2014 | $27.00 |
| 10/6/2014 | $204.00 |
| 10/6/2014 | $1,600.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|---|---|
| 10/6/2014 | $35.00 |
| 10/6/2014 | $225.00 |
| 10/6/2014 | $227.00 |
| 10/6/2014 | $1,893.00 |
| 10/6/2014 | $249.00 |
| 10/8/2014 | $2,488.00 |
| 10/8/2014 | $2,839.00 |
| 10/8/2014 | $378.00 |
| 10/8/2014 | $4,468.00 |
| 10/8/2014 | $501.00 |
| 10/8/2014 | $516.00 |
| 10/8/2014 | $541.00 |
| 10/8/2014 | $723.00 |
| 10/8/2014 | $723.00 |
| 10/8/2014 | $135.00 |
| 10/8/2014 | $778.00 |
| 10/8/2014 | $806.00 |
| 10/8/2014 | $815.00 |
| 10/8/2014 | $181.00 |
| 10/8/2014 | $186.00 |
| 10/8/2014 | $188.00 |
| 10/8/2014 | $1,339.00 |
| 10/8/2014 | $201.00 |
| 10/8/2014 | $204.00 |
| 10/8/2014 | $1,572.00 |
| 10/8/2014 | $1,653.00 |
| 10/8/2014 | $222.00 |
| 10/8/2014 | $222.00 |
| 10/8/2014 | $222.00 |
| 10/8/2014 | $238.00 |
| 10/15/2014 | $2,025.00 |
| 10/15/2014 | $265.00 |
| 10/15/2014 | $52.00 |
| 10/15/2014 | $2,686.00 |
| 10/15/2014 | $2,943.00 |
| 10/15/2014 | $315.00 |
| 10/15/2014 | $320.00 |
| 10/15/2014 | $320.00 |
| 10/15/2014 | $333.00 |
| 10/15/2014 | $370.00 |
| 10/15/2014 | $375.00 |
| 10/15/2014 | $87.00 |
| 10/15/2014 | $87.00 |
| 10/15/2014 | $462.00 |
| 10/15/2014 | $474.00 |
| 10/15/2014 | $476.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/15/2014 | $482.00 |
| 10/15/2014 | $485.00 |
| 10/15/2014 | $502.00 |
| 10/15/2014 | $506.00 |
| 10/15/2014 | $528.00 |
| 10/15/2014 | $576.00 |
| 10/15/2014 | $110.00 |
| 10/15/2014 | $629.00 |
| 10/15/2014 | $120.00 |
| 10/15/2014 | $680.00 |
| 10/15/2014 | $136.00 |
| 10/15/2014 | $765.00 |
| 10/15/2014 | $775.00 |
| 10/15/2014 | $789.00 |
| 10/15/2014 | $811.00 |
| 10/15/2014 | $866.00 |
| 10/15/2014 | $891.00 |
| 10/15/2014 | $927.00 |
| 10/15/2014 | $167.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $170.00 |
| 10/15/2014 | $1,131.00 |
| 10/15/2014 | $180.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/15/2014 | $180.00 |
| 10/15/2014 | $181.00 |
| 10/15/2014 | $181.00 |
| 10/15/2014 | $191.00 |
| 10/15/2014 | $1,239.00 |
| 10/15/2014 | $1,342.00 |
| 10/15/2014 | $1,495.00 |
| 10/15/2014 | $28.00 |
| 10/15/2014 | $1,585.00 |
| 10/15/2014 | $213.00 |
| 10/15/2014 | $1,651.00 |
| 10/15/2014 | $221.00 |
| 10/15/2014 | $228.00 |
| 10/15/2014 | $241.00 |
| 10/15/2014 | $1,884.00 |
| 10/15/2014 | $1,896.00 |
| 10/15/2014 | $249.00 |
| 10/16/2014 | $51.00 |
| 10/16/2014 | $72.00 |
| 10/16/2014 | $398.00 |
| 10/16/2014 | $5,990.00 |
| 10/16/2014 | $14,680.00 |
| 10/16/2014 | $137.00 |
| 10/16/2014 | $766.00 |
| 10/16/2014 | $829.00 |
| 10/16/2014 | $157.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $170.00 |
| 10/16/2014 | $1,072.00 |
| 10/16/2014 | $1,309.00 |
| 10/16/2014 | $1,522.00 |
| 10/16/2014 | $237.00 |
| 10/16/2014 | $1,838.00 |
| 10/17/2014 | $294.00 |
| 10/17/2014 | $312.00 |
| 10/17/2014 | $370.00 |
| 10/17/2014 | $623.00 |
| 10/17/2014 | $118.00 |
| 10/17/2014 | $736.00 |
| 10/17/2014 | $895.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |

EXHIBIT A

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $170.00 |
| 10/17/2014 | $1,153.00 |
| 10/17/2014 | $1,565.00 |
| 10/17/2014 | $32.00 |
| 10/17/2014 | $42.00 |
| 10/17/2014 | $1,872.00 |
| 10/21/2014 | $66.00 |
| 10/21/2014 | $2,800.00 |
| 10/21/2014 | $2,894.00 |
| 10/21/2014 | $3,068.00 |
| 10/21/2014 | $78.00 |
| 10/21/2014 | $326.00 |
| 10/21/2014 | $3,570.00 |
| 10/21/2014 | $3,730.00 |
| 10/21/2014 | $3,730.00 |
| 10/21/2014 | $3,730.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/21/2014 | $3,730.00 |
| 10/21/2014 | $436.00 |
| 10/21/2014 | $472.00 |
| 10/21/2014 | $96.00 |
| 10/21/2014 | $107.00 |
| 10/21/2014 | $560.00 |
| 10/21/2014 | $567.00 |
| 10/21/2014 | $618.00 |
| 10/21/2014 | $640.00 |
| 10/21/2014 | $689.00 |
| 10/21/2014 | $999.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |

EXHIBIT A
TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $170.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |

EXHIBIT A

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $181.00 |
| 10/21/2014 | $1,473.00 |
| 10/21/2014 | $222.00 |
| 10/21/2014 | $1,740.00 |
| 10/21/2014 | $237.00 |
| 10/21/2014 | $237.00 |
| 10/23/2014 | $254.00 |
| 10/23/2014 | $2,346.00 |
| 10/23/2014 | $402.00 |
| 10/23/2014 | $435.00 |
| 10/23/2014 | $437.00 |
| 10/23/2014 | $5,068.00 |
| 10/23/2014 | $89.00 |
| 10/23/2014 | $5,729.00 |
| 10/23/2014 | $488.00 |
| 10/23/2014 | $544.00 |
| 10/23/2014 | $11,490.00 |
| 10/23/2014 | $155.00 |
| 10/23/2014 | $170.00 |
| 10/23/2014 | $170.00 |
| 10/23/2014 | $170.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $181.00 |
| 10/23/2014 | $189.00 |
| 10/23/2014 | $204.00 |
| 10/23/2014 | $35.00 |
| 10/23/2014 | $249.00 |
| 10/29/2014 | $6,385.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $170.00 |
| 10/29/2014 | $1,316.00 |
| 10/29/2014 | $1,618.00 |
| 10/29/2014 | $1,740.00 |
| 11/3/2014 | $2,037.00 |
| 11/3/2014 | $60.00 |
| 11/3/2014 | $2,500.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/3/2014 | $322.00 |
| 11/3/2014 | $327.00 |
| 11/3/2014 | $339.00 |
| 11/3/2014 | $3,617.00 |
| 11/3/2014 | $367.00 |
| 11/3/2014 | $370.00 |
| 11/3/2014 | $4,193.00 |
| 11/3/2014 | $4,195.00 |
| 11/3/2014 | $423.00 |
| 11/3/2014 | $446.00 |
| 11/3/2014 | $453.00 |
| 11/3/2014 | $511.00 |
| 11/3/2014 | $524.00 |
| 11/3/2014 | $554.00 |
| 11/3/2014 | $572.00 |
| 11/3/2014 | $130.00 |
| 11/3/2014 | $23,565.00 |
| 11/3/2014 | $718.00 |
| 11/3/2014 | $754.00 |
| 11/3/2014 | $773.00 |
| 11/3/2014 | $975.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $170.00 |
| 11/3/2014 | $179.00 |
| 11/3/2014 | $188.00 |
| 11/3/2014 | $190.00 |
| 11/3/2014 | $1,285.00 |
| 11/3/2014 | $1,445.00 |
| 11/3/2014 | $33.00 |
| 11/3/2014 | $231.00 |
| 11/3/2014 | $238.00 |
| 11/3/2014 | $1,814.00 |
| 11/3/2014 | $1,818.00 |
| 11/3/2014 | $1,897.00 |
| 11/3/2014 | $249.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |

EXHIBIT A

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $170.00 |
| 11/12/2014 | $181.00 |
| 11/13/2014 | $254.00 |
| 11/13/2014 | $258.00 |
| 11/13/2014 | $2,231.00 |
| 11/13/2014 | $2,247.00 |
| 11/13/2014 | $56.00 |
| 11/13/2014 | $58.00 |
| 11/13/2014 | $2,375.00 |
| 11/13/2014 | $292.00 |
| 11/13/2014 | $294.00 |
| 11/13/2014 | $295.00 |
| 11/13/2014 | $60.00 |
| 11/13/2014 | $65.00 |
| 11/13/2014 | $66.00 |
| 11/13/2014 | $2,999.00 |
| 11/13/2014 | $76.00 |
| 11/13/2014 | $323.00 |
| 11/13/2014 | $323.00 |
| 11/13/2014 | $3,468.00 |
| 11/13/2014 | $347.00 |
| 11/13/2014 | $78.00 |
| 11/13/2014 | $3,631.00 |
| 11/13/2014 | $365.00 |
| 11/13/2014 | $373.00 |
| 11/13/2014 | $378.00 |
| 11/13/2014 | $379.00 |
| 11/13/2014 | $382.00 |
| 11/13/2014 | $80.00 |
| 11/13/2014 | $80.00 |
| 11/13/2014 | $428.00 |
| 11/13/2014 | $430.00 |
| 11/13/2014 | $87.00 |
| 11/13/2014 | $449.00 |
| 11/13/2014 | $93.00 |
| 11/13/2014 | $539.00 |
| 11/13/2014 | $107.00 |
| 11/13/2014 | $570.00 |
| 11/13/2014 | $571.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/13/2014 | $580.00 |
| 11/13/2014 | $111.00 |
| 11/13/2014 | $616.00 |
| 11/13/2014 | $621.00 |
| 11/13/2014 | $630.00 |
| 11/13/2014 | $633.00 |
| 11/13/2014 | $656.00 |
| 11/13/2014 | $669.00 |
| 11/13/2014 | $125.00 |
| 11/13/2014 | $126.00 |
| 11/13/2014 | $694.00 |
| 11/13/2014 | $128.00 |
| 11/13/2014 | $130.00 |
| 11/13/2014 | $729.00 |
| 11/13/2014 | $26,775.00 |
| 11/13/2014 | $745.00 |
| 11/13/2014 | $761.00 |
| 11/13/2014 | $766.00 |
| 11/13/2014 | $767.00 |
| 11/13/2014 | $769.00 |
| 11/13/2014 | $145.00 |
| 11/13/2014 | $146.00 |
| 11/13/2014 | $805.00 |
| 11/13/2014 | $832.00 |
| 11/13/2014 | $848.00 |
| 11/13/2014 | $920.00 |
| 11/13/2014 | $151.00 |
| 11/13/2014 | $152.00 |
| 11/13/2014 | $160.00 |
| 11/13/2014 | $997.00 |
| 11/13/2014 | $166.00 |
| 11/13/2014 | $1,029.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |

63378956 v1

EXHIBIT A

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $170.00 |
| 11/13/2014 | $171.00 |
| 11/13/2014 | $1,129.00 |
| 11/13/2014 | $1,131.00 |
| 11/13/2014 | $181.00 |
| 11/13/2014 | $194.00 |
| 11/13/2014 | $1,336.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/13/2014 | $22.00 |
| 11/13/2014 | $1,399.00 |
| 11/13/2014 | $1,425.00 |
| 11/13/2014 | $28.00 |
| 11/13/2014 | $205.00 |
| 11/13/2014 | $207.00 |
| 11/13/2014 | $217.00 |
| 11/13/2014 | $35.00 |
| 11/13/2014 | $1,656.00 |
| 11/13/2014 | $222.00 |
| 11/13/2014 | $225.00 |
| 11/13/2014 | $1,680.00 |
| 11/13/2014 | $1,740.00 |
| 11/13/2014 | $233.00 |
| 11/13/2014 | $235.00 |
| 11/13/2014 | $237.00 |
| 11/13/2014 | $243.00 |
| 11/13/2014 | $244.00 |
| 11/13/2014 | $1,885.00 |
| 11/13/2014 | $1,888.00 |
| 11/13/2014 | $47.00 |
| 11/21/2014 | $264.00 |
| 11/21/2014 | $2,074.00 |
| 11/21/2014 | $2,122.00 |
| 11/21/2014 | $2,122.00 |
| 11/21/2014 | $51.00 |
| 11/21/2014 | $53.00 |
| 11/21/2014 | $2,543.00 |
| 11/21/2014 | $2,662.00 |
| 11/21/2014 | $2,770.00 |
| 11/21/2014 | $70.00 |
| 11/21/2014 | $313.00 |
| 11/21/2014 | $317.00 |
| 11/21/2014 | $320.00 |
| 11/21/2014 | $77.00 |
| 11/21/2014 | $333.00 |
| 11/21/2014 | $343.00 |
| 11/21/2014 | $356.00 |
| 11/21/2014 | $366.00 |
| 11/21/2014 | $4,079.00 |
| 11/21/2014 | $398.00 |
| 11/21/2014 | $403.00 |
| 11/21/2014 | $83.00 |
| 11/21/2014 | $415.00 |
| 11/21/2014 | $86.00 |
| 11/21/2014 | $439.00 |

EXHIBIT A

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 11/21/2014 | $89.00 |
| 11/21/2014 | $472.00 |
| 11/21/2014 | $481.00 |
| 11/21/2014 | $96.00 |
| 11/21/2014 | $484.00 |
| 11/21/2014 | $536.00 |
| 11/21/2014 | $106.00 |
| 11/21/2014 | $110.00 |
| 11/21/2014 | $110.00 |
| 11/21/2014 | $111.00 |
| 11/21/2014 | $119.00 |
| 11/21/2014 | $119.00 |
| 11/21/2014 | $121.00 |
| 11/21/2014 | $124.00 |
| 11/21/2014 | $19,125.00 |
| 11/21/2014 | $703.00 |
| 11/21/2014 | $132.00 |
| 11/21/2014 | $727.00 |
| 11/21/2014 | $739.00 |
| 11/21/2014 | $141.00 |
| 11/21/2014 | $141.00 |
| 11/21/2014 | $150.00 |
| 11/21/2014 | $871.00 |
| 11/21/2014 | $902.00 |
| 11/21/2014 | $155.00 |
| 11/21/2014 | $156.00 |
| 11/21/2014 | $973.00 |
| 11/21/2014 | $163.00 |
| 11/21/2014 | $163.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $170.00 |
| 11/21/2014 | $1,361.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/21/2014 | $27.00 |
| 11/21/2014 | $202.00 |
| 11/21/2014 | $215.00 |
| 11/21/2014 | $34.00 |
| 11/21/2014 | $230.00 |
| 11/21/2014 | $233.00 |
| 11/21/2014 | $236.00 |
| 11/21/2014 | $45.00 |
| 11/21/2014 | $251.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 11/26/2014 | $170.00 |
| 12/3/2014 | $2,092.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 12/3/2014 | $5,809.00 |
| 12/3/2014 | $181.00 |
| 12/3/2014 | $181.00 |
| 12/8/2014 | $2,106.00 |
| 12/8/2014 | $2,160.00 |
| 12/8/2014 | $2,310.00 |
| 12/8/2014 | $2,310.00 |
| 12/8/2014 | $2,400.00 |
| 12/8/2014 | $2,515.00 |
| 12/8/2014 | $3,780.00 |
| 12/8/2014 | $1,093.00 |
| 12/8/2014 | $1,155.00 |
| 12/8/2014 | $1,347.00 |
| 12/8/2014 | $1,784.00 |
| 12/8/2014 | $1,980.00 |
| 12/10/2014 | $2,348.00 |
| 12/10/2014 | $2,409.00 |
| 12/10/2014 | $838.00 |
| 12/10/2014 | $863.00 |
| 12/10/2014 | $865.00 |
| 12/10/2014 | $866.00 |
| 12/10/2014 | $879.00 |
| 12/10/2014 | $925.00 |
| 12/10/2014 | $927.00 |
| 12/10/2014 | $980.00 |
| 12/10/2014 | $1,039.00 |
| 12/10/2014 | $1,090.00 |
| 12/10/2014 | $1,387.00 |
| 12/10/2014 | $1,406.00 |
| 12/10/2014 | $1,443.00 |
| 12/10/2014 | $1,460.00 |
| 12/10/2014 | $1,764.00 |
| 12/15/2014 | $2,064.00 |
| 12/15/2014 | $2,129.00 |
| 12/15/2014 | $2,216.00 |
| 12/15/2014 | $2,247.00 |
| 12/15/2014 | $2,862.00 |
| 12/15/2014 | $3,624.00 |
| 12/15/2014 | $3,836.00 |
| 12/15/2014 | $1,065.00 |
| 12/15/2014 | $1,208.00 |
| 12/15/2014 | $1,310.00 |
| 12/15/2014 | $1,367.00 |
| 12/15/2014 | $1,392.00 |
| 12/15/2014 | $1,647.00 |
| 12/18/2014 | $221.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/13/2015 | $264.00 |
| 1/13/2015 | $266.00 |
| 1/13/2015 | $295.00 |
| 1/13/2015 | $2,430.00 |
| 1/13/2015 | $2,567.00 |
| 1/13/2015 | $2,633.00 |
| 1/13/2015 | $2,749.00 |
| 1/13/2015 | $2,812.00 |
| 1/13/2015 | $323.00 |
| 1/13/2015 | $336.00 |
| 1/13/2015 | $362.00 |
| 1/13/2015 | $370.00 |
| 1/13/2015 | $375.00 |
| 1/13/2015 | $418.00 |
| 1/13/2015 | $4,883.00 |
| 1/13/2015 | $436.00 |
| 1/13/2015 | $439.00 |
| 1/13/2015 | $493.00 |
| 1/13/2015 | $7,570.00 |
| 1/13/2015 | $113.00 |
| 1/13/2015 | $113.00 |
| 1/13/2015 | $609.00 |
| 1/13/2015 | $116.00 |
| 1/13/2015 | $630.00 |
| 1/13/2015 | $669.00 |
| 1/13/2015 | $675.00 |
| 1/13/2015 | $769.00 |
| 1/13/2015 | $874.00 |
| 1/13/2015 | $889.00 |
| 1/13/2015 | $998.00 |
| 1/13/2015 | $170.00 |
| 1/13/2015 | $170.00 |
| 1/13/2015 | $170.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $181.00 |
| 1/13/2015 | $1,190.00 |
| 1/13/2015 | $1,243.00 |
| 1/13/2015 | $17.00 |
| 1/13/2015 | $1,253.00 |
| 1/13/2015 | $1,280.00 |
| 1/13/2015 | $22.00 |
| 1/13/2015 | $1,425.00 |
| 1/13/2015 | $1,625.00 |
| 1/13/2015 | $41.00 |
| 1/13/2015 | $241.00 |
| 1/13/2015 | $44.00 |
| 1/13/2015 | $1,871.00 |
| 1/13/2015 | $1,900.00 |
| 1/14/2015 | $49.00 |
| 1/14/2015 | $49.00 |
| 1/14/2015 | $260.00 |
| 1/14/2015 | $260.00 |
| 1/14/2015 | $261.00 |
| 1/14/2015 | $264.00 |
| 1/14/2015 | $266.00 |
| 1/14/2015 | $50.00 |
| 1/14/2015 | $270.00 |
| 1/14/2015 | $271.00 |
| 1/14/2015 | $279.00 |
| 1/14/2015 | $280.00 |
| 1/14/2015 | $280.00 |
| 1/14/2015 | $2,194.00 |
| 1/14/2015 | $281.00 |
| 1/14/2015 | $289.00 |
| 1/14/2015 | $59.00 |
| 1/14/2015 | $2,399.00 |
| 1/14/2015 | $2,418.00 |
| 1/14/2015 | $296.00 |
| 1/14/2015 | $63.00 |
| 1/14/2015 | $70.00 |
| 1/14/2015 | $71.00 |
| 1/14/2015 | $73.00 |
| 1/14/2015 | $305.00 |
| 1/14/2015 | $307.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2015 | $3,076.00 |
| 1/14/2015 | $320.00 |
| 1/14/2015 | $320.00 |
| 1/14/2015 | $329.00 |
| 1/14/2015 | $329.00 |
| 1/14/2015 | $330.00 |
| 1/14/2015 | $334.00 |
| 1/14/2015 | $335.00 |
| 1/14/2015 | $338.00 |
| 1/14/2015 | $339.00 |
| 1/14/2015 | $339.00 |
| 1/14/2015 | $341.00 |
| 1/14/2015 | $3,452.00 |
| 1/14/2015 | $348.00 |
| 1/14/2015 | $351.00 |
| 1/14/2015 | $351.00 |
| 1/14/2015 | $356.00 |
| 1/14/2015 | $356.00 |
| 1/14/2015 | $360.00 |
| 1/14/2015 | $370.00 |
| 1/14/2015 | $371.00 |
| 1/14/2015 | $3,805.00 |
| 1/14/2015 | $373.00 |
| 1/14/2015 | $3,862.00 |
| 1/14/2015 | $381.00 |
| 1/14/2015 | $3,991.00 |
| 1/14/2015 | $387.00 |
| 1/14/2015 | $4,095.00 |
| 1/14/2015 | $397.00 |
| 1/14/2015 | $398.00 |
| 1/14/2015 | $400.00 |
| 1/14/2015 | $4,430.00 |
| 1/14/2015 | $403.00 |
| 1/14/2015 | $408.00 |
| 1/14/2015 | $414.00 |
| 1/14/2015 | $428.00 |
| 1/14/2015 | $435.00 |
| 1/14/2015 | $5,075.00 |
| 1/14/2015 | $440.00 |
| 1/14/2015 | $447.00 |
| 1/14/2015 | $452.00 |
| 1/14/2015 | $91.00 |
| 1/14/2015 | $464.00 |
| 1/14/2015 | $465.00 |
| 1/14/2015 | $92.00 |
| 1/14/2015 | $471.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/14/2015 | $475.00 |
| 1/14/2015 | $95.00 |
| 1/14/2015 | $96.00 |
| 1/14/2015 | $488.00 |
| 1/14/2015 | $498.00 |
| 1/14/2015 | $499.00 |
| 1/14/2015 | $6,703.00 |
| 1/14/2015 | $7,525.00 |
| 1/14/2015 | $519.00 |
| 1/14/2015 | $520.00 |
| 1/14/2015 | $524.00 |
| 1/14/2015 | $526.00 |
| 1/14/2015 | $103.00 |
| 1/14/2015 | $103.00 |
| 1/14/2015 | $531.00 |
| 1/14/2015 | $545.00 |
| 1/14/2015 | $580.00 |
| 1/14/2015 | $585.00 |
| 1/14/2015 | $587.00 |
| 1/14/2015 | $588.00 |
| 1/14/2015 | $593.00 |
| 1/14/2015 | $595.00 |
| 1/14/2015 | $600.00 |
| 1/14/2015 | $603.00 |
| 1/14/2015 | $114.00 |
| 1/14/2015 | $618.00 |
| 1/14/2015 | $637.00 |
| 1/14/2015 | $120.00 |
| 1/14/2015 | $120.00 |
| 1/14/2015 | $122.00 |
| 1/14/2015 | $656.00 |
| 1/14/2015 | $664.00 |
| 1/14/2015 | $667.00 |
| 1/14/2015 | $678.00 |
| 1/14/2015 | $682.00 |
| 1/14/2015 | $127.00 |
| 1/14/2015 | $692.00 |
| 1/14/2015 | $128.00 |
| 1/14/2015 | $128.00 |
| 1/14/2015 | $705.00 |
| 1/14/2015 | $709.00 |
| 1/14/2015 | $717.00 |
| 1/14/2015 | $730.00 |
| 1/14/2015 | $137.00 |
| 1/14/2015 | $137.00 |
| 1/14/2015 | $139.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2015 | $800.00 |
| 1/14/2015 | $149.00 |
| 1/14/2015 | $150.00 |
| 1/14/2015 | $871.00 |
| 1/14/2015 | $883.00 |
| 1/14/2015 | $899.00 |
| 1/14/2015 | $907.00 |
| 1/14/2015 | $154.00 |
| 1/14/2015 | $155.00 |
| 1/14/2015 | $942.00 |
| 1/14/2015 | $947.00 |
| 1/14/2015 | $156.00 |
| 1/14/2015 | $157.00 |
| 1/14/2015 | $1,008.00 |
| 1/14/2015 | $166.00 |
| 1/14/2015 | $167.00 |
| 1/14/2015 | $169.00 |
| 1/14/2015 | $170.00 |
| 1/14/2015 | $170.00 |
| 1/14/2015 | $177.00 |
| 1/14/2015 | $1,133.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $181.00 |
| 1/14/2015 | $1,190.00 |
| 1/14/2015 | $1,199.00 |
| 1/14/2015 | $185.00 |
| 1/14/2015 | $185.00 |
| 1/14/2015 | $186.00 |
| 1/14/2015 | $1,220.00 |
| 1/14/2015 | $188.00 |
| 1/14/2015 | $194.00 |
| 1/14/2015 | $195.00 |
| 1/14/2015 | $24.00 |
| 1/14/2015 | $24.00 |
| 1/14/2015 | $1,448.00 |
| 1/14/2015 | $1,504.00 |
| 1/14/2015 | $1,522.00 |
| 1/14/2015 | $201.00 |
| 1/14/2015 | $201.00 |
| 1/14/2015 | $1,535.00 |
| 1/14/2015 | $30.00 |
| 1/14/2015 | $1,560.00 |
| 1/14/2015 | $31.00 |
| 1/14/2015 | $210.00 |
| 1/14/2015 | $210.00 |
| 1/14/2015 | $1,636.00 |
| 1/14/2015 | $1,638.00 |
| 1/14/2015 | $215.00 |
| 1/14/2015 | $1,660.00 |
| 1/14/2015 | $223.00 |
| 1/14/2015 | $223.00 |
| 1/14/2015 | $223.00 |
| 1/14/2015 | $37.00 |
| 1/14/2015 | $230.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2015 | $231.00 |
| 1/14/2015 | $234.00 |
| 1/14/2015 | $235.00 |
| 1/14/2015 | $1,775.00 |
| 1/14/2015 | $237.00 |
| 1/14/2015 | $240.00 |
| 1/14/2015 | $241.00 |
| 1/14/2015 | $241.00 |
| 1/14/2015 | $1,945.00 |
| 1/15/2015 | $255.00 |
| 1/15/2015 | $259.00 |
| 1/15/2015 | $264.00 |
| 1/15/2015 | $2,114.00 |
| 1/15/2015 | $272.00 |
| 1/15/2015 | $272.00 |
| 1/15/2015 | $2,200.00 |
| 1/15/2015 | $2,211.00 |
| 1/15/2015 | $2,256.00 |
| 1/15/2015 | $2,315.00 |
| 1/15/2015 | $287.00 |
| 1/15/2015 | $291.00 |
| 1/15/2015 | $299.00 |
| 1/15/2015 | $66.00 |
| 1/15/2015 | $70.00 |
| 1/15/2015 | $72.00 |
| 1/15/2015 | $316.00 |
| 1/15/2015 | $3,078.00 |
| 1/15/2015 | $3,207.00 |
| 1/15/2015 | $3,214.00 |
| 1/15/2015 | $331.00 |
| 1/15/2015 | $3,300.00 |
| 1/15/2015 | $342.00 |
| 1/15/2015 | $366.00 |
| 1/15/2015 | $368.00 |
| 1/15/2015 | $3,795.00 |
| 1/15/2015 | $387.00 |
| 1/15/2015 | $4,041.00 |
| 1/15/2015 | $395.00 |
| 1/15/2015 | $4,231.00 |
| 1/15/2015 | $80.00 |
| 1/15/2015 | $80.00 |
| 1/15/2015 | $4,401.00 |
| 1/15/2015 | $411.00 |
| 1/15/2015 | $434.00 |
| 1/15/2015 | $88.00 |
| 1/15/2015 | $5,241.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/15/2015 | $5,276.00 |
| 1/15/2015 | $90.00 |
| 1/15/2015 | $6,130.00 |
| 1/15/2015 | $480.00 |
| 1/15/2015 | $6,438.00 |
| 1/15/2015 | $99.00 |
| 1/15/2015 | $502.00 |
| 1/15/2015 | $514.00 |
| 1/15/2015 | $527.00 |
| 1/15/2015 | $103.00 |
| 1/15/2015 | $9,443.00 |
| 1/15/2015 | $104.00 |
| 1/15/2015 | $540.00 |
| 1/15/2015 | $105.00 |
| 1/15/2015 | $549.00 |
| 1/15/2015 | $10,147.00 |
| 1/15/2015 | $576.00 |
| 1/15/2015 | $585.00 |
| 1/15/2015 | $11,613.00 |
| 1/15/2015 | $589.00 |
| 1/15/2015 | $613.00 |
| 1/15/2015 | $617.00 |
| 1/15/2015 | $620.00 |
| 1/15/2015 | $649.00 |
| 1/15/2015 | $120.00 |
| 1/15/2015 | $122.00 |
| 1/15/2015 | $130.00 |
| 1/15/2015 | $718.00 |
| 1/15/2015 | $132.00 |
| 1/15/2015 | $723.00 |
| 1/15/2015 | $724.00 |
| 1/15/2015 | $736.00 |
| 1/15/2015 | $737.00 |
| 1/15/2015 | $738.00 |
| 1/15/2015 | $135.00 |
| 1/15/2015 | $746.00 |
| 1/15/2015 | $138.00 |
| 1/15/2015 | $771.00 |
| 1/15/2015 | $139.00 |
| 1/15/2015 | $142.00 |
| 1/15/2015 | $804.00 |
| 1/15/2015 | $848.00 |
| 1/15/2015 | $851.00 |
| 1/15/2015 | $851.00 |
| 1/15/2015 | $854.00 |
| 1/15/2015 | $885.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/15/2015 | $892.00 |
| 1/15/2015 | $152.00 |
| 1/15/2015 | $154.00 |
| 1/15/2015 | $931.00 |
| 1/15/2015 | $985.00 |
| 1/15/2015 | $1,000.00 |
| 1/15/2015 | $162.00 |
| 1/15/2015 | $1,011.00 |
| 1/15/2015 | $1,016.00 |
| 1/15/2015 | $1,019.00 |
| 1/15/2015 | $169.00 |
| 1/15/2015 | $1,057.00 |
| 1/15/2015 | $1,073.00 |
| 1/15/2015 | $1,091.00 |
| 1/15/2015 | $1,125.00 |
| 1/15/2015 | $1,163.00 |
| 1/15/2015 | $181.00 |
| 1/15/2015 | $1,194.00 |
| 1/15/2015 | $17.00 |
| 1/15/2015 | $1,270.00 |
| 1/15/2015 | $1,296.00 |
| 1/15/2015 | $1,296.00 |
| 1/15/2015 | $1,311.00 |
| 1/15/2015 | $1,348.00 |
| 1/15/2015 | $1,376.00 |
| 1/15/2015 | $1,390.00 |
| 1/15/2015 | $1,447.00 |
| 1/15/2015 | $1,471.00 |
| 1/15/2015 | $203.00 |
| 1/15/2015 | $1,547.00 |
| 1/15/2015 | $204.00 |
| 1/15/2015 | $206.00 |
| 1/15/2015 | $1,591.00 |
| 1/15/2015 | $1,593.00 |
| 1/15/2015 | $1,652.00 |
| 1/15/2015 | $1,678.00 |
| 1/15/2015 | $40.00 |
| 1/15/2015 | $1,762.00 |
| 1/15/2015 | $1,806.00 |
| 1/15/2015 | $240.00 |
| 1/15/2015 | $44.00 |
| 1/20/2015 | $254.00 |
| 1/20/2015 | $53.00 |
| 1/20/2015 | $54.00 |
| 1/20/2015 | $2,320.00 |
| 1/20/2015 | $291.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/20/2015 | $292.00 |
| 1/20/2015 | $2,431.00 |
| 1/20/2015 | $296.00 |
| 1/20/2015 | $2,455.00 |
| 1/20/2015 | $61.00 |
| 1/20/2015 | $2,569.00 |
| 1/20/2015 | $2,735.00 |
| 1/20/2015 | $2,895.00 |
| 1/20/2015 | $74.00 |
| 1/20/2015 | $74.00 |
| 1/20/2015 | $77.00 |
| 1/20/2015 | $326.00 |
| 1/20/2015 | $347.00 |
| 1/20/2015 | $3,503.00 |
| 1/20/2015 | $364.00 |
| 1/20/2015 | $3,951.00 |
| 1/20/2015 | $390.00 |
| 1/20/2015 | $395.00 |
| 1/20/2015 | $79.00 |
| 1/20/2015 | $4,401.00 |
| 1/20/2015 | $4,437.00 |
| 1/20/2015 | $81.00 |
| 1/20/2015 | $4,738.00 |
| 1/20/2015 | $421.00 |
| 1/20/2015 | $422.00 |
| 1/20/2015 | $4,812.00 |
| 1/20/2015 | $428.00 |
| 1/20/2015 | $436.00 |
| 1/20/2015 | $5,549.00 |
| 1/20/2015 | $466.00 |
| 1/20/2015 | $468.00 |
| 1/20/2015 | $476.00 |
| 1/20/2015 | $487.00 |
| 1/20/2015 | $98.00 |
| 1/20/2015 | $98.00 |
| 1/20/2015 | $99.00 |
| 1/20/2015 | $513.00 |
| 1/20/2015 | $529.00 |
| 1/20/2015 | $107.00 |
| 1/20/2015 | $564.00 |
| 1/20/2015 | $595.00 |
| 1/20/2015 | $604.00 |
| 1/20/2015 | $639.00 |
| 1/20/2015 | $654.00 |
| 1/20/2015 | $677.00 |
| 1/20/2015 | $688.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/20/2015 | $689.00 |
| 1/20/2015 | $727.00 |
| 1/20/2015 | $26,775.00 |
| 1/20/2015 | $135.00 |
| 1/20/2015 | $135.00 |
| 1/20/2015 | $136.00 |
| 1/20/2015 | $761.00 |
| 1/20/2015 | $765.00 |
| 1/20/2015 | $781.00 |
| 1/20/2015 | $790.00 |
| 1/20/2015 | $799.00 |
| 1/20/2015 | $149.00 |
| 1/20/2015 | $835.00 |
| 1/20/2015 | $838.00 |
| 1/20/2015 | $869.00 |
| 1/20/2015 | $896.00 |
| 1/20/2015 | $896.00 |
| 1/20/2015 | $1,119.00 |
| 1/20/2015 | $178.00 |
| 1/20/2015 | $1,160.00 |
| 1/20/2015 | $1,163.00 |
| 1/20/2015 | $189.00 |
| 1/20/2015 | $189.00 |
| 1/20/2015 | $1,223.00 |
| 1/20/2015 | $1,274.00 |
| 1/20/2015 | $1,276.00 |
| 1/20/2015 | $196.00 |
| 1/20/2015 | $1,295.00 |
| 1/20/2015 | $1,301.00 |
| 1/20/2015 | $1,311.00 |
| 1/20/2015 | $1,352.00 |
| 1/20/2015 | $1,413.00 |
| 1/20/2015 | $26.00 |
| 1/20/2015 | $1,500.00 |
| 1/20/2015 | $1,506.00 |
| 1/20/2015 | $30.00 |
| 1/20/2015 | $1,535.00 |
| 1/20/2015 | $202.00 |
| 1/20/2015 | $204.00 |
| 1/20/2015 | $1,598.00 |
| 1/20/2015 | $209.00 |
| 1/20/2015 | $211.00 |
| 1/20/2015 | $212.00 |
| 1/20/2015 | $221.00 |
| 1/20/2015 | $1,687.00 |
| 1/20/2015 | $232.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/20/2015 | $1,780.00 |
| 1/20/2015 | $1,819.00 |
| 1/20/2015 | $1,925.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $170.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |

A-89

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/22/2015 | $181.00 |
| 1/23/2015 | $260.00 |
| 1/23/2015 | $262.00 |
| 1/23/2015 | $268.00 |
| 1/23/2015 | $54.00 |
| 1/23/2015 | $54.00 |
| 1/23/2015 | $2,548.00 |
| 1/23/2015 | $308.00 |
| 1/23/2015 | $76.00 |
| 1/23/2015 | $323.00 |
| 1/23/2015 | $324.00 |
| 1/23/2015 | $329.00 |
| 1/23/2015 | $3,525.00 |
| 1/23/2015 | $359.00 |
| 1/23/2015 | $4,541.00 |
| 1/23/2015 | $405.00 |
| 1/23/2015 | $415.00 |
| 1/23/2015 | $419.00 |
| 1/23/2015 | $4,996.00 |
| 1/23/2015 | $430.00 |
| 1/23/2015 | $493.00 |
| 1/23/2015 | $535.00 |
| 1/23/2015 | $558.00 |
| 1/23/2015 | $570.00 |
| 1/23/2015 | $110.00 |
| 1/23/2015 | $119.00 |
| 1/23/2015 | $641.00 |
| 1/23/2015 | $654.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/23/2015 | $656.00 |
| 1/23/2015 | $657.00 |
| 1/23/2015 | $680.00 |
| 1/23/2015 | $135.00 |
| 1/23/2015 | $136.00 |
| 1/23/2015 | $141.00 |
| 1/23/2015 | $833.00 |
| 1/23/2015 | $851.00 |
| 1/23/2015 | $924.00 |
| 1/23/2015 | $153.00 |
| 1/23/2015 | $980.00 |
| 1/23/2015 | $1,025.00 |
| 1/23/2015 | $1,029.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $170.00 |
| 1/23/2015 | $1,082.00 |
| 1/23/2015 | $173.00 |
| 1/23/2015 | $10.00 |
| 1/23/2015 | $176.00 |
| 1/23/2015 | $178.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $181.00 |
| 1/23/2015 | $182.00 |
| 1/23/2015 | $183.00 |
| 1/23/2015 | $1,208.00 |
| 1/23/2015 | $193.00 |
| 1/23/2015 | $195.00 |
| 1/23/2015 | $198.00 |
| 1/23/2015 | $23.00 |
| 1/23/2015 | $1,456.00 |
| 1/23/2015 | $1,541.00 |
| 1/23/2015 | $214.00 |
| 1/23/2015 | $35.00 |
| 1/23/2015 | $1,679.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/23/2015 | $241.00 |
| 1/23/2015 | $44.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $170.00 |
| 1/26/2015 | $181.00 |
| 1/26/2015 | $181.00 |
| 1/26/2015 | $181.00 |
| 1/26/2015 | $181.00 |
| 1/26/2015 | $181.00 |
| 1/26/2015 | $181.00 |
| 1/26/2015 | $181.00 |
| 1/26/2015 | $181.00 |
| 1/26/2015 | $181.00 |
| 1/26/2015 | $181.00 |
| 1/29/2015 | $479.00 |
| 1/29/2015 | $480.00 |
| 1/29/2015 | $144.00 |
| 1/29/2015 | $1,073.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $181.00 |
| 1/29/2015 | $191.00 |
| 1/29/2015 | $199.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/29/2015 | $1,322.00 |
| 1/29/2015 | $211.00 |
| 1/29/2015 | $1,866.00 |
| 2/2/2015 | $255.00 |
| 2/4/2015 | $256.00 |
| 2/4/2015 | $449.00 |
| 2/4/2015 | $94.00 |
| 2/4/2015 | $515.00 |
| 2/4/2015 | $519.00 |
| 2/4/2015 | $648.00 |
| 2/4/2015 | $658.00 |
| 2/4/2015 | $840.00 |
| 2/4/2015 | $927.00 |
| 2/4/2015 | $174.00 |
| 2/4/2015 | $181.00 |
| 2/4/2015 | $194.00 |
| 2/4/2015 | $218.00 |
| 2/4/2015 | $235.00 |
| 2/4/2015 | $240.00 |
| 2/9/2015 | $2,880.00 |
| 2/9/2015 | $393.00 |
| 2/9/2015 | $501.00 |
| 2/9/2015 | $605.00 |
| 2/9/2015 | $158.00 |
| 2/9/2015 | $1,032.00 |
| 2/9/2015 | $13.00 |
| 2/9/2015 | $181.00 |
| 2/10/2015 | $2,384.00 |
| 2/10/2015 | $3,144.00 |
| 2/10/2015 | $332.00 |
| 2/10/2015 | $333.00 |
| 2/10/2015 | $381.00 |
| 2/10/2015 | $4,558.00 |
| 2/10/2015 | $4,584.00 |
| 2/10/2015 | $439.00 |
| 2/10/2015 | $89.00 |
| 2/10/2015 | $459.00 |
| 2/10/2015 | $554.00 |
| 2/10/2015 | $739.00 |
| 2/10/2015 | $791.00 |
| 2/10/2015 | $181.00 |
| 2/10/2015 | $181.00 |
| 2/10/2015 | $181.00 |
| 2/10/2015 | $181.00 |
| 2/10/2015 | $181.00 |
| 2/10/2015 | $181.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 2/10/2015 | $181.00 |
| 2/10/2015 | $228.00 |
| 2/10/2015 | $238.00 |
| 2/10/2015 | $1,807.00 |
| 2/10/2015 | $47.00 |
| 2/13/2015 | $3,790.00 |
| 2/18/2015 | $2,996.00 |
| 2/18/2015 | $2,996.00 |
| 2/18/2015 | $399.00 |
| 2/18/2015 | $438.00 |
| 2/18/2015 | $14,590.00 |
| 2/18/2015 | $1,104.00 |
| 2/18/2015 | $13.00 |
| 2/18/2015 | $1,874.00 |
| 2/24/2015 | $253.00 |
| 2/24/2015 | $279.00 |
| 2/24/2015 | $337.00 |
| 2/24/2015 | $363.00 |
| 2/24/2015 | $387.00 |
| 2/24/2015 | $4,410.00 |
| 2/24/2015 | $418.00 |
| 2/24/2015 | $461.00 |
| 2/24/2015 | $96.00 |
| 2/24/2015 | $498.00 |
| 2/24/2015 | $535.00 |
| 2/24/2015 | $559.00 |
| 2/24/2015 | $990.00 |
| 2/24/2015 | $1,017.00 |
| 2/24/2015 | $181.00 |
| 2/24/2015 | $181.00 |
| 2/24/2015 | $195.00 |
| 2/24/2015 | $213.00 |
| 2/24/2015 | $226.00 |
| 2/24/2015 | $1,782.00 |
| 3/2/2015 | $380.00 |
| 3/2/2015 | $20.00 |
| 3/2/2015 | $203.00 |
| 3/2/2015 | $239.00 |
| 3/2/2015 | $1,902.00 |
| 3/4/2015 | $2,127.00 |
| 3/4/2015 | $282.00 |
| 3/4/2015 | $2,873.00 |
| 3/4/2015 | $477.00 |
| 3/4/2015 | $126.00 |
| 3/4/2015 | $927.00 |
| 3/4/2015 | $948.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/4/2015 | $158.00 |
| 3/4/2015 | $965.00 |
| 3/4/2015 | $1,085.00 |
| 3/4/2015 | $181.00 |
| 3/4/2015 | $181.00 |
| 3/4/2015 | $181.00 |
| 3/4/2015 | $181.00 |
| 3/4/2015 | $1,204.00 |
| 3/4/2015 | $189.00 |
| 3/4/2015 | $1,619.00 |
| 3/4/2015 | $218.00 |
| 3/4/2015 | $224.00 |
| 3/10/2015 | $262.00 |
| 3/10/2015 | $298.00 |
| 3/10/2015 | $2,591.00 |
| 3/10/2015 | $67.00 |
| 3/10/2015 | $380.00 |
| 3/10/2015 | $437.00 |
| 3/10/2015 | $130.00 |
| 3/10/2015 | $136.00 |
| 3/10/2015 | $170.00 |
| 3/10/2015 | $170.00 |
| 3/10/2015 | $170.00 |
| 3/10/2015 | $170.00 |
| 3/10/2015 | $170.00 |
| 3/10/2015 | $170.00 |
| 3/10/2015 | $170.00 |
| 3/10/2015 | $187.00 |
| 3/10/2015 | $243.00 |
| 3/16/2015 | $2,040.00 |
| 3/16/2015 | $58.00 |
| 3/16/2015 | $395.00 |
| 3/16/2015 | $448.00 |
| 3/16/2015 | $8,240.00 |
| 3/16/2015 | $504.00 |
| 3/16/2015 | $572.00 |
| 3/16/2015 | $579.00 |
| 3/16/2015 | $115.00 |
| 3/16/2015 | $659.00 |
| 3/16/2015 | $135.00 |
| 3/16/2015 | $884.00 |
| 3/16/2015 | $1,450.00 |
| 3/16/2015 | $1,716.00 |
| 3/16/2015 | $47.00 |
| 3/19/2015 | $175.00 |
| 3/23/2015 | $288.00 |

## TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 3/23/2015 | $292.00 |
| 3/23/2015 | $75.00 |
| 3/23/2015 | $75.00 |
| 3/23/2015 | $315.00 |
| 3/23/2015 | $79.00 |
| 3/23/2015 | $778.00 |
| 3/23/2015 | $198.00 |
| 3/23/2015 | $1,770.00 |
| 3/23/2015 | $1,936.00 |
| 3/27/2015 | $2,500.00 |
| 3/27/2015 | $421.00 |
| 3/27/2015 | $442.00 |
| 3/27/2015 | $5,803.00 |
| 3/27/2015 | $749.00 |
| 3/27/2015 | $767.00 |
| 3/27/2015 | $852.00 |
| 3/27/2015 | $1,014.00 |
| 3/27/2015 | $192.00 |
| 3/27/2015 | $18.00 |
| 3/27/2015 | $220.00 |
| 3/27/2015 | $1,674.00 |
| 4/1/2015 | $269.00 |
| 4/1/2015 | $337.00 |
| 4/1/2015 | $425.00 |
| 4/1/2015 | $545.00 |
| 4/1/2015 | $120.00 |
| 4/1/2015 | $671.00 |
| 4/1/2015 | $132.00 |
| 4/1/2015 | $135.00 |
| 4/1/2015 | $978.00 |
| 4/1/2015 | $167.00 |
| 4/1/2015 | $1,134.00 |
| 4/1/2015 | $1,468.00 |
| 4/1/2015 | $1,490.00 |
| 4/1/2015 | $27.00 |
| 4/1/2015 | $39.00 |
| 4/1/2015 | $250.00 |
| 4/8/2015 | $270.00 |
| 4/8/2015 | $2,800.00 |
| 4/8/2015 | $403.00 |
| 4/8/2015 | $507.00 |
| 4/8/2015 | $735.00 |
| 4/15/2015 | $260.00 |
| 4/15/2015 | $266.00 |
| 4/15/2015 | $56.00 |
| 4/15/2015 | $2,500.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/15/2015 | $68.00 |
| 4/15/2015 | $315.00 |
| 4/15/2015 | $3,250.00 |
| 4/15/2015 | $385.00 |
| 4/15/2015 | $403.00 |
| 4/15/2015 | $449.00 |
| 4/15/2015 | $5,406.00 |
| 4/15/2015 | $453.00 |
| 4/15/2015 | $119.00 |
| 4/15/2015 | $142.00 |
| 4/15/2015 | $143.00 |
| 4/15/2015 | $146.00 |
| 4/15/2015 | $808.00 |
| 4/15/2015 | $815.00 |
| 4/15/2015 | $827.00 |
| 4/15/2015 | $168.00 |
| 4/15/2015 | $1,179.00 |
| 4/15/2015 | $1,188.00 |
| 4/15/2015 | $22.00 |
| 4/15/2015 | $33.00 |
| 4/15/2015 | $216.00 |
| 4/15/2015 | $231.00 |
| 4/15/2015 | $232.00 |
| 4/15/2015 | $233.00 |
| 4/23/2015 | $75.00 |
| 4/23/2015 | $679.00 |
| 4/23/2015 | $718.00 |
| 4/23/2015 | $733.00 |
| 4/23/2015 | $831.00 |
| 4/23/2015 | $1,953.00 |
| 4/23/2015 | $178.00 |
| 4/23/2015 | $1,547.00 |
| 4/23/2015 | $1,953.00 |
| 4/24/2015 | $264.00 |
| 4/24/2015 | $289.00 |
| 4/24/2015 | $3,080.00 |
| 4/24/2015 | $569.00 |
| 4/24/2015 | $591.00 |
| 4/24/2015 | $817.00 |
| 4/24/2015 | $834.00 |
| 4/24/2015 | $161.00 |
| 4/24/2015 | $181.00 |
| 4/24/2015 | $212.00 |
| 4/24/2015 | $1,725.00 |
| 4/29/2015 | $300.00 |
| 4/29/2015 | $356.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/29/2015 | $366.00 |
| 4/29/2015 | $85.00 |
| 4/29/2015 | $91.00 |
| 4/29/2015 | $476.00 |
| 4/29/2015 | $100.00 |
| 4/29/2015 | $104.00 |
| 4/29/2015 | $585.00 |
| 4/29/2015 | $116.00 |
| 4/29/2015 | $134.00 |
| 4/29/2015 | $1,061.00 |
| 4/29/2015 | $23.00 |
| 4/29/2015 | $26.00 |
| 4/29/2015 | $27.00 |
| 4/29/2015 | $206.00 |
| 4/29/2015 | $217.00 |
| 4/29/2015 | $38.00 |
| 4/29/2015 | $235.00 |
| 5/5/2015 | $286.00 |
| 5/5/2015 | $72.00 |
| 5/5/2015 | $340.00 |
| 5/5/2015 | $358.00 |
| 5/5/2015 | $95.00 |
| 5/5/2015 | $98.00 |
| 5/5/2015 | $500.00 |
| 5/5/2015 | $129.00 |
| 5/5/2015 | $749.00 |
| 5/5/2015 | $1,000.00 |
| 5/5/2015 | $223.00 |
| 5/5/2015 | $39.00 |
| 5/5/2015 | $40.00 |
| 5/11/2015 | $314.00 |
| 5/11/2015 | $583.00 |
| 5/11/2015 | $696.00 |
| 5/11/2015 | $143.00 |
| 5/11/2015 | $143.00 |
| 5/11/2015 | $181.00 |
| 5/11/2015 | $210.00 |
| 5/11/2015 | $1,909.00 |
| 5/15/2015 | $258.00 |
| 5/15/2015 | $271.00 |
| 5/15/2015 | $296.00 |
| 5/15/2015 | $2,493.00 |
| 5/15/2015 | $2,587.00 |
| 5/15/2015 | $346.00 |
| 5/15/2015 | $371.00 |
| 5/15/2015 | $400.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/15/2015 | $409.00 |
| 5/15/2015 | $424.00 |
| 5/15/2015 | $445.00 |
| 5/15/2015 | $109.00 |
| 5/15/2015 | $600.00 |
| 5/15/2015 | $608.00 |
| 5/15/2015 | $682.00 |
| 5/15/2015 | $702.00 |
| 5/15/2015 | $716.00 |
| 5/15/2015 | $785.00 |
| 5/15/2015 | $816.00 |
| 5/15/2015 | $897.00 |
| 5/15/2015 | $151.00 |
| 5/15/2015 | $154.00 |
| 5/15/2015 | $156.00 |
| 5/15/2015 | $171.00 |
| 5/15/2015 | $177.00 |
| 5/15/2015 | $181.00 |
| 5/15/2015 | $182.00 |
| 5/15/2015 | $187.00 |
| 5/15/2015 | $24.00 |
| 5/15/2015 | $216.00 |
| 5/15/2015 | $219.00 |
| 5/15/2015 | $234.00 |
| 5/15/2015 | $237.00 |
| 5/18/2015 | $299.00 |
| 5/18/2015 | $63.00 |
| 5/18/2015 | $2,723.00 |
| 5/18/2015 | $380.00 |
| 5/18/2015 | $3,980.00 |
| 5/18/2015 | $428.00 |
| 5/18/2015 | $446.00 |
| 5/18/2015 | $89.00 |
| 5/18/2015 | $5,457.00 |
| 5/18/2015 | $99.00 |
| 5/18/2015 | $530.00 |
| 5/18/2015 | $549.00 |
| 5/18/2015 | $558.00 |
| 5/18/2015 | $610.00 |
| 5/18/2015 | $644.00 |
| 5/18/2015 | $747.00 |
| 5/18/2015 | $756.00 |
| 5/18/2015 | $140.00 |
| 5/18/2015 | $145.00 |
| 5/18/2015 | $823.00 |
| 5/18/2015 | $836.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/18/2015 | $862.00 |
| 5/18/2015 | $925.00 |
| 5/18/2015 | $925.00 |
| 5/18/2015 | $996.00 |
| 5/18/2015 | $1,389.00 |
| 5/18/2015 | $1,432.00 |
| 5/18/2015 | $1,445.00 |
| 5/18/2015 | $206.00 |
| 5/18/2015 | $1,639.00 |
| 5/18/2015 | $239.00 |
| 5/18/2015 | $244.00 |
| 5/21/2015 | $2,183.00 |
| 5/21/2015 | $2,280.00 |
| 5/21/2015 | $298.00 |
| 5/21/2015 | $2,441.00 |
| 5/21/2015 | $74.00 |
| 5/21/2015 | $315.00 |
| 5/21/2015 | $385.00 |
| 5/21/2015 | $443.00 |
| 5/21/2015 | $464.00 |
| 5/21/2015 | $500.00 |
| 5/21/2015 | $540.00 |
| 5/21/2015 | $685.00 |
| 5/21/2015 | $23,805.00 |
| 5/21/2015 | $135.00 |
| 5/21/2015 | $847.00 |
| 5/21/2015 | $168.00 |
| 5/21/2015 | $1,368.00 |
| 5/21/2015 | $1,596.00 |
| 5/22/2015 | $608.00 |
| 5/28/2015 | $29.00 |
| 5/28/2015 | $723.00 |
| 5/28/2015 | $56.00 |
| 5/28/2015 | $1,926.00 |
| 5/28/2015 | $3,323.00 |
| 5/28/2015 | $209.00 |
| 5/28/2015 | $445.00 |
| 5/28/2015 | $4,396.00 |
| 5/28/2015 | $1,159.00 |
| 6/3/2015 | $1,057.00 |
| 6/11/2015 | $10.00 |
| 6/11/2015 | $310.00 |
| 6/11/2015 | $285.00 |
| 6/11/2015 | $69.00 |
| 6/11/2015 | $500.00 |
| 6/11/2015 | $139.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/11/2015 | $2,281.00 |
| 6/17/2015 | $525.00 |
| 6/17/2015 | $337.00 |
| 6/17/2015 | $697.00 |
| 6/17/2015 | $2,145.00 |
| 6/17/2015 | $2,145.00 |
| 6/17/2015 | $27.00 |
| 6/17/2015 | $179.00 |
| 6/17/2015 | $557.00 |
| 6/17/2015 | $211.00 |
| 6/17/2015 | $496.00 |
| 6/17/2015 | $117.00 |
| 6/17/2015 | $4,079.00 |
| 6/17/2015 | $2,535.00 |
| 6/17/2015 | $999.00 |
| 6/17/2015 | $118.00 |
| 6/17/2015 | $348.00 |
| 6/17/2015 | $10,080.00 |
| 6/24/2015 | $1,114.00 |
| 6/24/2015 | $72.00 |
| 6/24/2015 | $29.00 |
| 6/24/2015 | $145.00 |
| 6/24/2015 | $1,474.00 |
| 6/24/2015 | $125.00 |
| 6/24/2015 | $36.00 |
| 6/30/2015 | $62.00 |
| 6/30/2015 | $621.00 |
| 6/30/2015 | $120.00 |
| 6/30/2015 | $278.00 |
| 6/30/2015 | $698.00 |
| 6/30/2015 | $946.00 |
| 6/30/2015 | $461.00 |
| 7/3/2015 | $244.00 |
| 7/3/2015 | $634.00 |
| 7/3/2015 | $1,126.00 |
| 7/3/2015 | $2,298.00 |
| 7/7/2015 | $645.00 |
| 7/7/2015 | $1,099.00 |
| 7/7/2015 | $363.00 |
| 7/7/2015 | $150.00 |
| 7/7/2015 | $144.00 |
| 7/7/2015 | $340.00 |
| 7/7/2015 | $5,349.00 |
| 7/13/2015 | $113.00 |
| 7/13/2015 | $163.00 |
| 7/13/2015 | $171.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/13/2015 | $250.00 |
| 7/13/2015 | $3,689.00 |
| 7/13/2015 | $1,074.00 |
| 7/17/2015 | $674.00 |
| 7/17/2015 | $797.00 |
| 7/17/2015 | $27.00 |
| 7/17/2015 | $196.00 |
| 7/21/2015 | $73.00 |
| 7/21/2015 | $2,253.00 |
| 7/21/2015 | $1,808.00 |
| 7/21/2015 | $62.00 |
| 7/21/2015 | $138.00 |
| 7/21/2015 | $295.00 |
| 7/21/2015 | $516.00 |
| 7/21/2015 | $200.00 |
| 7/21/2015 | $1,050.00 |
| 7/22/2015 | $61.00 |
| 7/22/2015 | $2,305.00 |
| 7/22/2015 | $96.00 |
| 7/22/2015 | $1,716.00 |
| 7/22/2015 | $489.00 |
| 7/22/2015 | $378.00 |
| 7/22/2015 | $599.00 |
| 7/22/2015 | $2,570.00 |
| 7/22/2015 | $229.00 |
| 7/22/2015 | $711.00 |
| 7/27/2015 | $75.00 |
| 7/27/2015 | $309.00 |
| 7/27/2015 | $2,377.00 |
| 7/27/2015 | $2,024.00 |
| 7/27/2015 | $2,044.00 |
| 7/28/2015 | $372.00 |
| 7/28/2015 | $199.00 |
| 7/28/2015 | $194.00 |
| 7/28/2015 | $239.00 |
| 7/28/2015 | $964.00 |
| 7/28/2015 | $320.00 |
| 7/28/2015 | $168.00 |
| 7/28/2015 | $101.00 |
| 7/28/2015 | $566.00 |
| 7/28/2015 | $49.00 |
| 7/31/2015 | $549.00 |
| 7/31/2015 | $1,710.00 |
| 7/31/2015 | $76.00 |
| 7/31/2015 | $262.00 |
| 7/31/2015 | $130.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/31/2015 | $79.00 |
| 7/31/2015 | $42.00 |
| 7/31/2015 | $43,696.00 |
| 8/5/2015 | $3,256.00 |
| 8/5/2015 | $492.00 |
| 8/5/2015 | $290.00 |
| 8/5/2015 | $199.00 |
| 8/5/2015 | $573.00 |
| 8/5/2015 | $28.00 |
| 8/5/2015 | $84.00 |
| 8/5/2015 | $457.00 |
| 8/5/2015 | $5,832.00 |
| 8/5/2015 | $204.00 |
| 8/5/2015 | $425.00 |
| 8/5/2015 | $69.00 |
| 8/5/2015 | $139.00 |
| 8/5/2015 | $150.00 |
| 8/5/2015 | $523.00 |
| 8/5/2015 | $95.00 |
| 8/13/2015 | $450.00 |
| 8/13/2015 | $3,030.00 |
| 8/13/2015 | $3,823.00 |
| 8/13/2015 | $1,916.00 |
| 8/13/2015 | $206.00 |
| 8/13/2015 | $441.00 |
| 8/13/2015 | $3,052.00 |
| 8/13/2015 | $116.00 |
| 8/13/2015 | $2,292.00 |
| 8/13/2015 | $280.00 |
| 8/13/2015 | $310.00 |
| 8/13/2015 | $550.00 |
| 8/13/2015 | $1,040.00 |
| 8/13/2015 | $538.00 |
| 8/13/2015 | $503.00 |
| 8/13/2015 | $2,760.00 |
| 8/13/2015 | $691.00 |
| 8/13/2015 | $491.00 |
| 8/13/2015 | $220.00 |
| 8/13/2015 | $1,438.00 |
| 8/13/2015 | $140.00 |
| 8/13/2015 | $929.00 |
| 8/13/2015 | $737.00 |
| 8/13/2015 | $199.00 |
| 8/13/2015 | $199.00 |
| 8/13/2015 | $82.00 |
| 8/13/2015 | $237.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 8/13/2015 | $299.00 |
| 8/13/2015 | $358.00 |
| 8/13/2015 | $195.00 |
| 8/13/2015 | $261.00 |
| 8/13/2015 | $768.00 |
| 8/13/2015 | $2,472.00 |
| 8/13/2015 | $411.00 |
| 8/13/2015 | $2,125.00 |
| 8/13/2015 | $405.00 |
| 8/13/2015 | $179.00 |
| 8/13/2015 | $194.00 |
| 8/13/2015 | $1,069.00 |
| 8/13/2015 | $299.00 |
| 8/13/2015 | $1,863.00 |
| 8/13/2015 | $3,598.00 |
| 8/13/2015 | $7,919.00 |
| 8/13/2015 | $1,588.00 |
| 8/13/2015 | $837.00 |
| 8/13/2015 | $602.00 |
| 8/13/2015 | $2,210.00 |
| 8/13/2015 | $542.00 |
| 8/13/2015 | $1,440.00 |
| 8/13/2015 | $478.00 |
| 8/13/2015 | $168.00 |
| 8/13/2015 | $460.00 |
| 8/13/2015 | $280.00 |
| 8/14/2015 | $1,431.00 |
| 8/20/2015 | $460.00 |
| 8/20/2015 | $994.00 |
| 8/20/2015 | $206.00 |
| 8/20/2015 | $58.00 |
| 8/20/2015 | $750.00 |
| 8/20/2015 | $51.00 |
| 8/20/2015 | $1,178.00 |
| 8/20/2015 | $908.00 |
| 8/20/2015 | $519.00 |
| 8/20/2015 | $1,549.00 |
| 8/20/2015 | $1,343.00 |
| 8/20/2015 | $127.00 |
| 8/20/2015 | $139.00 |
| 8/20/2015 | $612.00 |
| 8/20/2015 | $1,466.00 |
| 8/20/2015 | $62.00 |
| 8/20/2015 | $368.00 |
| 8/20/2015 | $601.00 |
| 8/20/2015 | $496.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 8/20/2015 | $760.00 |
| 8/20/2015 | $1,300.00 |
| 8/20/2015 | $540.00 |
| 8/25/2015 | $240.00 |
| 8/25/2015 | $784.00 |
| 8/25/2015 | $683.00 |
| 8/25/2015 | $2,938.00 |
| 8/25/2015 | $1,200.00 |
| 8/25/2015 | $831.00 |
| 8/25/2015 | $1,378.00 |
| 8/25/2015 | $781.00 |
| 8/25/2015 | $264.00 |
| 8/25/2015 | $365.00 |
| 8/25/2015 | $911.00 |
| 8/25/2015 | $1,335.00 |
| 8/25/2015 | $130.00 |
| 8/25/2015 | $3,755.00 |
| 8/25/2015 | $88.00 |
| 8/25/2015 | $54.00 |
| 8/25/2015 | $194.00 |
| 8/25/2015 | $3,674.00 |
| 8/25/2015 | $531.00 |
| 8/25/2015 | $793.00 |
| 8/25/2015 | $36.00 |
| 8/25/2015 | $4,388.00 |
| 8/25/2015 | $1,783.00 |
| 8/25/2015 | $395.00 |
| 8/25/2015 | $942.00 |
| 8/25/2015 | $77.00 |
| 8/25/2015 | $245.00 |
| 8/25/2015 | $666.00 |
| 8/25/2015 | $388.00 |
| 8/25/2015 | $603.00 |
| 8/25/2015 | $760.00 |
| 8/25/2015 | $243.00 |
| 8/25/2015 | $2,753.00 |
| 8/25/2015 | $765.00 |
| 8/25/2015 | $1,990.00 |
| 8/25/2015 | $5,134.00 |
| 8/25/2015 | $196.00 |
| 8/25/2015 | $139.00 |
| 8/25/2015 | $103.00 |
| 8/25/2015 | $45.00 |
| 8/25/2015 | $318.00 |
| 8/25/2015 | $798.00 |
| 8/25/2015 | $93.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 8/25/2015 | $17.00 |
| 8/25/2015 | $270.00 |
| 8/25/2015 | $3,479.00 |
| 9/2/2015 | $126.00 |
| 9/2/2015 | $146.00 |
| 9/2/2015 | $231.00 |
| 9/2/2015 | $196.00 |
| 9/2/2015 | $362.00 |
| 9/2/2015 | $30.00 |
| 9/2/2015 | $95.00 |
| 9/2/2015 | $192.00 |
| 9/2/2015 | $365.00 |
| 9/2/2015 | $289.00 |
| 9/2/2015 | $70.00 |
| 9/2/2015 | $1,110.00 |
| 9/2/2015 | $949.00 |
| 9/2/2015 | $776.00 |
| 9/9/2015 | $1,112.00 |
| 9/9/2015 | $40.00 |
| 9/9/2015 | $100.00 |
| 9/9/2015 | $1,353.00 |
| 9/9/2015 | $72.00 |
| 9/9/2015 | $170.00 |
| 9/9/2015 | $1,562.00 |
| 9/9/2015 | $598.00 |
| 9/15/2015 | $29.00 |
| 9/15/2015 | $530.00 |
| 9/15/2015 | $165.00 |
| 9/15/2015 | $1,849.00 |
| 9/15/2015 | $1,930.00 |
| 9/15/2015 | $544.00 |
| 9/15/2015 | $895.00 |
| 9/15/2015 | $2,853.00 |
| 9/15/2015 | $160.00 |
| 9/15/2015 | $1,932.00 |
| 9/15/2015 | $1,508.00 |
| 9/15/2015 | $1,169.00 |
| 9/15/2015 | $640.00 |
| 9/15/2015 | $426.00 |
| 9/15/2015 | $1,623.00 |
| 9/15/2015 | $279.00 |
| 9/15/2015 | $740.00 |
| 9/15/2015 | $14.00 |
| 9/15/2015 | $248.00 |
| 9/15/2015 | $789.00 |
| 9/15/2015 | $95.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/15/2015 | $2,627.00 |
| 9/15/2015 | $1,819.00 |
| 9/15/2015 | $765.00 |
| 9/15/2015 | $184.00 |
| 9/15/2015 | $522.00 |
| 9/15/2015 | $97.00 |
| 9/15/2015 | $189.00 |
| 9/15/2015 | $210.00 |
| 9/15/2015 | $209.00 |
| 9/15/2015 | $1,170.00 |
| 9/15/2015 | $241.00 |
| 9/15/2015 | $945.00 |
| 9/15/2015 | $346.00 |
| 9/15/2015 | $134.00 |
| 9/15/2015 | $370.00 |
| 9/15/2015 | $155.00 |
| 9/15/2015 | $80.00 |
| 9/15/2015 | $143.00 |
| 9/15/2015 | $490.00 |
| 9/15/2015 | $327.00 |
| 9/15/2015 | $142.00 |
| 9/15/2015 | $495.00 |
| 9/15/2015 | $302.00 |
| 9/15/2015 | $185.00 |
| 9/15/2015 | $1,018.00 |
| 9/15/2015 | $112.00 |
| 9/15/2015 | $1,982.00 |
| 9/15/2015 | $771.00 |
| 9/15/2015 | $1,600.00 |
| 9/15/2015 | $427.00 |
| 9/15/2015 | $1,109.00 |
| 9/15/2015 | $642.00 |
| 9/15/2015 | $500.00 |
| 9/15/2015 | $580.00 |
| 9/15/2015 | $620.00 |
| 9/15/2015 | $41.00 |
| 9/15/2015 | $1,487.00 |
| 9/15/2015 | $220.75 |
| 9/15/2015 | $48.25 |
| 9/15/2015 | $146.50 |
| 9/15/2015 | $504.75 |
| 9/15/2015 | $500.00 |
| 9/15/2015 | $346.00 |
| 9/15/2015 | $263.50 |
| 9/15/2015 | $81.75 |
| 9/15/2015 | $67.50 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/15/2015 | $173.50 |
| 9/15/2015 | $99.25 |
| 9/15/2015 | $95.00 |
| 9/15/2015 | $500.00 |
| 9/15/2015 | $26.75 |
| 9/15/2015 | $27.25 |
| 9/15/2015 | $175.00 |
| 9/15/2015 | $44.75 |
| 9/15/2015 | $148.00 |
| 9/15/2015 | $53.50 |
| 9/15/2015 | $22.75 |
| 9/15/2015 | $141.00 |
| 9/15/2015 | $14.50 |
| 9/15/2015 | $21.75 |
| 9/15/2015 | $17.25 |
| 9/15/2015 | $18.50 |
| 9/15/2015 | $119.50 |
| 9/15/2015 | $57.50 |
| 9/15/2015 | $141.25 |
| 9/15/2015 | $80.50 |
| 9/15/2015 | $173.50 |
| 9/15/2015 | $657.50 |
| 9/15/2015 | $20.00 |
| 9/15/2015 | $84.25 |
| 9/15/2015 | $142.00 |
| 9/15/2015 | $87.75 |
| 9/15/2015 | $662.25 |
| 9/15/2015 | $144.75 |
| 9/15/2015 | $439.50 |
| 9/15/2015 | $1,514.25 |
| 9/15/2015 | $1,500.00 |
| 9/15/2015 | $1,038.00 |
| 9/15/2015 | $790.50 |
| 9/15/2015 | $245.25 |
| 9/15/2015 | $202.50 |
| 9/15/2015 | $520.50 |
| 9/15/2015 | $297.75 |
| 9/15/2015 | $285.00 |
| 9/15/2015 | $1,500.00 |
| 9/15/2015 | $80.25 |
| 9/15/2015 | $81.75 |
| 9/15/2015 | $525.00 |
| 9/15/2015 | $134.25 |
| 9/15/2015 | $444.00 |
| 9/15/2015 | $160.50 |
| 9/15/2015 | $68.25 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 9/15/2015 | $423.00 |
| 9/15/2015 | $43.50 |
| 9/15/2015 | $65.25 |
| 9/15/2015 | $51.75 |
| 9/15/2015 | $55.50 |
| 9/15/2015 | $358.50 |
| 9/15/2015 | $172.50 |
| 9/15/2015 | $423.75 |
| 9/15/2015 | $241.50 |
| 9/15/2015 | $520.50 |
| 9/15/2015 | $1,972.50 |
| 9/15/2015 | $60.00 |
| 9/15/2015 | $252.75 |
| 9/15/2015 | $426.00 |
| 9/15/2015 | $263.25 |
| 9/18/2015 | $198.00 |
| 9/18/2015 | $144.00 |
| 9/18/2015 | $45.00 |
| 9/18/2015 | $143.00 |
| 9/18/2015 | $80.00 |
| 9/18/2015 | $95.00 |
| 9/18/2015 | $26.00 |
| 9/18/2015 | $45.00 |
| 9/18/2015 | $3,592.00 |
| 9/18/2015 | $540.00 |
| 9/18/2015 | $109.00 |
| 9/18/2015 | $120.00 |
| 9/18/2015 | $343.00 |
| 9/18/2015 | $667.00 |
| 9/18/2015 | $960.00 |
| 9/18/2015 | $278.00 |
| 9/18/2015 | $354.00 |
| 9/18/2015 | $2,317.00 |
| 9/18/2015 | $3,462.00 |
| 9/18/2015 | $1,770.00 |
| 9/18/2015 | $160.00 |
| 9/18/2015 | $210.00 |
| 9/18/2015 | $812.00 |
| 9/18/2015 | $435.00 |
| 9/18/2015 | $251.00 |
| 9/18/2015 | $1,462.00 |
| 9/18/2015 | $145.00 |
| 9/18/2015 | $1,150.00 |
| 9/18/2015 | $194.00 |
| 9/18/2015 | $1,333.00 |
| 9/18/2015 | $1,498.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/18/2015 | $623.00 |
| 9/18/2015 | $149.00 |
| 9/18/2015 | $301.00 |
| 9/18/2015 | $121.25 |
| 9/18/2015 | $110.75 |
| 9/18/2015 | $198.75 |
| 9/18/2015 | $113.75 |
| 9/18/2015 | $159.75 |
| 9/18/2015 | $31.25 |
| 9/18/2015 | $86.75 |
| 9/18/2015 | $81.50 |
| 9/18/2015 | $154.50 |
| 9/18/2015 | $401.25 |
| 9/18/2015 | $134.50 |
| 9/18/2015 | $57.75 |
| 9/18/2015 | $311.25 |
| 9/18/2015 | $405.00 |
| 9/18/2015 | $51.50 |
| 9/18/2015 | $232.75 |
| 9/18/2015 | $36.25 |
| 9/18/2015 | $100.50 |
| 9/18/2015 | $363.75 |
| 9/18/2015 | $332.25 |
| 9/18/2015 | $596.25 |
| 9/18/2015 | $341.25 |
| 9/18/2015 | $479.25 |
| 9/18/2015 | $93.75 |
| 9/18/2015 | $260.25 |
| 9/18/2015 | $244.50 |
| 9/18/2015 | $463.50 |
| 9/18/2015 | $1,203.75 |
| 9/18/2015 | $403.50 |
| 9/18/2015 | $173.25 |
| 9/18/2015 | $933.75 |
| 9/18/2015 | $1,215.00 |
| 9/18/2015 | $154.50 |
| 9/18/2015 | $698.25 |
| 9/18/2015 | $108.75 |
| 9/18/2015 | $301.50 |
| 9/21/2015 | $3,143.00 |
| 9/21/2015 | $2,310.00 |
| 9/21/2015 | $5,791.00 |
| 9/25/2015 | $831.00 |
| 9/25/2015 | $33.75 |
| 9/25/2015 | $362.25 |
| 9/25/2015 | $104.25 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/25/2015 | $220.50 |
| 9/25/2015 | $101.25 |
| 9/25/2015 | $277.00 |
| 9/25/2015 | $11.25 |
| 9/25/2015 | $120.75 |
| 9/25/2015 | $34.75 |
| 9/25/2015 | $73.50 |
| 9/25/2015 | $33.75 |
| 9/25/2015 | $94.00 |
| 9/25/2015 | $2,135.00 |
| 9/25/2015 | $1,981.00 |
| 9/25/2015 | $232.00 |
| 9/25/2015 | $527.00 |
| 9/25/2015 | $429.00 |
| 9/25/2015 | $4,301.00 |
| 9/25/2015 | $137.00 |
| 9/25/2015 | $37.00 |
| 9/25/2015 | $311.00 |
| 9/25/2015 | $565.00 |
| 9/25/2015 | $235.00 |
| 9/25/2015 | $244.00 |
| 9/25/2015 | $315.00 |
| 9/25/2015 | $131.00 |
| 9/25/2015 | $95.00 |
| 9/25/2015 | $872.00 |
| 9/25/2015 | $124.00 |
| 9/25/2015 | $67.00 |
| 9/30/2015 | $111.75 |
| 9/30/2015 | $174.00 |
| 9/30/2015 | $308.25 |
| 9/30/2015 | $89.25 |
| 9/30/2015 | $137.25 |
| 9/30/2015 | $165.00 |
| 9/30/2015 | $157.50 |
| 9/30/2015 | $174.75 |
| 9/30/2015 | $74.25 |
| 9/30/2015 | $33.00 |
| 9/30/2015 | $99.75 |
| 9/30/2015 | $200.25 |
| 9/30/2015 | $711.75 |
| 9/30/2015 | $174.00 |
| 9/30/2015 | $179.25 |
| 9/30/2015 | $38.25 |
| 9/30/2015 | $135.00 |
| 9/30/2015 | $37.25 |
| 9/30/2015 | $58.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 9/30/2015 | $102.75 |
| 9/30/2015 | $29.75 |
| 9/30/2015 | $45.75 |
| 9/30/2015 | $55.00 |
| 9/30/2015 | $52.50 |
| 9/30/2015 | $58.25 |
| 9/30/2015 | $24.75 |
| 9/30/2015 | $11.00 |
| 9/30/2015 | $33.25 |
| 9/30/2015 | $66.75 |
| 9/30/2015 | $237.25 |
| 9/30/2015 | $58.00 |
| 9/30/2015 | $59.75 |
| 9/30/2015 | $12.75 |
| 9/30/2015 | $45.00 |
| 9/30/2015 | $1,378.00 |
| 9/30/2015 | $2,465.00 |
| 9/30/2015 | $977.00 |
| 9/30/2015 | $1,341.00 |
| 9/30/2015 | $162.00 |
| 9/30/2015 | $6,352.00 |
| 9/30/2015 | $245.00 |
| 9/30/2015 | $110.00 |
| 9/30/2015 | $478.00 |
| 9/30/2015 | $545.00 |
| 9/30/2015 | $697.00 |
| 9/30/2015 | $338.00 |
| 9/30/2015 | $548.00 |
| 9/30/2015 | $409.00 |
| 9/30/2015 | $73.00 |
| 9/30/2015 | $993.00 |
| 9/30/2015 | $294.00 |
| 9/30/2015 | $463.00 |
| 9/30/2015 | $499.00 |
| 9/30/2015 | $1,056.00 |
| 9/30/2015 | $223.00 |
| 9/30/2015 | $11,191.00 |
| 9/30/2015 | $130.00 |
| 9/30/2015 | $72.00 |
| 10/6/2015 | $414.00 |
| 10/6/2015 | $369.00 |
| 10/6/2015 | $147.75 |
| 10/6/2015 | $345.75 |
| 10/6/2015 | $45.75 |
| 10/6/2015 | $830.25 |
| 10/6/2015 | $553.50 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/6/2015 | $724.50 |
| 10/6/2015 | $240.00 |
| 10/6/2015 | $174.00 |
| 10/6/2015 | $48.75 |
| 10/6/2015 | $18.00 |
| 10/6/2015 | $96.00 |
| 10/6/2015 | $144.75 |
| 10/6/2015 | $114.75 |
| 10/6/2015 | $273.75 |
| 10/6/2015 | $25.50 |
| 10/6/2015 | $179.25 |
| 10/6/2015 | $38.25 |
| 10/6/2015 | $92.25 |
| 10/6/2015 | $111.00 |
| 10/6/2015 | $192.00 |
| 10/6/2015 | $8.25 |
| 10/6/2015 | $211.50 |
| 10/6/2015 | $289.50 |
| 10/6/2015 | $36.00 |
| 10/6/2015 | $39.75 |
| 10/6/2015 | $228.75 |
| 10/6/2015 | $719.25 |
| 10/6/2015 | $164.25 |
| 10/6/2015 | $111.00 |
| 10/6/2015 | $138.00 |
| 10/6/2015 | $123.00 |
| 10/6/2015 | $49.25 |
| 10/6/2015 | $115.25 |
| 10/6/2015 | $15.25 |
| 10/6/2015 | $276.75 |
| 10/6/2015 | $184.50 |
| 10/6/2015 | $241.50 |
| 10/6/2015 | $80.00 |
| 10/6/2015 | $58.00 |
| 10/6/2015 | $16.25 |
| 10/6/2015 | $6.00 |
| 10/6/2015 | $32.00 |
| 10/6/2015 | $48.25 |
| 10/6/2015 | $38.25 |
| 10/6/2015 | $91.25 |
| 10/6/2015 | $8.50 |
| 10/6/2015 | $59.75 |
| 10/6/2015 | $12.75 |
| 10/6/2015 | $30.75 |
| 10/6/2015 | $37.00 |
| 10/6/2015 | $64.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/6/2015 | $2.75 |
| 10/6/2015 | $70.50 |
| 10/6/2015 | $96.50 |
| 10/6/2015 | $12.00 |
| 10/6/2015 | $13.25 |
| 10/6/2015 | $76.25 |
| 10/6/2015 | $239.75 |
| 10/6/2015 | $54.75 |
| 10/6/2015 | $37.00 |
| 10/6/2015 | $1,162.00 |
| 10/6/2015 | $125.00 |
| 10/6/2015 | $47.00 |
| 10/6/2015 | $265.00 |
| 10/6/2015 | $1,236.00 |
| 10/6/2015 | $816.00 |
| 10/6/2015 | $91.00 |
| 10/6/2015 | $326.00 |
| 10/6/2015 | $61.00 |
| 10/6/2015 | $629.00 |
| 10/6/2015 | $4,695.00 |
| 10/6/2015 | $4,250.00 |
| 10/6/2015 | $374.00 |
| 10/9/2015 | $207.00 |
| 10/9/2015 | $49.50 |
| 10/9/2015 | $864.00 |
| 10/9/2015 | $375.75 |
| 10/9/2015 | $360.00 |
| 10/9/2015 | $237.00 |
| 10/9/2015 | $2,003.25 |
| 10/9/2015 | $224.25 |
| 10/9/2015 | $491.25 |
| 10/9/2015 | $448.50 |
| 10/9/2015 | $358.50 |
| 10/9/2015 | $63.75 |
| 10/9/2015 | $601.50 |
| 10/9/2015 | $97.50 |
| 10/9/2015 | $210.00 |
| 10/9/2015 | $166.50 |
| 10/9/2015 | $46.50 |
| 10/9/2015 | $771.00 |
| 10/9/2015 | $58.50 |
| 10/9/2015 | $375.00 |
| 10/9/2015 | $438.00 |
| 10/9/2015 | $166.50 |
| 10/9/2015 | $43.50 |
| 10/9/2015 | $129.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/9/2015 | $72.00 |
| 10/9/2015 | $48.75 |
| 10/9/2015 | $48.75 |
| 10/9/2015 | $335.25 |
| 10/9/2015 | $407.25 |
| 10/9/2015 | $326.25 |
| 10/9/2015 | $297.75 |
| 10/9/2015 | $194.25 |
| 10/9/2015 | $110.25 |
| 10/9/2015 | $848.25 |
| 10/9/2015 | $822.00 |
| 10/9/2015 | $504.00 |
| 10/9/2015 | $50.25 |
| 10/9/2015 | $107.25 |
| 10/9/2015 | $164.25 |
| 10/9/2015 | $227.25 |
| 10/9/2015 | $69.00 |
| 10/9/2015 | $16.50 |
| 10/9/2015 | $288.00 |
| 10/9/2015 | $125.25 |
| 10/9/2015 | $120.00 |
| 10/9/2015 | $79.00 |
| 10/9/2015 | $667.75 |
| 10/9/2015 | $74.75 |
| 10/9/2015 | $163.75 |
| 10/9/2015 | $149.50 |
| 10/9/2015 | $119.50 |
| 10/9/2015 | $21.25 |
| 10/9/2015 | $200.50 |
| 10/9/2015 | $32.50 |
| 10/9/2015 | $70.00 |
| 10/9/2015 | $55.50 |
| 10/9/2015 | $15.50 |
| 10/9/2015 | $257.00 |
| 10/9/2015 | $19.50 |
| 10/9/2015 | $125.00 |
| 10/9/2015 | $146.00 |
| 10/9/2015 | $55.50 |
| 10/9/2015 | $14.50 |
| 10/9/2015 | $43.00 |
| 10/9/2015 | $24.00 |
| 10/9/2015 | $16.25 |
| 10/9/2015 | $16.25 |
| 10/9/2015 | $111.75 |
| 10/9/2015 | $135.75 |
| 10/9/2015 | $108.75 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/9/2015 | $99.25 |
| 10/9/2015 | $64.75 |
| 10/9/2015 | $36.75 |
| 10/9/2015 | $282.75 |
| 10/9/2015 | $274.00 |
| 10/9/2015 | $168.00 |
| 10/9/2015 | $16.75 |
| 10/9/2015 | $35.75 |
| 10/9/2015 | $54.75 |
| 10/9/2015 | $75.75 |
| 10/9/2015 | $938.00 |
| 10/9/2015 | $1,282.00 |
| 10/9/2015 | $465.00 |
| 10/9/2015 | $1,907.00 |
| 10/9/2015 | $560.00 |
| 10/9/2015 | $3,317.00 |
| 10/9/2015 | $223.00 |
| 10/9/2015 | $725.00 |
| 10/9/2015 | $90.00 |
| 10/9/2015 | $74.00 |
| 10/9/2015 | $47.00 |
| 10/9/2015 | $45.00 |
| 10/9/2015 | $483.00 |
| 10/9/2015 | $339.00 |
| 10/9/2015 | $5,370.00 |
| 10/9/2015 | $90.00 |
| 10/9/2015 | $190.00 |
| 10/9/2015 | $76.00 |
| 10/9/2015 | $2,036.00 |
| 10/9/2015 | $534.00 |
| 10/9/2015 | $233.00 |
| 10/9/2015 | $225.00 |
| 10/9/2015 | $417.00 |
| 10/9/2015 | $340.00 |
| 10/9/2015 | $292.00 |
| 10/9/2015 | $936.00 |
| 10/9/2015 | $464.00 |
| 10/9/2015 | $1,310.00 |
| 10/9/2015 | $683.00 |
| 10/9/2015 | $3,346.00 |
| 10/9/2015 | $1,278.00 |
| 10/9/2015 | $798.00 |
| 10/9/2015 | $2,538.00 |
| 10/9/2015 | $681.00 |
| 10/9/2015 | $556.00 |
| 10/9/2015 | $328.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 10/9/2015 | $44.00 |
| 10/9/2015 | $1,464.00 |
| 10/9/2015 | $2,912.00 |
| 10/9/2015 | $1,597.00 |
| 10/9/2015 | $2,060.00 |
| 10/9/2015 | $15.00 |
| 10/9/2015 | $1,438.00 |
| 10/9/2015 | $183.00 |
| 10/9/2015 | $6,212.00 |
| 10/13/2015 | $15.00 |
| 10/13/2015 | $5.00 |
| 10/13/2015 | $2,825.00 |
| 10/13/2015 | $139.00 |
| 10/13/2015 | $339.00 |
| 10/13/2015 | $190.00 |
| 10/13/2015 | $3,960.00 |
| 10/13/2015 | $1,480.00 |
| 10/13/2015 | $1,157.00 |
| 10/13/2015 | $1,594.00 |
| 10/13/2015 | $629.00 |
| 10/13/2015 | $540.00 |
| 10/13/2015 | $863.00 |
| 10/13/2015 | $835.00 |
| 10/13/2015 | $451.00 |
| 10/13/2015 | $240.00 |
| 10/13/2015 | $263.00 |
| 10/13/2015 | $5,047.00 |
| 10/13/2015 | $335.00 |
| 10/13/2015 | $1,437.00 |
| 10/13/2015 | $168.00 |
| 10/13/2015 | $955.00 |
| 10/13/2015 | $947.00 |
| 10/13/2015 | $621.00 |
| 10/13/2015 | $52.00 |
| 10/13/2015 | $751.00 |
| 10/13/2015 | $411.00 |
| 10/13/2015 | $629.00 |
| 10/13/2015 | $80.00 |
| 10/13/2015 | $47.00 |
| 10/13/2015 | $467.00 |
| 10/13/2015 | $174.00 |
| 10/13/2015 | $3,332.00 |
| 10/13/2015 | $265.00 |
| 10/13/2015 | $11.00 |
| 10/13/2015 | $858.00 |
| 10/15/2015 | $138.75 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/15/2015 | $33.00 |
| 10/15/2015 | $56.25 |
| 10/15/2015 | $45.75 |
| 10/15/2015 | $136.50 |
| 10/15/2015 | $89.25 |
| 10/15/2015 | $192.75 |
| 10/15/2015 | $177.75 |
| 10/15/2015 | $46.25 |
| 10/15/2015 | $11.00 |
| 10/15/2015 | $18.75 |
| 10/15/2015 | $15.25 |
| 10/15/2015 | $45.50 |
| 10/15/2015 | $29.75 |
| 10/15/2015 | $64.25 |
| 10/15/2015 | $59.25 |
| 10/15/2015 | $495.00 |
| 10/15/2015 | $210.00 |
| 10/15/2015 | $263.00 |
| 10/15/2015 | $66.00 |
| 10/15/2015 | $149.00 |
| 10/15/2015 | $1,756.00 |
| 10/15/2015 | $4,882.00 |
| 10/15/2015 | $347.00 |
| 10/15/2015 | $111.00 |
| 10/15/2015 | $820.00 |
| 10/15/2015 | $103.00 |
| 10/15/2015 | $254.00 |
| 10/15/2015 | $261.00 |
| 10/22/2015 | $517.50 |
| 10/22/2015 | $776.25 |
| 10/22/2015 | $139.50 |
| 10/22/2015 | $187.50 |
| 10/22/2015 | $440.25 |
| 10/22/2015 | $551.25 |
| 10/22/2015 | $172.50 |
| 10/22/2015 | $258.75 |
| 10/22/2015 | $46.50 |
| 10/22/2015 | $62.50 |
| 10/22/2015 | $146.75 |
| 10/22/2015 | $183.75 |
| 10/22/2015 | $301.00 |
| 10/22/2015 | $354.00 |
| 10/22/2015 | $2,304.00 |
| 10/22/2015 | $25.00 |
| 10/22/2015 | $175.00 |
| 10/22/2015 | $437.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/22/2015 | $629.00 |
| 10/22/2015 | $1,392.00 |
| 10/22/2015 | $1,305.00 |
| 10/22/2015 | $4,801.00 |
| 10/22/2015 | $729.00 |
| 10/22/2015 | $542.00 |
| 10/22/2015 | $1,394.00 |
| 10/22/2015 | $1,979.00 |
| 10/22/2015 | $1,394.00 |
| 10/22/2015 | $177.00 |
| 10/22/2015 | $519.00 |
| 10/22/2015 | $698.00 |
| 10/22/2015 | $163.00 |
| 10/22/2015 | $389.00 |
| 10/22/2015 | $279.00 |
| 10/22/2015 | $728.00 |
| 10/22/2015 | $430.00 |
| 10/22/2015 | $88.00 |
| 10/22/2015 | $385.00 |
| 10/22/2015 | $539.00 |
| 10/22/2015 | $330.00 |
| 10/23/2015 | $2,200.00 |
| 10/23/2015 | $9,689.00 |
| 10/23/2015 | $1,329.00 |
| 10/23/2015 | $1,394.00 |
| 10/23/2015 | $5,383.00 |
| 10/23/2015 | $1,020.00 |
| 10/29/2015 | $423.75 |
| 10/29/2015 | $117.75 |
| 10/29/2015 | $141.25 |
| 10/29/2015 | $39.25 |
| 10/29/2015 | $784.00 |
| 10/29/2015 | $2,413.00 |
| 10/29/2015 | $1,562.00 |
| 10/29/2015 | $751.00 |
| 10/29/2015 | $451.00 |
| 10/29/2015 | $349.00 |
| 10/29/2015 | $174.00 |
| 10/29/2015 | $261.00 |
| 10/29/2015 | $2,550.00 |
| 11/2/2015 | $6,037.50 |
| 11/2/2015 | $303.00 |
| 11/2/2015 | $427.50 |
| 11/2/2015 | $2,012.50 |
| 11/2/2015 | $101.00 |
| 11/2/2015 | $142.50 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/2/2015 | $3,643.00 |
| 11/2/2015 | $105.00 |
| 11/2/2015 | $2,867.00 |
| 11/2/2015 | $225.00 |
| 11/2/2015 | $199.00 |
| 11/2/2015 | $1,934.00 |
| 11/5/2015 | $571.50 |
| 11/5/2015 | $422.25 |
| 11/5/2015 | $35.25 |
| 11/5/2015 | $101.25 |
| 11/5/2015 | $408.00 |
| 11/5/2015 | $135.75 |
| 11/5/2015 | $480.75 |
| 11/5/2015 | $180.00 |
| 11/5/2015 | $270.00 |
| 11/5/2015 | $189.00 |
| 11/5/2015 | $494.25 |
| 11/5/2015 | $750.00 |
| 11/5/2015 | $549.00 |
| 11/5/2015 | $190.50 |
| 11/5/2015 | $140.75 |
| 11/5/2015 | $11.75 |
| 11/5/2015 | $33.75 |
| 11/5/2015 | $136.00 |
| 11/5/2015 | $45.25 |
| 11/5/2015 | $160.25 |
| 11/5/2015 | $60.00 |
| 11/5/2015 | $90.00 |
| 11/5/2015 | $63.00 |
| 11/5/2015 | $164.75 |
| 11/5/2015 | $250.00 |
| 11/5/2015 | $183.00 |
| 11/5/2015 | $2,702.00 |
| 11/5/2015 | $34.00 |
| 11/5/2015 | $34.00 |
| 11/5/2015 | $34.00 |
| 11/5/2015 | $673.00 |
| 11/5/2015 | $371.00 |
| 11/5/2015 | $250.00 |
| 11/5/2015 | $749.00 |
| 11/5/2015 | $588.00 |
| 11/5/2015 | $343.00 |
| 11/5/2015 | $218.00 |
| 11/5/2015 | $788.00 |
| 11/5/2015 | $384.00 |
| 11/5/2015 | $180.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/5/2015 | $274.00 |
| 11/5/2015 | $180.00 |
| 11/5/2015 | $226.00 |
| 11/5/2015 | $44.00 |
| 11/5/2015 | $336.00 |
| 11/5/2015 | $124.00 |
| 11/5/2015 | $180.00 |
| 11/5/2015 | $180.00 |
| 11/5/2015 | $180.00 |
| 11/5/2015 | $180.00 |
| 11/5/2015 | $270.00 |
| 11/5/2015 | $897.00 |
| 11/5/2015 | $443.00 |
| 11/5/2015 | $378.00 |
| 11/5/2015 | $7,913.00 |
| 11/5/2015 | $675.00 |
| 11/5/2015 | $1,051.00 |
| 11/5/2015 | $269.00 |
| 11/5/2015 | $125.00 |
| 11/5/2015 | $687.00 |
| 11/5/2015 | $92.00 |
| 11/5/2015 | $407.00 |
| 11/5/2015 | $189.00 |
| 11/5/2015 | $877.00 |
| 11/5/2015 | $461.00 |
| 11/5/2015 | $634.00 |
| 11/5/2015 | $677.00 |
| 11/5/2015 | $496.00 |
| 11/5/2015 | $45.00 |
| 11/5/2015 | $849.00 |
| 11/5/2015 | $568.00 |
| 11/5/2015 | $497.00 |
| 11/5/2015 | $26.00 |
| 11/5/2015 | $269.00 |
| 11/5/2015 | $292.00 |
| 11/5/2015 | $1,390.00 |
| 11/5/2015 | $160.00 |
| 11/6/2015 | $771.75 |
| 11/6/2015 | $1,032.00 |
| 11/6/2015 | $257.25 |
| 11/6/2015 | $344.00 |
| 11/6/2015 | $1,261.00 |
| 11/6/2015 | $135.00 |
| 11/6/2015 | $1,255.00 |
| 11/6/2015 | $1,476.00 |
| 11/6/2015 | $1,654.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 11/6/2015 | $2,522.00 |
| 11/6/2015 | $2,903.00 |
| 11/6/2015 | $7,820.00 |
| 11/6/2015 | $1,394.00 |
| 11/6/2015 | $1,739.00 |
| 11/6/2015 | $548.00 |
| 11/12/2015 | $543.75 |
| 11/12/2015 | $253.50 |
| 11/12/2015 | $181.25 |
| 11/12/2015 | $84.50 |
| 11/12/2015 | $453.00 |
| 11/12/2015 | $233.00 |
| 11/12/2015 | $186.00 |
| 11/20/2015 | $99.00 |
| 11/20/2015 | $279.00 |
| 11/20/2015 | $2,249.00 |
| 11/20/2015 | $26.00 |
| 11/20/2015 | $297.00 |
| 11/20/2015 | $23.00 |
| 11/25/2015 | $1,935.00 |
| 11/25/2015 | $375.00 |
| 11/25/2015 | $645.00 |
| 11/25/2015 | $125.00 |
| 11/25/2015 | $170.00 |
| 11/25/2015 | $1,508.00 |
| 11/25/2015 | $328.00 |
| 11/25/2015 | $788.00 |
| 11/25/2015 | $730.00 |
| 11/25/2015 | $1,984.00 |
| 11/25/2015 | $458.00 |
| 11/25/2015 | $405.00 |
| 11/25/2015 | $468.00 |
| 11/25/2015 | $1,634.00 |
| 11/25/2015 | $2,784.00 |
| 11/25/2015 | $260.00 |
| 11/25/2015 | $100.00 |
| 11/25/2015 | $1,609.00 |
| 11/25/2015 | $708.00 |
| 11/25/2015 | $733.00 |
| 11/25/2015 | $203.00 |
| 11/25/2015 | $2,773.00 |
| 11/25/2015 | $667.00 |
| 11/25/2015 | $207.00 |
| 11/25/2015 | $700.00 |
| 11/25/2015 | $247.00 |
| 11/25/2015 | $70.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/25/2015 | $586.00 |
| 11/25/2015 | $638.00 |
| 11/25/2015 | $825.00 |
| 11/25/2015 | $669.00 |
| 11/25/2015 | $617.00 |
| 11/25/2015 | $580.00 |
| 11/25/2015 | $327.00 |
| 11/25/2015 | $796.00 |
| 11/25/2015 | $585.00 |
| 11/25/2015 | $2,114.00 |
| 11/25/2015 | $1,167.00 |
| 12/1/2015 | $90.00 |
| 12/1/2015 | $380.00 |
| 12/1/2015 | $456.00 |
| 12/1/2015 | $310.00 |
| 12/1/2015 | $632.00 |
| 12/1/2015 | $3,580.00 |
| 12/1/2015 | $549.00 |
| 12/1/2015 | $461.00 |
| 12/1/2015 | $400.00 |
| 12/1/2015 | $419.00 |
| 12/1/2015 | $355.00 |
| 12/1/2015 | $1,629.00 |
| 12/1/2015 | $1,424.00 |
| 12/1/2015 | $68.00 |
| 12/1/2015 | $450.00 |
| 12/1/2015 | $643.00 |
| 12/1/2015 | $165.00 |
| 12/1/2015 | $6,710.00 |
| 12/10/2015 | $80.00 |
| 12/15/2015 | $135.00 |
| 12/15/2015 | $180.00 |
| 12/15/2015 | $441.00 |
| 12/15/2015 | $655.00 |
| 12/15/2015 | $276.00 |
| 12/15/2015 | $522.00 |
| 12/15/2015 | $787.00 |
| 12/15/2015 | $102.00 |
| 12/15/2015 | $168.00 |
| 12/15/2015 | $1,555.00 |
| 12/15/2015 | $2,800.00 |
| 12/15/2015 | $359.00 |
| 12/15/2015 | $485.00 |
| 12/15/2015 | $327.00 |
| 12/15/2015 | $150.00 |
| 12/15/2015 | $251.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/15/2015 | $150.00 |
| 12/15/2015 | $195.00 |
| 12/18/2015 | $1,232.00 |
| 12/18/2015 | $121.00 |
| 12/18/2015 | $461.00 |
| 12/18/2015 | $922.00 |
| 12/18/2015 | $400.00 |
| 12/18/2015 | $774.00 |
| 12/18/2015 | $310.00 |
| 12/18/2015 | $1,677.00 |
| 12/18/2015 | $3,627.00 |
| 12/18/2015 | $1,985.00 |
| 12/18/2015 | $1,985.00 |
| 12/18/2015 | $1,985.00 |
| 12/18/2015 | $849.00 |
| 12/18/2015 | $209.00 |
| 12/18/2015 | $1,229.00 |
| 12/18/2015 | $1,661.00 |
| 12/18/2015 | $717.00 |
| 12/18/2015 | $95.00 |
| 12/18/2015 | $1,633.00 |
| 12/18/2015 | $1,227.00 |
| 12/18/2015 | $1,256.00 |
| 12/18/2015 | $1,027.00 |
| 12/18/2015 | $1,101.00 |
| 12/18/2015 | $138.00 |
| 12/18/2015 | $1,094.00 |
| 12/18/2015 | $257.00 |
| 12/18/2015 | $1,101.00 |
| 12/18/2015 | $1,101.00 |
| 12/18/2015 | $24.00 |
| 12/18/2015 | $1,856.00 |
| 12/18/2015 | $756.00 |
| 12/18/2015 | $1,027.00 |
| 12/18/2015 | $1,101.00 |
| 12/18/2015 | $1,072.00 |
| 12/18/2015 | $1,027.00 |
| 12/18/2015 | $1,250.00 |
| 12/18/2015 | $1,190.00 |
| 12/18/2015 | $477.00 |
| 12/18/2015 | $263.00 |
| 12/18/2015 | $403.00 |
| 12/18/2015 | $3,327.00 |
| 12/18/2015 | $2,507.00 |
| 12/18/2015 | $332.00 |
| 12/18/2015 | $69.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/18/2015 | $52.00 |
| 12/18/2015 | $161.00 |
| 12/18/2015 | $123.00 |
| 12/18/2015 | $125.00 |
| 12/18/2015 | $26.00 |
| 12/18/2015 | $651.00 |
| 12/18/2015 | $59.00 |
| 12/18/2015 | $2,359.00 |
| 12/18/2015 | $692.00 |
| 12/18/2015 | $349.00 |
| 12/18/2015 | $473.00 |
| 12/18/2015 | $119.00 |
| 12/18/2015 | $381.00 |
| 12/18/2015 | $174.00 |
| 12/18/2015 | $392.00 |
| 12/18/2015 | $265.00 |
| 12/18/2015 | $37.00 |
| 12/18/2015 | $96.00 |
| 12/18/2015 | $780.00 |
| 12/18/2015 | $1,304.00 |
| 12/18/2015 | $927.00 |
| 12/18/2015 | $1,225.00 |
| 12/18/2015 | $974.00 |
| 12/18/2015 | $250.00 |
| 12/18/2015 | $2,107.00 |
| 12/18/2015 | $95.00 |
| 12/18/2015 | $440.00 |
| 12/18/2015 | $192.00 |
| 12/18/2015 | $144.00 |
| 12/18/2015 | $194.00 |
| 12/18/2015 | $115.00 |
| 12/18/2015 | $437.00 |
| 12/18/2015 | $440.00 |
| 12/18/2015 | $131.00 |
| 12/18/2015 | $555.00 |
| 12/18/2015 | $250.00 |
| 12/18/2015 | $765.00 |
| 12/18/2015 | $3,946.00 |
| 12/18/2015 | $512.00 |
| 12/18/2015 | $534.00 |
| 12/18/2015 | $484.00 |
| 12/21/2015 | $1,175.00 |
| 12/21/2015 | $941.00 |
| 12/21/2015 | $2,100.00 |
| 12/21/2015 | $235.00 |
| 12/21/2015 | $128.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 12/21/2015 | $860.00 |
| 12/21/2015 | $865.00 |
| 12/21/2015 | $860.00 |
| 12/21/2015 | $2,525.00 |
| 12/21/2015 | $2,413.00 |
| 12/21/2015 | $218.00 |
| 12/21/2015 | $1,434.00 |
| 12/21/2015 | $1,463.00 |
| 12/21/2015 | $79.00 |
| 12/21/2015 | $647.00 |
| 12/21/2015 | $777.00 |
| 12/21/2015 | $224.00 |
| 12/21/2015 | $188.00 |
| 12/21/2015 | $439.00 |
| 12/21/2015 | $349.00 |
| 12/21/2015 | $353.00 |
| 12/21/2015 | $775.00 |
| 12/21/2015 | $455.00 |
| 12/21/2015 | $44.00 |
| 12/21/2015 | $447.00 |
| 12/21/2015 | $220.00 |
| 12/21/2015 | $359.00 |
| 12/21/2015 | $1,182.00 |
| 12/21/2015 | $701.00 |
| 12/21/2015 | $118.00 |
| 12/21/2015 | $604.00 |
| 12/21/2015 | $425.00 |
| 12/21/2015 | $2,229.00 |
| 12/21/2015 | $179.00 |
| 12/21/2015 | $238.00 |
| 12/21/2015 | $1,629.00 |
| 1/14/2016 | $123.75 |
| 1/14/2016 | $527.25 |
| 1/14/2016 | $314.25 |
| 1/14/2016 | $93.75 |
| 1/14/2016 | $261.00 |
| 1/14/2016 | $115.50 |
| 1/14/2016 | $208.50 |
| 1/14/2016 | $147.75 |
| 1/14/2016 | $1,217.25 |
| 1/14/2016 | $750.00 |
| 1/14/2016 | $741.75 |
| 1/14/2016 | $468.00 |
| 1/14/2016 | $243.75 |
| 1/14/2016 | $1,503.00 |
| 1/14/2016 | $120.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/14/2016 | $183.75 |
| 1/14/2016 | $912.75 |
| 1/14/2016 | $1,754.25 |
| 1/14/2016 | $41.25 |
| 1/14/2016 | $175.75 |
| 1/14/2016 | $104.75 |
| 1/14/2016 | $31.25 |
| 1/14/2016 | $87.00 |
| 1/14/2016 | $38.50 |
| 1/14/2016 | $69.50 |
| 1/14/2016 | $49.25 |
| 1/14/2016 | $405.75 |
| 1/14/2016 | $250.00 |
| 1/14/2016 | $247.25 |
| 1/14/2016 | $156.00 |
| 1/14/2016 | $81.25 |
| 1/14/2016 | $501.00 |
| 1/14/2016 | $40.00 |
| 1/14/2016 | $61.25 |
| 1/14/2016 | $304.25 |
| 1/14/2016 | $584.75 |
| 1/14/2016 | $172.00 |
| 1/14/2016 | $452.00 |
| 1/14/2016 | $320.00 |
| 1/14/2016 | $2,792.00 |
| 1/14/2016 | $510.00 |
| 1/14/2016 | $1,842.00 |
| 1/14/2016 | $557.00 |
| 1/14/2016 | $58.00 |
| 1/14/2016 | $452.00 |
| 1/14/2016 | $17.00 |
| 1/14/2016 | $684.00 |
| 1/14/2016 | $210.00 |
| 1/14/2016 | $680.00 |
| 1/14/2016 | $660.00 |
| 1/14/2016 | $212.00 |
| 1/14/2016 | $921.00 |
| 1/14/2016 | $160.00 |
| 1/14/2016 | $2,055.00 |
| 1/14/2016 | $853.00 |
| 1/14/2016 | $402.00 |
| 1/14/2016 | $246.00 |
| 1/14/2016 | $2,731.00 |
| 1/14/2016 | $1,084.00 |
| 1/14/2016 | $109.00 |
| 1/14/2016 | $918.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 1/14/2016 | $706.00 |
| 1/14/2016 | $1,961.00 |
| 1/14/2016 | $1,022.00 |
| 1/14/2016 | $451.00 |
| 1/14/2016 | $443.00 |
| 1/14/2016 | $535.00 |
| 1/14/2016 | $218.00 |
| 1/14/2016 | $1,281.00 |
| 1/14/2016 | $218.00 |
| 1/14/2016 | $649.00 |
| 1/14/2016 | $263.00 |
| 1/14/2016 | $218.00 |
| 1/14/2016 | $1,273.00 |
| 1/14/2016 | $108.00 |
| 1/14/2016 | $678.00 |
| 1/14/2016 | $218.00 |
| 1/14/2016 | $1,277.00 |
| 1/14/2016 | $254.00 |
| 1/14/2016 | $258.00 |
| 1/14/2016 | $1,281.00 |
| 1/14/2016 | $314.00 |
| 1/14/2016 | $1,281.00 |
| 1/14/2016 | $315.00 |
| 1/14/2016 | $1,295.00 |
| 1/14/2016 | $2,645.00 |
| 1/14/2016 | $1,383.00 |
| 1/14/2016 | $579.00 |
| 1/14/2016 | $271.00 |
| 1/14/2016 | $1,216.00 |
| 1/14/2016 | $218.00 |
| 1/14/2016 | $130.00 |
| 1/14/2016 | $178.00 |
| 1/14/2016 | $1,422.00 |
| 1/14/2016 | $298.00 |
| 1/14/2016 | $4,455.00 |
| 1/14/2016 | $134.00 |
| 1/14/2016 | $1,393.00 |
| 1/14/2016 | $315.00 |
| 1/14/2016 | $613.00 |
| 1/14/2016 | $699.00 |
| 1/14/2016 | $2,540.00 |
| 1/14/2016 | $5,589.00 |
| 1/14/2016 | $3,114.00 |
| 1/14/2016 | $222.00 |
| 1/14/2016 | $224.00 |
| 1/14/2016 | $146.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2016 | $1,087.00 |
| 1/14/2016 | $411.00 |
| 1/14/2016 | $4,328.00 |
| 1/14/2016 | $685.00 |
| 1/14/2016 | $778.00 |
| 1/14/2016 | $510.00 |
| 1/14/2016 | $365.00 |
| 1/14/2016 | $326.00 |
| 1/14/2016 | $23.00 |
| 1/14/2016 | $54.00 |
| 1/14/2016 | $41.00 |
| 1/14/2016 | $290.00 |
| 1/14/2016 | $50.00 |
| 1/14/2016 | $26.00 |
| 1/14/2016 | $87.00 |
| 1/14/2016 | $388.00 |
| 1/14/2016 | $380.00 |
| 1/14/2016 | $27.00 |
| 1/14/2016 | $190.00 |
| 1/14/2016 | $796.00 |
| 1/14/2016 | $154.00 |
| 1/14/2016 | $974.00 |
| 1/14/2016 | $224.00 |
| 1/14/2016 | $103.00 |
| 1/14/2016 | $564.00 |
| 1/14/2016 | $301.00 |
| 1/14/2016 | $52.00 |
| 1/14/2016 | $177.00 |
| 1/14/2016 | $376.00 |
| 1/14/2016 | $2,350.00 |
| 1/14/2016 | $380.00 |
| 1/14/2016 | $109.00 |
| 1/14/2016 | $210.00 |
| 1/14/2016 | $5,259.00 |
| 1/14/2016 | $559.00 |
| 1/14/2016 | $401.00 |
| 1/14/2016 | $324.00 |
| 1/14/2016 | $483.00 |
| 1/14/2016 | $396.00 |
| 1/14/2016 | $1,125.00 |
| 1/14/2016 | $1,021.00 |
| 1/14/2016 | $389.00 |
| 1/14/2016 | $4,772.00 |
| 1/14/2016 | $210.00 |
| 1/14/2016 | $6,912.00 |
| 1/14/2016 | $827.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2016 | $3,560.00 |
| 1/14/2016 | $2,098.00 |
| 1/14/2016 | $5,613.00 |
| 1/14/2016 | $4,625.00 |
| 1/14/2016 | $2,078.00 |
| 1/14/2016 | $778.00 |
| 1/14/2016 | $326.00 |
| 1/14/2016 | $330.00 |
| 1/14/2016 | $436.00 |
| 1/14/2016 | $110.00 |
| 1/14/2016 | $272.00 |
| 1/14/2016 | $442.00 |
| 1/14/2016 | $1,600.00 |
| 1/14/2016 | $641.00 |
| 1/14/2016 | $422.00 |
| 1/14/2016 | $492.00 |
| 1/14/2016 | $360.00 |
| 1/14/2016 | $941.00 |
| 1/14/2016 | $564.00 |
| 1/14/2016 | $57.00 |
| 1/14/2016 | $439.00 |
| 1/14/2016 | $443.00 |
| 1/14/2016 | $657.00 |
| 1/14/2016 | $3,091.00 |
| 1/14/2016 | $421.00 |
| 1/14/2016 | $454.00 |
| 1/14/2016 | $271.00 |
| 1/14/2016 | $125.00 |
| 1/14/2016 | $16.00 |
| 1/14/2016 | $142.00 |
| 1/14/2016 | $477.00 |
| 1/14/2016 | $155.00 |
| 1/14/2016 | $114.00 |
| 1/14/2016 | $368.00 |
| 1/14/2016 | $321.00 |
| 1/14/2016 | $260.00 |
| 1/14/2016 | $631.00 |
| 1/14/2016 | $2,173.00 |
| 1/14/2016 | $1,619.00 |
| 1/14/2016 | $460.00 |
| 1/14/2016 | $268.00 |
| 1/14/2016 | $400.00 |
| 1/14/2016 | $467.00 |
| 1/14/2016 | $516.00 |
| 1/14/2016 | $629.00 |
| 1/14/2016 | $1,000.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2016 | $421.00 |
| 1/14/2016 | $285.00 |
| 1/14/2016 | $321.00 |
| 1/14/2016 | $3,648.00 |
| 1/14/2016 | $165.00 |
| 1/14/2016 | $2,364.00 |
| 1/14/2016 | $509.00 |
| 1/14/2016 | $385.00 |
| 1/14/2016 | $143.00 |
| 1/14/2016 | $29.00 |
| 1/14/2016 | $258.00 |
| 1/14/2016 | $130.00 |
| 1/14/2016 | $669.00 |
| 1/14/2016 | $399.00 |
| 1/14/2016 | $840.00 |
| 1/14/2016 | $508.00 |
| 1/14/2016 | $982.00 |
| 1/14/2016 | $598.00 |
| 1/14/2016 | $514.00 |
| 1/14/2016 | $237.00 |
| 1/14/2016 | $4,199.00 |
| 1/14/2016 | $368.00 |
| 1/14/2016 | $906.00 |
| 1/14/2016 | $312.00 |
| 1/14/2016 | $440.00 |
| 1/14/2016 | $175.00 |
| 1/14/2016 | $541.00 |
| 1/14/2016 | $447.00 |
| 1/14/2016 | $272.00 |
| 1/14/2016 | $604.00 |
| 1/14/2016 | $544.00 |
| 1/14/2016 | $806.00 |
| 1/14/2016 | $272.00 |
| 1/14/2016 | $435.00 |
| 1/14/2016 | $6,049.00 |
| 1/14/2016 | $905.00 |
| 1/14/2016 | $852.00 |
| 1/14/2016 | $334.00 |
| 1/14/2016 | $132.00 |
| 1/14/2016 | $464.00 |
| 1/14/2016 | $769.00 |
| 1/14/2016 | $2,121.00 |
| 1/14/2016 | $1,003.00 |
| 1/14/2016 | $6,029.00 |
| 1/14/2016 | $1,555.00 |
| 1/14/2016 | $299.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/14/2016 | $451.00 |
| 1/14/2016 | $241.00 |
| 1/14/2016 | $237.00 |
| 1/14/2016 | $19.00 |
| 1/14/2016 | $212.00 |
| 1/14/2016 | $200.00 |
| 1/14/2016 | $1,932.00 |
| 1/26/2016 | $261.00 |
| 1/26/2016 | $732.00 |
| 1/26/2016 | $114.00 |
| 1/26/2016 | $147.75 |
| 1/26/2016 | $87.00 |
| 1/26/2016 | $244.00 |
| 1/26/2016 | $38.00 |
| 1/26/2016 | $49.25 |
| 2/1/2016 | $495.00 |
| 2/1/2016 | $255.00 |
| 2/1/2016 | $48.00 |
| 2/1/2016 | $380.00 |
| 2/1/2016 | $3,523.00 |
| 2/8/2016 | $226.00 |
| 2/8/2016 | $395.00 |
| 2/8/2016 | $67.00 |
| 2/16/2016 | $3,901.00 |
| 2/16/2016 | $361.00 |
| 2/16/2016 | $4,114.00 |
| 2/16/2016 | $169.00 |
| 2/16/2016 | $292.00 |
| 2/16/2016 | $2,005.00 |
| 2/16/2016 | $2,304.00 |
| 2/22/2016 | $344.00 |
| 2/22/2016 | $598.00 |
| 2/22/2016 | $584.00 |
| 2/22/2016 | $4,309.00 |
| 2/22/2016 | $33.00 |
| 2/22/2016 | $650.00 |
| 2/22/2016 | $181.00 |
| 2/22/2016 | $30.00 |
| 2/22/2016 | $701.00 |
| 2/22/2016 | $18.00 |
| 2/22/2016 | $466.00 |
| 2/29/2016 | $1,653.00 |
| 3/7/2016 | $55.00 |
| 3/14/2016 | $2,096.25 |
| 3/14/2016 | $698.75 |
| 3/14/2016 | $761.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 3/14/2016 | $25.00 |
| 3/14/2016 | $346.00 |
| 3/14/2016 | $62.00 |
| 3/14/2016 | $6,548.00 |
| 3/14/2016 | $92.00 |
| 3/22/2016 | $867.00 |
| 3/22/2016 | $336.75 |
| 3/22/2016 | $289.00 |
| 3/22/2016 | $112.25 |
| 3/22/2016 | $1,640.00 |
| 3/22/2016 | $6,463.00 |
| 3/22/2016 | $260.00 |
| 3/22/2016 | $541.00 |
| 3/22/2016 | $412.00 |
| 3/22/2016 | $1,780.00 |
| 3/22/2016 | $745.00 |
| 3/22/2016 | $417.00 |
| 3/22/2016 | $1,075.00 |
| 3/22/2016 | $4,857.00 |
| 3/22/2016 | $156.00 |
| 3/22/2016 | $715.00 |
| 3/22/2016 | $1,938.00 |
| 3/22/2016 | $3,500.00 |
| 3/22/2016 | $692.00 |
| 3/22/2016 | $342.00 |
| 3/22/2016 | $349.00 |
| 3/22/2016 | $346.00 |
| 3/22/2016 | $343.00 |
| 3/22/2016 | $348.00 |
| 3/22/2016 | $233.00 |
| 3/22/2016 | $346.00 |
| 3/22/2016 | $350.00 |
| 3/22/2016 | $68.00 |
| 3/22/2016 | $540.00 |
| 3/22/2016 | $135.00 |
| 3/22/2016 | $198.00 |
| 3/24/2016 | $760.50 |
| 3/24/2016 | $255.00 |
| 3/24/2016 | $813.75 |
| 3/24/2016 | $237.75 |
| 3/24/2016 | $162.00 |
| 3/24/2016 | $84.75 |
| 3/24/2016 | $1,526.25 |
| 3/24/2016 | $253.50 |
| 3/24/2016 | $85.00 |
| 3/24/2016 | $271.25 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 3/24/2016 | $79.25 |
| 3/24/2016 | $54.00 |
| 3/24/2016 | $28.25 |
| 3/24/2016 | $508.75 |
| 3/24/2016 | $18.00 |
| 3/24/2016 | $692.00 |
| 3/24/2016 | $558.00 |
| 3/24/2016 | $105.00 |
| 3/24/2016 | $167.00 |
| 3/24/2016 | $952.00 |
| 3/24/2016 | $258.00 |
| 3/24/2016 | $328.00 |
| 3/24/2016 | $669.00 |
| 3/24/2016 | $7,419.00 |
| 3/24/2016 | $597.00 |
| 3/24/2016 | $778.00 |
| 3/24/2016 | $1,068.00 |
| 3/24/2016 | $4,025.00 |
| 3/24/2016 | $739.00 |
| 3/24/2016 | $4,025.00 |
| 3/24/2016 | $940.00 |
| 3/24/2016 | $940.00 |
| 3/24/2016 | $314.00 |
| 3/24/2016 | $16.00 |
| 3/24/2016 | $3,856.00 |
| 3/24/2016 | $281.00 |
| 3/24/2016 | $235.00 |
| 3/24/2016 | $638.00 |
| 3/24/2016 | $424.00 |
| 4/1/2016 | $232.00 |
| 4/1/2016 | $298.00 |
| 4/1/2016 | $279.00 |
| 4/1/2016 | $218.00 |
| 4/1/2016 | $773.00 |
| 4/1/2016 | $39.00 |
| 4/1/2016 | $93.00 |
| 4/8/2016 | $228.00 |
| 4/8/2016 | $254.25 |
| 4/8/2016 | $55.50 |
| 4/8/2016 | $315.00 |
| 4/8/2016 | $521.25 |
| 4/8/2016 | $990.00 |
| 4/8/2016 | $481.50 |
| 4/8/2016 | $283.50 |
| 4/8/2016 | $534.00 |
| 4/8/2016 | $393.75 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $836.25 |
| 4/8/2016 | $287.25 |
| 4/8/2016 | $356.25 |
| 4/8/2016 | $285.00 |
| 4/8/2016 | $183.75 |
| 4/8/2016 | $76.00 |
| 4/8/2016 | $84.75 |
| 4/8/2016 | $18.50 |
| 4/8/2016 | $105.00 |
| 4/8/2016 | $173.75 |
| 4/8/2016 | $330.00 |
| 4/8/2016 | $160.50 |
| 4/8/2016 | $94.50 |
| 4/8/2016 | $178.00 |
| 4/8/2016 | $131.25 |
| 4/8/2016 | $278.75 |
| 4/8/2016 | $95.75 |
| 4/8/2016 | $118.75 |
| 4/8/2016 | $95.00 |
| 4/8/2016 | $61.25 |
| 4/8/2016 | $205.00 |
| 4/8/2016 | $408.00 |
| 4/8/2016 | $182.00 |
| 4/8/2016 | $289.00 |
| 4/8/2016 | $312.00 |
| 4/8/2016 | $525.00 |
| 4/8/2016 | $153.00 |
| 4/8/2016 | $40.00 |
| 4/8/2016 | $145.00 |
| 4/8/2016 | $625.00 |
| 4/8/2016 | $250.00 |
| 4/8/2016 | $60.00 |
| 4/8/2016 | $451.00 |
| 4/8/2016 | $846.00 |
| 4/8/2016 | $29.00 |
| 4/8/2016 | $35.00 |
| 4/8/2016 | $63.00 |
| 4/8/2016 | $342.00 |
| 4/8/2016 | $376.00 |
| 4/8/2016 | $470.00 |
| 4/8/2016 | $421.00 |
| 4/8/2016 | $29.00 |
| 4/8/2016 | $12,940.00 |
| 4/8/2016 | $237.00 |
| 4/8/2016 | $48.00 |
| 4/8/2016 | $601.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $52.00 |
| 4/8/2016 | $483.00 |
| 4/8/2016 | $518.00 |
| 4/8/2016 | $11.00 |
| 4/8/2016 | $1,768.00 |
| 4/8/2016 | $211.00 |
| 4/8/2016 | $11.00 |
| 4/14/2016 | $696.75 |
| 4/14/2016 | $148.50 |
| 4/14/2016 | $561.75 |
| 4/14/2016 | $540.00 |
| 4/14/2016 | $256.50 |
| 4/14/2016 | $65.25 |
| 4/14/2016 | $283.50 |
| 4/14/2016 | $490.50 |
| 4/14/2016 | $32.25 |
| 4/14/2016 | $666.00 |
| 4/14/2016 | $108.00 |
| 4/14/2016 | $75.75 |
| 4/14/2016 | $348.75 |
| 4/14/2016 | $452.25 |
| 4/14/2016 | $232.25 |
| 4/14/2016 | $49.50 |
| 4/14/2016 | $187.25 |
| 4/14/2016 | $180.00 |
| 4/14/2016 | $85.50 |
| 4/14/2016 | $21.75 |
| 4/14/2016 | $94.50 |
| 4/14/2016 | $163.50 |
| 4/14/2016 | $10.75 |
| 4/14/2016 | $222.00 |
| 4/14/2016 | $36.00 |
| 4/14/2016 | $25.25 |
| 4/14/2016 | $116.25 |
| 4/14/2016 | $150.75 |
| 4/14/2016 | $365.00 |
| 4/14/2016 | $681.00 |
| 4/14/2016 | $289.00 |
| 4/14/2016 | $402.00 |
| 4/14/2016 | $846.00 |
| 4/14/2016 | $116.00 |
| 4/14/2016 | $25.00 |
| 4/14/2016 | $159.00 |
| 4/14/2016 | $447.00 |
| 4/14/2016 | $343.00 |
| 4/14/2016 | $438.00 |

## TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/14/2016 | $207.00 |
| 4/14/2016 | $487.00 |
| 4/14/2016 | $670.00 |
| 4/14/2016 | $151.00 |
| 4/14/2016 | $256.00 |
| 4/14/2016 | $301.00 |
| 4/14/2016 | $181.00 |
| 4/14/2016 | $401.00 |
| 4/14/2016 | $421.00 |
| 4/14/2016 | $242.00 |
| 4/29/2016 | $325.00 |
| 4/29/2016 | $3,058.00 |
| 4/29/2016 | $131.00 |
| 4/29/2016 | $3,058.00 |
| 5/4/2016 | $320.00 |
| 5/4/2016 | $1,124.00 |
| 5/4/2016 | $764.00 |
| 5/4/2016 | $62.00 |
| 5/4/2016 | $1,865.00 |
| 5/4/2016 | $2,124.00 |
| 5/11/2016 | $1,215.00 |
| 5/11/2016 | $1,498.50 |
| 5/11/2016 | $405.00 |
| 5/11/2016 | $499.50 |
| 5/11/2016 | $2,031.00 |
| 5/11/2016 | $1,190.00 |
| 5/11/2016 | $1,168.00 |
| 5/11/2016 | $1,025.00 |
| 5/11/2016 | $21,191.00 |
| 5/11/2016 | $2,536.00 |
| 5/11/2016 | $2,180.00 |
| 5/11/2016 | $46.00 |
| 5/11/2016 | $282.00 |
| 5/11/2016 | $2,886.00 |
| 5/11/2016 | $2,665.00 |
| 5/11/2016 | $216.00 |
| 5/11/2016 | $239.00 |
| 5/11/2016 | $1,127.00 |
| 5/11/2016 | $1,047.00 |
| 5/11/2016 | $97.00 |
| 5/11/2016 | $312.00 |
| 5/11/2016 | $1,641.00 |
| 5/16/2016 | $177.75 |
| 5/16/2016 | $60.75 |
| 5/16/2016 | $793.50 |
| 5/16/2016 | $225.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/16/2016 | $703.50 |
| 5/16/2016 | $247.50 |
| 5/16/2016 | $420.00 |
| 5/16/2016 | $3,741.00 |
| 5/16/2016 | $275.25 |
| 5/16/2016 | $87.00 |
| 5/16/2016 | $25.50 |
| 5/16/2016 | $366.75 |
| 5/16/2016 | $1,755.00 |
| 5/16/2016 | $188.25 |
| 5/16/2016 | $198.75 |
| 5/16/2016 | $59.25 |
| 5/16/2016 | $20.25 |
| 5/16/2016 | $264.50 |
| 5/16/2016 | $75.00 |
| 5/16/2016 | $234.50 |
| 5/16/2016 | $82.50 |
| 5/16/2016 | $140.00 |
| 5/16/2016 | $1,247.00 |
| 5/16/2016 | $91.75 |
| 5/16/2016 | $29.00 |
| 5/16/2016 | $8.50 |
| 5/16/2016 | $122.25 |
| 5/16/2016 | $585.00 |
| 5/16/2016 | $62.75 |
| 5/16/2016 | $66.25 |
| 5/16/2016 | $331.00 |
| 5/16/2016 | $2,541.00 |
| 5/16/2016 | $105.00 |
| 5/16/2016 | $82.00 |
| 5/16/2016 | $383.00 |
| 5/16/2016 | $1,960.00 |
| 5/16/2016 | $450.00 |
| 5/16/2016 | $7,344.00 |
| 5/16/2016 | $3,800.00 |
| 5/16/2016 | $98.00 |
| 5/16/2016 | $956.00 |
| 5/16/2016 | $634.00 |
| 5/16/2016 | $127.00 |
| 5/16/2016 | $780.00 |
| 5/16/2016 | $187.00 |
| 5/16/2016 | $508.00 |
| 5/16/2016 | $7,727.00 |
| 5/16/2016 | $1,007.00 |
| 5/16/2016 | $283.00 |
| 5/16/2016 | $102.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 5/16/2016 | $585.00 |
| 5/16/2016 | $152.00 |
| 5/16/2016 | $112.00 |
| 5/16/2016 | $1,474.00 |
| 5/16/2016 | $443.00 |
| 5/16/2016 | $5,982.00 |
| 5/18/2016 | $1,186.00 |
| 5/26/2016 | $252.00 |
| 5/31/2016 | $1,635.00 |
| 5/31/2016 | $913.00 |
| 5/31/2016 | $338.00 |
| 5/31/2016 | $4,984.00 |
| 5/31/2016 | $3,555.00 |
| 5/31/2016 | $123.00 |
| 5/31/2016 | $104.00 |
| 5/31/2016 | $526.00 |
| 5/31/2016 | $60.00 |
| 5/31/2016 | $190.00 |
| 5/31/2016 | $2,028.00 |
| 5/31/2016 | $1,686.00 |
| 5/31/2016 | $675.00 |
| 5/31/2016 | $749.00 |
| 6/3/2016 | $389.00 |
| 6/3/2016 | $240.00 |
| 6/3/2016 | $474.00 |
| 6/3/2016 | $136.00 |
| 6/3/2016 | $1,827.00 |
| 6/13/2016 | $822.00 |
| 6/13/2016 | $480.00 |
| 6/13/2016 | $328.00 |
| 6/13/2016 | $650.00 |
| 6/13/2016 | $21.00 |
| 6/17/2016 | $1,910.00 |
| 6/17/2016 | $4,683.00 |
| 6/17/2016 | $975.00 |
| 6/17/2016 | $950.00 |
| 6/17/2016 | $124.00 |
| 6/17/2016 | $3,495.00 |
| 6/17/2016 | $1,503.00 |
| 6/17/2016 | $407.00 |
| 6/17/2016 | $1,566.00 |
| 6/17/2016 | $2,239.00 |
| 6/23/2016 | $600.00 |
| 6/23/2016 | $1,982.00 |
| 6/23/2016 | $314.00 |
| 6/23/2016 | $645.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 6/23/2016 | $340.00 |
| 6/23/2016 | $408.00 |
| 6/23/2016 | $1,120.00 |
| 6/23/2016 | $101.00 |
| 6/29/2016 | $205.00 |
| 6/30/2016 | $194.00 |
| 6/30/2016 | $2,988.00 |
| 6/30/2016 | $129.00 |
| 6/30/2016 | $1,128.00 |
| 6/30/2016 | $4,662.00 |
| 6/30/2016 | $195.00 |
| 6/30/2016 | $995.00 |
| 6/30/2016 | $39.00 |
| 6/30/2016 | $355.00 |
| 6/30/2016 | $1,261.00 |
| 6/30/2016 | $1,067.00 |
| 6/30/2016 | $710.00 |
| 6/30/2016 | $505.00 |
| 6/30/2016 | $405.00 |
| 6/30/2016 | $111.00 |
| 6/30/2016 | $62.00 |
| 6/30/2016 | $159.00 |
| 7/8/2016 | $62.00 |
| 7/8/2016 | $504.00 |
| 7/8/2016 | $150.00 |
| 7/8/2016 | $118.00 |
| 7/8/2016 | $490.00 |
| 7/8/2016 | $969.00 |
| 7/8/2016 | $540.00 |
| 7/8/2016 | $536.00 |
| 7/8/2016 | $1,081.00 |
| 7/8/2016 | $349.00 |
| 7/8/2016 | $157.00 |
| 7/8/2016 | $561.00 |
| 7/8/2016 | $49.00 |
| 7/8/2016 | $14,222.00 |
| 7/8/2016 | $288.75 |
| 7/8/2016 | $939.00 |
| 7/8/2016 | $361.50 |
| 7/8/2016 | $590.25 |
| 7/8/2016 | $314.25 |
| 7/8/2016 | $99.00 |
| 7/8/2016 | $468.00 |
| 7/8/2016 | $326.25 |
| 7/8/2016 | $141.00 |
| 7/8/2016 | $225.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/8/2016 | $50.25 |
| 7/8/2016 | $846.00 |
| 7/8/2016 | $141.75 |
| 7/8/2016 | $746.25 |
| 7/8/2016 | $264.75 |
| 7/8/2016 | $797.25 |
| 7/8/2016 | $840.00 |
| 7/8/2016 | $438.75 |
| 7/8/2016 | $2,019.00 |
| 7/8/2016 | $1,620.00 |
| 7/8/2016 | $123.75 |
| 7/8/2016 | $261.00 |
| 7/8/2016 | $96.75 |
| 7/8/2016 | $234.00 |
| 7/8/2016 | $585.00 |
| 7/8/2016 | $204.00 |
| 7/8/2016 | $903.75 |
| 7/8/2016 | $617.25 |
| 7/8/2016 | $1,026.00 |
| 7/8/2016 | $434.25 |
| 7/8/2016 | $224.25 |
| 7/8/2016 | $138.75 |
| 7/8/2016 | $408.75 |
| 7/8/2016 | $1,170.00 |
| 7/8/2016 | $337.50 |
| 7/8/2016 | $105.00 |
| 7/8/2016 | $1,356.75 |
| 7/8/2016 | $175.50 |
| 7/8/2016 | $94.50 |
| 7/8/2016 | $1,396.50 |
| 7/8/2016 | $420.75 |
| 7/8/2016 | $435.00 |
| 7/8/2016 | $221.25 |
| 7/8/2016 | $300.00 |
| 7/8/2016 | $160.00 |
| 7/8/2016 | $43.00 |
| 7/8/2016 | $96.25 |
| 7/8/2016 | $313.00 |
| 7/8/2016 | $120.50 |
| 7/8/2016 | $196.75 |
| 7/8/2016 | $104.75 |
| 7/8/2016 | $33.00 |
| 7/8/2016 | $156.00 |
| 7/8/2016 | $108.75 |
| 7/8/2016 | $47.00 |
| 7/8/2016 | $75.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 7/8/2016 | $16.75 |
| 7/8/2016 | $282.00 |
| 7/8/2016 | $47.25 |
| 7/8/2016 | $248.75 |
| 7/8/2016 | $88.25 |
| 7/8/2016 | $265.75 |
| 7/8/2016 | $280.00 |
| 7/8/2016 | $146.25 |
| 7/8/2016 | $673.00 |
| 7/8/2016 | $540.00 |
| 7/8/2016 | $41.25 |
| 7/8/2016 | $87.00 |
| 7/8/2016 | $32.25 |
| 7/8/2016 | $78.00 |
| 7/8/2016 | $195.00 |
| 7/8/2016 | $68.00 |
| 7/8/2016 | $301.25 |
| 7/8/2016 | $205.75 |
| 7/8/2016 | $342.00 |
| 7/8/2016 | $144.75 |
| 7/8/2016 | $74.75 |
| 7/8/2016 | $46.25 |
| 7/8/2016 | $136.25 |
| 7/8/2016 | $390.00 |
| 7/8/2016 | $112.50 |
| 7/8/2016 | $35.00 |
| 7/8/2016 | $452.25 |
| 7/8/2016 | $58.50 |
| 7/8/2016 | $31.50 |
| 7/8/2016 | $465.50 |
| 7/8/2016 | $140.25 |
| 7/8/2016 | $145.00 |
| 7/8/2016 | $73.75 |
| 7/12/2016 | $3,739.00 |
| 7/12/2016 | $884.00 |
| 7/12/2016 | $843.00 |
| 7/12/2016 | $311.00 |
| 7/12/2016 | $360.00 |
| 7/12/2016 | $11,675.00 |
| 7/12/2016 | $3,918.00 |
| 7/12/2016 | $3,484.00 |
| 7/15/2016 | $290.00 |
| 7/15/2016 | $1,080.00 |
| 7/15/2016 | $249.00 |
| 7/15/2016 | $865.00 |
| 7/15/2016 | $2,000.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 7/15/2016 | $16,854.75 |
| 7/15/2016 | $58.00 |
| 7/15/2016 | $2,366.00 |
| 7/15/2016 | $5,618.25 |
| 7/22/2016 | $4,835.00 |
| 7/22/2016 | $94.00 |
| 7/22/2016 | $2,128.00 |
| 8/3/2016 | $149.00 |
| 8/3/2016 | $859.00 |
| 8/3/2016 | $2,335.50 |
| 8/3/2016 | $1,452.00 |
| 8/3/2016 | $360.00 |
| 8/3/2016 | $2,691.00 |
| 8/3/2016 | $560.00 |
| 8/3/2016 | $778.50 |
| 8/3/2016 | $484.00 |
| 8/3/2016 | $120.00 |
| 8/12/2016 | $2,891.00 |
| 8/12/2016 | $119.00 |
| 8/12/2016 | $1,047.00 |
| 8/12/2016 | $25,500.00 |
| 8/12/2016 | $7,080.00 |
| 8/12/2016 | $551.00 |
| 8/12/2016 | $5,238.75 |
| 8/12/2016 | $2,268.00 |
| 8/12/2016 | $3,286.00 |
| 8/12/2016 | $9,390.00 |
| 8/12/2016 | $1,746.25 |
| 8/12/2016 | $756.00 |
| 8/18/2016 | $146.00 |
| 8/18/2016 | $769.00 |
| 8/18/2016 | $4,097.00 |
| 8/29/2016 | $168.00 |
| 8/29/2016 | $105.00 |
| 8/29/2016 | $311.00 |
| 8/29/2016 | $1,058.00 |
| 8/29/2016 | $1,324.00 |
| 8/29/2016 | $208.00 |
| 8/29/2016 | $217.00 |
| 8/29/2016 | $3,177.00 |
| 8/29/2016 | $150.00 |
| 8/29/2016 | $1,263.00 |
| 8/29/2016 | $120.00 |
| 8/29/2016 | $1,727.00 |
| 8/31/2016 | $201.00 |
| 8/31/2016 | $38.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 8/31/2016 | $1,878.00 |
| 8/31/2016 | $7,611.00 |
| 8/31/2016 | $2,220.00 |
| 8/31/2016 | $1,486.50 |
| 8/31/2016 | $1,099.00 |
| 8/31/2016 | $740.00 |
| 8/31/2016 | $495.50 |
| 9/7/2016 | $74.00 |
| 9/7/2016 | $163.00 |
| 9/7/2016 | $6,252.00 |
| 9/7/2016 | $3,441.00 |
| 9/12/2016 | $641.00 |
| 9/20/2016 | $1,400.00 |
| 9/20/2016 | $277.00 |
| 9/20/2016 | $567.00 |
| 9/20/2016 | $844.00 |
| 9/20/2016 | $40.00 |
| 9/20/2016 | $461.00 |
| 9/20/2016 | $240.00 |
| 9/20/2016 | $45.00 |
| 9/20/2016 | $957.00 |
| 9/20/2016 | $672.00 |
| 9/20/2016 | $3,617.00 |
| 9/26/2016 | $157.00 |
| 9/26/2016 | $1,565.00 |
| 9/26/2016 | $721.00 |
| 9/26/2016 | $543.00 |
| 9/26/2016 | $313.00 |
| 9/26/2016 | $258.00 |
| 9/26/2016 | $1,138.00 |
| 9/26/2016 | $596.00 |
| 9/29/2016 | $44.00 |
| 9/29/2016 | $50.00 |
| 9/29/2016 | $1,286.00 |
| 9/29/2016 | $239.00 |
| 9/29/2016 | $1,453.00 |
| 9/29/2016 | $1,339.50 |
| 9/29/2016 | $300.75 |
| 9/29/2016 | $1,317.00 |
| 9/29/2016 | $237.00 |
| 9/29/2016 | $76.50 |
| 9/29/2016 | $334.50 |
| 9/29/2016 | $363.00 |
| 9/29/2016 | $108.75 |
| 9/29/2016 | $112.50 |
| 9/29/2016 | $71.25 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------:|
| 9/29/2016 | $26.25 |
| 9/29/2016 | $66.75 |
| 9/29/2016 | $222.75 |
| 9/29/2016 | $873.75 |
| 9/29/2016 | $503.25 |
| 9/29/2016 | $378.75 |
| 9/29/2016 | $66.75 |
| 9/29/2016 | $268.50 |
| 9/29/2016 | $6,670.00 |
| 9/29/2016 | $2,495.00 |
| 9/29/2016 | $526.00 |
| 9/29/2016 | $88.00 |
| 9/29/2016 | $4,666.00 |
| 9/29/2016 | $1,091.00 |
| 9/29/2016 | $446.50 |
| 9/29/2016 | $100.25 |
| 9/29/2016 | $439.00 |
| 9/29/2016 | $79.00 |
| 9/29/2016 | $25.50 |
| 9/29/2016 | $111.50 |
| 9/29/2016 | $121.00 |
| 9/29/2016 | $36.25 |
| 9/29/2016 | $37.50 |
| 9/29/2016 | $23.75 |
| 9/29/2016 | $8.75 |
| 9/29/2016 | $22.25 |
| 9/29/2016 | $74.25 |
| 9/29/2016 | $291.25 |
| 9/29/2016 | $167.75 |
| 9/29/2016 | $126.25 |
| 9/29/2016 | $22.25 |
| 9/29/2016 | $89.50 |
| 10/7/2016 | $1,783.00 |
| 10/7/2016 | $853.00 |
| 10/7/2016 | $2,323.00 |
| 10/7/2016 | $496.00 |
| 10/7/2016 | $645.00 |
| 10/7/2016 | $221.00 |
| 10/7/2016 | $1,463.00 |
| 10/7/2016 | $395.00 |
| 10/13/2016 | $6,199.00 |
| 10/13/2016 | $5,184.00 |
| 10/13/2016 | $2,740.00 |
| 10/14/2016 | $578.00 |
| 10/14/2016 | $1,552.50 |
| 10/14/2016 | $64.50 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 10/14/2016 | $75.00 |
| 10/14/2016 | $168.75 |
| 10/14/2016 | $927.75 |
| 10/14/2016 | $117.75 |
| 10/14/2016 | $1,320.00 |
| 10/14/2016 | $222.00 |
| 10/14/2016 | $208.00 |
| 10/14/2016 | $624.00 |
| 10/14/2016 | $517.50 |
| 10/14/2016 | $21.50 |
| 10/14/2016 | $25.00 |
| 10/14/2016 | $56.25 |
| 10/14/2016 | $309.25 |
| 10/14/2016 | $39.25 |
| 10/21/2016 | $293.00 |
| 10/21/2016 | $268.00 |
| 10/21/2016 | $89.00 |
| 10/21/2016 | $179.00 |
| 10/21/2016 | $52.00 |
| 10/21/2016 | $3,386.00 |
| 10/21/2016 | $2,166.00 |
| 10/21/2016 | $492.75 |
| 10/21/2016 | $403.00 |
| 10/21/2016 | $722.00 |
| 10/21/2016 | $164.25 |
| 10/27/2016 | $623.00 |
| 10/27/2016 | $1,282.00 |
| 10/27/2016 | $7,491.00 |
| 10/27/2016 | $168.00 |
| 10/27/2016 | $340.00 |
| 10/27/2016 | $5,572.00 |
| 10/27/2016 | $224.00 |
| 11/7/2016 | $615.00 |
| 11/7/2016 | $298.00 |
| 11/7/2016 | $731.00 |
| 11/7/2016 | $747.00 |
| 11/7/2016 | $2,474.00 |
| 11/7/2016 | $1,125.00 |
| 11/7/2016 | $378.00 |
| 11/7/2016 | $63.00 |
| 11/7/2016 | $401.00 |
| 11/7/2016 | $1,085.00 |
| 11/7/2016 | $320.00 |
| 11/7/2016 | $134.00 |
| 11/7/2016 | $1,418.00 |
| 11/7/2016 | $2,939.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 11/7/2016 | $1,194.00 |
| 11/16/2016 | $1,272.00 |
| 11/16/2016 | $292.00 |
| 11/16/2016 | $4,614.00 |
| 11/16/2016 | $212.00 |
| 11/21/2016 | $294.00 |
| 11/25/2016 | $124.00 |
| 11/25/2016 | $16,060.00 |
| 11/25/2016 | $791.00 |
| 11/25/2016 | $377.00 |
| 11/25/2016 | $22.00 |
| 11/29/2016 | $2,488.00 |
| 11/30/2016 | $3,658.00 |
| 11/30/2016 | $1,490.00 |
| 11/30/2016 | $52.00 |
| 11/30/2016 | $49,960.00 |
| 12/12/2016 | $621.00 |
| 12/12/2016 | $2,319.00 |
| 12/12/2016 | $20.00 |
| 12/12/2016 | $414.00 |
| 12/16/2016 | $815.00 |
| 12/16/2016 | $26.00 |
| 12/16/2016 | $1,020.00 |
| 12/16/2016 | $38.00 |
| 12/16/2016 | $50.00 |
| 12/16/2016 | $4,496.00 |
| 12/16/2016 | $3,588.00 |
| 12/19/2016 | $264.00 |
| 12/19/2016 | $195.00 |
| 12/19/2016 | $552.00 |
| 12/19/2016 | $17,352.00 |
| 12/19/2016 | $1,407.00 |
| 12/19/2016 | $1,216.00 |
| 12/19/2016 | $2,105.00 |
| 12/21/2016 | $1,199.00 |
| 12/21/2016 | $1,137.00 |
| 12/21/2016 | $2,622.00 |
| 12/21/2016 | $1,866.75 |
| 12/21/2016 | $4,080.00 |
| 12/21/2016 | $622.25 |
| 12/22/2016 | $694.00 |
| 1/5/2017 | $992.00 |
| 1/5/2017 | $168.00 |
| 1/5/2017 | $114.00 |
| 1/11/2017 | $664.00 |
| 1/11/2017 | $848.00 |

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 1/11/2017 | $13,355.25 |
| 1/11/2017 | $142.50 |
| 1/11/2017 | $737.25 |
| 1/11/2017 | $2,181.00 |
| 1/11/2017 | $167.25 |
| 1/11/2017 | $21,960.00 |
| 1/11/2017 | $365.00 |
| 1/11/2017 | $950.00 |
| 1/11/2017 | $7,820.00 |
| 1/11/2017 | $72.00 |
| 1/11/2017 | $56,040.00 |
| 1/11/2017 | $449.00 |
| 1/11/2017 | $171.00 |
| 1/11/2017 | $4,451.75 |
| 1/11/2017 | $47.50 |
| 1/11/2017 | $245.75 |
| 1/11/2017 | $727.00 |
| 1/11/2017 | $55.75 |
| 1/18/2017 | $1,380.00 |
| 1/18/2017 | $175.00 |
| 1/23/2017 | $416.00 |
| 1/23/2017 | $410.00 |
| 1/23/2017 | $900.00 |
| 1/23/2017 | $1,569.00 |
| 1/23/2017 | $3,952.00 |
| 1/23/2017 | $384.00 |
| 1/27/2017 | $103.50 |
| 1/27/2017 | $16,927.00 |
| 1/27/2017 | $670.00 |
| 1/27/2017 | $1,327.00 |
| 1/27/2017 | $11,562.00 |
| 1/27/2017 | $34.50 |
| 1/30/2017 | $2,236.00 |
| 1/30/2017 | $25.00 |
| 1/30/2017 | $2,039.00 |
| 1/30/2017 | $42.00 |
| 1/30/2017 | $1,009.00 |
| 1/30/2017 | $5,179.00 |
| 2/2/2017 | $66.00 |
| 2/2/2017 | $139.00 |
| 2/3/2017 | $656.00 |
| 2/3/2017 | $4,164.00 |
| 2/3/2017 | $5,903.00 |
| 2/3/2017 | $225.00 |
| 2/8/2017 | $386.00 |
| 2/8/2017 | $569.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|---------------|
| 2/8/2017 | $1,559.25 |
| 2/8/2017 | $3,572.00 |
| 2/8/2017 | $3,127.00 |
| 2/8/2017 | $116.00 |
| 2/8/2017 | $519.75 |
| 2/17/2017 | $254.00 |
| 2/17/2017 | $78.00 |
| 2/17/2017 | $984.00 |
| 2/17/2017 | $2,247.00 |
| 2/17/2017 | $606.00 |
| 2/17/2017 | $225.00 |
| 2/17/2017 | $749.00 |
| 2/21/2017 | $789.00 |
| 2/21/2017 | $1,420.00 |
| 2/21/2017 | $1,604.00 |
| 2/22/2017 | $344.75 |
| 2/22/2017 | $1,689.75 |
| 2/22/2017 | $1,558.00 |
| 2/22/2017 | $5,030.00 |
| 2/22/2017 | $1,034.25 |
| 2/22/2017 | $5,069.25 |
| 2/22/2017 | $80.00 |
| 2/28/2017 | $178.00 |
| 2/28/2017 | $359.25 |
| 2/28/2017 | $17,022.00 |
| 2/28/2017 | $5,295.00 |
| 2/28/2017 | $119.75 |
| 3/1/2017 | $270.00 |
| 3/1/2017 | $150.00 |
| 3/8/2017 | $310.00 |
| 3/8/2017 | $510.00 |
| 3/8/2017 | $1,201.50 |
| 3/8/2017 | $492.75 |
| 3/8/2017 | $210.00 |
| 3/8/2017 | $349.50 |
| 3/8/2017 | $2,747.00 |
| 3/8/2017 | $400.50 |
| 3/8/2017 | $164.25 |
| 3/8/2017 | $70.00 |
| 3/8/2017 | $116.50 |
| 3/15/2017 | $100.00 |
| 3/15/2017 | $56.00 |
| 3/15/2017 | $20.00 |
| 3/15/2017 | $1,563.75 |
| 3/15/2017 | $1,609.00 |
| 3/15/2017 | $1,446.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 3/15/2017 | $521.25 |
| 3/22/2017 | $182.00 |
| 3/22/2017 | $405.00 |
| 3/22/2017 | $210.00 |
| 3/22/2017 | $1,045.50 |
| 3/22/2017 | $11,322.00 |
| 3/22/2017 | $32,092.00 |
| 3/22/2017 | $5,849.00 |
| 3/22/2017 | $405.00 |
| 3/22/2017 | $573.00 |
| 3/22/2017 | $135.00 |
| 3/22/2017 | $70.00 |
| 3/22/2017 | $348.50 |
| 3/24/2017 | $13,071.00 |
| 3/24/2017 | $4,578.75 |
| 3/24/2017 | $1,526.25 |
| 3/28/2017 | $250.00 |
| 3/28/2017 | $1,207.00 |
| 4/3/2017 | $2,475.00 |
| 4/3/2017 | $2,980.00 |
| 4/5/2017 | $776.00 |
| 4/6/2017 | $387.00 |
| 4/7/2017 | $753.00 |
| 4/7/2017 | $2,532.00 |
| 4/7/2017 | $118.00 |
| 4/7/2017 | $2,032.50 |
| 4/7/2017 | $3,128.00 |
| 4/7/2017 | $12,127.00 |
| 4/7/2017 | $372.00 |
| 4/7/2017 | $163.00 |
| 4/7/2017 | $4,443.00 |
| 4/7/2017 | $677.50 |
| 4/10/2017 | $616.00 |
| 4/11/2017 | $80.00 |
| 4/11/2017 | $1,320.00 |
| 4/17/2017 | $1,020.00 |
| 4/18/2017 | $422.00 |
| 4/18/2017 | $156.00 |
| 4/20/2017 | $56.00 |
| 4/21/2017 | $47,852.00 |
| 4/21/2017 | $39,156.00 |
| 4/27/2017 | $4.00 |
| 4/27/2017 | $437.00 |
| 4/27/2017 | $1,936.50 |
| 4/27/2017 | $675.00 |
| 4/27/2017 | $13,497.00 |

63378956 v1

TRANSFERS TO DISTRIBUIDORA BLANCO, INC.

| Date | Payment Amount |
|------|----------------|
| 4/27/2017 | $408.75 |
| 4/27/2017 | $89.25 |
| 4/27/2017 | $378.75 |
| 4/27/2017 | $765.00 |
| 4/27/2017 | $645.50 |
| 4/27/2017 | $225.00 |
| 4/27/2017 | $4,499.00 |
| 4/27/2017 | $136.25 |
| 4/27/2017 | $29.75 |
| 4/27/2017 | $126.25 |

63378956 v1