# EXHIBIT A

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 5/7/2013 | $336.00 |
| 5/7/2013 | $815.00 |
| 5/7/2013 | $164.00 |
| 5/7/2013 | $1,224.00 |
| 5/20/2013 | $2,030.00 |
| 5/20/2013 | $2,447.00 |
| 5/20/2013 | $340.00 |
| 5/20/2013 | $825.00 |
| 5/20/2013 | $837.00 |
| 5/20/2013 | $850.00 |
| 5/20/2013 | $1,018.00 |
| 5/20/2013 | $1,150.00 |
| 5/20/2013 | $1,450.00 |
| 5/20/2013 | $1,457.00 |
| 5/29/2013 | $270.00 |
| 5/29/2013 | $3,251.00 |
| 5/29/2013 | $378.00 |
| 5/29/2013 | $435.00 |
| 5/29/2013 | $482.00 |
| 5/29/2013 | $105.00 |
| 5/29/2013 | $145.00 |
| 5/29/2013 | $250.00 |
| 6/6/2013 | $2,634.00 |
| 6/6/2013 | $3,065.00 |
| 6/6/2013 | $3,163.00 |
| 6/6/2013 | $339.00 |
| 6/6/2013 | $352.00 |
| 6/6/2013 | $3,769.00 |
| 6/6/2013 | $370.00 |
| 6/6/2013 | $3,996.00 |
| 6/6/2013 | $391.00 |
| 6/6/2013 | $4,169.00 |
| 6/6/2013 | $405.00 |
| 6/6/2013 | $5,130.00 |
| 6/6/2013 | $480.00 |
| 6/6/2013 | $507.00 |
| 6/6/2013 | $760.00 |
| 6/6/2013 | $831.00 |
| 6/6/2013 | $154.00 |
| 6/6/2013 | $160.00 |
| 6/6/2013 | $186.00 |
| 6/6/2013 | $1,287.00 |
| 6/6/2013 | $1,347.00 |
| 6/6/2013 | $1,570.00 |
| 6/6/2013 | $1,650.00 |
| 6/6/2013 | $220.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 6/10/2013 | $304.00 |
| 6/10/2013 | $4,346.00 |
| 6/10/2013 | $4,890.00 |
| 6/10/2013 | $4,975.00 |
| 6/10/2013 | $5,000.00 |
| 6/10/2013 | $5,780.00 |
| 6/10/2013 | $9,035.00 |
| 6/10/2013 | $608.00 |
| 6/10/2013 | $636.00 |
| 6/10/2013 | $743.00 |
| 6/10/2013 | $849.00 |
| 6/10/2013 | $944.00 |
| 6/10/2013 | $1,002.00 |
| 6/10/2013 | $1,203.00 |
| 6/10/2013 | $1,373.00 |
| 6/10/2013 | $1,440.00 |
| 6/10/2013 | $1,866.00 |
| 6/13/2013 | $345.00 |
| 6/13/2013 | $90.00 |
| 6/13/2013 | $165.00 |
| 6/17/2013 | $270.00 |
| 6/17/2013 | $276.00 |
| 6/17/2013 | $367.00 |
| 6/17/2013 | $85.00 |
| 6/17/2013 | $89.00 |
| 6/17/2013 | $103.00 |
| 6/17/2013 | $16,828.00 |
| 6/17/2013 | $140.00 |
| 6/17/2013 | $799.00 |
| 6/17/2013 | $145.00 |
| 6/17/2013 | $975.00 |
| 6/17/2013 | $246.00 |
| 6/20/2013 | $2,999.00 |
| 6/20/2013 | $1,658.00 |
| 6/25/2013 | $2,900.00 |
| 6/25/2013 | $389.00 |
| 6/25/2013 | $4,140.00 |
| 6/25/2013 | $450.00 |
| 6/25/2013 | $772.00 |
| 6/25/2013 | $998.00 |
| 7/11/2013 | $324.00 |
| 7/11/2013 | $370.00 |
| 7/11/2013 | $393.00 |
| 7/11/2013 | $4,304.00 |
| 7/11/2013 | $4,690.00 |
| 7/11/2013 | $5,394.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 7/11/2013 | $590.00 |
| 7/11/2013 | $645.00 |
| 7/11/2013 | $690.00 |
| 7/11/2013 | $876.00 |
| 7/11/2013 | $1,656.00 |
| 7/17/2013 | $299.00 |
| 7/17/2013 | $2,734.00 |
| 7/17/2013 | $447.00 |
| 7/17/2013 | $483.00 |
| 7/17/2013 | $499.00 |
| 7/17/2013 | $7,500.00 |
| 7/17/2013 | $528.00 |
| 7/17/2013 | $643.00 |
| 7/17/2013 | $122.00 |
| 7/17/2013 | $680.00 |
| 7/17/2013 | $695.00 |
| 7/17/2013 | $848.00 |
| 7/17/2013 | $158.00 |
| 7/17/2013 | $992.00 |
| 7/17/2013 | $999.00 |
| 7/17/2013 | $161.00 |
| 7/17/2013 | $184.00 |
| 7/17/2013 | $1,473.00 |
| 7/17/2013 | $216.00 |
| 7/17/2013 | $225.00 |
| 7/17/2013 | $1,795.00 |
| 7/17/2013 | $236.00 |
| 7/17/2013 | $42.00 |
| 7/17/2013 | $1,950.00 |
| 7/23/2013 | $2,845.00 |
| 7/23/2013 | $301.00 |
| 7/23/2013 | $4,053.00 |
| 7/23/2013 | $499.00 |
| 7/23/2013 | $645.00 |
| 7/23/2013 | $785.00 |
| 7/23/2013 | $49,875.00 |
| 7/30/2013 | $272.00 |
| 7/30/2013 | $69.00 |
| 7/30/2013 | $76.00 |
| 7/30/2013 | $379.00 |
| 7/30/2013 | $85.00 |
| 7/30/2013 | $5,379.00 |
| 7/30/2013 | $455.00 |
| 7/30/2013 | $494.00 |
| 7/30/2013 | $102.00 |
| 7/30/2013 | $136.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 7/30/2013 | $899.00 |
| 7/30/2013 | $153.00 |
| 7/30/2013 | $999.00 |
| 7/30/2013 | $1,000.00 |
| 8/1/2013 | $3,200.00 |
| 8/1/2013 | $3,690.00 |
| 8/1/2013 | $4,995.00 |
| 8/1/2013 | $1,187.00 |
| 8/15/2013 | $1,000.00 |
| 8/20/2013 | $266.00 |
| 8/20/2013 | $2,274.00 |
| 8/20/2013 | $56.00 |
| 8/20/2013 | $315.00 |
| 8/20/2013 | $333.00 |
| 8/20/2013 | $393.00 |
| 8/20/2013 | $395.00 |
| 8/20/2013 | $6,040.00 |
| 8/20/2013 | $6,096.00 |
| 8/20/2013 | $6,255.00 |
| 8/20/2013 | $500.00 |
| 8/20/2013 | $136.00 |
| 8/20/2013 | $760.00 |
| 8/20/2013 | $780.00 |
| 8/20/2013 | $790.00 |
| 8/20/2013 | $839.00 |
| 8/20/2013 | $1,076.00 |
| 8/20/2013 | $200.00 |
| 8/20/2013 | $1,597.00 |
| 8/20/2013 | $208.00 |
| 8/20/2013 | $1,638.00 |
| 8/22/2013 | $3,450.00 |
| 8/22/2013 | $1,350.00 |
| 8/27/2013 | $341.00 |
| 8/27/2013 | $499.00 |
| 8/27/2013 | $225.00 |
| 9/4/2013 | $3,370.00 |
| 9/4/2013 | $447.00 |
| 9/4/2013 | $690.00 |
| 9/4/2013 | $1,475.00 |
| 9/17/2013 | $2,000.00 |
| 9/17/2013 | $2,153.00 |
| 9/17/2013 | $3,560.00 |
| 9/17/2013 | $3,896.00 |
| 9/17/2013 | $7,476.00 |
| 9/17/2013 | $760.00 |
| 9/17/2013 | $139.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 9/17/2013 | $895.00 |
| 9/17/2013 | $151.00 |
| 9/17/2013 | $999.00 |
| 9/17/2013 | $1,436.00 |
| 9/17/2013 | $1,769.00 |
| 9/17/2013 | $1,860.00 |
| 9/17/2013 | $1,950.00 |
| 9/20/2013 | $299.00 |
| 9/20/2013 | $2,478.00 |
| 9/20/2013 | $2,997.00 |
| 9/20/2013 | $431.00 |
| 9/20/2013 | $5,900.00 |
| 9/20/2013 | $11,186.00 |
| 9/20/2013 | $600.00 |
| 9/20/2013 | $633.00 |
| 9/20/2013 | $700.00 |
| 9/20/2013 | $134.00 |
| 9/20/2013 | $798.00 |
| 9/20/2013 | $897.00 |
| 9/20/2013 | $1,004.00 |
| 9/20/2013 | $1,355.00 |
| 9/20/2013 | $250.00 |
| 9/24/2013 | $278.00 |
| 9/24/2013 | $296.00 |
| 9/24/2013 | $341.00 |
| 9/24/2013 | $3,460.00 |
| 9/24/2013 | $360.00 |
| 9/24/2013 | $364.00 |
| 9/24/2013 | $4,704.00 |
| 9/24/2013 | $450.00 |
| 9/24/2013 | $464.00 |
| 9/24/2013 | $472.00 |
| 9/24/2013 | $484.00 |
| 9/24/2013 | $495.00 |
| 9/24/2013 | $7,365.00 |
| 9/24/2013 | $504.00 |
| 9/24/2013 | $559.00 |
| 9/24/2013 | $575.00 |
| 9/24/2013 | $599.00 |
| 9/24/2013 | $621.00 |
| 9/24/2013 | $123.00 |
| 9/24/2013 | $26,970.00 |
| 9/24/2013 | $791.00 |
| 9/24/2013 | $799.00 |
| 9/24/2013 | $876.00 |
| 9/24/2013 | $900.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 9/24/2013 | $927.00 |
| 9/24/2013 | $1,005.00 |
| 9/24/2013 | $1,057.00 |
| 9/24/2013 | $1,106.00 |
| 9/24/2013 | $1,112.00 |
| 9/24/2013 | $1,151.00 |
| 9/24/2013 | $1,290.00 |
| 9/24/2013 | $1,447.00 |
| 9/24/2013 | $25.00 |
| 9/24/2013 | $1,600.00 |
| 9/24/2013 | $234.00 |
| 9/30/2013 | $1,996.00 |
| 9/30/2013 | $320.00 |
| 9/30/2013 | $400.00 |
| 9/30/2013 | $566.00 |
| 9/30/2013 | $135.00 |
| 9/30/2013 | $799.00 |
| 9/30/2013 | $876.00 |
| 9/30/2013 | $1,024.00 |
| 9/30/2013 | $1,456.00 |
| 9/30/2013 | $1,785.00 |
| 10/7/2013 | $350.00 |
| 10/7/2013 | $1,035.00 |
| 10/7/2013 | $200.00 |
| 10/8/2013 | $2,034.00 |
| 10/8/2013 | $271.00 |
| 10/8/2013 | $272.00 |
| 10/8/2013 | $276.00 |
| 10/8/2013 | $276.00 |
| 10/8/2013 | $278.00 |
| 10/8/2013 | $2,396.00 |
| 10/8/2013 | $74.00 |
| 10/8/2013 | $321.00 |
| 10/8/2013 | $378.00 |
| 10/8/2013 | $395.00 |
| 10/8/2013 | $399.00 |
| 10/8/2013 | $499.00 |
| 10/8/2013 | $576.00 |
| 10/8/2013 | $115.00 |
| 10/8/2013 | $632.00 |
| 10/8/2013 | $648.00 |
| 10/8/2013 | $131.00 |
| 10/8/2013 | $760.00 |
| 10/8/2013 | $1,137.00 |
| 10/8/2013 | $1,151.00 |
| 10/8/2013 | $182.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 10/8/2013 | $1,199.00 |
| 10/8/2013 | $1,298.00 |
| 10/8/2013 | $1,481.00 |
| 10/8/2013 | $222.00 |
| 10/8/2013 | $1,699.00 |
| 10/8/2013 | $250.00 |
| 10/16/2013 | $304.00 |
| 10/16/2013 | $4,947.00 |
| 10/16/2013 | $1,089.00 |
| 10/16/2013 | $230.00 |
| 10/18/2013 | $1,998.00 |
| 10/18/2013 | $2,000.00 |
| 10/18/2013 | $338.00 |
| 10/18/2013 | $4,688.00 |
| 10/18/2013 | $90.00 |
| 10/18/2013 | $588.00 |
| 10/18/2013 | $664.00 |
| 10/18/2013 | $664.00 |
| 10/18/2013 | $750.00 |
| 10/18/2013 | $826.00 |
| 10/18/2013 | $865.00 |
| 10/18/2013 | $958.00 |
| 10/18/2013 | $164.00 |
| 10/18/2013 | $1,196.00 |
| 10/18/2013 | $1,438.00 |
| 10/18/2013 | $1,571.00 |
| 10/18/2013 | $1,590.00 |
| 10/18/2013 | $1,591.00 |
| 10/18/2013 | $1,975.00 |
| 10/22/2013 | $290.00 |
| 10/22/2013 | $2,475.00 |
| 10/22/2013 | $62.00 |
| 10/22/2013 | $2,754.00 |
| 10/22/2013 | $4,484.00 |
| 10/22/2013 | $7,275.00 |
| 10/22/2013 | $530.00 |
| 10/22/2013 | $142.00 |
| 10/22/2013 | $1,980.00 |
| 10/25/2013 | $424.00 |
| 10/25/2013 | $580.00 |
| 10/25/2013 | $675.00 |
| 10/25/2013 | $29,667.00 |
| 10/25/2013 | $799.00 |
| 10/25/2013 | $1,347.00 |
| 10/31/2013 | $294.00 |
| 10/31/2013 | $388.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 10/31/2013 | $4,610.00 |
| 10/31/2013 | $5,281.00 |
| 10/31/2013 | $565.00 |
| 10/31/2013 | $754.00 |
| 10/31/2013 | $797.00 |
| 11/5/2013 | $340.00 |
| 11/5/2013 | $9,999.00 |
| 11/6/2013 | $9,645.00 |
| 11/6/2013 | $700.00 |
| 11/13/2013 | $2,147.00 |
| 11/13/2013 | $2,500.00 |
| 11/13/2013 | $3,196.00 |
| 11/13/2013 | $3,598.00 |
| 11/13/2013 | $391.00 |
| 11/13/2013 | $426.00 |
| 11/13/2013 | $450.00 |
| 11/13/2013 | $456.00 |
| 11/13/2013 | $114.00 |
| 11/13/2013 | $623.00 |
| 11/13/2013 | $650.00 |
| 11/13/2013 | $747.00 |
| 11/13/2013 | $787.00 |
| 11/13/2013 | $799.00 |
| 11/13/2013 | $1,000.00 |
| 11/13/2013 | $178.00 |
| 11/13/2013 | $1,143.00 |
| 11/13/2013 | $1,147.00 |
| 11/18/2013 | $2,297.00 |
| 11/18/2013 | $3,000.00 |
| 11/18/2013 | $569.00 |
| 11/18/2013 | $681.00 |
| 11/18/2013 | $129.00 |
| 11/18/2013 | $955.00 |
| 11/18/2013 | $176.00 |
| 11/18/2013 | $1,670.00 |
| 11/25/2013 | $278.00 |
| 11/25/2013 | $2,652.00 |
| 11/25/2013 | $2,970.00 |
| 11/25/2013 | $332.00 |
| 11/25/2013 | $399.00 |
| 11/25/2013 | $4,414.00 |
| 11/25/2013 | $490.00 |
| 11/25/2013 | $500.00 |
| 11/25/2013 | $7,319.00 |
| 11/25/2013 | $830.00 |
| 11/25/2013 | $889.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 11/25/2013 | $899.00 |
| 11/27/2013 | $2,397.00 |
| 11/27/2013 | $525.00 |
| 11/27/2013 | $590.00 |
| 11/27/2013 | $700.00 |
| 11/27/2013 | $786.00 |
| 11/27/2013 | $786.00 |
| 11/27/2013 | $839.00 |
| 11/27/2013 | $1,008.00 |
| 11/27/2013 | $1,020.00 |
| 11/27/2013 | $1,551.00 |
| 11/27/2013 | $1,598.00 |
| 12/4/2013 | $19,176.00 |
| 12/4/2013 | $1,076.00 |
| 12/10/2013 | $279.00 |
| 12/10/2013 | $2,396.00 |
| 12/10/2013 | $2,776.00 |
| 12/10/2013 | $2,988.00 |
| 12/10/2013 | $318.00 |
| 12/10/2013 | $3,075.00 |
| 12/10/2013 | $3,990.00 |
| 12/10/2013 | $4,118.00 |
| 12/10/2013 | $398.00 |
| 12/10/2013 | $5,320.00 |
| 12/10/2013 | $450.00 |
| 12/10/2013 | $480.00 |
| 12/10/2013 | $7,481.00 |
| 12/10/2013 | $799.00 |
| 12/10/2013 | $196.00 |
| 12/10/2013 | $1,590.00 |
| 12/10/2013 | $235.00 |
| 12/18/2013 | $2,064.00 |
| 12/18/2013 | $2,558.00 |
| 12/18/2013 | $334.00 |
| 12/18/2013 | $84.00 |
| 12/18/2013 | $4,999.00 |
| 12/18/2013 | $9,276.00 |
| 12/18/2013 | $675.00 |
| 12/18/2013 | $1,389.00 |
| 12/18/2013 | $1,899.00 |
| 12/24/2013 | $2,117.00 |
| 12/24/2013 | $2,286.00 |
| 12/24/2013 | $2,397.00 |
| 12/24/2013 | $299.00 |
| 12/24/2013 | $299.00 |
| 12/24/2013 | $300.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 12/24/2013 | $3,155.00 |
| 12/24/2013 | $3,264.00 |
| 12/24/2013 | $332.00 |
| 12/24/2013 | $3,314.00 |
| 12/24/2013 | $3,487.00 |
| 12/24/2013 | $350.00 |
| 12/24/2013 | $355.00 |
| 12/24/2013 | $374.00 |
| 12/24/2013 | $3,847.00 |
| 12/24/2013 | $375.00 |
| 12/24/2013 | $392.00 |
| 12/24/2013 | $392.00 |
| 12/24/2013 | $399.00 |
| 12/24/2013 | $4,500.00 |
| 12/24/2013 | $4,612.00 |
| 12/24/2013 | $470.00 |
| 12/24/2013 | $498.00 |
| 12/24/2013 | $500.00 |
| 12/24/2013 | $527.00 |
| 12/24/2013 | $540.00 |
| 12/24/2013 | $9,749.00 |
| 12/24/2013 | $645.00 |
| 12/24/2013 | $677.00 |
| 12/24/2013 | $685.00 |
| 12/24/2013 | $130.00 |
| 12/24/2013 | $750.00 |
| 12/24/2013 | $799.00 |
| 12/24/2013 | $804.00 |
| 12/24/2013 | $1,048.00 |
| 12/24/2013 | $1,199.00 |
| 12/24/2013 | $200.00 |
| 12/24/2013 | $1,563.00 |
| 12/24/2013 | $1,790.00 |
| 12/24/2013 | $240.00 |
| 12/24/2013 | $1,843.00 |
| 12/24/2013 | $246.00 |
| 12/27/2013 | $1,995.00 |
| 12/27/2013 | $2,120.00 |
| 12/27/2013 | $2,204.00 |
| 12/27/2013 | $2,224.00 |
| 12/27/2013 | $74.00 |
| 12/27/2013 | $3,105.00 |
| 12/27/2013 | $334.00 |
| 12/27/2013 | $3,321.00 |
| 12/27/2013 | $3,395.00 |
| 12/27/2013 | $436.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 12/27/2013 | $510.00 |
| 12/27/2013 | $101.00 |
| 12/27/2013 | $537.00 |
| 12/27/2013 | $9,784.00 |
| 12/27/2013 | $805.00 |
| 12/27/2013 | $906.00 |
| 12/27/2013 | $918.00 |
| 12/27/2013 | $1,018.00 |
| 12/27/2013 | $1,073.00 |
| 12/27/2013 | $200.00 |
| 12/27/2013 | $1,797.00 |
| 12/27/2013 | $1,862.00 |
| 12/31/2013 | $2,279.00 |
| 12/31/2013 | $54.00 |
| 12/31/2013 | $2,630.00 |
| 12/31/2013 | $76.00 |
| 12/31/2013 | $3,774.00 |
| 12/31/2013 | $375.00 |
| 12/31/2013 | $3,951.00 |
| 12/31/2013 | $4,185.00 |
| 12/31/2013 | $440.00 |
| 12/31/2013 | $6,389.00 |
| 12/31/2013 | $491.00 |
| 12/31/2013 | $594.00 |
| 12/31/2013 | $634.00 |
| 12/31/2013 | $122.00 |
| 12/31/2013 | $702.00 |
| 12/31/2013 | $773.00 |
| 12/31/2013 | $796.00 |
| 12/31/2013 | $809.00 |
| 12/31/2013 | $893.00 |
| 12/31/2013 | $174.00 |
| 12/31/2013 | $1,581.00 |
| 1/13/2014 | $278.00 |
| 1/13/2014 | $295.00 |
| 1/13/2014 | $2,555.00 |
| 1/13/2014 | $2,600.00 |
| 1/13/2014 | $2,830.00 |
| 1/13/2014 | $317.00 |
| 1/13/2014 | $3,229.00 |
| 1/13/2014 | $340.00 |
| 1/13/2014 | $78.00 |
| 1/13/2014 | $498.00 |
| 1/13/2014 | $118.00 |
| 1/13/2014 | $168.00 |
| 1/13/2014 | $1,473.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 1/13/2014 | $1,597.00 |
| 1/13/2014 | $39.00 |
| 1/17/2014 | $2,502.00 |
| 1/17/2014 | $5,253.00 |
| 1/17/2014 | $800.00 |
| 1/17/2014 | $1,230.00 |
| 1/17/2014 | $1,265.00 |
| 1/17/2014 | $1,770.00 |
| 1/29/2014 | $267.00 |
| 1/29/2014 | $339.00 |
| 1/29/2014 | $3,992.00 |
| 1/29/2014 | $4,241.00 |
| 1/29/2014 | $839.00 |
| 1/29/2014 | $939.00 |
| 1/29/2014 | $966.00 |
| 1/29/2014 | $1,286.00 |
| 1/29/2014 | $1,399.00 |
| 1/29/2014 | $1,648.00 |
| 1/29/2014 | $1,673.00 |
| 1/29/2014 | $1,684.00 |
| 1/29/2014 | $1,946.00 |
| 2/4/2014 | $299.00 |
| 2/4/2014 | $2,670.00 |
| 2/4/2014 | $439.00 |
| 2/4/2014 | $485.00 |
| 2/4/2014 | $499.00 |
| 2/4/2014 | $538.00 |
| 2/4/2014 | $110.00 |
| 2/4/2014 | $785.00 |
| 2/4/2014 | $872.00 |
| 2/4/2014 | $884.00 |
| 2/4/2014 | $1,251.00 |
| 2/4/2014 | $1,347.00 |
| 2/4/2014 | $1,555.00 |
| 2/6/2014 | $2,396.00 |
| 2/6/2014 | $2,415.00 |
| 2/6/2014 | $2,847.00 |
| 2/6/2014 | $305.00 |
| 2/6/2014 | $486.00 |
| 2/6/2014 | $889.00 |
| 2/6/2014 | $1,005.00 |
| 2/6/2014 | $1,198.00 |
| 2/6/2014 | $1,204.00 |
| 2/6/2014 | $44.00 |
| 2/13/2014 | $260.00 |
| 2/13/2014 | $2,062.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 2/13/2014 | $2,280.00 |
| 2/13/2014 | $315.00 |
| 2/13/2014 | $320.00 |
| 2/13/2014 | $369.00 |
| 2/13/2014 | $4,450.00 |
| 2/13/2014 | $553.00 |
| 2/13/2014 | $577.00 |
| 2/13/2014 | $162.00 |
| 2/13/2014 | $1,144.00 |
| 2/13/2014 | $1,224.00 |
| 2/13/2014 | $224.00 |
| 2/26/2014 | $372.00 |
| 2/26/2014 | $4,252.00 |
| 2/26/2014 | $405.00 |
| 2/26/2014 | $455.00 |
| 2/26/2014 | $750.00 |
| 2/26/2014 | $847.00 |
| 2/26/2014 | $890.00 |
| 2/26/2014 | $152.00 |
| 2/26/2014 | $1,062.00 |
| 2/26/2014 | $170.00 |
| 2/26/2014 | $1,153.00 |
| 2/26/2014 | $198.00 |
| 2/26/2014 | $208.00 |
| 2/26/2014 | $1,719.00 |
| 2/26/2014 | $251.00 |
| 3/4/2014 | $2,974.00 |
| 3/4/2014 | $400.00 |
| 3/4/2014 | $400.00 |
| 3/4/2014 | $4,462.00 |
| 3/4/2014 | $5,028.00 |
| 3/4/2014 | $472.00 |
| 3/4/2014 | $531.00 |
| 3/4/2014 | $534.00 |
| 3/4/2014 | $12,375.00 |
| 3/4/2014 | $699.00 |
| 3/4/2014 | $704.00 |
| 3/4/2014 | $734.00 |
| 3/4/2014 | $752.00 |
| 3/4/2014 | $790.00 |
| 3/4/2014 | $1,160.00 |
| 3/4/2014 | $1,725.00 |
| 3/6/2014 | $303.00 |
| 3/6/2014 | $807.00 |
| 3/13/2014 | $2,087.00 |
| 3/13/2014 | $2,558.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 3/13/2014 | $2,675.00 |
| 3/13/2014 | $2,784.00 |
| 3/13/2014 | $375.00 |
| 3/13/2014 | $1,224.00 |
| 3/13/2014 | $210.00 |
| 3/13/2014 | $224.00 |
| 3/20/2014 | $255.00 |
| 3/20/2014 | $2,285.00 |
| 3/20/2014 | $2,625.00 |
| 3/20/2014 | $364.00 |
| 3/20/2014 | $4,516.00 |
| 3/20/2014 | $5,592.00 |
| 3/20/2014 | $455.00 |
| 3/20/2014 | $6,940.00 |
| 3/20/2014 | $511.00 |
| 3/20/2014 | $591.00 |
| 3/20/2014 | $16,024.00 |
| 3/20/2014 | $721.00 |
| 3/20/2014 | $936.00 |
| 3/20/2014 | $1,943.00 |
| 3/20/2014 | $1,950.00 |
| 3/27/2014 | $2,252.00 |
| 3/27/2014 | $2,434.00 |
| 3/27/2014 | $2,804.00 |
| 3/27/2014 | $312.00 |
| 3/27/2014 | $3,109.00 |
| 3/27/2014 | $3,142.00 |
| 3/27/2014 | $3,261.00 |
| 3/27/2014 | $368.00 |
| 3/27/2014 | $475.00 |
| 3/27/2014 | $6,749.00 |
| 3/27/2014 | $668.00 |
| 3/27/2014 | $693.00 |
| 3/27/2014 | $718.00 |
| 3/27/2014 | $900.00 |
| 3/27/2014 | $1,026.00 |
| 3/27/2014 | $1,528.00 |
| 4/2/2014 | $275.00 |
| 4/2/2014 | $275.00 |
| 4/2/2014 | $2,264.00 |
| 4/2/2014 | $284.00 |
| 4/2/2014 | $2,500.00 |
| 4/2/2014 | $2,574.00 |
| 4/2/2014 | $2,843.00 |
| 4/2/2014 | $340.00 |
| 4/2/2014 | $4,201.00 |

## TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|---|---|
| 4/2/2014 | $4,568.00 |
| 4/2/2014 | $405.00 |
| 4/2/2014 | $5,100.00 |
| 4/2/2014 | $441.00 |
| 4/2/2014 | $446.00 |
| 4/2/2014 | $488.00 |
| 4/2/2014 | $500.00 |
| 4/2/2014 | $7,614.00 |
| 4/2/2014 | $7,995.00 |
| 4/2/2014 | $108.00 |
| 4/2/2014 | $599.00 |
| 4/2/2014 | $698.00 |
| 4/2/2014 | $796.00 |
| 4/2/2014 | $798.00 |
| 4/2/2014 | $799.00 |
| 4/2/2014 | $900.00 |
| 4/2/2014 | $999.00 |
| 4/2/2014 | $1,094.00 |
| 4/2/2014 | $1,125.00 |
| 4/2/2014 | $1,155.00 |
| 4/2/2014 | $198.00 |
| 4/2/2014 | $1,437.00 |
| 4/2/2014 | $210.00 |
| 4/2/2014 | $1,692.00 |
| 4/2/2014 | $228.00 |
| 4/2/2014 | $1,895.00 |
| 4/3/2014 | $259.00 |
| 4/3/2014 | $2,910.00 |
| 4/3/2014 | $580.00 |
| 4/3/2014 | $999.00 |
| 4/3/2014 | $1,137.00 |
| 4/3/2014 | $1,226.00 |
| 4/3/2014 | $1,231.00 |
| 4/3/2014 | $204.00 |
| 4/3/2014 | $1,685.00 |
| 4/22/2014 | $1,996.00 |
| 4/22/2014 | $2,233.00 |
| 4/22/2014 | $299.00 |
| 4/22/2014 | $320.00 |
| 4/22/2014 | $425.00 |
| 4/22/2014 | $5,139.00 |
| 4/22/2014 | $485.00 |
| 4/22/2014 | $509.00 |
| 4/22/2014 | $515.00 |
| 4/22/2014 | $521.00 |
| 4/22/2014 | $524.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 4/22/2014 | $778.00 |
| 4/22/2014 | $158.00 |
| 4/22/2014 | $1,142.00 |
| 4/22/2014 | $1,442.00 |
| 4/22/2014 | $1,485.00 |
| 5/1/2014 | $2,020.00 |
| 5/1/2014 | $58.00 |
| 5/1/2014 | $2,414.00 |
| 5/1/2014 | $2,970.00 |
| 5/1/2014 | $361.00 |
| 5/1/2014 | $392.00 |
| 5/1/2014 | $399.00 |
| 5/1/2014 | $93.00 |
| 5/1/2014 | $484.00 |
| 5/1/2014 | $507.00 |
| 5/1/2014 | $125.00 |
| 5/1/2014 | $716.00 |
| 5/1/2014 | $937.00 |
| 5/1/2014 | $1,000.00 |
| 5/1/2014 | $1,676.00 |
| 5/1/2014 | $235.00 |
| 5/7/2014 | $270.00 |
| 5/7/2014 | $280.00 |
| 5/7/2014 | $4,995.00 |
| 5/7/2014 | $478.00 |
| 5/7/2014 | $569.00 |
| 5/7/2014 | $615.00 |
| 5/7/2014 | $125.00 |
| 5/7/2014 | $998.00 |
| 5/7/2014 | $1,000.00 |
| 5/7/2014 | $1,010.00 |
| 5/7/2014 | $1,299.00 |
| 5/7/2014 | $1,633.00 |
| 5/7/2014 | $212.00 |
| 5/7/2014 | $1,690.00 |
| 5/7/2014 | $228.00 |
| 5/7/2014 | $1,794.00 |
| 5/13/2014 | $2,435.00 |
| 5/13/2014 | $3,591.00 |
| 5/13/2014 | $3,594.00 |
| 5/13/2014 | $3,897.00 |
| 5/13/2014 | $3,996.00 |
| 5/13/2014 | $728.00 |
| 5/13/2014 | $910.00 |
| 5/13/2014 | $944.00 |
| 5/13/2014 | $1,075.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 5/13/2014 | $1,200.00 |
| 5/13/2014 | $1,486.00 |
| 5/13/2014 | $1,510.00 |
| 5/13/2014 | $1,540.00 |
| 5/13/2014 | $1,645.00 |
| 5/19/2014 | $395.00 |
| 5/19/2014 | $399.00 |
| 5/19/2014 | $460.00 |
| 5/20/2014 | $2,500.00 |
| 5/20/2014 | $2,850.00 |
| 5/20/2014 | $3,000.00 |
| 5/20/2014 | $350.00 |
| 5/20/2014 | $355.00 |
| 5/20/2014 | $4,326.00 |
| 5/20/2014 | $419.00 |
| 5/20/2014 | $500.00 |
| 5/20/2014 | $516.00 |
| 5/20/2014 | $9,880.00 |
| 5/20/2014 | $11,500.00 |
| 5/20/2014 | $660.00 |
| 5/20/2014 | $125.00 |
| 5/20/2014 | $750.00 |
| 5/20/2014 | $32,090.00 |
| 5/20/2014 | $138.00 |
| 5/20/2014 | $799.00 |
| 5/20/2014 | $150.00 |
| 5/20/2014 | $168.00 |
| 5/20/2014 | $1,099.00 |
| 5/20/2014 | $1,244.00 |
| 5/20/2014 | $1,527.00 |
| 5/20/2014 | $1,684.00 |
| 5/20/2014 | $229.00 |
| 5/20/2014 | $1,927.00 |
| 5/27/2014 | $2,036.00 |
| 5/27/2014 | $2,927.00 |
| 5/27/2014 | $3,094.00 |
| 5/27/2014 | $408.00 |
| 5/27/2014 | $525.00 |
| 5/27/2014 | $550.00 |
| 5/27/2014 | $635.00 |
| 5/27/2014 | $120.00 |
| 5/27/2014 | $779.00 |
| 5/27/2014 | $801.00 |
| 5/27/2014 | $932.00 |
| 5/27/2014 | $994.00 |
| 5/27/2014 | $1,099.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 5/27/2014 | $1,130.00 |
| 5/27/2014 | $1,261.00 |
| 5/27/2014 | $1,307.00 |
| 5/27/2014 | $1,478.00 |
| 5/30/2014 | $355.00 |
| 5/30/2014 | $369.00 |
| 5/30/2014 | $470.00 |
| 5/30/2014 | $500.00 |
| 5/30/2014 | $592.00 |
| 5/30/2014 | $20,140.00 |
| 5/30/2014 | $700.00 |
| 5/30/2014 | $716.00 |
| 5/30/2014 | $990.00 |
| 5/30/2014 | $999.00 |
| 5/30/2014 | $1,174.00 |
| 5/30/2014 | $1,200.00 |
| 5/30/2014 | $1,251.00 |
| 5/30/2014 | $1,782.00 |
| 5/30/2014 | $1,950.00 |
| 6/6/2014 | $300.00 |
| 6/6/2014 | $395.00 |
| 6/6/2014 | $445.00 |
| 6/6/2014 | $500.00 |
| 6/6/2014 | $504.00 |
| 6/6/2014 | $550.00 |
| 6/6/2014 | $600.00 |
| 6/6/2014 | $665.00 |
| 6/6/2014 | $178.00 |
| 6/6/2014 | $1,598.00 |
| 6/6/2014 | $1,600.00 |
| 6/6/2014 | $225.00 |
| 6/11/2014 | $277.00 |
| 6/11/2014 | $2,200.00 |
| 6/11/2014 | $3,000.00 |
| 6/11/2014 | $384.00 |
| 6/11/2014 | $599.00 |
| 6/11/2014 | $116.00 |
| 6/11/2014 | $699.00 |
| 6/11/2014 | $799.00 |
| 6/11/2014 | $800.00 |
| 6/11/2014 | $150.00 |
| 6/11/2014 | $190.00 |
| 6/11/2014 | $1,598.00 |
| 6/11/2014 | $212.00 |
| 6/11/2014 | $230.00 |
| 6/11/2014 | $240.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 6/23/2014 | $2,041.00 |
| 6/23/2014 | $2,598.00 |
| 6/23/2014 | $392.00 |
| 6/23/2014 | $402.00 |
| 6/23/2014 | $484.00 |
| 6/23/2014 | $500.00 |
| 6/23/2014 | $531.00 |
| 6/23/2014 | $590.00 |
| 6/23/2014 | $770.00 |
| 6/23/2014 | $799.00 |
| 6/23/2014 | $156.00 |
| 6/23/2014 | $1,116.00 |
| 6/23/2014 | $1,120.00 |
| 6/23/2014 | $180.00 |
| 6/23/2014 | $1,322.00 |
| 6/23/2014 | $1,636.00 |
| 6/23/2014 | $245.00 |
| 6/24/2014 | $2,293.00 |
| 6/24/2014 | $295.00 |
| 6/24/2014 | $2,830.00 |
| 6/24/2014 | $316.00 |
| 6/24/2014 | $89.00 |
| 6/24/2014 | $470.00 |
| 6/24/2014 | $481.00 |
| 6/24/2014 | $699.00 |
| 6/24/2014 | $759.00 |
| 6/24/2014 | $790.00 |
| 6/24/2014 | $1,228.00 |
| 6/24/2014 | $1,344.00 |
| 6/24/2014 | $1,746.00 |
| 6/25/2014 | $2,054.00 |
| 6/25/2014 | $3,839.00 |
| 6/25/2014 | $4,280.00 |
| 6/25/2014 | $409.00 |
| 6/25/2014 | $5,294.00 |
| 6/25/2014 | $480.00 |
| 6/25/2014 | $9,000.00 |
| 6/25/2014 | $568.00 |
| 6/25/2014 | $130.00 |
| 6/25/2014 | $826.00 |
| 6/25/2014 | $1,002.00 |
| 6/25/2014 | $1,249.00 |
| 6/25/2014 | $1,275.00 |
| 6/25/2014 | $1,485.00 |
| 6/25/2014 | $1,495.00 |
| 7/1/2014 | $2,035.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 7/1/2014 | $2,080.00 |
| 7/1/2014 | $2,166.00 |
| 7/1/2014 | $2,430.00 |
| 7/1/2014 | $2,458.00 |
| 7/1/2014 | $2,975.00 |
| 7/1/2014 | $3,015.00 |
| 7/1/2014 | $419.00 |
| 7/1/2014 | $86.00 |
| 7/1/2014 | $612.00 |
| 7/1/2014 | $691.00 |
| 7/1/2014 | $736.00 |
| 7/1/2014 | $740.00 |
| 7/1/2014 | $798.00 |
| 7/1/2014 | $1,130.00 |
| 7/1/2014 | $1,500.00 |
| 7/1/2014 | $227.00 |
| 7/2/2014 | $285.00 |
| 7/2/2014 | $2,364.00 |
| 7/2/2014 | $70.00 |
| 7/2/2014 | $370.00 |
| 7/2/2014 | $404.00 |
| 7/2/2014 | $199.00 |
| 7/2/2014 | $1,397.00 |
| 7/2/2014 | $1,500.00 |
| 7/9/2014 | $294.00 |
| 7/9/2014 | $2,912.00 |
| 7/9/2014 | $2,975.00 |
| 7/9/2014 | $398.00 |
| 7/9/2014 | $4,416.00 |
| 7/9/2014 | $429.00 |
| 7/9/2014 | $439.00 |
| 7/9/2014 | $683.00 |
| 7/9/2014 | $755.00 |
| 7/9/2014 | $798.00 |
| 7/9/2014 | $821.00 |
| 7/9/2014 | $149.00 |
| 7/9/2014 | $1,858.00 |
| 7/23/2014 | $2,006.00 |
| 7/23/2014 | $276.00 |
| 7/23/2014 | $290.00 |
| 7/23/2014 | $299.00 |
| 7/23/2014 | $2,585.00 |
| 7/23/2014 | $319.00 |
| 7/23/2014 | $394.00 |
| 7/23/2014 | $4,796.00 |
| 7/23/2014 | $480.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 7/23/2014 | $500.00 |
| 7/23/2014 | $100.00 |
| 7/23/2014 | $106.00 |
| 7/23/2014 | $591.00 |
| 7/23/2014 | $122.00 |
| 7/23/2014 | $659.00 |
| 7/23/2014 | $690.00 |
| 7/23/2014 | $131.00 |
| 7/23/2014 | $712.00 |
| 7/23/2014 | $134.00 |
| 7/23/2014 | $138.00 |
| 7/23/2014 | $823.00 |
| 7/23/2014 | $904.00 |
| 7/23/2014 | $908.00 |
| 7/23/2014 | $945.00 |
| 7/23/2014 | $1,017.00 |
| 7/23/2014 | $1,120.00 |
| 7/23/2014 | $1,175.00 |
| 7/23/2014 | $190.00 |
| 7/23/2014 | $1,378.00 |
| 7/23/2014 | $1,579.00 |
| 7/23/2014 | $1,886.00 |
| 7/29/2014 | $60.00 |
| 7/29/2014 | $300.00 |
| 7/29/2014 | $74.00 |
| 7/29/2014 | $340.00 |
| 7/29/2014 | $665.00 |
| 7/29/2014 | $666.00 |
| 7/29/2014 | $668.00 |
| 7/29/2014 | $875.00 |
| 7/29/2014 | $999.00 |
| 7/29/2014 | $1,000.00 |
| 7/29/2014 | $1,139.00 |
| 7/29/2014 | $1,368.00 |
| 7/29/2014 | $1,495.00 |
| 7/29/2014 | $1,775.00 |
| 7/29/2014 | $1,779.00 |
| 7/29/2014 | $242.00 |
| 7/29/2014 | $1,921.00 |
| 8/5/2014 | $279.00 |
| 8/5/2014 | $2,691.00 |
| 8/5/2014 | $74.00 |
| 8/5/2014 | $378.00 |
| 8/5/2014 | $4,396.00 |
| 8/5/2014 | $840.00 |
| 8/5/2014 | $1,200.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 8/8/2014 | $2,500.00 |
| 8/8/2014 | $2,551.00 |
| 8/8/2014 | $3,110.00 |
| 8/8/2014 | $4,632.00 |
| 8/8/2014 | $684.00 |
| 8/8/2014 | $175.00 |
| 8/8/2014 | $1,179.00 |
| 8/13/2014 | $276.00 |
| 8/13/2014 | $2,312.00 |
| 8/13/2014 | $310.00 |
| 8/13/2014 | $3,040.00 |
| 8/13/2014 | $3,250.00 |
| 8/13/2014 | $3,440.00 |
| 8/13/2014 | $4,590.00 |
| 8/13/2014 | $4,738.00 |
| 8/13/2014 | $426.00 |
| 8/13/2014 | $432.00 |
| 8/13/2014 | $462.00 |
| 8/13/2014 | $102.00 |
| 8/13/2014 | $111.00 |
| 8/13/2014 | $593.00 |
| 8/13/2014 | $117.00 |
| 8/13/2014 | $118.00 |
| 8/13/2014 | $656.00 |
| 8/13/2014 | $735.00 |
| 8/13/2014 | $743.00 |
| 8/13/2014 | $770.00 |
| 8/13/2014 | $144.00 |
| 8/13/2014 | $967.00 |
| 8/13/2014 | $1,245.00 |
| 8/13/2014 | $1,269.00 |
| 8/13/2014 | $1,271.00 |
| 8/13/2014 | $1,427.00 |
| 8/13/2014 | $1,928.00 |
| 8/13/2014 | $1,920.00 |
| 8/20/2014 | $6,578.00 |
| 8/20/2014 | $7,931.00 |
| 8/20/2014 | $23,275.00 |
| 9/2/2014 | $2,383.00 |
| 9/4/2014 | $2,053.00 |
| 9/4/2014 | $3,251.00 |
| 9/4/2014 | $166.00 |
| 9/4/2014 | $1,330.00 |
| 9/9/2014 | $2,000.00 |
| 9/9/2014 | $434.00 |
| 9/9/2014 | $1,471.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 9/9/2014 | $1,800.00 |
| 9/15/2014 | $65.00 |
| 9/15/2014 | $325.00 |
| 9/15/2014 | $3,240.00 |
| 9/15/2014 | $398.00 |
| 9/15/2014 | $79.00 |
| 9/15/2014 | $4,441.00 |
| 9/15/2014 | $5,125.00 |
| 9/15/2014 | $500.00 |
| 9/15/2014 | $600.00 |
| 9/15/2014 | $677.00 |
| 9/15/2014 | $720.00 |
| 9/15/2014 | $763.00 |
| 9/15/2014 | $840.00 |
| 9/15/2014 | $1,013.00 |
| 9/15/2014 | $1,666.00 |
| 9/16/2014 | $324.00 |
| 9/16/2014 | $450.00 |
| 9/16/2014 | $9,000.00 |
| 9/23/2014 | $2,205.00 |
| 9/23/2014 | $2,350.00 |
| 9/23/2014 | $298.00 |
| 9/23/2014 | $2,549.00 |
| 9/23/2014 | $3,172.00 |
| 9/23/2014 | $78.00 |
| 9/23/2014 | $344.00 |
| 9/23/2014 | $404.00 |
| 9/23/2014 | $437.00 |
| 9/23/2014 | $89.00 |
| 9/23/2014 | $499.00 |
| 9/23/2014 | $579.00 |
| 9/23/2014 | $699.00 |
| 9/23/2014 | $700.00 |
| 9/23/2014 | $706.00 |
| 9/23/2014 | $1,141.00 |
| 9/23/2014 | $1,234.00 |
| 9/23/2014 | $1,499.00 |
| 9/23/2014 | $1,545.00 |
| 9/23/2014 | $1,590.00 |
| 9/23/2014 | $1,598.00 |
| 9/23/2014 | $219.00 |
| 9/23/2014 | $250.00 |
| 9/25/2014 | $2,238.00 |
| 9/25/2014 | $359.00 |
| 9/25/2014 | $3,733.00 |
| 9/25/2014 | $4,299.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 9/25/2014 | $5,218.00 |
| 9/25/2014 | $5,995.00 |
| 9/25/2014 | $144.00 |
| 9/25/2014 | $1,037.00 |
| 9/25/2014 | $1,781.00 |
| 10/6/2014 | $3,250.00 |
| 10/8/2014 | $1,996.00 |
| 10/8/2014 | $58.00 |
| 10/8/2014 | $414.00 |
| 10/8/2014 | $7,045.00 |
| 10/8/2014 | $553.00 |
| 10/8/2014 | $589.00 |
| 10/8/2014 | $795.00 |
| 10/8/2014 | $900.00 |
| 10/8/2014 | $1,034.00 |
| 10/8/2014 | $1,054.00 |
| 10/8/2014 | $1,059.00 |
| 10/8/2014 | $1,551.00 |
| 10/14/2014 | $1,315.00 |
| 10/15/2014 | $375.00 |
| 10/15/2014 | $399.00 |
| 10/15/2014 | $1,000.00 |
| 10/21/2014 | $254.00 |
| 10/21/2014 | $2,042.00 |
| 10/21/2014 | $340.00 |
| 10/21/2014 | $398.00 |
| 10/21/2014 | $4,950.00 |
| 10/21/2014 | $7,569.00 |
| 10/21/2014 | $518.00 |
| 10/21/2014 | $30,750.00 |
| 10/21/2014 | $831.00 |
| 10/21/2014 | $900.00 |
| 10/21/2014 | $1,144.00 |
| 10/21/2014 | $1,319.00 |
| 10/21/2014 | $1,484.00 |
| 10/21/2014 | $1,797.00 |
| 10/28/2014 | $450.00 |
| 10/28/2014 | $453.00 |
| 10/28/2014 | $471.00 |
| 10/28/2014 | $5,840.00 |
| 10/28/2014 | $594.00 |
| 10/28/2014 | $799.00 |
| 10/28/2014 | $150.00 |
| 10/28/2014 | $900.00 |
| 10/28/2014 | $1,000.00 |
| 10/28/2014 | $1,199.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 11/5/2014 | $2,470.00 |
| 11/5/2014 | $2,476.00 |
| 11/5/2014 | $307.00 |
| 11/5/2014 | $315.00 |
| 11/5/2014 | $3,202.00 |
| 11/5/2014 | $375.00 |
| 11/5/2014 | $409.00 |
| 11/5/2014 | $527.00 |
| 11/5/2014 | $750.00 |
| 11/5/2014 | $916.00 |
| 11/5/2014 | $1,188.00 |
| 11/5/2014 | $1,265.00 |
| 11/5/2014 | $1,386.00 |
| 11/5/2014 | $1,485.00 |
| 11/5/2014 | $225.00 |
| 11/14/2014 | $4,099.00 |
| 11/14/2014 | $115.00 |
| 11/14/2014 | $660.00 |
| 11/19/2014 | $2,107.00 |
| 11/19/2014 | $320.00 |
| 11/19/2014 | $99.00 |
| 11/19/2014 | $10,175.00 |
| 11/19/2014 | $912.00 |
| 11/19/2014 | $1,523.00 |
| 11/19/2014 | $1,720.00 |
| 11/26/2014 | $2,447.00 |
| 11/26/2014 | $329.00 |
| 11/26/2014 | $25,712.00 |
| 12/2/2014 | $5,688.00 |
| 12/9/2014 | $759.00 |
| 12/9/2014 | $960.00 |
| 12/9/2014 | $1,248.00 |
| 12/15/2014 | $2,000.00 |
| 12/15/2014 | $390.00 |
| 12/15/2014 | $500.00 |
| 12/15/2014 | $584.00 |
| 12/15/2014 | $994.00 |
| 12/15/2014 | $169.00 |
| 12/15/2014 | $1,177.00 |
| 12/15/2014 | $222.00 |
| 12/18/2014 | $2,498.00 |
| 12/18/2014 | $2,697.00 |
| 12/18/2014 | $2,844.00 |
| 12/18/2014 | $365.00 |
| 12/18/2014 | $390.00 |
| 12/18/2014 | $449.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|---|---|
| 12/18/2014 | $581.00 |
| 12/18/2014 | $685.00 |
| 12/18/2014 | $150.00 |
| 12/18/2014 | $1,036.00 |
| 12/18/2014 | $1,166.00 |
| 12/18/2014 | $192.00 |
| 12/18/2014 | $232.00 |
| 12/18/2014 | $1,793.00 |
| 12/18/2014 | $1,882.00 |
| 12/18/2014 | $1,948.00 |
| 12/23/2014 | $2,055.00 |
| 12/23/2014 | $2,141.00 |
| 12/23/2014 | $299.00 |
| 12/23/2014 | $350.00 |
| 12/23/2014 | $400.00 |
| 12/23/2014 | $5,406.00 |
| 12/23/2014 | $5,632.00 |
| 12/23/2014 | $7,996.00 |
| 12/23/2014 | $104.00 |
| 12/23/2014 | $1,046.00 |
| 12/23/2014 | $1,260.00 |
| 12/23/2014 | $1,319.00 |
| 12/23/2014 | $1,480.00 |
| 12/23/2014 | $1,511.00 |
| 12/23/2014 | $1,738.00 |
| 12/31/2014 | $66.00 |
| 12/31/2014 | $2,988.00 |
| 12/31/2014 | $315.00 |
| 12/31/2014 | $402.00 |
| 12/31/2014 | $5,713.00 |
| 12/31/2014 | $6,742.00 |
| 12/31/2014 | $112.00 |
| 12/31/2014 | $700.00 |
| 12/31/2014 | $138.00 |
| 12/31/2014 | $799.00 |
| 12/31/2014 | $1,234.00 |
| 12/31/2014 | $195.00 |
| 12/31/2014 | $1,497.00 |
| 12/31/2014 | $1,579.00 |
| 12/31/2014 | $1,633.00 |
| 12/31/2014 | $230.00 |
| 12/31/2014 | $1,771.00 |
| 1/5/2015 | $74.00 |
| 1/5/2015 | $364.00 |
| 1/5/2015 | $370.00 |
| 1/5/2015 | $405.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 1/5/2015 | $500.00 |
| 1/5/2015 | $189.00 |
| 1/21/2015 | $2,640.00 |
| 1/21/2015 | $373.00 |
| 1/21/2015 | $425.00 |
| 1/21/2015 | $430.00 |
| 1/21/2015 | $519.00 |
| 1/21/2015 | $125.00 |
| 1/21/2015 | $710.00 |
| 1/21/2015 | $791.00 |
| 1/21/2015 | $798.00 |
| 1/21/2015 | $158.00 |
| 1/21/2015 | $985.00 |
| 1/21/2015 | $1,249.00 |
| 1/21/2015 | $1,459.00 |
| 1/21/2015 | $1,612.00 |
| 1/21/2015 | $1,665.00 |
| 1/29/2015 | $2,047.00 |
| 1/29/2015 | $123.00 |
| 1/29/2015 | $136.00 |
| 1/29/2015 | $136.00 |
| 1/29/2015 | $199.00 |
| 1/29/2015 | $1,421.00 |
| 1/29/2015 | $1,879.00 |
| 1/30/2015 | $296.00 |
| 1/30/2015 | $312.00 |
| 1/30/2015 | $450.00 |
| 1/30/2015 | $8,328.00 |
| 1/30/2015 | $8,430.00 |
| 1/30/2015 | $8,430.00 |
| 1/30/2015 | $730.00 |
| 2/13/2015 | $5,787.00 |
| 2/13/2015 | $900.00 |
| 2/19/2015 | $299.00 |
| 2/19/2015 | $138.00 |
| 2/19/2015 | $1,596.00 |
| 2/25/2015 | $335.00 |
| 2/25/2015 | $356.00 |
| 2/25/2015 | $618.00 |
| 2/25/2015 | $1,138.00 |
| 2/25/2015 | $1,356.00 |
| 2/25/2015 | $1,493.00 |
| 2/25/2015 | $200.00 |
| 3/2/2015 | $297.00 |
| 3/2/2015 | $6,995.00 |
| 3/2/2015 | $593.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|---|---|
| 3/2/2015 | $599.00 |
| 3/2/2015 | $1,196.00 |
| 3/2/2015 | $1,600.00 |
| 3/2/2015 | $1,965.00 |
| 3/5/2015 | $2,060.00 |
| 3/5/2015 | $268.00 |
| 3/5/2015 | $80.00 |
| 3/5/2015 | $91.00 |
| 3/5/2015 | $178.00 |
| 3/5/2015 | $179.00 |
| 3/5/2015 | $1,242.00 |
| 3/5/2015 | $1,626.00 |
| 3/9/2015 | $2,200.00 |
| 3/9/2015 | $2,328.00 |
| 3/9/2015 | $371.00 |
| 3/9/2015 | $970.00 |
| 3/9/2015 | $1,197.00 |
| 3/9/2015 | $1,960.00 |
| 3/18/2015 | $2,072.00 |
| 3/18/2015 | $528.00 |
| 3/18/2015 | $210.00 |
| 3/18/2015 | $1,617.00 |
| 3/18/2015 | $218.00 |
| 3/18/2015 | $1,915.00 |
| 3/25/2015 | $2,526.00 |
| 3/25/2015 | $70.00 |
| 3/25/2015 | $2,853.00 |
| 3/25/2015 | $506.00 |
| 3/25/2015 | $514.00 |
| 3/25/2015 | $112.00 |
| 3/25/2015 | $630.00 |
| 3/25/2015 | $990.00 |
| 3/25/2015 | $170.00 |
| 3/25/2015 | $1,110.00 |
| 3/25/2015 | $1,251.00 |
| 4/7/2015 | $2,663.00 |
| 4/7/2015 | $2,732.00 |
| 4/7/2015 | $2,759.00 |
| 4/7/2015 | $2,952.00 |
| 4/7/2015 | $373.00 |
| 4/7/2015 | $380.00 |
| 4/7/2015 | $473.00 |
| 4/7/2015 | $477.00 |
| 4/7/2015 | $515.00 |
| 4/7/2015 | $684.00 |
| 4/7/2015 | $966.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 4/7/2015 | $1,174.00 |
| 4/7/2015 | $1,178.00 |
| 4/7/2015 | $1,179.00 |
| 4/7/2015 | $1,356.00 |
| 4/16/2015 | $2,044.00 |
| 4/16/2015 | $2,046.00 |
| 4/16/2015 | $274.00 |
| 4/16/2015 | $74.00 |
| 4/16/2015 | $380.00 |
| 4/16/2015 | $437.00 |
| 4/16/2015 | $479.00 |
| 4/16/2015 | $523.00 |
| 4/16/2015 | $564.00 |
| 4/16/2015 | $685.00 |
| 4/16/2015 | $685.00 |
| 4/16/2015 | $685.00 |
| 4/16/2015 | $731.00 |
| 4/16/2015 | $972.00 |
| 4/16/2015 | $1,119.00 |
| 4/24/2015 | $65.00 |
| 4/24/2015 | $306.00 |
| 4/24/2015 | $455.00 |
| 4/24/2015 | $9,368.00 |
| 4/24/2015 | $168.00 |
| 4/24/2015 | $1,036.00 |
| 4/24/2015 | $190.00 |
| 4/24/2015 | $1,495.00 |
| 4/24/2015 | $1,767.00 |
| 4/28/2015 | $2,000.00 |
| 4/28/2015 | $315.00 |
| 4/28/2015 | $350.00 |
| 4/28/2015 | $495.00 |
| 4/28/2015 | $510.00 |
| 4/28/2015 | $543.00 |
| 4/28/2015 | $599.00 |
| 4/28/2015 | $694.00 |
| 4/28/2015 | $725.00 |
| 4/28/2015 | $739.00 |
| 4/28/2015 | $160.00 |
| 4/28/2015 | $1,204.00 |
| 4/28/2015 | $1,216.00 |
| 4/28/2015 | $1,742.00 |
| 5/5/2015 | $3,990.00 |
| 5/5/2015 | $90.00 |
| 5/5/2015 | $547.00 |
| 5/5/2015 | $598.00 |

63378940 v1

## TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 5/5/2015 | $640.00 |
| 5/5/2015 | $845.00 |
| 5/5/2015 | $999.00 |
| 5/12/2015 | $309.00 |
| 5/12/2015 | $495.00 |
| 5/12/2015 | $495.00 |
| 5/12/2015 | $8,141.00 |
| 5/12/2015 | $725.00 |
| 5/14/2015 | $320.00 |
| 5/14/2015 | $3,600.00 |
| 5/14/2015 | $5,233.00 |
| 5/14/2015 | $110.00 |
| 5/14/2015 | $1,797.00 |
| 5/14/2015 | $239.00 |
| 5/21/2015 | $272.00 |
| 5/21/2015 | $460.00 |
| 5/21/2015 | $575.00 |
| 5/21/2015 | $899.00 |
| 5/21/2015 | $1,050.00 |
| 5/21/2015 | $1,250.00 |
| 5/21/2015 | $40.00 |
| 5/28/2015 | $720.00 |
| 5/28/2015 | $1,420.00 |
| 5/28/2015 | $190.00 |
| 5/28/2015 | $1,535.00 |
| 6/10/2015 | $327.00 |
| 6/10/2015 | $654.00 |
| 6/10/2015 | $195.00 |
| 6/10/2015 | $2,405.00 |
| 6/10/2015 | $1,080.00 |
| 6/15/2015 | $910.00 |
| 6/15/2015 | $400.00 |
| 6/15/2015 | $189.00 |
| 6/15/2015 | $1,123.00 |
| 6/15/2015 | $1,197.00 |
| 6/15/2015 | $599.00 |
| 6/15/2015 | $3,923.00 |
| 6/17/2015 | $3,465.00 |
| 6/17/2015 | $150.00 |
| 6/17/2015 | $598.00 |
| 6/17/2015 | $826.00 |
| 6/17/2015 | $900.00 |
| 6/17/2015 | $149.00 |
| 6/17/2015 | $62.00 |
| 6/17/2015 | $798.00 |
| 6/17/2015 | $120.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 6/17/2015 | $307.00 |
| 6/17/2015 | $3,760.00 |
| 6/19/2015 | $750.00 |
| 7/1/2015 | $180.00 |
| 7/1/2015 | $15,750.00 |
| 7/9/2015 | $8,108.00 |
| 7/9/2015 | $990.00 |
| 7/9/2015 | $864.00 |
| 7/9/2015 | $49.00 |
| 7/9/2015 | $374.00 |
| 7/9/2015 | $605.00 |
| 7/9/2015 | $220.00 |
| 7/9/2015 | $1,767.00 |
| 7/9/2015 | $12,250.00 |
| 7/10/2015 | $74.00 |
| 7/10/2015 | $74.00 |
| 7/10/2015 | $685.00 |
| 7/10/2015 | $685.00 |
| 7/10/2015 | $499.00 |
| 7/10/2015 | $1,996.00 |
| 7/10/2015 | $1,689.00 |
| 7/10/2015 | $1,774.00 |
| 7/10/2015 | $1,199.00 |
| 7/10/2015 | $1,508.00 |
| 7/10/2015 | $2,940.00 |
| 7/10/2015 | $212.00 |
| 7/15/2015 | $1,010.00 |
| 7/15/2015 | $245.00 |
| 7/15/2015 | $168.00 |
| 7/15/2015 | $952.00 |
| 7/21/2015 | $315.00 |
| 7/21/2015 | $1,194.00 |
| 7/21/2015 | $345.00 |
| 7/21/2015 | $62.00 |
| 7/21/2015 | $420.00 |
| 7/21/2015 | $615.00 |
| 7/21/2015 | $40.00 |
| 7/24/2015 | $799.00 |
| 7/24/2015 | $528.00 |
| 7/24/2015 | $500.00 |
| 7/24/2015 | $2,985.00 |
| 7/24/2015 | $178.00 |
| 7/24/2015 | $69.00 |
| 7/24/2015 | $4,015.00 |
| 7/24/2015 | $520.00 |
| 7/24/2015 | $276.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|---|---|
| 7/24/2015 | $2,475.00 |
| 7/30/2015 | $5,400.00 |
| 7/30/2015 | $388.00 |
| 7/30/2015 | $1,150.00 |
| 7/30/2015 | $2,200.00 |
| 7/30/2015 | $2,139.00 |
| 7/30/2015 | $778.00 |
| 7/30/2015 | $9,242.00 |
| 7/30/2015 | $5,222.00 |
| 7/30/2015 | $500.00 |
| 7/30/2015 | $5,586.00 |
| 7/30/2015 | $2,525.00 |
| 7/30/2015 | $199.00 |
| 7/30/2015 | $145.00 |
| 8/6/2015 | $3,089.00 |
| 8/6/2015 | $700.00 |
| 8/6/2015 | $1,875.00 |
| 8/6/2015 | $1,950.00 |
| 8/6/2015 | $960.00 |
| 8/6/2015 | $640.00 |
| 8/6/2015 | $380.00 |
| 8/6/2015 | $1,347.00 |
| 8/6/2015 | $365.00 |
| 8/6/2015 | $1,043.00 |
| 8/6/2015 | $2,531.00 |
| 8/6/2015 | $1,983.00 |
| 8/6/2015 | $1,269.00 |
| 8/6/2015 | $270.00 |
| 8/6/2015 | $1,773.00 |
| 8/6/2015 | $240.00 |
| 8/6/2015 | $1,329.00 |
| 8/6/2015 | $442.00 |
| 8/6/2015 | $7,273.00 |
| 8/6/2015 | $195.00 |
| 8/6/2015 | $3,301.00 |
| 8/6/2015 | $284.00 |
| 8/6/2015 | $399.00 |
| 8/6/2015 | $766.00 |
| 8/6/2015 | $3,161.00 |
| 8/6/2015 | $778.00 |
| 8/6/2015 | $6,300.00 |
| 8/6/2015 | $270.00 |
| 8/6/2015 | $148.00 |
| 8/6/2015 | $2,849.00 |
| 8/6/2015 | $6,572.00 |
| 8/6/2015 | $1,453.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|---|---|
| 8/6/2015 | $420.00 |
| 8/6/2015 | $344.00 |
| 8/6/2015 | $539.00 |
| 8/6/2015 | $267.00 |
| 8/6/2015 | $3,000.00 |
| 8/13/2015 | $5,912.00 |
| 8/13/2015 | $180.00 |
| 8/13/2015 | $509.00 |
| 8/13/2015 | $106.00 |
| 8/13/2015 | $349.00 |
| 8/13/2015 | $1,054.00 |
| 8/13/2015 | $1,031.00 |
| 8/13/2015 | $340.00 |
| 8/13/2015 | $2,917.00 |
| 8/13/2015 | $500.00 |
| 8/13/2015 | $802.00 |
| 8/13/2015 | $1,798.00 |
| 8/13/2015 | $1,799.00 |
| 8/13/2015 | $74.00 |
| 8/13/2015 | $1,050.00 |
| 8/18/2015 | $685.00 |
| 8/18/2015 | $190.00 |
| 8/18/2015 | $685.00 |
| 8/18/2015 | $570.00 |
| 8/18/2015 | $860.00 |
| 8/18/2015 | $1,247.00 |
| 8/18/2015 | $338.00 |
| 8/18/2015 | $589.00 |
| 8/18/2015 | $5,055.00 |
| 8/18/2015 | $1,079.00 |
| 8/18/2015 | $1,413.00 |
| 8/18/2015 | $1,995.00 |
| 8/18/2015 | $365.00 |
| 8/18/2015 | $295.00 |
| 8/18/2015 | $148.00 |
| 8/18/2015 | $75.00 |
| 8/18/2015 | $90.00 |
| 8/27/2015 | $3,495.00 |
| 9/4/2015 | $90.00 |
| 9/4/2015 | $685.00 |
| 9/4/2015 | $186.00 |
| 9/4/2015 | $91.00 |
| 9/4/2015 | $639.00 |
| 9/4/2015 | $162.00 |
| 9/4/2015 | $1,095.00 |
| 9/4/2015 | $990.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|---|---|
| 9/4/2015 | $646.00 |
| 9/4/2015 | $299.00 |
| 9/4/2015 | $574.00 |
| 9/4/2015 | $1,215.00 |
| 9/4/2015 | $1,349.00 |
| 9/4/2015 | $348.00 |
| 9/4/2015 | $1,250.00 |
| 9/4/2015 | $272.00 |
| 9/4/2015 | $599.00 |
| 9/10/2015 | $1,968.75 |
| 9/10/2015 | $273.75 |
| 9/10/2015 | $750.00 |
| 9/10/2015 | $371.25 |
| 9/10/2015 | $656.25 |
| 9/10/2015 | $91.25 |
| 9/10/2015 | $250.00 |
| 9/10/2015 | $123.75 |
| 9/10/2015 | $2,485.00 |
| 9/10/2015 | $1,597.00 |
| 9/10/2015 | $8,000.00 |
| 9/10/2015 | $1,230.00 |
| 9/10/2015 | $270.00 |
| 9/10/2015 | $3,411.00 |
| 9/15/2015 | $1,047.00 |
| 9/15/2015 | $1,121.25 |
| 9/15/2015 | $306.00 |
| 9/15/2015 | $674.25 |
| 9/15/2015 | $750.00 |
| 9/15/2015 | $402.75 |
| 9/15/2015 | $349.00 |
| 9/15/2015 | $373.75 |
| 9/15/2015 | $102.00 |
| 9/15/2015 | $224.75 |
| 9/15/2015 | $250.00 |
| 9/15/2015 | $134.25 |
| 9/15/2015 | $170.00 |
| 9/15/2015 | $174.00 |
| 9/15/2015 | $845.00 |
| 9/15/2015 | $2,813.00 |
| 9/15/2015 | $567.00 |
| 9/15/2015 | $1,273.00 |
| 9/15/2015 | $1,520.00 |
| 9/15/2015 | $7,920.00 |
| 9/15/2015 | $1,485.00 |
| 9/15/2015 | $1,114.00 |
| 9/15/2015 | $274.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|---|---|
| 9/15/2015 | $2,545.00 |
| 9/15/2015 | $1,113.00 |
| 9/15/2015 | $510.00 |
| 9/22/2015 | $4,281.75 |
| 9/22/2015 | $1,349.25 |
| 9/22/2015 | $750.00 |
| 9/22/2015 | $1,427.25 |
| 9/22/2015 | $449.75 |
| 9/22/2015 | $250.00 |
| 9/22/2015 | $308.00 |
| 9/22/2015 | $9,177.00 |
| 9/22/2015 | $9,104.00 |
| 9/22/2015 | $598.00 |
| 9/22/2015 | $871.00 |
| 9/22/2015 | $4,030.00 |
| 9/22/2015 | $2,157.00 |
| 9/22/2015 | $308.00 |
| 9/22/2015 | $567.00 |
| 9/28/2015 | $1,551.00 |
| 9/28/2015 | $854.00 |
| 10/9/2015 | $143.25 |
| 10/9/2015 | $47.75 |
| 10/9/2015 | $299.00 |
| 10/9/2015 | $3,594.00 |
| 10/9/2015 | $2,584.00 |
| 10/9/2015 | $1,418.00 |
| 10/9/2015 | $2,055.00 |
| 10/9/2015 | $74.00 |
| 10/9/2015 | $74.00 |
| 10/9/2015 | $685.00 |
| 10/9/2015 | $74.00 |
| 10/9/2015 | $685.00 |
| 10/9/2015 | $74.00 |
| 10/9/2015 | $685.00 |
| 10/9/2015 | $685.00 |
| 10/9/2015 | $685.00 |
| 10/13/2015 | $2,625.00 |
| 10/13/2015 | $875.00 |
| 10/13/2015 | $74.00 |
| 10/16/2015 | $433.00 |
| 10/27/2015 | $362.00 |
| 10/27/2015 | $4,995.00 |
| 10/27/2015 | $3,000.00 |
| 10/27/2015 | $6,450.00 |
| 10/27/2015 | $685.00 |
| 10/27/2015 | $685.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 10/27/2015 | $296.00 |
| 10/27/2015 | $74.00 |
| 10/27/2015 | $74.00 |
| 10/27/2015 | $74.00 |
| 10/27/2015 | $151.00 |
| 10/27/2015 | $54.00 |
| 10/29/2015 | $198.75 |
| 10/29/2015 | $66.25 |
| 10/29/2015 | $120.00 |
| 11/3/2015 | $2,293.00 |
| 11/3/2015 | $2,526.00 |
| 11/3/2015 | $840.00 |
| 11/3/2015 | $21,355.00 |
| 11/3/2015 | $2,459.00 |
| 11/3/2015 | $198.00 |
| 11/3/2015 | $1,428.00 |
| 11/3/2015 | $375.00 |
| 11/6/2015 | $2,260.00 |
| 11/13/2015 | $536.00 |
| 11/13/2015 | $410.00 |
| 11/13/2015 | $439.00 |
| 11/13/2015 | $1,398.00 |
| 11/18/2015 | $149.00 |
| 11/23/2015 | $1,395.75 |
| 11/23/2015 | $612.75 |
| 11/23/2015 | $465.25 |
| 11/23/2015 | $204.25 |
| 11/23/2015 | $1,499.00 |
| 11/23/2015 | $1,055.00 |
| 11/23/2015 | $1,478.00 |
| 11/23/2015 | $1,478.00 |
| 11/23/2015 | $3,158.00 |
| 11/23/2015 | $411.00 |
| 11/23/2015 | $1,018.00 |
| 11/23/2015 | $1,088.00 |
| 11/23/2015 | $2,246.00 |
| 11/23/2015 | $885.00 |
| 11/23/2015 | $799.00 |
| 11/23/2015 | $2,580.00 |
| 11/23/2015 | $595.00 |
| 11/23/2015 | $1,226.00 |
| 11/23/2015 | $450.00 |
| 11/23/2015 | $74.00 |
| 11/23/2015 | $685.00 |
| 11/23/2015 | $685.00 |
| 11/23/2015 | $685.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 11/23/2015 | $685.00 |
| 11/23/2015 | $260.00 |
| 11/27/2015 | $2,456.25 |
| 11/27/2015 | $818.75 |
| 11/27/2015 | $11,880.00 |
| 11/27/2015 | $128.00 |
| 11/27/2015 | $6,915.00 |
| 12/10/2015 | $48.00 |
| 12/14/2015 | $1,119.00 |
| 12/14/2015 | $4,030.00 |
| 12/14/2015 | $7,000.00 |
| 12/14/2015 | $695.00 |
| 12/14/2015 | $3,490.00 |
| 12/14/2015 | $148.00 |
| 12/14/2015 | $685.00 |
| 12/14/2015 | $4,110.00 |
| 12/17/2015 | $2,475.00 |
| 12/17/2015 | $709.00 |
| 12/17/2015 | $240.00 |
| 12/17/2015 | $1,102.00 |
| 12/17/2015 | $4,005.00 |
| 12/17/2015 | $2,778.00 |
| 12/17/2015 | $2,646.00 |
| 12/17/2015 | $213.00 |
| 12/17/2015 | $1,390.00 |
| 12/17/2015 | $936.00 |
| 12/17/2015 | $1,156.00 |
| 12/17/2015 | $1,530.00 |
| 12/17/2015 | $369.00 |
| 12/17/2015 | $471.00 |
| 12/17/2015 | $278.00 |
| 12/17/2015 | $120.00 |
| 12/17/2015 | $580.00 |
| 12/17/2015 | $74.00 |
| 12/17/2015 | $74.00 |
| 12/17/2015 | $74.00 |
| 12/17/2015 | $74.00 |
| 12/18/2015 | $906.00 |
| 12/18/2015 | $675.00 |
| 12/18/2015 | $685.00 |
| 12/18/2015 | $74.00 |
| 12/18/2015 | $148.00 |
| 12/18/2015 | $685.00 |
| 12/18/2015 | $74.00 |
| 12/18/2015 | $74.00 |
| 12/22/2015 | $1,478.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 12/24/2015 | $43,500.00 |
| 12/28/2015 | $74.00 |
| 12/29/2015 | $414.00 |
| 12/29/2015 | $2,080.00 |
| 12/29/2015 | $12,496.00 |
| 12/30/2015 | $28,420.00 |
| 12/30/2015 | $45,820.00 |
| 12/30/2015 | $47,560.00 |
| 12/30/2015 | $2,740.00 |
| 12/30/2015 | $4,640.00 |
| 12/30/2015 | $34,220.00 |
| 12/30/2015 | $580.00 |
| 12/30/2015 | $580.00 |
| 12/30/2015 | $74.00 |
| 12/30/2015 | $74.00 |
| 12/30/2015 | $1,160.00 |
| 12/30/2015 | $580.00 |
| 12/30/2015 | $1,160.00 |
| 12/30/2015 | $74.00 |
| 12/31/2015 | $6,354.00 |
| 12/31/2015 | $2,204.00 |
| 12/31/2015 | $685.00 |
| 12/31/2015 | $592.00 |
| 12/31/2015 | $685.00 |
| 12/31/2015 | $685.00 |
| 12/31/2015 | $685.00 |
| 1/5/2016 | $1,500.00 |
| 1/5/2016 | $3,989.25 |
| 1/5/2016 | $500.00 |
| 1/5/2016 | $1,329.75 |
| 1/5/2016 | $975.00 |
| 1/6/2016 | $403.50 |
| 1/6/2016 | $134.50 |
| 1/6/2016 | $495.00 |
| 1/6/2016 | $2,456.00 |
| 1/6/2016 | $1,740.00 |
| 1/6/2016 | $599.00 |
| 1/6/2016 | $814.00 |
| 1/12/2016 | $524.25 |
| 1/12/2016 | $300.00 |
| 1/12/2016 | $174.75 |
| 1/12/2016 | $100.00 |
| 1/12/2016 | $810.00 |
| 1/26/2016 | $261.75 |
| 1/26/2016 | $459.00 |
| 1/26/2016 | $87.25 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 1/26/2016 | $153.00 |
| 2/22/2016 | $1,497.00 |
| 2/26/2016 | $2,756.25 |
| 2/26/2016 | $918.75 |
| 2/26/2016 | $774.00 |
| 2/26/2016 | $774.00 |
| 3/1/2016 | $1,305.00 |
| 3/1/2016 | $435.00 |
| 3/1/2016 | $463.00 |
| 3/1/2016 | $1,799.00 |
| 3/1/2016 | $834.00 |
| 3/4/2016 | $1,520.00 |
| 3/9/2016 | $2,465.00 |
| 3/9/2016 | $414.00 |
| 3/15/2016 | $195.00 |
| 3/15/2016 | $67.50 |
| 3/15/2016 | $3,345.00 |
| 3/15/2016 | $746.25 |
| 3/15/2016 | $65.00 |
| 3/15/2016 | $22.50 |
| 3/15/2016 | $1,115.00 |
| 3/15/2016 | $248.75 |
| 3/15/2016 | $500.00 |
| 3/16/2016 | $7,020.00 |
| 3/16/2016 | $8,120.00 |
| 3/16/2016 | $1,946.00 |
| 3/16/2016 | $1,330.00 |
| 3/16/2016 | $1,102.00 |
| 3/16/2016 | $336.00 |
| 3/16/2016 | $397.00 |
| 3/18/2016 | $46.00 |
| 3/18/2016 | $1,537.00 |
| 3/18/2016 | $3,596.00 |
| 3/24/2016 | $1,009.50 |
| 3/24/2016 | $1,001.25 |
| 3/24/2016 | $667.50 |
| 3/24/2016 | $4,496.25 |
| 3/24/2016 | $373.50 |
| 3/24/2016 | $4,458.00 |
| 3/24/2016 | $749.25 |
| 3/24/2016 | $371.25 |
| 3/24/2016 | $60.00 |
| 3/24/2016 | $438.75 |
| 3/24/2016 | $191.25 |
| 3/24/2016 | $336.50 |
| 3/24/2016 | $333.75 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 3/24/2016 | $222.50 |
| 3/24/2016 | $1,498.75 |
| 3/24/2016 | $124.50 |
| 3/24/2016 | $1,486.00 |
| 3/24/2016 | $249.75 |
| 3/24/2016 | $123.75 |
| 3/24/2016 | $20.00 |
| 3/24/2016 | $146.25 |
| 3/24/2016 | $63.75 |
| 3/24/2016 | $449.00 |
| 3/24/2016 | $86.00 |
| 3/24/2016 | $490.00 |
| 3/24/2016 | $3,012.00 |
| 3/24/2016 | $2,025.00 |
| 3/24/2016 | $348.00 |
| 3/24/2016 | $256.00 |
| 3/24/2016 | $5,750.00 |
| 3/24/2016 | $690.00 |
| 3/24/2016 | $3,724.00 |
| 3/24/2016 | $2,825.00 |
| 3/24/2016 | $431.00 |
| 3/24/2016 | $4,500.00 |
| 3/24/2016 | $580.00 |
| 3/24/2016 | $1,370.00 |
| 4/4/2016 | $6,228.75 |
| 4/4/2016 | $138.00 |
| 4/4/2016 | $2,076.25 |
| 4/4/2016 | $46.00 |
| 4/4/2016 | $1,016.00 |
| 4/4/2016 | $846.00 |
| 4/7/2016 | $55.50 |
| 4/7/2016 | $18.50 |
| 4/11/2016 | $437.25 |
| 4/11/2016 | $264.00 |
| 4/11/2016 | $371.25 |
| 4/11/2016 | $145.75 |
| 4/11/2016 | $88.00 |
| 4/11/2016 | $123.75 |
| 4/11/2016 | $128.00 |
| 4/11/2016 | $499.00 |
| 4/11/2016 | $398.00 |
| 4/11/2016 | $398.00 |
| 4/11/2016 | $1,937.00 |
| 4/11/2016 | $568.00 |
| 4/11/2016 | $364.00 |
| 4/11/2016 | $724.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 4/14/2016 | $651.00 |
| 4/14/2016 | $400.50 |
| 4/14/2016 | $105.75 |
| 4/14/2016 | $329.25 |
| 4/14/2016 | $177.00 |
| 4/14/2016 | $435.00 |
| 4/14/2016 | $304.50 |
| 4/14/2016 | $284.25 |
| 4/14/2016 | $375.00 |
| 4/14/2016 | $594.00 |
| 4/14/2016 | $168.00 |
| 4/14/2016 | $75.75 |
| 4/14/2016 | $217.00 |
| 4/14/2016 | $133.50 |
| 4/14/2016 | $35.25 |
| 4/14/2016 | $109.75 |
| 4/14/2016 | $59.00 |
| 4/14/2016 | $145.00 |
| 4/14/2016 | $101.50 |
| 4/14/2016 | $94.75 |
| 4/14/2016 | $125.00 |
| 4/14/2016 | $198.00 |
| 4/14/2016 | $56.00 |
| 4/14/2016 | $25.25 |
| 4/14/2016 | $327.00 |
| 4/14/2016 | $2,616.00 |
| 4/14/2016 | $6,890.00 |
| 4/14/2016 | $140.00 |
| 4/14/2016 | $987.00 |
| 4/14/2016 | $580.00 |
| 4/14/2016 | $411.00 |
| 4/14/2016 | $675.00 |
| 4/14/2016 | $401.00 |
| 4/14/2016 | $417.00 |
| 5/6/2016 | $1,300.50 |
| 5/6/2016 | $1,125.00 |
| 5/6/2016 | $1,725.00 |
| 5/6/2016 | $978.75 |
| 5/6/2016 | $870.00 |
| 5/6/2016 | $3,037.50 |
| 5/6/2016 | $1,074.75 |
| 5/6/2016 | $1,579.50 |
| 5/6/2016 | $1,305.00 |
| 5/6/2016 | $868.50 |
| 5/6/2016 | $1,575.00 |
| 5/6/2016 | $433.50 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 5/6/2016 | $375.00 |
| 5/6/2016 | $575.00 |
| 5/6/2016 | $326.25 |
| 5/6/2016 | $290.00 |
| 5/6/2016 | $1,012.50 |
| 5/6/2016 | $358.25 |
| 5/6/2016 | $526.50 |
| 5/6/2016 | $435.00 |
| 5/6/2016 | $289.50 |
| 5/6/2016 | $525.00 |
| 5/6/2016 | $4,220.00 |
| 5/6/2016 | $6,027.00 |
| 5/6/2016 | $1,390.00 |
| 5/6/2016 | $1,980.00 |
| 5/6/2016 | $1,368.00 |
| 5/6/2016 | $2,900.00 |
| 5/6/2016 | $2,317.00 |
| 5/6/2016 | $1,325.00 |
| 5/6/2016 | $555.00 |
| 5/10/2016 | $1,305.00 |
| 5/10/2016 | $276.00 |
| 5/10/2016 | $524.25 |
| 5/10/2016 | $750.00 |
| 5/10/2016 | $1,122.75 |
| 5/10/2016 | $594.00 |
| 5/10/2016 | $539.25 |
| 5/10/2016 | $281.25 |
| 5/10/2016 | $162.00 |
| 5/10/2016 | $97.50 |
| 5/10/2016 | $435.00 |
| 5/10/2016 | $92.00 |
| 5/10/2016 | $174.75 |
| 5/10/2016 | $250.00 |
| 5/10/2016 | $374.25 |
| 5/10/2016 | $198.00 |
| 5/10/2016 | $179.75 |
| 5/10/2016 | $93.75 |
| 5/10/2016 | $54.00 |
| 5/10/2016 | $32.50 |
| 5/10/2016 | $438.00 |
| 5/10/2016 | $2,826.00 |
| 5/10/2016 | $139.00 |
| 5/10/2016 | $1,250.00 |
| 5/10/2016 | $375.00 |
| 5/10/2016 | $1,404.00 |
| 5/10/2016 | $1,330.00 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 5/10/2016 | $341.00 |
| 5/10/2016 | $530.00 |
| 5/10/2016 | $948.00 |
| 5/10/2016 | $3,417.00 |
| 5/10/2016 | $3,325.00 |
| 5/10/2016 | $1,369.00 |
| 5/10/2016 | $590.00 |
| 5/10/2016 | $1,380.00 |
| 5/16/2016 | $8,626.50 |
| 5/16/2016 | $2,875.50 |
| 5/16/2016 | $903.00 |
| 5/16/2016 | $1,620.00 |
| 5/16/2016 | $299.00 |
| 5/26/2016 | $624.00 |
| 5/26/2016 | $3,036.00 |
| 5/26/2016 | $3,478.00 |
| 5/26/2016 | $122.00 |
| 5/26/2016 | $2,052.00 |
| 5/26/2016 | $5,000.00 |
| 5/26/2016 | $1,535.00 |
| 5/26/2016 | $148.00 |
| 5/26/2016 | $74.00 |
| 5/26/2016 | $296.00 |
| 6/1/2016 | $2,518.00 |
| 6/1/2016 | $269.00 |
| 6/1/2016 | $635.00 |
| 6/1/2016 | $695.00 |
| 6/1/2016 | $1,996.00 |
| 6/1/2016 | $6,452.00 |
| 6/3/2016 | $822.00 |
| 6/3/2016 | $675.00 |
| 6/7/2016 | $222.00 |
| 6/15/2016 | $1,125.00 |
| 6/20/2016 | $1,540.00 |
| 6/27/2016 | $1,698.00 |
| 6/27/2016 | $294.00 |
| 6/28/2016 | $299.25 |
| 6/28/2016 | $663.75 |
| 6/28/2016 | $1,110.75 |
| 6/28/2016 | $552.75 |
| 6/28/2016 | $516.75 |
| 6/28/2016 | $427.50 |
| 6/28/2016 | $134.25 |
| 6/28/2016 | $750.00 |
| 6/28/2016 | $131.25 |
| 6/28/2016 | $126.75 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 6/28/2016 | $356.25 |
| 6/28/2016 | $750.00 |
| 6/28/2016 | $240.00 |
| 6/28/2016 | $134.25 |
| 6/28/2016 | $431.25 |
| 6/28/2016 | $600.00 |
| 6/28/2016 | $1,106.25 |
| 6/28/2016 | $127.50 |
| 6/28/2016 | $375.00 |
| 6/28/2016 | $374.25 |
| 6/28/2016 | $103.50 |
| 6/28/2016 | $170.25 |
| 6/28/2016 | $375.00 |
| 6/28/2016 | $1,125.00 |
| 6/28/2016 | $375.00 |
| 6/28/2016 | $952.50 |
| 6/28/2016 | $213.75 |
| 6/28/2016 | $423.00 |
| 6/28/2016 | $672.75 |
| 6/28/2016 | $449.25 |
| 6/28/2016 | $341.25 |
| 6/28/2016 | $120.00 |
| 6/28/2016 | $502.50 |
| 6/28/2016 | $99.75 |
| 6/28/2016 | $221.25 |
| 6/28/2016 | $370.25 |
| 6/28/2016 | $184.25 |
| 6/28/2016 | $172.25 |
| 6/28/2016 | $142.50 |
| 6/28/2016 | $44.75 |
| 6/28/2016 | $250.00 |
| 6/28/2016 | $43.75 |
| 6/28/2016 | $42.25 |
| 6/28/2016 | $118.75 |
| 6/28/2016 | $250.00 |
| 6/28/2016 | $80.00 |
| 6/28/2016 | $44.75 |
| 6/28/2016 | $143.75 |
| 6/28/2016 | $200.00 |
| 6/28/2016 | $368.75 |
| 6/28/2016 | $42.50 |
| 6/28/2016 | $125.00 |
| 6/28/2016 | $124.75 |
| 6/28/2016 | $34.50 |
| 6/28/2016 | $56.75 |
| 6/28/2016 | $125.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 6/28/2016 | $375.00 |
| 6/28/2016 | $125.00 |
| 6/28/2016 | $317.50 |
| 6/28/2016 | $71.25 |
| 6/28/2016 | $141.00 |
| 6/28/2016 | $224.25 |
| 6/28/2016 | $149.75 |
| 6/28/2016 | $113.75 |
| 6/28/2016 | $40.00 |
| 6/28/2016 | $167.50 |
| 6/28/2016 | $896.00 |
| 6/28/2016 | $644.00 |
| 6/28/2016 | $339.00 |
| 6/28/2016 | $872.00 |
| 6/28/2016 | $590.00 |
| 7/1/2016 | $1,533.75 |
| 7/1/2016 | $186.75 |
| 7/1/2016 | $1,248.75 |
| 7/1/2016 | $980.25 |
| 7/1/2016 | $630.75 |
| 7/1/2016 | $2,484.00 |
| 7/1/2016 | $511.25 |
| 7/1/2016 | $62.25 |
| 7/1/2016 | $416.25 |
| 7/1/2016 | $326.75 |
| 7/1/2016 | $210.25 |
| 7/11/2016 | $70.00 |
| 7/11/2016 | $23,310.75 |
| 7/11/2016 | $1,901.25 |
| 7/11/2016 | $14,647.00 |
| 7/11/2016 | $19,771.00 |
| 7/11/2016 | $7,770.25 |
| 7/11/2016 | $633.75 |
| 7/19/2016 | $6,105.00 |
| 7/20/2016 | $900.00 |
| 7/20/2016 | $3,517.00 |
| 7/20/2016 | $4,688.00 |
| 7/27/2016 | $128.00 |
| 7/27/2016 | $1,897.00 |
| 7/27/2016 | $480.75 |
| 7/27/2016 | $1,869.75 |
| 7/27/2016 | $868.50 |
| 7/27/2016 | $524.25 |
| 7/27/2016 | $1,428.75 |
| 7/27/2016 | $2,340.75 |
| 7/27/2016 | $1,521.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 7/27/2016 | $549.00 |
| 7/27/2016 | $227.25 |
| 7/27/2016 | $1,642.50 |
| 7/27/2016 | $1,966.00 |
| 7/27/2016 | $520.00 |
| 7/27/2016 | $160.25 |
| 7/27/2016 | $623.25 |
| 7/27/2016 | $289.50 |
| 7/27/2016 | $174.75 |
| 7/27/2016 | $476.25 |
| 7/27/2016 | $780.25 |
| 7/27/2016 | $507.00 |
| 7/27/2016 | $183.00 |
| 7/27/2016 | $75.75 |
| 7/27/2016 | $547.50 |
| 8/9/2016 | $287.00 |
| 8/9/2016 | $7,816.50 |
| 8/9/2016 | $3,669.00 |
| 8/9/2016 | $2,605.50 |
| 8/9/2016 | $1,223.00 |
| 8/12/2016 | $974.00 |
| 8/12/2016 | $356.00 |
| 8/12/2016 | $5,383.00 |
| 8/12/2016 | $248.00 |
| 8/12/2016 | $580.00 |
| 8/12/2016 | $580.00 |
| 8/18/2016 | $4,081.00 |
| 8/18/2016 | $1,178.00 |
| 8/18/2016 | $7,000.00 |
| 8/18/2016 | $693.00 |
| 8/18/2016 | $1,160.00 |
| 8/18/2016 | $1,160.00 |
| 8/18/2016 | $1,160.00 |
| 8/18/2016 | $1,160.00 |
| 8/18/2016 | $1,160.00 |
| 8/18/2016 | $2,320.00 |
| 8/18/2016 | $250.00 |
| 8/22/2016 | $49,560.00 |
| 8/22/2016 | $390.00 |
| 8/22/2016 | $1,125.00 |
| 8/22/2016 | $8,050.00 |
| 8/22/2016 | $2,320.00 |
| 8/22/2016 | $2,300.00 |
| 8/26/2016 | $235.00 |
| 9/1/2016 | $203.00 |
| 9/1/2016 | $5,987.25 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 9/1/2016 | $2,098.50 |
| 9/1/2016 | $1,302.75 |
| 9/1/2016 | $1,710.00 |
| 9/1/2016 | $565.00 |
| 9/1/2016 | $435.00 |
| 9/1/2016 | $575.00 |
| 9/1/2016 | $1,550.00 |
| 9/1/2016 | $3,825.00 |
| 9/1/2016 | $2,002.00 |
| 9/1/2016 | $2,990.00 |
| 9/1/2016 | $9,625.00 |
| 9/1/2016 | $4,025.00 |
| 9/1/2016 | $401.00 |
| 9/1/2016 | $1,995.75 |
| 9/1/2016 | $699.50 |
| 9/1/2016 | $434.25 |
| 9/7/2016 | $110.00 |
| 9/15/2016 | $244.00 |
| 9/15/2016 | $1,045.00 |
| 9/15/2016 | $3,334.00 |
| 9/15/2016 | $312.00 |
| 9/21/2016 | $2,750.00 |
| 9/21/2016 | $580.00 |
| 9/21/2016 | $251.25 |
| 9/21/2016 | $877.50 |
| 9/21/2016 | $1,302.75 |
| 9/21/2016 | $281.25 |
| 9/21/2016 | $224.25 |
| 9/21/2016 | $431.25 |
| 9/21/2016 | $431.25 |
| 9/21/2016 | $1,305.00 |
| 9/21/2016 | $434.25 |
| 9/21/2016 | $299.25 |
| 9/21/2016 | $1,498.50 |
| 9/21/2016 | $870.00 |
| 9/21/2016 | $225.00 |
| 9/21/2016 | $2,661.75 |
| 9/21/2016 | $1,661.25 |
| 9/21/2016 | $1,157.00 |
| 9/21/2016 | $83.75 |
| 9/21/2016 | $292.50 |
| 9/21/2016 | $434.25 |
| 9/21/2016 | $93.75 |
| 9/21/2016 | $74.75 |
| 9/21/2016 | $143.75 |
| 9/21/2016 | $143.75 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 9/21/2016 | $435.00 |
| 9/21/2016 | $144.75 |
| 9/21/2016 | $99.75 |
| 9/21/2016 | $499.50 |
| 9/21/2016 | $290.00 |
| 9/21/2016 | $75.00 |
| 9/21/2016 | $887.25 |
| 9/21/2016 | $553.75 |
| 9/26/2016 | $599.00 |
| 9/26/2016 | $1,000.00 |
| 9/26/2016 | $474.00 |
| 9/26/2016 | $122.25 |
| 9/26/2016 | $350.25 |
| 9/26/2016 | $598.50 |
| 9/26/2016 | $434.25 |
| 9/26/2016 | $438.75 |
| 9/26/2016 | $438.75 |
| 9/26/2016 | $952.50 |
| 9/26/2016 | $2,081.25 |
| 9/26/2016 | $674.25 |
| 9/26/2016 | $449.25 |
| 9/26/2016 | $1,500.00 |
| 9/26/2016 | $434.25 |
| 9/26/2016 | $476.25 |
| 9/26/2016 | $1,428.75 |
| 9/26/2016 | $750.00 |
| 9/26/2016 | $207.00 |
| 9/26/2016 | $952.50 |
| 9/26/2016 | $5,900.00 |
| 9/26/2016 | $4,363.00 |
| 9/26/2016 | $1,395.00 |
| 9/26/2016 | $1,737.00 |
| 9/26/2016 | $396.00 |
| 9/26/2016 | $890.00 |
| 9/26/2016 | $1,703.00 |
| 9/26/2016 | $4,378.00 |
| 9/26/2016 | $1,100.00 |
| 9/26/2016 | $398.00 |
| 9/26/2016 | $575.00 |
| 9/26/2016 | $4,316.00 |
| 9/26/2016 | $1,937.00 |
| 9/26/2016 | $575.00 |
| 9/26/2016 | $580.00 |
| 9/26/2016 | $590.00 |
| 9/26/2016 | $610.00 |
| 9/26/2016 | $158.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 9/26/2016 | $40.75 |
| 9/26/2016 | $116.75 |
| 9/26/2016 | $199.50 |
| 9/26/2016 | $144.75 |
| 9/26/2016 | $146.25 |
| 9/26/2016 | $146.25 |
| 9/26/2016 | $317.50 |
| 9/26/2016 | $693.75 |
| 9/26/2016 | $224.75 |
| 9/26/2016 | $149.75 |
| 9/26/2016 | $500.00 |
| 9/26/2016 | $144.75 |
| 9/26/2016 | $158.75 |
| 9/26/2016 | $476.25 |
| 9/26/2016 | $250.00 |
| 9/26/2016 | $69.00 |
| 9/26/2016 | $317.50 |
| 9/29/2016 | $315.00 |
| 9/29/2016 | $432.00 |
| 9/29/2016 | $60.00 |
| 9/29/2016 | $475.00 |
| 9/29/2016 | $2,039.00 |
| 9/29/2016 | $266.00 |
| 9/29/2016 | $2,420.00 |
| 9/29/2016 | $3,140.00 |
| 9/29/2016 | $7,194.00 |
| 9/29/2016 | $1,620.00 |
| 9/29/2016 | $5,297.00 |
| 9/29/2016 | $3,950.00 |
| 9/29/2016 | $228.00 |
| 10/3/2016 | $4,312.50 |
| 10/3/2016 | $16,500.00 |
| 10/3/2016 | $1,437.50 |
| 10/7/2016 | $299.25 |
| 10/7/2016 | $24,898.00 |
| 10/7/2016 | $99.75 |
| 10/13/2016 | $2,463.00 |
| 10/13/2016 | $1,442.00 |
| 10/13/2016 | $4,170.00 |
| 10/13/2016 | $8,909.00 |
| 10/13/2016 | $7,775.00 |
| 10/13/2016 | $1,022.00 |
| 10/13/2016 | $2,786.00 |
| 10/13/2016 | $280.00 |
| 10/13/2016 | $1,905.00 |
| 10/13/2016 | $12,075.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $526.00 |
| 10/13/2016 | $6,392.00 |
| 10/13/2016 | $3,594.00 |
| 10/13/2016 | $1,198.00 |
| 10/13/2016 | $5,700.00 |
| 10/13/2016 | $487.00 |
| 10/13/2016 | $8,056.00 |
| 10/13/2016 | $158.00 |
| 10/13/2016 | $69.00 |
| 10/14/2016 | $139.00 |
| 10/19/2016 | $250.00 |
| 10/19/2016 | $74.25 |
| 10/19/2016 | $324.75 |
| 10/19/2016 | $195.75 |
| 10/19/2016 | $3,618.00 |
| 10/19/2016 | $591.00 |
| 10/19/2016 | $297.75 |
| 10/19/2016 | $24.75 |
| 10/19/2016 | $108.25 |
| 10/19/2016 | $65.25 |
| 10/19/2016 | $1,206.00 |
| 10/19/2016 | $197.00 |
| 10/19/2016 | $99.25 |
| 10/21/2016 | $550.00 |
| 10/21/2016 | $11,799.00 |
| 10/21/2016 | $8,758.00 |
| 10/21/2016 | $6,697.00 |
| 10/25/2016 | $169.00 |
| 10/25/2016 | $3,148.00 |
| 10/25/2016 | $763.00 |
| 10/25/2016 | $500.00 |
| 10/25/2016 | $1,158.00 |
| 11/2/2016 | $4,182.00 |
| 11/2/2016 | $9,165.00 |
| 11/2/2016 | $1,468.00 |
| 11/7/2016 | $79.00 |
| 11/7/2016 | $4,223.25 |
| 11/7/2016 | $476.25 |
| 11/7/2016 | $1,428.75 |
| 11/7/2016 | $599.25 |
| 11/7/2016 | $1,500.00 |
| 11/7/2016 | $1,305.00 |
| 11/7/2016 | $1,866.75 |
| 11/7/2016 | $284.25 |
| 11/7/2016 | $49,560.00 |
| 11/7/2016 | $48,720.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 11/7/2016 | $22,950.00 |
| 11/7/2016 | $1,444.00 |
| 11/7/2016 | $6,922.00 |
| 11/7/2016 | $470.00 |
| 11/7/2016 | $9,104.00 |
| 11/7/2016 | $579.00 |
| 11/7/2016 | $1,407.75 |
| 11/7/2016 | $158.75 |
| 11/7/2016 | $476.25 |
| 11/7/2016 | $199.75 |
| 11/7/2016 | $500.00 |
| 11/7/2016 | $435.00 |
| 11/7/2016 | $622.25 |
| 11/7/2016 | $94.75 |
| 11/16/2016 | $2,676.00 |
| 11/29/2016 | $21,802.00 |
| 12/5/2016 | $5,110.00 |
| 12/5/2016 | $2,269.00 |
| 12/9/2016 | $550.00 |
| 12/15/2016 | $6,132.00 |
| 12/21/2016 | $2,104.00 |
| 12/21/2016 | $26,208.00 |
| 12/21/2016 | $3,603.75 |
| 12/21/2016 | $3,333.75 |
| 12/21/2016 | $900.00 |
| 12/21/2016 | $981.00 |
| 12/21/2016 | $1,357.50 |
| 12/21/2016 | $1,399.00 |
| 12/21/2016 | $7,548.00 |
| 12/21/2016 | $1,802.00 |
| 12/21/2016 | $1,160.00 |
| 12/21/2016 | $8,736.00 |
| 12/21/2016 | $1,201.25 |
| 12/21/2016 | $1,111.25 |
| 12/21/2016 | $300.00 |
| 12/21/2016 | $327.00 |
| 12/21/2016 | $452.50 |
| 12/22/2016 | $170.00 |
| 12/29/2016 | $4,657.00 |
| 12/29/2016 | $3,502.50 |
| 12/29/2016 | $1,905.00 |
| 12/29/2016 | $5,832.75 |
| 12/29/2016 | $3,195.00 |
| 12/29/2016 | $7,323.00 |
| 12/29/2016 | $8,876.00 |
| 12/29/2016 | $1,167.50 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|---------------|
| 12/29/2016 | $635.00 |
| 12/29/2016 | $1,944.25 |
| 1/11/2017 | $10,550.00 |
| 1/11/2017 | $902.25 |
| 1/11/2017 | $12,395.00 |
| 1/11/2017 | $10,850.00 |
| 1/11/2017 | $300.75 |
| 1/24/2017 | $396.00 |
| 1/24/2017 | $3,810.00 |
| 1/24/2017 | $5,656.50 |
| 1/24/2017 | $3,810.00 |
| 1/24/2017 | $29,728.00 |
| 1/24/2017 | $1,700.00 |
| 1/24/2017 | $1,270.00 |
| 1/24/2017 | $1,885.50 |
| 1/24/2017 | $1,270.00 |
| 1/30/2017 | $399.00 |
| 2/2/2017 | $225.00 |
| 2/2/2017 | $8,830.00 |
| 2/14/2017 | $1,114.00 |
| 2/14/2017 | $2,555.00 |
| 2/14/2017 | $1,338.00 |
| 2/14/2017 | $1,198.50 |
| 2/14/2017 | $1,457.25 |
| 2/14/2017 | $2,829.75 |
| 2/14/2017 | $1,018.50 |
| 2/14/2017 | $624.75 |
| 2/14/2017 | $367.50 |
| 2/14/2017 | $296.25 |
| 2/14/2017 | $468.75 |
| 2/14/2017 | $4,248.00 |
| 2/14/2017 | $149.00 |
| 2/14/2017 | $580.00 |
| 2/14/2017 | $655.00 |
| 2/14/2017 | $11,561.00 |
| 2/14/2017 | $305.00 |
| 2/14/2017 | $585.00 |
| 2/14/2017 | $2,128.00 |
| 2/14/2017 | $2,962.00 |
| 2/14/2017 | $2,085.00 |
| 2/14/2017 | $495.00 |
| 2/14/2017 | $671.00 |
| 2/14/2017 | $6,350.00 |
| 2/14/2017 | $2,730.00 |
| 2/14/2017 | $446.00 |
| 2/14/2017 | $399.50 |

63378940 v1

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 2/14/2017 | $485.75 |
| 2/14/2017 | $943.25 |
| 2/14/2017 | $339.50 |
| 2/14/2017 | $208.25 |
| 2/14/2017 | $122.50 |
| 2/14/2017 | $98.75 |
| 2/14/2017 | $156.25 |
| 2/21/2017 | $297.00 |
| 2/24/2017 | $455.00 |
| 2/24/2017 | $129.00 |
| 2/24/2017 | $1,742.00 |
| 2/24/2017 | $1,234.00 |
| 2/24/2017 | $51.75 |
| 2/24/2017 | $1,428.75 |
| 2/24/2017 | $1,851.00 |
| 2/24/2017 | $1,298.00 |
| 2/24/2017 | $13,903.00 |
| 2/24/2017 | $17.25 |
| 2/24/2017 | $476.25 |
| 3/6/2017 | $592.50 |
| 3/6/2017 | $990.00 |
| 3/6/2017 | $2,224.00 |
| 3/6/2017 | $2,480.00 |
| 3/6/2017 | $197.50 |
| 3/15/2017 | $300.00 |
| 3/16/2017 | $850.00 |
| 3/23/2017 | $2,409.00 |
| 3/23/2017 | $3,646.00 |
| 3/23/2017 | $580.00 |
| 3/23/2017 | $3,188.00 |
| 3/23/2017 | $520.00 |
| 3/23/2017 | $140.00 |
| 3/23/2017 | $803.00 |
| 3/31/2017 | $2,235.00 |
| 3/31/2017 | $48,765.00 |
| 4/6/2017 | $1,160.00 |
| 4/6/2017 | $3,454.00 |
| 4/10/2017 | $11,202.00 |
| 4/10/2017 | $243.75 |
| 4/10/2017 | $6,696.00 |
| 4/10/2017 | $1,905.00 |
| 4/10/2017 | $125.00 |
| 4/10/2017 | $580.00 |
| 4/10/2017 | $81.25 |
| 4/17/2017 | $655.00 |
| 4/20/2017 | $10,013.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 4/24/2017 | $122.00 |
| 4/24/2017 | $299.00 |
| 4/24/2017 | $7,172.00 |
| 4/24/2017 | $3,190.00 |
| 4/24/2017 | $1,460.00 |
| 4/24/2017 | $1,438.00 |
| 4/24/2017 | $598.00 |
| 4/24/2017 | $879.00 |
| 4/24/2017 | $169.00 |
| 4/24/2017 | $982.50 |
| 4/24/2017 | $1,305.00 |
| 4/24/2017 | $182.25 |
| 4/24/2017 | $870.00 |
| 4/24/2017 | $557.25 |
| 4/24/2017 | $1,631.25 |
| 4/24/2017 | $273.75 |
| 4/24/2017 | $2,587.50 |
| 4/24/2017 | $870.00 |
| 4/24/2017 | $1,905.00 |
| 4/24/2017 | $879.00 |
| 4/24/2017 | $982.50 |
| 4/24/2017 | $251.25 |
| 4/24/2017 | $74.25 |
| 4/24/2017 | $1,368.75 |
| 4/24/2017 | $1,905.00 |
| 4/24/2017 | $3,200.00 |
| 4/24/2017 | $14,375.00 |
| 4/24/2017 | $19,550.00 |
| 4/24/2017 | $1,980.00 |
| 4/24/2017 | $1,251.00 |
| 4/24/2017 | $327.50 |
| 4/24/2017 | $435.00 |
| 4/24/2017 | $60.75 |
| 4/24/2017 | $290.00 |
| 4/24/2017 | $185.75 |
| 4/24/2017 | $543.75 |
| 4/24/2017 | $91.25 |
| 4/24/2017 | $862.50 |
| 4/24/2017 | $290.00 |
| 4/24/2017 | $635.00 |
| 4/24/2017 | $293.00 |
| 4/24/2017 | $327.50 |
| 4/24/2017 | $83.75 |
| 4/24/2017 | $24.75 |
| 4/24/2017 | $456.25 |
| 4/24/2017 | $635.00 |

TRANSFERS TO WF COMPUTER SERVICES, INC.

| Date | Payment Amount |
|------|----------------|
| 5/2/2017 | $68,874.00 |

63378940 v1