# EXHIBIT A

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 5/3/2013 | $50,428.00 |
| 5/13/2013 | $355.00 |
| 5/13/2013 | $5,855.00 |
| 5/13/2013 | $485.00 |
| 5/13/2013 | $485.00 |
| 5/13/2013 | $7,254.00 |
| 5/13/2013 | $1,567.00 |
| 5/13/2013 | $1,567.00 |
| 5/21/2013 | $29,941.00 |
| 5/29/2013 | $5,871.00 |
| 5/29/2013 | $10,502.00 |
| 6/7/2013 | $50,428.00 |
| 6/12/2013 | $5,584.00 |
| 6/18/2013 | $168.00 |
| 6/24/2013 | $336.00 |
| 7/1/2013 | $1,210.00 |
| 7/8/2013 | $4,188.00 |
| 7/8/2013 | $50,428.00 |
| 7/18/2013 | $4,253.00 |
| 7/18/2013 | $4,313.00 |
| 7/18/2013 | $724.00 |
| 7/22/2013 | $6,143.00 |
| 7/22/2013 | $485.00 |
| 7/22/2013 | $1,567.00 |
| 8/13/2013 | $50,428.00 |
| 9/4/2013 | $485.00 |
| 9/4/2013 | $6,418.00 |
| 9/4/2013 | $1,567.00 |
| 9/6/2013 | $50,180.00 |
| 9/18/2013 | $2,442.00 |
| 9/23/2013 | $2,278.00 |
| 9/23/2013 | $626.00 |
| 9/30/2013 | $2,100.00 |
| 10/21/2013 | $4,885.00 |
| 10/23/2013 | $485.00 |
| 10/23/2013 | $485.00 |
| 10/23/2013 | $6,312.00 |
| 10/23/2013 | $8,457.00 |
| 10/23/2013 | $1,567.00 |
| 10/23/2013 | $1,567.00 |
| 10/25/2013 | $5,456.00 |
| 10/28/2013 | $2,100.00 |
| 10/28/2013 | $301,940.00 |
| 11/26/2013 | $5,788.00 |
| 11/26/2013 | $485.00 |
| 11/26/2013 | $485.00 |

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 11/26/2013 | $7,211.00 |
| 11/26/2013 | $1,567.00 |
| 11/26/2013 | $1,567.00 |
| 11/29/2013 | $6,301.00 |
| 12/3/2013 | $1,075.00 |
| 12/12/2013 | $186.00 |
| 12/20/2013 | $50,153.00 |
| 1/2/2014 | $2,971.00 |
| 1/2/2014 | $3,412.00 |
| 1/2/2014 | $370.00 |
| 1/2/2014 | $1,267.00 |
| 1/6/2014 | $2,564.00 |
| 1/6/2014 | $600.00 |
| 1/6/2014 | $8.00 |
| 1/8/2014 | $11,500.00 |
| 1/8/2014 | $35.00 |
| 1/9/2014 | $654.00 |
| 1/9/2014 | $50,153.00 |
| 1/9/2014 | $920.00 |
| 1/9/2014 | $1,080.00 |
| 1/9/2014 | $178.00 |
| 1/9/2014 | $178.00 |
| 1/9/2014 | $178.00 |
| 1/9/2014 | $178.00 |
| 1/9/2014 | $1,405.00 |
| 1/9/2014 | $1,692.00 |
| 1/13/2014 | $216.00 |
| 1/14/2014 | $57.00 |
| 1/14/2014 | $757.00 |
| 1/14/2014 | $168.00 |
| 1/16/2014 | $630.00 |
| 1/21/2014 | $450.00 |
| 1/21/2014 | $474.00 |
| 1/21/2014 | $8,310.00 |
| 1/21/2014 | $8,310.00 |
| 1/21/2014 | $10,491.00 |
| 1/21/2014 | $1,465.00 |
| 1/22/2014 | $99.00 |
| 1/22/2014 | $99.00 |
| 1/22/2014 | $99.00 |
| 1/22/2014 | $99.00 |
| 1/28/2014 | $274.00 |
| 1/28/2014 | $64.00 |
| 1/28/2014 | $3,000.00 |
| 1/28/2014 | $8,273.00 |
| 1/29/2014 | $145.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 1/29/2014 | $145.00 |
| 1/29/2014 | $145.00 |
| 1/29/2014 | $145.00 |
| 2/3/2014 | $2,750.00 |
| 2/3/2014 | $3,147.00 |
| 2/3/2014 | $485.00 |
| 2/3/2014 | $7,341.00 |
| 2/3/2014 | $511.00 |
| 2/3/2014 | $1,426.00 |
| 2/3/2014 | $1,567.00 |
| 2/4/2014 | $272.00 |
| 2/4/2014 | $272.00 |
| 2/4/2014 | $272.00 |
| 2/4/2014 | $272.00 |
| 2/4/2014 | $272.00 |
| 2/4/2014 | $2,121.00 |
| 2/4/2014 | $2,553.00 |
| 2/4/2014 | $66.00 |
| 2/4/2014 | $66.00 |
| 2/4/2014 | $66.00 |
| 2/4/2014 | $2,666.00 |
| 2/4/2014 | $3,210.00 |
| 2/4/2014 | $5,432.00 |
| 2/4/2014 | $485.00 |
| 2/4/2014 | $493.00 |
| 2/4/2014 | $7,668.00 |
| 2/4/2014 | $509.00 |
| 2/4/2014 | $546.00 |
| 2/4/2014 | $560.00 |
| 2/4/2014 | $580.00 |
| 2/4/2014 | $647.00 |
| 2/4/2014 | $652.00 |
| 2/4/2014 | $707.00 |
| 2/4/2014 | $735.00 |
| 2/4/2014 | $736.00 |
| 2/4/2014 | $170.00 |
| 2/4/2014 | $182.00 |
| 2/4/2014 | $182.00 |
| 2/4/2014 | $198.00 |
| 2/4/2014 | $21.00 |
| 2/4/2014 | $21.00 |
| 2/4/2014 | $21.00 |
| 2/4/2014 | $1,501.00 |
| 2/4/2014 | $1,567.00 |
| 2/4/2014 | $206.00 |
| 2/4/2014 | $227.00 |

A-3

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 2/5/2014 | $80.00 |
| 2/5/2014 | $5,567.00 |
| 2/7/2014 | $331.00 |
| 2/10/2014 | $39,892.00 |
| 2/10/2014 | $805.00 |
| 2/10/2014 | $51,012.00 |
| 2/10/2014 | $1,327.00 |
| 2/10/2014 | $1,376.00 |
| 2/12/2014 | $306.00 |
| 2/12/2014 | $306.00 |
| 2/12/2014 | $306.00 |
| 2/12/2014 | $306.00 |
| 2/18/2014 | $757.00 |
| 2/18/2014 | $757.00 |
| 2/18/2014 | $1,744.00 |
| 2/19/2014 | $9,238.00 |
| 2/20/2014 | $7.00 |
| 2/24/2014 | $267.00 |
| 2/24/2014 | $3,385.00 |
| 2/24/2014 | $3,385.00 |
| 2/24/2014 | $617.00 |
| 2/24/2014 | $1,216.00 |
| 2/24/2014 | $1,425.00 |
| 2/24/2014 | $1,610.00 |
| 2/26/2014 | $54.00 |
| 2/26/2014 | $54.00 |
| 2/26/2014 | $73.00 |
| 2/26/2014 | $140.00 |
| 2/26/2014 | $182.00 |
| 2/28/2014 | $306.00 |
| 3/3/2014 | $485.00 |
| 3/3/2014 | $8,471.00 |
| 3/3/2014 | $556.00 |
| 3/3/2014 | $1,567.00 |
| 3/4/2014 | $192.00 |
| 3/5/2014 | $3,067.00 |
| 3/5/2014 | $3,067.00 |
| 3/5/2014 | $3,067.00 |
| 3/5/2014 | $151.00 |
| 3/6/2014 | $75.00 |
| 3/6/2014 | $75.00 |
| 3/6/2014 | $399.00 |
| 3/7/2014 | $396.00 |
| 3/7/2014 | $4,568.00 |
| 3/7/2014 | $4,568.00 |
| 3/7/2014 | $450.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 3/7/2014 | $450.00 |
| 3/7/2014 | $5,971.00 |
| 3/7/2014 | $26,900.00 |
| 3/7/2014 | $26,900.00 |
| 3/7/2014 | $757.00 |
| 3/7/2014 | $1,200.00 |
| 3/7/2014 | $1,340.00 |
| 3/7/2014 | $31.00 |
| 3/10/2014 | $63.00 |
| 3/10/2014 | $80.00 |
| 3/10/2014 | $811.00 |
| 3/10/2014 | $23.00 |
| 3/10/2014 | $250.00 |
| 3/10/2014 | $250.00 |
| 3/11/2014 | $114.00 |
| 3/11/2014 | $174.00 |
| 3/12/2014 | $479.00 |
| 3/13/2014 | $262.00 |
| 3/13/2014 | $262.00 |
| 3/13/2014 | $262.00 |
| 3/13/2014 | $262.00 |
| 3/13/2014 | $262.00 |
| 3/13/2014 | $8,603.00 |
| 3/13/2014 | $50,153.00 |
| 3/13/2014 | $212.00 |
| 3/13/2014 | $212.00 |
| 3/14/2014 | $120.00 |
| 3/14/2014 | $120.00 |
| 3/18/2014 | $1,990.00 |
| 3/18/2014 | $1,990.00 |
| 3/18/2014 | $757.00 |
| 3/18/2014 | $60,000.00 |
| 3/19/2014 | $100.00 |
| 3/19/2014 | $6.00 |
| 3/20/2014 | $1,260.00 |
| 3/20/2014 | $1,260.00 |
| 3/20/2014 | $1,260.00 |
| 3/21/2014 | $450.00 |
| 3/21/2014 | $560.00 |
| 3/21/2014 | $614.00 |
| 3/21/2014 | $707.00 |
| 3/21/2014 | $750.00 |
| 3/21/2014 | $170.00 |
| 3/21/2014 | $170.00 |
| 3/21/2014 | $182.00 |
| 3/21/2014 | $198.00 |

A-5

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 3/21/2014 | $215.00 |
| 3/25/2014 | $276.00 |
| 3/25/2014 | $148.00 |
| 3/25/2014 | $148.00 |
| 3/25/2014 | $1,465.00 |
| 3/27/2014 | $300.00 |
| 3/27/2014 | $3,998.00 |
| 3/28/2014 | $271.00 |
| 3/28/2014 | $715.00 |
| 3/28/2014 | $715.00 |
| 3/28/2014 | $715.00 |
| 3/28/2014 | $715.00 |
| 3/28/2014 | $733.00 |
| 3/28/2014 | $136.00 |
| 3/31/2014 | $49.00 |
| 3/31/2014 | $71.00 |
| 3/31/2014 | $475.00 |
| 3/31/2014 | $493.00 |
| 3/31/2014 | $13,665.00 |
| 3/31/2014 | $13,665.00 |
| 3/31/2014 | $707.00 |
| 3/31/2014 | $1,151.00 |
| 3/31/2014 | $21.00 |
| 3/31/2014 | $21.00 |
| 3/31/2014 | $1,432.00 |
| 3/31/2014 | $1,432.00 |
| 4/4/2014 | $767.00 |
| 4/4/2014 | $825.00 |
| 4/4/2014 | $170.00 |
| 4/4/2014 | $182.00 |
| 4/4/2014 | $182.00 |
| 4/4/2014 | $195.00 |
| 4/4/2014 | $229.00 |
| 4/8/2014 | $101.00 |
| 4/8/2014 | $105.00 |
| 4/8/2014 | $105.00 |
| 4/8/2014 | $105.00 |
| 4/8/2014 | $105.00 |
| 4/8/2014 | $105.00 |
| 4/8/2014 | $105.00 |
| 4/8/2014 | $105.00 |
| 4/9/2014 | $365.00 |
| 4/9/2014 | $79.00 |
| 4/9/2014 | $79.00 |
| 4/9/2014 | $454.00 |
| 4/9/2014 | $475.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 4/9/2014 | $12,684.00 |
| 4/9/2014 | $707.00 |
| 4/9/2014 | $50,153.00 |
| 4/9/2014 | $21.00 |
| 4/9/2014 | $30.00 |
| 4/14/2014 | $205.00 |
| 4/15/2014 | $273.00 |
| 4/15/2014 | $63.00 |
| 4/15/2014 | $336.00 |
| 4/15/2014 | $6,528.00 |
| 4/15/2014 | $23.00 |
| 4/15/2014 | $23.00 |
| 4/15/2014 | $32.00 |
| 4/15/2014 | $251.00 |
| 4/17/2014 | $2,350.00 |
| 4/17/2014 | $2,350.00 |
| 4/17/2014 | $2,350.00 |
| 4/17/2014 | $388.00 |
| 4/17/2014 | $388.00 |
| 4/17/2014 | $415.00 |
| 4/17/2014 | $18,106.00 |
| 4/17/2014 | $18,106.00 |
| 4/17/2014 | $169.00 |
| 4/17/2014 | $169.00 |
| 4/17/2014 | $169.00 |
| 4/17/2014 | $169.00 |
| 4/18/2014 | $16,667.00 |
| 4/25/2014 | $6,469.00 |
| 4/25/2014 | $544.00 |
| 4/25/2014 | $200.00 |
| 4/25/2014 | $200.00 |
| 4/25/2014 | $200.00 |
| 4/28/2014 | $112.00 |
| 4/29/2014 | $82.00 |
| 4/30/2014 | $2,169.00 |
| 4/30/2014 | $294.00 |
| 4/30/2014 | $294.00 |
| 4/30/2014 | $294.00 |
| 4/30/2014 | $4,201.00 |
| 4/30/2014 | $1,240.00 |
| 4/30/2014 | $1,790.00 |
| 5/2/2014 | $534.00 |
| 5/6/2014 | $90.00 |
| 5/6/2014 | $90.00 |
| 5/6/2014 | $6,301.00 |
| 5/6/2014 | $19.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 5/6/2014 | $220.00 |
| 5/9/2014 | $272.00 |
| 5/9/2014 | $272.00 |
| 5/9/2014 | $66.00 |
| 5/9/2014 | $66.00 |
| 5/9/2014 | $66.00 |
| 5/9/2014 | $499.00 |
| 5/9/2014 | $499.00 |
| 5/9/2014 | $505.00 |
| 5/9/2014 | $511.00 |
| 5/9/2014 | $810.00 |
| 5/9/2014 | $51,064.00 |
| 5/9/2014 | $844.00 |
| 5/9/2014 | $170.00 |
| 5/9/2014 | $182.00 |
| 5/9/2014 | $182.00 |
| 5/9/2014 | $195.00 |
| 5/9/2014 | $21.00 |
| 5/9/2014 | $1,556.00 |
| 5/12/2014 | $17,119.00 |
| 5/13/2014 | $122.00 |
| 5/14/2014 | $103,578.00 |
| 5/15/2014 | $323.00 |
| 5/15/2014 | $186.00 |
| 5/19/2014 | $1,000.00 |
| 5/19/2014 | $15.00 |
| 5/20/2014 | $312.00 |
| 5/20/2014 | $447.00 |
| 5/20/2014 | $5,521.00 |
| 5/20/2014 | $648.00 |
| 5/20/2014 | $704.00 |
| 5/20/2014 | $704.00 |
| 5/22/2014 | $488.00 |
| 5/22/2014 | $490.00 |
| 5/22/2014 | $1,422.00 |
| 5/22/2014 | $1,422.00 |
| 5/22/2014 | $1,429.00 |
| 5/27/2014 | $334.00 |
| 5/27/2014 | $335.00 |
| 5/27/2014 | $475.00 |
| 5/27/2014 | $11,788.00 |
| 5/27/2014 | $11,788.00 |
| 5/27/2014 | $11,788.00 |
| 5/27/2014 | $11,788.00 |
| 5/27/2014 | $11,788.00 |
| 5/27/2014 | $11,788.00 |

63378958 v1

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 5/27/2014 | $18,486.00 |
| 5/27/2014 | $685.00 |
| 5/27/2014 | $773.00 |
| 5/28/2014 | $26.00 |
| 5/29/2014 | $155.00 |
| 5/29/2014 | $155.00 |
| 5/30/2014 | $4,925.00 |
| 5/30/2014 | $6,347.00 |
| 5/30/2014 | $6,935.00 |
| 5/30/2014 | $6,935.00 |
| 5/30/2014 | $100.00 |
| 5/30/2014 | $250.00 |
| 6/2/2014 | $305.00 |
| 6/2/2014 | $305.00 |
| 6/2/2014 | $4,201.00 |
| 6/3/2014 | $105.00 |
| 6/3/2014 | $105.00 |
| 6/6/2014 | $63.00 |
| 6/6/2014 | $12,000.00 |
| 6/6/2014 | $12,000.00 |
| 6/6/2014 | $114.00 |
| 6/6/2014 | $943.00 |
| 6/6/2014 | $23.00 |
| 6/9/2014 | $112.00 |
| 6/10/2014 | $2,844.00 |
| 6/10/2014 | $2,988.00 |
| 6/10/2014 | $5,170.00 |
| 6/10/2014 | $770.00 |
| 6/10/2014 | $50,153.00 |
| 6/12/2014 | $574.00 |
| 6/12/2014 | $646.00 |
| 6/12/2014 | $33,666.00 |
| 6/16/2014 | $272.00 |
| 6/16/2014 | $333.00 |
| 6/16/2014 | $3,480.00 |
| 6/16/2014 | $498.00 |
| 6/16/2014 | $560.00 |
| 6/16/2014 | $560.00 |
| 6/16/2014 | $707.00 |
| 6/16/2014 | $34,639.00 |
| 6/16/2014 | $795.00 |
| 6/16/2014 | $170.00 |
| 6/16/2014 | $182.00 |
| 6/16/2014 | $182.00 |
| 6/16/2014 | $1,257.00 |
| 6/16/2014 | $1,257.00 |

A-9

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 6/16/2014 | $1,257.00 |
| 6/16/2014 | $1,257.00 |
| 6/16/2014 | $197.00 |
| 6/16/2014 | $199.00 |
| 6/16/2014 | $21.00 |
| 6/16/2014 | $21.00 |
| 6/16/2014 | $1,343.00 |
| 6/16/2014 | $1,343.00 |
| 6/16/2014 | $1,343.00 |
| 6/16/2014 | $1,343.00 |
| 6/17/2014 | $60.00 |
| 6/17/2014 | $60.00 |
| 6/17/2014 | $5,721.00 |
| 6/17/2014 | $485.00 |
| 6/17/2014 | $160.00 |
| 6/17/2014 | $1,567.00 |
| 6/18/2014 | $2,100.00 |
| 6/18/2014 | $485.00 |
| 6/18/2014 | $485.00 |
| 6/18/2014 | $8,184.00 |
| 6/18/2014 | $1,567.00 |
| 6/18/2014 | $1,577.00 |
| 6/20/2014 | $446.00 |
| 6/20/2014 | $5,679.00 |
| 6/20/2014 | $19,217.00 |
| 6/20/2014 | $757.00 |
| 6/20/2014 | $169.00 |
| 6/20/2014 | $20.00 |
| 6/20/2014 | $1,496.00 |
| 6/20/2014 | $205.00 |
| 6/20/2014 | $1,567.00 |
| 6/20/2014 | $227.00 |
| 6/23/2014 | $50.00 |
| 6/23/2014 | $50.00 |
| 6/23/2014 | $50.00 |
| 6/23/2014 | $50.00 |
| 6/23/2014 | $50.00 |
| 6/23/2014 | $50.00 |
| 6/23/2014 | $50.00 |
| 6/23/2014 | $461.00 |
| 6/23/2014 | $9.00 |
| 6/24/2014 | $316.00 |
| 6/24/2014 | $316.00 |
| 6/24/2014 | $316.00 |
| 6/24/2014 | $316.00 |
| 6/24/2014 | $316.00 |

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 6/24/2014 | $316.00 |
| 6/24/2014 | $316.00 |
| 6/25/2014 | $485.00 |
| 6/25/2014 | $699.00 |
| 6/25/2014 | $703.00 |
| 6/25/2014 | $40.00 |
| 6/26/2014 | $354.00 |
| 6/26/2014 | $962.00 |
| 6/26/2014 | $962.00 |
| 6/27/2014 | $10,028.00 |
| 6/27/2014 | $10,028.00 |
| 6/27/2014 | $10,028.00 |
| 6/30/2014 | $52.00 |
| 6/30/2014 | $2,782.00 |
| 6/30/2014 | $300.00 |
| 6/30/2014 | $2,873.00 |
| 6/30/2014 | $107.00 |
| 6/30/2014 | $568.00 |
| 6/30/2014 | $734.00 |
| 6/30/2014 | $734.00 |
| 6/30/2014 | $151.00 |
| 6/30/2014 | $167.00 |
| 6/30/2014 | $1,192.00 |
| 6/30/2014 | $1,192.00 |
| 6/30/2014 | $185.00 |
| 6/30/2014 | $1,502.00 |
| 7/1/2014 | $61.00 |
| 7/1/2014 | $61.00 |
| 7/1/2014 | $24.00 |
| 7/2/2014 | $226.00 |
| 7/2/2014 | $226.00 |
| 7/3/2014 | $160.00 |
| 7/8/2014 | $50.00 |
| 7/8/2014 | $313.00 |
| 7/8/2014 | $313.00 |
| 7/8/2014 | $313.00 |
| 7/8/2014 | $1,282.00 |
| 7/9/2014 | $272.00 |
| 7/9/2014 | $284.00 |
| 7/9/2014 | $63.00 |
| 7/9/2014 | $63.00 |
| 7/9/2014 | $4,023.00 |
| 7/9/2014 | $475.00 |
| 7/9/2014 | $497.00 |
| 7/9/2014 | $560.00 |
| 7/9/2014 | $707.00 |

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 7/9/2014 | $810.00 |
| 7/9/2014 | $852.00 |
| 7/9/2014 | $170.00 |
| 7/9/2014 | $182.00 |
| 7/9/2014 | $198.00 |
| 7/9/2014 | $21.00 |
| 7/9/2014 | $23.00 |
| 7/9/2014 | $23.00 |
| 7/9/2014 | $1,364.00 |
| 7/11/2014 | $50.00 |
| 7/11/2014 | $101.00 |
| 7/11/2014 | $114.00 |
| 7/11/2014 | $723.00 |
| 7/14/2014 | $966.00 |
| 7/15/2014 | $485.00 |
| 7/15/2014 | $107.00 |
| 7/15/2014 | $160.00 |
| 7/16/2014 | $2,990.00 |
| 7/18/2014 | $53.00 |
| 7/18/2014 | $2,940.00 |
| 7/18/2014 | $699.00 |
| 7/18/2014 | $703.00 |
| 7/18/2014 | $75,000.00 |
| 7/21/2014 | $450.00 |
| 7/21/2014 | $148.00 |
| 7/21/2014 | $1,398.00 |
| 7/22/2014 | $1,886.00 |
| 7/24/2014 | $50,153.00 |
| 7/28/2014 | $744.00 |
| 7/28/2014 | $744.00 |
| 7/28/2014 | $1,064.00 |
| 7/31/2014 | $84.00 |
| 7/31/2014 | $84.00 |
| 8/1/2014 | $201.00 |
| 8/1/2014 | $201.00 |
| 8/4/2014 | $220.00 |
| 8/4/2014 | $220.00 |
| 8/4/2014 | $220.00 |
| 8/6/2014 | $567.00 |
| 8/8/2014 | $1,990.00 |
| 8/8/2014 | $1,990.00 |
| 8/8/2014 | $272.00 |
| 8/8/2014 | $66.00 |
| 8/8/2014 | $66.00 |
| 8/8/2014 | $66.00 |
| 8/8/2014 | $72.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 8/8/2014 | $72.00 |
| 8/8/2014 | $475.00 |
| 8/8/2014 | $491.00 |
| 8/8/2014 | $590.00 |
| 8/8/2014 | $590.00 |
| 8/8/2014 | $16,600.00 |
| 8/8/2014 | $1,057.00 |
| 8/8/2014 | $171.00 |
| 8/8/2014 | $182.00 |
| 8/8/2014 | $182.00 |
| 8/8/2014 | $182.00 |
| 8/8/2014 | $182.00 |
| 8/8/2014 | $182.00 |
| 8/8/2014 | $21.00 |
| 8/8/2014 | $27.00 |
| 8/11/2014 | $446.00 |
| 8/11/2014 | $485.00 |
| 8/11/2014 | $699.00 |
| 8/11/2014 | $703.00 |
| 8/11/2014 | $743.00 |
| 8/12/2014 | $465.00 |
| 8/12/2014 | $200.00 |
| 8/12/2014 | $200.00 |
| 8/15/2014 | $50,702.00 |
| 8/15/2014 | $1,367.00 |
| 8/18/2014 | $160.00 |
| 8/18/2014 | $160.00 |
| 8/19/2014 | $1,990.00 |
| 8/19/2014 | $562.00 |
| 8/19/2014 | $614.00 |
| 8/19/2014 | $757.00 |
| 8/19/2014 | $1,465.00 |
| 8/22/2014 | $5,151.00 |
| 8/22/2014 | $5,151.00 |
| 8/22/2014 | $5,151.00 |
| 8/22/2014 | $5,151.00 |
| 8/22/2014 | $1,886.00 |
| 8/22/2014 | $1,886.00 |
| 8/26/2014 | $2,735.00 |
| 8/26/2014 | $549.00 |
| 8/26/2014 | $614.00 |
| 8/26/2014 | $614.00 |
| 8/26/2014 | $739.00 |
| 8/26/2014 | $1,021.00 |
| 8/28/2014 | $2,774.00 |
| 8/28/2014 | $340.00 |

63378958 v1

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 8/28/2014 | $536.00 |
| 8/28/2014 | $1,413.00 |
| 8/28/2014 | $205.00 |
| 8/29/2014 | $276.00 |
| 8/29/2014 | $6,896.00 |
| 9/2/2014 | $1,886.00 |
| 9/3/2014 | $89.00 |
| 9/9/2014 | $266.00 |
| 9/9/2014 | $55.00 |
| 9/9/2014 | $2,910.00 |
| 9/9/2014 | $113.00 |
| 9/9/2014 | $113.00 |
| 9/9/2014 | $707.00 |
| 9/9/2014 | $757.00 |
| 9/9/2014 | $170.00 |
| 9/9/2014 | $1,085.00 |
| 9/9/2014 | $9.00 |
| 9/9/2014 | $188.00 |
| 9/9/2014 | $198.00 |
| 9/10/2014 | $50.00 |
| 9/10/2014 | $50.00 |
| 9/10/2014 | $50.00 |
| 9/10/2014 | $50.00 |
| 9/10/2014 | $50.00 |
| 9/10/2014 | $25.00 |
| 9/10/2014 | $25.00 |
| 9/11/2014 | $101.00 |
| 9/11/2014 | $101.00 |
| 9/12/2014 | $12,706.00 |
| 9/12/2014 | $12,706.00 |
| 9/12/2014 | $14,714.00 |
| 9/15/2014 | $271.00 |
| 9/15/2014 | $64.00 |
| 9/15/2014 | $374.00 |
| 9/15/2014 | $529.00 |
| 9/15/2014 | $529.00 |
| 9/15/2014 | $582.00 |
| 9/16/2014 | $92.00 |
| 9/17/2014 | $5,419.00 |
| 9/19/2014 | $362.00 |
| 9/19/2014 | $534.00 |
| 9/19/2014 | $150.00 |
| 9/19/2014 | $150.00 |
| 9/19/2014 | $150.00 |
| 9/19/2014 | $1,698.00 |
| 9/23/2014 | $16,667.00 |

63378958 v1

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 9/23/2014 | $180.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/23/2014 | $23.00 |
| 9/24/2014 | $2,782.00 |
| 9/24/2014 | $2,804.00 |
| 9/24/2014 | $485.00 |
| 9/24/2014 | $699.00 |
| 9/24/2014 | $703.00 |
| 9/25/2014 | $288.00 |
| 9/25/2014 | $288.00 |
| 9/25/2014 | $50,153.00 |
| 9/25/2014 | $30.00 |
| 9/25/2014 | $30.00 |
| 9/29/2014 | $60.00 |
| 9/29/2014 | $60.00 |
| 9/29/2014 | $60.00 |
| 9/29/2014 | $60.00 |
| 9/29/2014 | $60.00 |
| 9/29/2014 | $1,325.00 |
| 9/29/2014 | $27.00 |
| 9/30/2014 | $2,324.00 |
| 9/30/2014 | $2,324.00 |
| 9/30/2014 | $612.00 |
| 9/30/2014 | $1,000.00 |
| 10/1/2014 | $3,750.00 |
| 10/1/2014 | $23.00 |
| 10/2/2014 | $51.00 |
| 10/2/2014 | $398.00 |
| 10/2/2014 | $421.00 |
| 10/2/2014 | $421.00 |
| 10/2/2014 | $6,418.00 |
| 10/2/2014 | $22.00 |
| 10/2/2014 | $35.00 |
| 10/7/2014 | $529.00 |
| 10/7/2014 | $1,461.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|---|---|
| 10/7/2014 | $1,461.00 |
| 10/10/2014 | $19,999.00 |
| 10/14/2014 | $10.00 |
| 10/14/2014 | $10.00 |
| 10/14/2014 | $10.00 |
| 10/14/2014 | $10.00 |
| 10/14/2014 | $33.00 |
| 10/14/2014 | $33.00 |
| 10/15/2014 | $2,782.00 |
| 10/15/2014 | $3,058.00 |
| 10/15/2014 | $485.00 |
| 10/15/2014 | $699.00 |
| 10/15/2014 | $703.00 |
| 10/16/2014 | $2,747.00 |
| 10/16/2014 | $3,004.00 |
| 10/16/2014 | $3,004.00 |
| 10/16/2014 | $3,004.00 |
| 10/16/2014 | $900.00 |
| 10/16/2014 | $900.00 |
| 10/20/2014 | $825.00 |
| 10/20/2014 | $825.00 |
| 10/20/2014 | $1,356.00 |
| 10/21/2014 | $1,200.00 |
| 10/21/2014 | $1,200.00 |
| 10/21/2014 | $1,200.00 |
| 10/22/2014 | $2,782.00 |
| 10/22/2014 | $2,804.00 |
| 10/22/2014 | $84.00 |
| 10/22/2014 | $1,221.00 |
| 10/22/2014 | $1,399.00 |
| 10/22/2014 | $44.00 |
| 10/23/2014 | $5,346.00 |
| 10/23/2014 | $14,941.00 |
| 10/23/2014 | $170.00 |
| 10/23/2014 | $1,264.00 |
| 10/27/2014 | $50,153.00 |
| 10/27/2014 | $39.00 |
| 10/30/2014 | $556.00 |
| 10/30/2014 | $556.00 |
| 10/30/2014 | $556.00 |
| 10/30/2014 | $556.00 |
| 10/30/2014 | $556.00 |
| 10/30/2014 | $556.00 |
| 10/30/2014 | $556.00 |
| 10/31/2014 | $614.00 |
| 11/3/2014 | $2,041.00 |

63378958 v1

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 11/4/2014 | $278.00 |
| 11/5/2014 | $139.00 |
| 11/8/2014 | $50,153.00 |
| 11/10/2014 | $72.00 |
| 11/10/2014 | $72.00 |
| 11/10/2014 | $72.00 |
| 11/10/2014 | $72.00 |
| 11/10/2014 | $72.00 |
| 11/10/2014 | $3,772.00 |
| 11/10/2014 | $3,772.00 |
| 11/10/2014 | $81.00 |
| 11/10/2014 | $81.00 |
| 11/10/2014 | $431.00 |
| 11/10/2014 | $23,669.00 |
| 11/10/2014 | $20.00 |
| 11/10/2014 | $21.00 |
| 11/10/2014 | $23.00 |
| 11/13/2014 | $88.00 |
| 11/13/2014 | $88.00 |
| 11/13/2014 | $88.00 |
| 11/13/2014 | $88.00 |
| 11/13/2014 | $88.00 |
| 11/13/2014 | $88.00 |
| 11/13/2014 | $88.00 |
| 11/13/2014 | $88.00 |
| 11/13/2014 | $88.00 |
| 11/14/2014 | $2,750.00 |
| 11/14/2014 | $8,402.00 |
| 11/17/2014 | $1,990.00 |
| 11/17/2014 | $310.00 |
| 11/17/2014 | $310.00 |
| 11/17/2014 | $154.00 |
| 11/17/2014 | $165.00 |
| 11/17/2014 | $165.00 |
| 11/17/2014 | $165.00 |
| 11/17/2014 | $165.00 |
| 11/17/2014 | $215.00 |
| 11/19/2014 | $342.00 |
| 11/24/2014 | $291.00 |
| 11/24/2014 | $29,429.00 |
| 11/25/2014 | $69.00 |
| 11/25/2014 | $69.00 |
| 11/25/2014 | $72.00 |
| 11/25/2014 | $72.00 |
| 11/26/2014 | $4,212.00 |
| 11/28/2014 | $401.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 12/3/2014 | $371.00 |
| 12/4/2014 | $80.00 |
| 12/4/2014 | $80.00 |
| 12/4/2014 | $80.00 |
| 12/5/2014 | $216.00 |
| 12/5/2014 | $216.00 |
| 12/5/2014 | $216.00 |
| 12/5/2014 | $216.00 |
| 12/5/2014 | $216.00 |
| 12/5/2014 | $216.00 |
| 12/5/2014 | $216.00 |
| 12/5/2014 | $216.00 |
| 12/8/2014 | $2,599.00 |
| 12/8/2014 | $2,599.00 |
| 12/8/2014 | $6,000.00 |
| 12/8/2014 | $554.00 |
| 12/8/2014 | $733.00 |
| 12/8/2014 | $733.00 |
| 12/8/2014 | $135.00 |
| 12/8/2014 | $135.00 |
| 12/8/2014 | $135.00 |
| 12/8/2014 | $896.00 |
| 12/8/2014 | $23.00 |
| 12/8/2014 | $23.00 |
| 12/8/2014 | $23.00 |
| 12/8/2014 | $23.00 |
| 12/8/2014 | $23.00 |
| 12/10/2014 | $2,783.00 |
| 12/10/2014 | $2,809.00 |
| 12/10/2014 | $485.00 |
| 12/10/2014 | $699.00 |
| 12/10/2014 | $703.00 |
| 12/11/2014 | $687.00 |
| 12/11/2014 | $687.00 |
| 12/12/2014 | $50,153.00 |
| 12/15/2014 | $461.00 |
| 12/15/2014 | $14.00 |
| 12/17/2014 | $2,247.00 |
| 12/19/2014 | $58.00 |
| 12/19/2014 | $2,400.00 |
| 12/19/2014 | $658.00 |
| 12/22/2014 | $2,011.00 |
| 12/22/2014 | $63.00 |
| 12/22/2014 | $63.00 |
| 12/22/2014 | $346.00 |
| 12/22/2014 | $346.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 12/22/2014 | $4,734.00 |
| 12/22/2014 | $1,240.00 |
| 12/22/2014 | $1,240.00 |
| 12/22/2014 | $1,240.00 |
| 12/22/2014 | $1,240.00 |
| 12/22/2014 | $233.00 |
| 12/23/2014 | $279.00 |
| 12/26/2014 | $272.00 |
| 12/26/2014 | $3,800.00 |
| 12/26/2014 | $3,800.00 |
| 12/26/2014 | $416.00 |
| 12/26/2014 | $461.00 |
| 12/26/2014 | $499.00 |
| 12/26/2014 | $503.00 |
| 12/26/2014 | $19.00 |
| 12/26/2014 | $19.00 |
| 12/26/2014 | $29.00 |
| 12/29/2014 | $68.00 |
| 12/29/2014 | $8.00 |
| 1/2/2015 | $150.00 |
| 1/6/2015 | $3,083.00 |
| 1/6/2015 | $3,134.00 |
| 1/6/2015 | $485.00 |
| 1/6/2015 | $699.00 |
| 1/6/2015 | $703.00 |
| 1/9/2015 | $1,495.00 |
| 1/12/2015 | $8,607.00 |
| 1/13/2015 | $69.00 |
| 1/13/2015 | $19,235.00 |
| 1/13/2015 | $23.00 |
| 1/13/2015 | $1,390.00 |
| 1/14/2015 | $60,000.00 |
| 1/16/2015 | $474.00 |
| 1/21/2015 | $2,747.00 |
| 1/21/2015 | $2,747.00 |
| 1/21/2015 | $2,951.00 |
| 1/21/2015 | $482.00 |
| 1/21/2015 | $482.00 |
| 1/21/2015 | $97.00 |
| 1/21/2015 | $544.00 |
| 1/21/2015 | $544.00 |
| 1/21/2015 | $10,734.00 |
| 1/21/2015 | $757.00 |
| 1/21/2015 | $1,317.00 |
| 1/26/2015 | $1,990.00 |
| 1/26/2015 | $451.00 |

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 1/27/2015 | $332.00 |
| 1/27/2015 | $332.00 |
| 1/27/2015 | $12,391.00 |
| 1/28/2015 | $1,240.00 |
| 1/28/2015 | $1,240.00 |
| 1/28/2015 | $1,240.00 |
| 1/28/2015 | $34.00 |
| 1/30/2015 | $465.00 |
| 1/30/2015 | $465.00 |
| 1/30/2015 | $136.00 |
| 1/30/2015 | $50,153.00 |
| 1/30/2015 | $1,364.00 |
| 2/2/2015 | $461.00 |
| 2/2/2015 | $7,918.00 |
| 2/3/2015 | $312.00 |
| 2/5/2015 | $415.00 |
| 2/5/2015 | $580.00 |
| 2/6/2015 | $146.00 |
| 2/9/2015 | $334.00 |
| 2/9/2015 | $479.00 |
| 2/9/2015 | $142.00 |
| 2/9/2015 | $23.00 |
| 2/9/2015 | $1,692.00 |
| 2/9/2015 | $1,692.00 |
| 2/9/2015 | $1,877.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $129.00 |
| 2/10/2015 | $133.00 |
| 2/10/2015 | $133.00 |
| 2/10/2015 | $133.00 |
| 2/12/2015 | $3,625.00 |
| 2/12/2015 | $3,625.00 |
| 2/12/2015 | $3,625.00 |
| 2/12/2015 | $80.00 |
| 2/12/2015 | $48.00 |
| 2/13/2015 | $389.00 |
| 2/13/2015 | $1,465.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 2/13/2015 | $1,465.00 |
| 2/15/2015 | $50,153.00 |
| 2/17/2015 | $72.00 |
| 2/17/2015 | $72.00 |
| 2/17/2015 | $72.00 |
| 2/17/2015 | $180.00 |
| 2/17/2015 | $18.00 |
| 2/17/2015 | $23.00 |
| 2/20/2015 | $678.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/20/2015 | $25,104.00 |
| 2/22/2015 | $51,419.00 |
| 2/23/2015 | $144.00 |
| 2/23/2015 | $165.00 |
| 2/23/2015 | $165.00 |
| 2/25/2015 | $15.00 |
| 2/25/2015 | $1,560.00 |
| 2/25/2015 | $43.00 |
| 2/26/2015 | $461.00 |
| 2/26/2015 | $1,340.00 |
| 2/26/2015 | $1,340.00 |
| 2/26/2015 | $1,340.00 |
| 2/26/2015 | $1,340.00 |
| 2/26/2015 | $1,533.00 |
| 2/27/2015 | $1,606.00 |
| 2/27/2015 | $1,725.00 |
| 3/3/2015 | $884.00 |
| 3/4/2015 | $300.00 |
| 3/10/2015 | $69.00 |
| 3/10/2015 | $301.00 |
| 3/10/2015 | $4,000.00 |
| 3/10/2015 | $466.00 |
| 3/10/2015 | $466.00 |
| 3/10/2015 | $96.00 |
| 3/10/2015 | $96.00 |

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 3/10/2015 | $96.00 |
| 3/10/2015 | $96.00 |
| 3/10/2015 | $96.00 |
| 3/10/2015 | $7,034.00 |
| 3/10/2015 | $875.00 |
| 3/10/2015 | $1,293.00 |
| 3/10/2015 | $1,293.00 |
| 3/10/2015 | $1,293.00 |
| 3/10/2015 | $23.00 |
| 3/10/2015 | $23.00 |
| 3/10/2015 | $23.00 |
| 3/16/2015 | $3,504.00 |
| 3/16/2015 | $499.00 |
| 3/16/2015 | $232.00 |
| 3/17/2015 | $7,483.00 |
| 3/17/2015 | $7,483.00 |
| 3/19/2015 | $81.00 |
| 3/19/2015 | $28,417.00 |
| 3/19/2015 | $28,417.00 |
| 3/20/2015 | $32.00 |
| 3/21/2015 | $50,153.00 |
| 3/23/2015 | $6,720.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/23/2015 | $8.00 |
| 3/24/2015 | $1,104.00 |
| 3/25/2015 | $1,345.00 |
| 3/25/2015 | $1,345.00 |
| 3/27/2015 | $455.00 |
| 3/27/2015 | $7,544.00 |
| 3/27/2015 | $8,865.00 |
| 3/27/2015 | $21,315.00 |
| 3/27/2015 | $139.00 |
| 3/27/2015 | $816.00 |
| 3/27/2015 | $172.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 3/30/2015 | $2,782.00 |
| 3/30/2015 | $2,804.00 |
| 3/30/2015 | $2,812.00 |
| 3/30/2015 | $2,877.00 |
| 3/30/2015 | $485.00 |
| 3/30/2015 | $101.00 |
| 3/30/2015 | $101.00 |
| 3/30/2015 | $101.00 |
| 3/30/2015 | $101.00 |
| 3/30/2015 | $14,714.00 |
| 3/30/2015 | $699.00 |
| 3/31/2015 | $699.00 |
| 3/31/2015 | $703.00 |
| 3/31/2015 | $703.00 |
| 3/31/2015 | $1,240.00 |
| 3/31/2015 | $23.00 |
| 4/1/2015 | $485.00 |
| 4/1/2015 | $669.00 |
| 4/1/2015 | $703.00 |
| 4/1/2015 | $1,372,589.00 |
| 4/1/2015 | $23.00 |
| 4/1/2015 | $23.00 |
| 4/1/2015 | $38.00 |
| 4/3/2015 | $485.00 |
| 4/3/2015 | $699.00 |
| 4/6/2015 | $2,793.00 |
| 4/6/2015 | $2,811.00 |
| 4/8/2015 | $152.00 |
| 4/9/2015 | $14,714.00 |
| 4/9/2015 | $730.00 |
| 4/10/2015 | $232.00 |
| 4/13/2015 | $260.00 |
| 4/13/2015 | $23.00 |
| 4/13/2015 | $1,414.00 |
| 4/13/2015 | $1,455.00 |
| 4/13/2015 | $1,455.00 |
| 4/16/2015 | $3,396.00 |
| 4/16/2015 | $4,212.00 |
| 4/16/2015 | $4,212.00 |
| 4/16/2015 | $84.00 |
| 4/16/2015 | $504.00 |
| 4/20/2015 | $28,555.00 |
| 4/21/2015 | $300.00 |
| 4/21/2015 | $300.00 |
| 4/21/2015 | $300.00 |
| 4/21/2015 | $200.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 4/21/2015 | $200.00 |
| 4/21/2015 | $200.00 |
| 4/21/2015 | $200.00 |
| 4/22/2015 | $1,000.00 |
| 4/22/2015 | $25.00 |
| 4/24/2015 | $14,714.00 |
| 4/24/2015 | $750.00 |
| 4/27/2015 | $11,045.00 |
| 4/27/2015 | $112.00 |
| 4/27/2015 | $124.00 |
| 4/27/2015 | $124.00 |
| 4/27/2015 | $940.00 |
| 4/27/2015 | $163.00 |
| 4/27/2015 | $163.00 |
| 4/27/2015 | $1,744.00 |
| 4/28/2015 | $15.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/4/2015 | $38,736.00 |
| 5/8/2015 | $377.00 |
| 5/8/2015 | $1,240.00 |
| 5/8/2015 | $1,240.00 |
| 5/8/2015 | $1,420.00 |
| 5/11/2015 | $46,557.00 |
| 5/11/2015 | $46,557.00 |
| 5/12/2015 | $88.00 |
| 5/13/2015 | $4,722.00 |
| 5/13/2015 | $558.00 |
| 5/13/2015 | $8.00 |
| 5/13/2015 | $8.00 |
| 5/15/2015 | $485.00 |
| 5/15/2015 | $699.00 |
| 5/15/2015 | $703.00 |
| 5/18/2015 | $276.00 |
| 5/18/2015 | $69.00 |
| 5/18/2015 | $4,926.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 5/18/2015 | $484.00 |
| 5/18/2015 | $152.00 |
| 5/18/2015 | $152.00 |
| 5/18/2015 | $977.00 |
| 5/18/2015 | $977.00 |
| 5/18/2015 | $169.00 |
| 5/19/2015 | $2,000.00 |
| 5/19/2015 | $2,000.00 |
| 5/19/2015 | $248.00 |
| 5/19/2015 | $1,898.00 |
| 5/20/2015 | $483.00 |
| 5/20/2015 | $107,024.00 |
| 5/22/2015 | $65.00 |
| 5/26/2015 | $651.00 |
| 5/26/2015 | $461.00 |
| 5/26/2015 | $461.00 |
| 5/26/2015 | $131.00 |
| 5/26/2015 | $9,864.00 |
| 5/26/2015 | $9,864.00 |
| 5/26/2015 | $9,864.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $72.00 |
| 5/26/2015 | $23.00 |
| 5/26/2015 | $2,949.00 |

63378958 v1

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 5/26/2015 | $757.00 |
| 5/26/2015 | $2,723.00 |
| 5/27/2015 | $96.00 |
| 5/27/2015 | $96.00 |
| 5/27/2015 | $96.00 |
| 5/27/2015 | $96.00 |
| 5/27/2015 | $96.00 |
| 5/27/2015 | $96.00 |
| 5/27/2015 | $19.00 |
| 5/27/2015 | $19.00 |
| 5/27/2015 | $25.00 |
| 5/27/2015 | $396.00 |
| 5/27/2015 | $427.00 |
| 5/27/2015 | $453.00 |
| 5/27/2015 | $9,794.00 |
| 5/27/2015 | $8.00 |
| 5/27/2015 | $8.00 |
| 5/29/2015 | $4,178.00 |
| 6/1/2015 | $10,437.00 |
| 6/1/2015 | $1,271.00 |
| 6/1/2015 | $1,275.00 |
| 6/1/2015 | $1,679.00 |
| 6/1/2015 | $80.00 |
| 6/3/2015 | $441.00 |
| 6/3/2015 | $441.00 |
| 6/4/2015 | $1,616.00 |
| 6/4/2015 | $100.00 |
| 6/5/2015 | $5,822.00 |
| 6/8/2015 | $896.00 |
| 6/8/2015 | $896.00 |
| 6/8/2015 | $167.00 |
| 6/8/2015 | $23.00 |
| 6/8/2015 | $69.00 |
| 6/8/2015 | $23.00 |
| 6/8/2015 | $98.00 |
| 6/8/2015 | $98.00 |
| 6/8/2015 | $98.00 |
| 6/8/2015 | $98.00 |
| 6/8/2015 | $98.00 |
| 6/9/2015 | $280.00 |
| 6/10/2015 | $8,357.00 |
| 6/11/2015 | $218.00 |
| 6/12/2015 | $39,828.00 |
| 6/15/2015 | $6,700.00 |
| 6/15/2015 | $6,700.00 |
| 6/15/2015 | $6,700.00 |

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 6/15/2015 | $4,263.00 |
| 6/15/2015 | $2,804.00 |
| 6/15/2015 | $2,782.00 |
| 6/16/2015 | $104.00 |
| 6/16/2015 | $2,440.00 |
| 6/17/2015 | $513.00 |
| 6/18/2015 | $1,180.00 |
| 6/18/2015 | $1,744.00 |
| 6/18/2015 | $485.00 |
| 6/18/2015 | $699.00 |
| 6/18/2015 | $703.00 |
| 6/18/2015 | $3,057.00 |
| 6/19/2015 | $50,153.00 |
| 6/19/2015 | $1,084.00 |
| 6/19/2015 | $1,084.00 |
| 6/19/2015 | $1,084.00 |
| 6/19/2015 | $1,084.00 |
| 6/23/2015 | $305.00 |
| 6/23/2015 | $305.00 |
| 6/24/2015 | $22,500.00 |
| 6/24/2015 | $2,747.00 |
| 6/29/2015 | $2,771.00 |
| 6/29/2015 | $207.00 |
| 6/29/2015 | $207.00 |
| 6/29/2015 | $23.00 |
| 6/29/2015 | $23.00 |
| 6/29/2015 | $7,072.00 |
| 6/30/2015 | $408.00 |
| 6/30/2015 | $408.00 |
| 6/30/2015 | $133.00 |
| 7/1/2015 | $1,918.00 |
| 7/1/2015 | $481.00 |
| 7/1/2015 | $56.00 |
| 7/1/2015 | $25.00 |
| 7/3/2015 | $770.00 |
| 7/3/2015 | $176.00 |
| 7/6/2015 | $1,336.00 |
| 7/6/2015 | $220.00 |
| 7/7/2015 | $223.00 |
| 7/7/2015 | $223.00 |
| 7/9/2015 | $133,333.00 |
| 7/9/2015 | $133,333.00 |
| 7/9/2015 | $351.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $23.00 |
| 7/10/2015 | $50,153.00 |
| 7/13/2015 | $84.00 |
| 7/13/2015 | $84.00 |
| 7/14/2015 | $2,138.00 |
| 7/14/2015 | $2,138.00 |
| 7/14/2015 | $1,068.00 |
| 7/14/2015 | $3,070.00 |
| 7/16/2015 | $1,282.00 |
| 7/16/2015 | $2,000.00 |
| 7/17/2015 | $485.00 |
| 7/17/2015 | $699.00 |
| 7/17/2015 | $703.00 |
| 7/20/2015 | $580.00 |
| 7/20/2015 | $20.00 |
| 7/20/2015 | $27.00 |
| 7/20/2015 | $1,500.00 |
| 7/23/2015 | $833.00 |
| 7/23/2015 | $7,584.00 |
| 7/23/2015 | $122.00 |
| 7/23/2015 | $122.00 |
| 7/27/2015 | $13,916.00 |
| 7/27/2015 | $56.00 |
| 7/27/2015 | $56.00 |
| 7/27/2015 | $639.00 |
| 7/27/2015 | $1,990.00 |
| 7/28/2015 | $834.00 |
| 7/28/2015 | $834.00 |
| 7/29/2015 | $141.00 |
| 7/29/2015 | $1,954.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $72.00 |
| 7/29/2015 | $2,198.00 |
| 7/29/2015 | $1,954.00 |
| 7/30/2015 | $100.00 |
| 7/31/2015 | $156.00 |
| 8/3/2015 | $492.00 |
| 8/4/2015 | $100.00 |
| 8/4/2015 | $100.00 |
| 8/6/2015 | $3,080.00 |
| 8/10/2015 | $55,519.00 |
| 8/10/2015 | $55,519.00 |
| 8/10/2015 | $2,421.00 |
| 8/10/2015 | $2,234.00 |
| 8/10/2015 | $2,826.00 |
| 8/10/2015 | $2,031.00 |
| 8/10/2015 | $1,471.00 |
| 8/10/2015 | $88.00 |
| 8/10/2015 | $2,829.00 |
| 8/11/2015 | $667.00 |
| 8/11/2015 | $4,497.00 |
| 8/12/2015 | $485.00 |
| 8/12/2015 | $699.00 |
| 8/12/2015 | $703.00 |
| 8/12/2015 | $2,805.00 |
| 8/12/2015 | $2,846.00 |
| 8/13/2015 | $700.00 |
| 8/13/2015 | $1,306.00 |
| 8/13/2015 | $114.00 |
| 8/13/2015 | $943.00 |
| 8/14/2015 | $82.00 |
| 8/14/2015 | $82.00 |
| 8/14/2015 | $82.00 |
| 8/14/2015 | $82.00 |
| 8/14/2015 | $82.00 |
| 8/18/2015 | $1,332.00 |
| 8/18/2015 | $1,332.00 |
| 8/19/2015 | $2,138.00 |
| 8/19/2015 | $2,138.00 |
| 8/19/2015 | $175.00 |
| 8/20/2015 | $1,404.00 |
| 8/20/2015 | $50,153.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 8/21/2015 | $511.00 |
| 8/21/2015 | $511.00 |
| 8/21/2015 | $511.00 |
| 8/21/2015 | $511.00 |
| 8/21/2015 | $511.00 |
| 8/21/2015 | $3,117.00 |
| 8/21/2015 | $167.00 |
| 8/21/2015 | $225.00 |
| 8/21/2015 | $225.00 |
| 8/25/2015 | $656.00 |
| 8/25/2015 | $656.00 |
| 8/25/2015 | $6,764.00 |
| 8/26/2015 | $2,747.00 |
| 8/27/2015 | $15.00 |
| 8/27/2015 | $15.00 |
| 8/28/2015 | $406.00 |
| 8/28/2015 | $447.00 |
| 8/28/2015 | $27.00 |
| 9/5/2015 | $4,261.00 |
| 9/10/2015 | $2,728.00 |
| 9/11/2015 | $203.00 |
| 9/11/2015 | $473.00 |
| 9/14/2015 | $1,129.00 |
| 9/14/2015 | $1,129.00 |
| 9/14/2015 | $220,567.00 |
| 9/14/2015 | $988.00 |
| 9/14/2015 | $2,017.00 |
| 9/15/2015 | $8,357.00 |
| 9/15/2015 | $29.00 |
| 9/15/2015 | $92.00 |
| 9/16/2015 | $60.00 |
| 9/16/2015 | $60.00 |
| 9/16/2015 | $60.00 |
| 9/16/2015 | $110.00 |
| 9/16/2015 | $8,500.00 |
| 9/18/2015 | $2,401.00 |
| 9/18/2015 | $3,315.00 |
| 9/21/2015 | $164.00 |
| 9/22/2015 | $28,417.00 |
| 9/22/2015 | $9,855.00 |
| 9/22/2015 | $2,747.00 |
| 9/23/2015 | $8,000.00 |
| 9/25/2015 | $1,306.00 |
| 9/25/2015 | $1,306.00 |
| 9/25/2015 | $217.00 |
| 9/28/2015 | $129.00 |

63378958 v1

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 9/28/2015 | $129.00 |
| 9/28/2015 | $129.00 |
| 9/28/2015 | $129.00 |
| 9/28/2015 | $129.00 |
| 9/28/2015 | $129.00 |
| 9/28/2015 | $129.00 |
| 9/28/2015 | $228.00 |
| 9/28/2015 | $1,373.00 |
| 9/28/2015 | $1,373.00 |
| 9/28/2015 | $1,373.00 |
| 9/28/2015 | $1,373.00 |
| 9/28/2015 | $1,373.00 |
| 9/28/2015 | $1,373.00 |
| 9/30/2015 | $1,306.00 |
| 9/30/2015 | $1,306.00 |
| 9/30/2015 | $1,306.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $2,041.00 |
| 9/30/2015 | $426.00 |
| 9/30/2015 | $1,888.00 |
| 9/30/2015 | $23.00 |
| 9/30/2015 | $23.00 |
| 9/30/2015 | $23.00 |
| 9/30/2015 | $23.00 |
| 9/30/2015 | $23.00 |
| 9/30/2015 | $23.00 |
| 9/30/2015 | $757.00 |
| 10/2/2015 | $27,500.00 |
| 10/6/2015 | $306.00 |
| 10/6/2015 | $2,817.00 |
| 10/6/2015 | $485.00 |
| 10/6/2015 | $699.00 |
| 10/6/2015 | $703.00 |
| 10/7/2015 | $291.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 10/8/2015 | $306.00 |
| 10/8/2015 | $70.00 |
| 10/9/2015 | $1,288.00 |
| 10/9/2015 | $1,386.00 |
| 10/9/2015 | $750.00 |
| 10/13/2015 | $2,991.00 |
| 10/13/2015 | $3,047.00 |
| 10/13/2015 | $2,895.00 |
| 10/15/2015 | $393.00 |
| 10/15/2015 | $393.00 |
| 10/15/2015 | $393.00 |
| 10/15/2015 | $393.00 |
| 10/15/2015 | $740.00 |
| 10/15/2015 | $28,427.00 |
| 10/15/2015 | $28,427.00 |
| 10/16/2015 | $141.00 |
| 10/16/2015 | $392.00 |
| 10/16/2015 | $21.00 |
| 10/16/2015 | $21.00 |
| 10/19/2015 | $1,249.00 |
| 10/19/2015 | $1,249.00 |
| 10/19/2015 | $1,249.00 |
| 10/19/2015 | $1,270.00 |
| 10/19/2015 | $447.00 |
| 10/19/2015 | $560.00 |
| 10/19/2015 | $3,455.00 |
| 10/19/2015 | $733.00 |
| 10/19/2015 | $3,454.00 |
| 10/19/2015 | $3,367.00 |
| 10/19/2015 | $485.00 |
| 10/19/2015 | $699.00 |
| 10/19/2015 | $703.00 |
| 10/21/2015 | $47.00 |
| 10/21/2015 | $480.00 |
| 10/21/2015 | $19,529.00 |
| 10/22/2015 | $50,014.00 |
| 10/26/2015 | $377.00 |
| 10/26/2015 | $26.00 |
| 10/26/2015 | $26.00 |
| 10/26/2015 | $26.00 |
| 10/26/2015 | $26.00 |
| 10/26/2015 | $26.00 |
| 10/26/2015 | $26.00 |
| 10/26/2015 | $26.00 |
| 10/28/2015 | $8.00 |
| 10/29/2015 | $363.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 10/29/2015 | $1,192.00 |
| 10/29/2015 | $376.00 |
| 11/4/2015 | $473.00 |
| 11/4/2015 | $1,963.00 |
| 11/5/2015 | $651.00 |
| 11/5/2015 | $651.00 |
| 11/6/2015 | $40.00 |
| 11/9/2015 | $66,667.00 |
| 11/10/2015 | $366.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $802.00 |
| 11/10/2015 | $802.00 |
| 11/10/2015 | $158.00 |
| 11/10/2015 | $158.00 |
| 11/10/2015 | $806.00 |
| 11/10/2015 | $977.00 |
| 11/10/2015 | $415.00 |
| 11/10/2015 | $652.00 |
| 11/10/2015 | $447.00 |
| 11/10/2015 | $802.00 |
| 11/10/2015 | $334.00 |
| 11/10/2015 | $131.00 |
| 11/10/2015 | $131.00 |
| 11/10/2015 | $5,795.00 |
| 11/10/2015 | $5,795.00 |
| 11/13/2015 | $8.00 |
| 11/16/2015 | $377.00 |
| 11/16/2015 | $10.00 |
| 11/16/2015 | $47.00 |
| 11/16/2015 | $1,628.00 |
| 11/16/2015 | $1,189.00 |
| 11/16/2015 | $1,080.00 |
| 11/16/2015 | $757.00 |
| 11/16/2015 | $669.00 |
| 11/17/2015 | $1,259.00 |
| 11/19/2015 | $6,601.00 |
| 11/20/2015 | $225.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 11/23/2015 | $4,715.00 |
| 11/23/2015 | $485.00 |
| 11/23/2015 | $699.00 |
| 11/23/2015 | $703.00 |
| 11/24/2015 | $107.00 |
| 11/25/2015 | $3,332.00 |
| 11/25/2015 | $3,332.00 |
| 11/25/2015 | $3,332.00 |
| 11/25/2015 | $3,332.00 |
| 11/25/2015 | $3,332.00 |
| 11/25/2015 | $3,332.00 |
| 11/25/2015 | $3,332.00 |
| 11/25/2015 | $3,332.00 |
| 11/25/2015 | $3,332.00 |
| 11/25/2015 | $3,000.00 |
| 11/30/2015 | $92.00 |
| 11/30/2015 | $92.00 |
| 11/30/2015 | $60.00 |
| 11/30/2015 | $60.00 |
| 11/30/2015 | $548.00 |
| 11/30/2015 | $4,770.00 |
| 11/30/2015 | $2,450.00 |
| 11/30/2015 | $4,770.00 |
| 11/30/2015 | $5,513.00 |
| 12/1/2015 | $300.00 |
| 12/1/2015 | $65.00 |
| 12/2/2015 | $81.00 |
| 12/2/2015 | $81.00 |
| 12/2/2015 | $81.00 |
| 12/7/2015 | $47.00 |
| 12/7/2015 | $535.00 |
| 12/7/2015 | $353.00 |
| 12/7/2015 | $353.00 |
| 12/7/2015 | $353.00 |
| 12/7/2015 | $353.00 |
| 12/7/2015 | $353.00 |
| 12/7/2015 | $994.00 |
| 12/7/2015 | $994.00 |
| 12/7/2015 | $447.00 |
| 12/7/2015 | $505.00 |
| 12/7/2015 | $994.00 |
| 12/7/2015 | $4,036.00 |
| 12/7/2015 | $2,378.00 |
| 12/7/2015 | $2,378.00 |
| 12/7/2015 | $2,378.00 |
| 12/7/2015 | $90.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 12/8/2015 | $100.00 |
| 12/10/2015 | $26.00 |
| 12/10/2015 | $27.00 |
| 12/10/2015 | $31.00 |
| 12/10/2015 | $427.00 |
| 12/14/2015 | $1,745.00 |
| 12/14/2015 | $1,795.00 |
| 12/14/2015 | $1,795.00 |
| 12/15/2015 | $31,770.00 |
| 12/15/2015 | $200.00 |
| 12/22/2015 | $39.00 |
| 12/22/2015 | $3,188.00 |
| 12/22/2015 | $15.00 |
| 12/22/2015 | $255.00 |
| 12/23/2015 | $2,242.00 |
| 12/23/2015 | $2,242.00 |
| 12/23/2015 | $2,242.00 |
| 12/23/2015 | $2,242.00 |
| 12/23/2015 | $8.00 |
| 12/23/2015 | $8.00 |
| 12/23/2015 | $467.00 |
| 12/23/2015 | $467.00 |
| 12/24/2015 | $11,891.00 |
| 12/28/2015 | $875.00 |
| 12/28/2015 | $387.00 |
| 12/28/2015 | $62,052.00 |
| 12/30/2015 | $123.00 |
| 12/30/2015 | $50,014.00 |
| 1/5/2016 | $2,875.00 |
| 1/5/2016 | $2,849.00 |
| 1/5/2016 | $485.00 |
| 1/5/2016 | $703.00 |
| 1/5/2016 | $699.00 |
| 1/6/2016 | $294.00 |
| 1/6/2016 | $294.00 |
| 1/14/2016 | $101.00 |
| 1/20/2016 | $1,122.00 |
| 1/22/2016 | $21,793.00 |
| 1/22/2016 | $107.00 |
| 1/26/2016 | $728.00 |
| 1/27/2016 | $977.00 |
| 1/28/2016 | $1,990.00 |
| 1/28/2016 | $2,747.00 |
| 2/1/2016 | $106.00 |
| 2/1/2016 | $130.00 |
| 2/1/2016 | $437.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $1,350.00 |
| 2/2/2016 | $184.00 |
| 2/3/2016 | $316.00 |
| 2/3/2016 | $316.00 |
| 2/3/2016 | $316.00 |
| 2/3/2016 | $316.00 |
| 2/3/2016 | $700.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $250.00 |
| 2/3/2016 | $656.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/4/2016 | $480.00 |
| 2/8/2016 | $72.00 |
| 2/8/2016 | $306.00 |
| 2/8/2016 | $306.00 |
| 2/8/2016 | $473.00 |
| 2/8/2016 | $473.00 |
| 2/8/2016 | $422.00 |
| 2/8/2016 | $387.00 |
| 2/8/2016 | $447.00 |
| 2/8/2016 | $1,328.00 |
| 2/8/2016 | $1,990.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 2/9/2016 | $2,178.00 |
| 2/9/2016 | $90.00 |
| 2/9/2016 | $90.00 |
| 2/9/2016 | $90.00 |
| 2/9/2016 | $3,600.00 |
| 2/11/2016 | $1,044.00 |
| 2/11/2016 | $691.00 |
| 2/11/2016 | $387.00 |
| 2/11/2016 | $447.00 |
| 2/11/2016 | $504.00 |
| 2/11/2016 | $4,715.00 |
| 2/11/2016 | $4,715.00 |
| 2/11/2016 | $6,601.00 |
| 2/11/2016 | $6,601.00 |
| 2/11/2016 | $6,601.00 |
| 2/17/2016 | $156.00 |
| 2/17/2016 | $156.00 |
| 2/18/2016 | $233.00 |
| 2/18/2016 | $501.00 |
| 2/18/2016 | $74,620.00 |
| 2/18/2016 | $501.00 |
| 2/18/2016 | $2,930.00 |
| 2/18/2016 | $1,514.00 |
| 2/18/2016 | $1,990.00 |
| 2/18/2016 | $50,014.00 |
| 2/19/2016 | $1,340.00 |
| 2/19/2016 | $6,842.00 |
| 2/22/2016 | $246.00 |
| 2/22/2016 | $246.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/22/2016 | $774.00 |
| 2/23/2016 | $129.00 |
| 2/23/2016 | $700.00 |

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 2/24/2016 | $700.00 |
| 2/24/2016 | $700.00 |
| 2/24/2016 | $700.00 |
| 2/25/2016 | $1,849.00 |
| 2/29/2016 | $40.00 |
| 2/29/2016 | $111.00 |
| 2/29/2016 | $128.00 |
| 2/29/2016 | $149.00 |
| 2/29/2016 | $149.00 |
| 2/29/2016 | $149.00 |
| 2/29/2016 | $29,429.00 |
| 3/1/2016 | $104.00 |
| 3/2/2016 | $2,562.00 |
| 3/3/2016 | $82.00 |
| 3/3/2016 | $50,014.00 |
| 3/4/2016 | $716.00 |
| 3/7/2016 | $3,045.00 |
| 3/7/2016 | $349.00 |
| 3/7/2016 | $349.00 |
| 3/7/2016 | $15.00 |
| 3/7/2016 | $378.00 |
| 3/7/2016 | $415.00 |
| 3/7/2016 | $757.00 |
| 3/7/2016 | $750.00 |
| 3/8/2016 | $30.00 |
| 3/8/2016 | $30.00 |
| 3/9/2016 | $131.00 |
| 3/9/2016 | $2,093.00 |
| 3/10/2016 | $1,535.00 |
| 3/10/2016 | $1,535.00 |
| 3/10/2016 | $15,674.00 |
| 3/10/2016 | $50,014.00 |
| 3/14/2016 | $538.00 |
| 3/14/2016 | $2,324.00 |
| 3/14/2016 | $2,324.00 |
| 3/14/2016 | $2,324.00 |
| 3/14/2016 | $2,324.00 |
| 3/14/2016 | $2,747.00 |
| 3/14/2016 | $2,747.00 |
| 3/14/2016 | $2,747.00 |
| 3/14/2016 | $2,747.00 |
| 3/14/2016 | $2,747.00 |
| 3/15/2016 | $3,613.00 |
| 3/15/2016 | $3,613.00 |
| 3/15/2016 | $3,613.00 |
| 3/15/2016 | $3,613.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 3/15/2016 | $3,613.00 |
| 3/15/2016 | $192.00 |
| 3/15/2016 | $4,199.00 |
| 3/15/2016 | $3,964.00 |
| 3/17/2016 | $493.00 |
| 3/17/2016 | $4,905.00 |
| 3/17/2016 | $4,905.00 |
| 3/18/2016 | $9,044.00 |
| 3/21/2016 | $661.00 |
| 3/21/2016 | $5,095.00 |
| 3/21/2016 | $4,770.00 |
| 3/21/2016 | $8,357.00 |
| 3/22/2016 | $798.00 |
| 3/22/2016 | $937.00 |
| 3/22/2016 | $447.00 |
| 3/22/2016 | $924.00 |
| 3/24/2016 | $280.00 |
| 3/24/2016 | $280.00 |
| 3/24/2016 | $199.00 |
| 3/28/2016 | $930.00 |
| 3/28/2016 | $551.00 |
| 3/28/2016 | $2,725.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 3/29/2016 | $100.00 |
| 4/1/2016 | $1,204.00 |
| 4/1/2016 | $3,738.00 |
| 4/4/2016 | $720.00 |
| 4/4/2016 | $720.00 |
| 4/4/2016 | $485.00 |
| 4/4/2016 | $699.00 |
| 4/4/2016 | $703.00 |
| 4/4/2016 | $3,085.00 |
| 4/4/2016 | $2,820.00 |
| 4/5/2016 | $220.00 |

A-39

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 4/6/2016 | $412.00 |
| 4/8/2016 | $485.00 |
| 4/8/2016 | $699.00 |
| 4/14/2016 | $3,938.00 |
| 4/29/2016 | $28,575.00 |
| 4/29/2016 | $28,575.00 |
| 4/29/2016 | $28,575.00 |
| 4/29/2016 | $54,148.00 |
| 4/29/2016 | $50,014.00 |
| 5/2/2016 | $473.00 |
| 5/2/2016 | $638.00 |
| 5/2/2016 | $473.00 |
| 5/2/2016 | $416.00 |
| 5/2/2016 | $8,141.00 |
| 5/2/2016 | $1,891.00 |
| 5/2/2016 | $416.00 |
| 5/2/2016 | $1,127.00 |
| 5/2/2016 | $819.00 |
| 5/2/2016 | $1,990.00 |
| 5/2/2016 | $1,990.00 |
| 5/2/2016 | $1,990.00 |
| 5/2/2016 | $1,990.00 |
| 5/3/2016 | $7.00 |
| 5/3/2016 | $7.00 |
| 5/3/2016 | $7.00 |
| 5/3/2016 | $327.00 |
| 5/3/2016 | $246.00 |
| 5/3/2016 | $2,988.00 |
| 5/3/2016 | $2,988.00 |
| 5/3/2016 | $156.00 |
| 5/3/2016 | $156.00 |
| 5/6/2016 | $30,761.00 |
| 5/6/2016 | $30,761.00 |
| 5/6/2016 | $30,761.00 |
| 5/6/2016 | $30,761.00 |
| 5/6/2016 | $447.00 |
| 5/9/2016 | $17.00 |
| 5/9/2016 | $24.00 |
| 5/9/2016 | $26,428.00 |
| 5/9/2016 | $33.00 |
| 5/9/2016 | $33.00 |
| 5/9/2016 | $34.00 |
| 5/10/2016 | $3,625.00 |
| 5/10/2016 | $110,942.00 |
| 5/10/2016 | $2,932.00 |
| 5/10/2016 | $2,930.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 5/10/2016 | $2,843.00 |
| 5/10/2016 | $2,800.00 |
| 5/10/2016 | $2,857.00 |
| 5/10/2016 | $3,479.00 |
| 5/11/2016 | $2,000.00 |
| 5/11/2016 | $2,000.00 |
| 5/11/2016 | $2,000.00 |
| 5/11/2016 | $3,288.00 |
| 5/11/2016 | $3,039.00 |
| 5/11/2016 | $485.00 |
| 5/11/2016 | $699.00 |
| 5/11/2016 | $2,872.00 |
| 5/11/2016 | $703.00 |
| 5/11/2016 | $485.00 |
| 5/12/2016 | $362.00 |
| 5/12/2016 | $703.00 |
| 5/12/2016 | $2,877.00 |
| 5/12/2016 | $699.00 |
| 5/13/2016 | $21.00 |
| 5/13/2016 | $738.00 |
| 5/13/2016 | $738.00 |
| 5/13/2016 | $738.00 |
| 5/13/2016 | $738.00 |
| 5/13/2016 | $738.00 |
| 5/13/2016 | $28.00 |
| 5/13/2016 | $600.00 |
| 5/13/2016 | $60.00 |
| 5/13/2016 | $29.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $1,179.00 |
| 5/13/2016 | $1,179.00 |
| 5/13/2016 | $582.00 |
| 5/13/2016 | $864.00 |
| 5/13/2016 | $1,179.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 5/16/2016 | $481.00 |
| 5/16/2016 | $481.00 |
| 5/16/2016 | $481.00 |
| 5/16/2016 | $474.00 |
| 5/16/2016 | $26.00 |
| 5/16/2016 | $810.00 |
| 5/16/2016 | $810.00 |
| 5/16/2016 | $810.00 |
| 5/17/2016 | $4,655.00 |
| 5/17/2016 | $4,655.00 |
| 5/17/2016 | $260.00 |
| 5/17/2016 | $260.00 |
| 5/17/2016 | $260.00 |
| 5/19/2016 | $199.00 |
| 5/19/2016 | $199.00 |
| 5/23/2016 | $651.00 |
| 5/23/2016 | $56.00 |
| 5/23/2016 | $56.00 |
| 5/23/2016 | $1,043.00 |
| 5/23/2016 | $6,601.00 |
| 5/23/2016 | $6,601.00 |
| 5/23/2016 | $943.00 |
| 5/23/2016 | $2,198.00 |
| 5/23/2016 | $2,747.00 |
| 5/24/2016 | $40.00 |
| 5/24/2016 | $974.00 |
| 5/26/2016 | $496.00 |
| 5/27/2016 | $366.00 |
| 5/31/2016 | $1,379.00 |
| 5/31/2016 | $1,902.00 |
| 5/31/2016 | $657.00 |
| 5/31/2016 | $175.00 |
| 5/31/2016 | $175.00 |
| 5/31/2016 | $175.00 |
| 5/31/2016 | $175.00 |
| 5/31/2016 | $977.00 |
| 5/31/2016 | $1,515.00 |
| 6/1/2016 | $144.00 |
| 6/1/2016 | $144.00 |
| 6/2/2016 | $66,667.00 |
| 6/2/2016 | $52.00 |
| 6/5/2016 | $200,056.00 |
| 6/6/2016 | $11.00 |
| 6/6/2016 | $36.00 |
| 6/6/2016 | $152.00 |
| 6/6/2016 | $757.00 |

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 6/6/2016 | $1,014.00 |
| 6/6/2016 | $480.00 |
| 6/6/2016 | $480.00 |
| 6/6/2016 | $584.00 |
| 6/6/2016 | $584.00 |
| 6/7/2016 | $2,000.00 |
| 6/8/2016 | $3,675.00 |
| 6/9/2016 | $2,093.00 |
| 6/9/2016 | $7,265.00 |
| 6/9/2016 | $493.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $77.00 |
| 6/13/2016 | $185.00 |
| 6/14/2016 | $4,500.00 |
| 6/14/2016 | $4,500.00 |
| 6/14/2016 | $4,500.00 |
| 6/14/2016 | $54.00 |
| 6/16/2016 | $451.00 |
| 6/17/2016 | $447.00 |
| 6/20/2016 | $2,747.00 |
| 6/20/2016 | $2,747.00 |
| 6/21/2016 | $24.00 |
| 6/21/2016 | $24.00 |
| 6/21/2016 | $24.00 |
| 6/24/2016 | $189.00 |
| 6/24/2016 | $28.00 |
| 6/24/2016 | $3.00 |
| 6/24/2016 | $40.00 |
| 6/24/2016 | $146.00 |
| 6/24/2016 | $187.00 |
| 6/24/2016 | $1,399.00 |
| 6/26/2016 | $50,014.00 |
| 6/27/2016 | $397.00 |
| 6/27/2016 | $397.00 |
| 6/28/2016 | $338.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 6/28/2016 | $347.00 |
| 6/28/2016 | $347.00 |
| 6/29/2016 | $88.00 |
| 6/29/2016 | $703.00 |
| 6/29/2016 | $72.00 |
| 6/29/2016 | $703.00 |
| 6/29/2016 | $485.00 |
| 6/29/2016 | $699.00 |
| 6/29/2016 | $484.00 |
| 6/29/2016 | $49.00 |
| 6/29/2016 | $19.00 |
| 6/29/2016 | $27.00 |
| 6/29/2016 | $485.00 |
| 6/29/2016 | $699.00 |
| 6/29/2016 | $703.00 |
| 6/29/2016 | $699.00 |
| 6/30/2016 | $384.00 |
| 6/30/2016 | $149.00 |
| 7/1/2016 | $15,535.00 |
| 7/1/2016 | $19,307.00 |
| 7/1/2016 | $11,975.00 |
| 7/1/2016 | $17,979.00 |
| 7/1/2016 | $28,417.00 |
| 7/5/2016 | $2,837.00 |
| 7/5/2016 | $6,267.00 |
| 7/5/2016 | $6,531.00 |
| 7/7/2016 | $37.00 |
| 7/7/2016 | $31.00 |
| 7/11/2016 | $412.00 |
| 7/11/2016 | $159.00 |
| 7/11/2016 | $175.00 |
| 7/11/2016 | $172.00 |
| 7/11/2016 | $159.00 |
| 7/11/2016 | $480.00 |
| 7/11/2016 | $203.00 |
| 7/11/2016 | $581.00 |
| 7/11/2016 | $564.00 |
| 7/11/2016 | $509.00 |
| 7/11/2016 | $587.00 |
| 7/11/2016 | $279.00 |
| 7/11/2016 | $272.00 |
| 7/11/2016 | $5,473.00 |
| 7/11/2016 | $1,383.00 |
| 7/11/2016 | $1,204.00 |
| 7/11/2016 | $491.00 |
| 7/11/2016 | $1,137.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 7/11/2016 | $379.00 |
| 7/11/2016 | $684.00 |
| 7/11/2016 | $175.00 |
| 7/11/2016 | $175.00 |
| 7/13/2016 | $1,990.00 |
| 7/13/2016 | $185.00 |
| 7/13/2016 | $185.00 |
| 7/13/2016 | $205.00 |
| 7/13/2016 | $511.00 |
| 7/14/2016 | $939.00 |
| 7/15/2016 | $1,119.00 |
| 7/15/2016 | $208.00 |
| 7/18/2016 | $2,758.00 |
| 7/18/2016 | $2,758.00 |
| 7/18/2016 | $350.00 |
| 7/18/2016 | $5,114.00 |
| 7/20/2016 | $128.00 |
| 7/25/2016 | $2,486.00 |
| 7/25/2016 | $4,178.00 |
| 7/25/2016 | $2,038.00 |
| 7/25/2016 | $292.00 |
| 7/25/2016 | $130.00 |
| 7/25/2016 | $166.00 |
| 7/25/2016 | $4,755.00 |
| 7/25/2016 | $875.00 |
| 7/25/2016 | $743.00 |
| 7/25/2016 | $19.00 |
| 7/27/2016 | $3,733.00 |
| 7/29/2016 | $5,389.00 |
| 8/2/2016 | $2,984.00 |
| 8/2/2016 | $460.00 |
| 8/4/2016 | $188.00 |
| 8/4/2016 | $2,707.00 |
| 8/8/2016 | $15,535.00 |
| 8/8/2016 | $136.00 |
| 8/8/2016 | $430.00 |
| 8/9/2016 | $104.00 |
| 8/10/2016 | $6,009.00 |
| 8/10/2016 | $3,697.00 |
| 8/11/2016 | $1,253.00 |
| 8/11/2016 | $740.00 |
| 8/11/2016 | $28,434.00 |
| 8/15/2016 | $3,909.00 |
| 8/15/2016 | $5,621.00 |
| 8/15/2016 | $8,996.00 |
| 8/15/2016 | $6,408.00 |

63378958 v1

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 8/15/2016 | $6,408.00 |
| 8/17/2016 | $1,257.00 |
| 8/17/2016 | $447.00 |
| 8/18/2016 | $1,496.00 |
| 8/18/2016 | $175.00 |
| 8/22/2016 | $2,758.00 |
| 8/22/2016 | $2,758.00 |
| 8/22/2016 | $701.00 |
| 8/22/2016 | $660.00 |
| 8/23/2016 | $596.00 |
| 8/23/2016 | $545.00 |
| 8/23/2016 | $3,697.00 |
| 8/24/2016 | $150,000.00 |
| 8/25/2016 | $33.00 |
| 8/25/2016 | $448.00 |
| 8/25/2016 | $360.00 |
| 8/26/2016 | $1,000.00 |
| 8/29/2016 | $700.00 |
| 8/29/2016 | $399.00 |
| 8/29/2016 | $385.00 |
| 8/29/2016 | $4,984.00 |
| 8/29/2016 | $28,417.00 |
| 8/29/2016 | $28,417.00 |
| 8/31/2016 | $198.00 |
| 8/31/2016 | $1,990.00 |
| 8/31/2016 | $757.00 |
| 8/31/2016 | $165.00 |
| 8/31/2016 | $165.00 |
| 8/31/2016 | $461.00 |
| 8/31/2016 | $1,458.00 |
| 9/1/2016 | $1,768.00 |
| 9/1/2016 | $739.00 |
| 9/6/2016 | $327.00 |
| 9/6/2016 | $45.00 |
| 9/6/2016 | $50.00 |
| 9/6/2016 | $340.00 |
| 9/6/2016 | $2,522.00 |
| 9/6/2016 | $564.00 |
| 9/6/2016 | $3,772.00 |
| 9/6/2016 | $279.00 |
| 9/6/2016 | $631.00 |
| 9/6/2016 | $496.00 |
| 9/6/2016 | $175.00 |
| 9/6/2016 | $159.00 |
| 9/6/2016 | $78.00 |
| 9/6/2016 | $78.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 9/6/2016 | $203.00 |
| 9/6/2016 | $159.00 |
| 9/6/2016 | $172.00 |
| 9/6/2016 | $480.00 |
| 9/6/2016 | $147.00 |
| 9/6/2016 | $488.00 |
| 9/6/2016 | $581.00 |
| 9/6/2016 | $369.00 |
| 9/6/2016 | $113.00 |
| 9/6/2016 | $1,539.00 |
| 9/12/2016 | $957.00 |
| 9/14/2016 | $185.00 |
| 9/15/2016 | $1,990.00 |
| 9/15/2016 | $467.00 |
| 9/15/2016 | $1,207.00 |
| 9/15/2016 | $760.00 |
| 9/15/2016 | $371.00 |
| 9/15/2016 | $175.00 |
| 9/15/2016 | $175.00 |
| 9/15/2016 | $8,999.00 |
| 9/15/2016 | $1,696.00 |
| 9/15/2016 | $2,483.00 |
| 9/15/2016 | $4,026.00 |
| 9/16/2016 | $28,417.00 |
| 9/19/2016 | $339.00 |
| 9/21/2016 | $2,758.00 |
| 9/21/2016 | $185.00 |
| 9/21/2016 | $185.00 |
| 9/21/2016 | $194.00 |
| 9/21/2016 | $401.00 |
| 9/21/2016 | $447.00 |
| 9/21/2016 | $387.00 |
| 9/22/2016 | $4,178.00 |
| 9/23/2016 | $5,353.00 |
| 9/23/2016 | $5,353.00 |
| 9/23/2016 | $485.00 |
| 9/23/2016 | $699.00 |
| 9/23/2016 | $703.00 |
| 9/23/2016 | $2,815.00 |
| 9/23/2016 | $2,833.00 |
| 9/23/2016 | $485.00 |
| 9/23/2016 | $699.00 |
| 9/23/2016 | $703.00 |
| 9/23/2016 | $165.00 |
| 9/23/2016 | $1,458.00 |
| 9/23/2016 | $425.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 9/23/2016 | $185.00 |
| 9/23/2016 | $28.00 |
| 9/23/2016 | $175.00 |
| 9/28/2016 | $272.00 |
| 9/28/2016 | $423.00 |
| 9/28/2016 | $922.00 |
| 9/28/2016 | $206.00 |
| 9/28/2016 | $594.00 |
| 9/28/2016 | $977.00 |
| 9/28/2016 | $8.00 |
| 9/28/2016 | $1,091.00 |
| 9/30/2016 | $447.00 |
| 9/30/2016 | $2,664.00 |
| 10/3/2016 | $283.00 |
| 10/3/2016 | $480.00 |
| 10/3/2016 | $356.00 |
| 10/3/2016 | $500.00 |
| 10/3/2016 | $159.00 |
| 10/3/2016 | $175.00 |
| 10/3/2016 | $172.00 |
| 10/3/2016 | $159.00 |
| 10/3/2016 | $505.00 |
| 10/3/2016 | $147.00 |
| 10/3/2016 | $477.00 |
| 10/3/2016 | $272.00 |
| 10/3/2016 | $1,514.00 |
| 10/3/2016 | $2,198.00 |
| 10/3/2016 | $733.00 |
| 10/3/2016 | $1,331.00 |
| 10/3/2016 | $404.00 |
| 10/3/2016 | $189.00 |
| 10/3/2016 | $190.00 |
| 10/3/2016 | $752.00 |
| 10/3/2016 | $9,968.00 |
| 10/3/2016 | $10,968.00 |
| 10/7/2016 | $703.00 |
| 10/11/2016 | $485.00 |
| 10/11/2016 | $699.00 |
| 10/11/2016 | $258.00 |
| 10/11/2016 | $818.00 |
| 10/13/2016 | $733.00 |
| 10/14/2016 | $2,924.00 |
| 10/14/2016 | $199.00 |
| 10/14/2016 | $18.00 |
| 10/17/2016 | $121.00 |
| 10/17/2016 | $27,500.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 10/17/2016 | $175.00 |
| 10/17/2016 | $172.00 |
| 10/17/2016 | $160.00 |
| 10/17/2016 | $480.00 |
| 10/17/2016 | $153.00 |
| 10/17/2016 | $475.00 |
| 10/17/2016 | $1,990.00 |
| 10/17/2016 | $3,087.00 |
| 10/17/2016 | $1,888.00 |
| 10/17/2016 | $2,864.00 |
| 10/17/2016 | $2,847.00 |
| 10/17/2016 | $1,052.00 |
| 10/17/2016 | $448.00 |
| 10/18/2016 | $2,758.00 |
| 10/18/2016 | $187.00 |
| 10/18/2016 | $185.00 |
| 10/18/2016 | $436.00 |
| 10/18/2016 | $165.00 |
| 10/20/2016 | $405.00 |
| 10/21/2016 | $206.00 |
| 10/21/2016 | $594.00 |
| 10/21/2016 | $283.00 |
| 10/21/2016 | $272.00 |
| 10/21/2016 | $505.00 |
| 10/21/2016 | $356.00 |
| 10/21/2016 | $482.00 |
| 10/21/2016 | $159.00 |
| 10/21/2016 | $5,463.00 |
| 10/21/2016 | $6,166.00 |
| 10/24/2016 | $2,126.00 |
| 10/24/2016 | $188.00 |
| 10/25/2016 | $447.00 |
| 10/25/2016 | $401.00 |
| 10/25/2016 | $4,984.00 |
| 10/25/2016 | $447.00 |
| 10/25/2016 | $387.00 |
| 10/27/2016 | $136.00 |
| 10/27/2016 | $294.00 |
| 10/31/2016 | $996.00 |
| 10/31/2016 | $896.00 |
| 10/31/2016 | $348.00 |
| 10/31/2016 | $401.00 |
| 10/31/2016 | $344.00 |
| 11/7/2016 | $571.00 |
| 11/7/2016 | $8,047.00 |
| 11/7/2016 | $1,196.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 11/7/2016 | $354.00 |
| 11/7/2016 | $316.00 |
| 11/7/2016 | $1,043.00 |
| 11/7/2016 | $1,150.00 |
| 11/7/2016 | $1,171.00 |
| 11/7/2016 | $341.00 |
| 11/7/2016 | $279.00 |
| 11/7/2016 | $682.00 |
| 11/14/2016 | $2,657.00 |
| 11/14/2016 | $175.00 |
| 11/14/2016 | $175.00 |
| 11/14/2016 | $1,119.00 |
| 11/14/2016 | $175.00 |
| 11/14/2016 | $510.00 |
| 11/14/2016 | $373.00 |
| 11/14/2016 | $71.00 |
| 11/14/2016 | $5,545.00 |
| 11/15/2016 | $357.00 |
| 11/15/2016 | $60.00 |
| 11/15/2016 | $323.00 |
| 11/15/2016 | $447.00 |
| 11/15/2016 | $1,505.00 |
| 11/15/2016 | $387.00 |
| 11/17/2016 | $49.00 |
| 11/18/2016 | $964.00 |
| 11/18/2016 | $532.00 |
| 11/21/2016 | $3,480.00 |
| 11/21/2016 | $541.00 |
| 11/21/2016 | $4,770.00 |
| 11/23/2016 | $1,277.00 |
| 11/25/2016 | $206.00 |
| 11/25/2016 | $594.00 |
| 11/25/2016 | $473.00 |
| 11/25/2016 | $159.00 |
| 11/25/2016 | $175.00 |
| 11/25/2016 | $480.00 |
| 11/25/2016 | $484.00 |
| 11/25/2016 | $272.00 |
| 11/25/2016 | $671.00 |
| 11/25/2016 | $390.00 |
| 11/25/2016 | $172.00 |
| 11/25/2016 | $162.00 |
| 11/25/2016 | $158.00 |
| 11/25/2016 | $283.00 |
| 11/25/2016 | $5,353.00 |
| 11/25/2016 | $3,224.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 11/25/2016 | $1,044.00 |
| 11/28/2016 | $185.00 |
| 11/28/2016 | $188.00 |
| 11/28/2016 | $578.00 |
| 11/28/2016 | $1,458.00 |
| 11/28/2016 | $165.00 |
| 11/28/2016 | $190.00 |
| 11/28/2016 | $169.00 |
| 12/5/2016 | $2,089.00 |
| 12/5/2016 | $4,452.00 |
| 12/6/2016 | $365.00 |
| 12/6/2016 | $2,191.00 |
| 12/6/2016 | $1,139.00 |
| 12/6/2016 | $87.00 |
| 12/6/2016 | $262.00 |
| 12/6/2016 | $2,030.00 |
| 12/7/2016 | $569.00 |
| 12/9/2016 | $72.00 |
| 12/9/2016 | $147.00 |
| 12/9/2016 | $4,064.00 |
| 12/9/2016 | $1,888.00 |
| 12/9/2016 | $7,067.00 |
| 12/9/2016 | $337.00 |
| 12/9/2016 | $26.00 |
| 12/12/2016 | $1,525.00 |
| 12/12/2016 | $210.00 |
| 12/12/2016 | $50,014.00 |
| 12/12/2016 | $65.00 |
| 12/13/2016 | $757.00 |
| 12/15/2016 | $82.00 |
| 12/15/2016 | $127.00 |
| 12/19/2016 | $256.00 |
| 12/19/2016 | $427.00 |
| 12/19/2016 | $469.00 |
| 12/19/2016 | $429.00 |
| 12/19/2016 | $535.00 |
| 12/20/2016 | $1,295.00 |
| 12/20/2016 | $165.00 |
| 12/20/2016 | $185.00 |
| 12/20/2016 | $1,458.00 |
| 12/21/2016 | $1,888.00 |
| 12/21/2016 | $3,550.00 |
| 12/21/2016 | $2,942.00 |
| 12/21/2016 | $6,559.00 |
| 12/23/2016 | $206.00 |
| 12/23/2016 | $498.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 12/23/2016 | $594.00 |
| 12/23/2016 | $283.00 |
| 12/23/2016 | $272.00 |
| 12/23/2016 | $505.00 |
| 12/23/2016 | $472.00 |
| 12/23/2016 | $487.00 |
| 12/23/2016 | $159.00 |
| 12/23/2016 | $175.00 |
| 12/23/2016 | $172.00 |
| 12/23/2016 | $159.00 |
| 12/23/2016 | $480.00 |
| 12/23/2016 | $148.00 |
| 12/23/2016 | $750.00 |
| 12/23/2016 | $508.00 |
| 12/23/2016 | $146.00 |
| 12/23/2016 | $500.00 |
| 12/23/2016 | $401.00 |
| 12/23/2016 | $447.00 |
| 12/27/2016 | $364.00 |
| 12/27/2016 | $185.00 |
| 12/28/2016 | $100,046.00 |
| 12/29/2016 | $7,660.00 |
| 12/30/2016 | $175.00 |
| 1/3/2017 | $19.00 |
| 1/3/2017 | $263.00 |
| 1/3/2017 | $998.00 |
| 1/3/2017 | $387.00 |
| 1/3/2017 | $447.00 |
| 1/3/2017 | $649.00 |
| 1/3/2017 | $447.00 |
| 1/5/2017 | $757.00 |
| 1/5/2017 | $5,353.00 |
| 1/5/2017 | $185.00 |
| 1/5/2017 | $2,105.00 |
| 1/13/2017 | $206.00 |
| 1/13/2017 | $283.00 |
| 1/13/2017 | $272.00 |
| 1/13/2017 | $481.00 |
| 1/13/2017 | $172.00 |
| 1/13/2017 | $159.00 |
| 1/13/2017 | $463.00 |
| 1/13/2017 | $480.00 |
| 1/13/2017 | $505.00 |
| 1/13/2017 | $433.00 |
| 1/13/2017 | $594.00 |
| 1/13/2017 | $175.00 |

EXHIBIT A

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 1/13/2017 | $159.00 |
| 1/13/2017 | $147.00 |
| 1/13/2017 | $186.00 |
| 1/13/2017 | $1,156.00 |
| 1/13/2017 | $669.00 |
| 1/13/2017 | $28,612.00 |
| 1/13/2017 | $28,417.00 |
| 1/17/2017 | $842.00 |
| 1/17/2017 | $217.00 |
| 1/17/2017 | $28,417.00 |
| 1/17/2017 | $12,844.00 |
| 1/17/2017 | $18,456.00 |
| 1/17/2017 | $11,987.00 |
| 1/20/2017 | $733.00 |
| 1/20/2017 | $1,990.00 |
| 1/23/2017 | $843.00 |
| 1/23/2017 | $825.00 |
| 1/23/2017 | $401.00 |
| 1/23/2017 | $99.00 |
| 1/23/2017 | $447.00 |
| 1/23/2017 | $815.00 |
| 1/23/2017 | $387.00 |
| 1/23/2017 | $630.00 |
| 1/23/2017 | $2,133.00 |
| 1/23/2017 | $4,984.00 |
| 1/23/2017 | $2,906.00 |
| 1/23/2017 | $401.00 |
| 1/23/2017 | $108.00 |
| 1/23/2017 | $447.00 |
| 1/23/2017 | $6,000.00 |
| 1/25/2017 | $1,990.00 |
| 1/25/2017 | $165.00 |
| 1/25/2017 | $433.00 |
| 1/25/2017 | $185.00 |
| 1/26/2017 | $2,758.00 |
| 1/27/2017 | $851.00 |
| 1/27/2017 | $1,153.00 |
| 1/30/2017 | $2,449.00 |
| 1/31/2017 | $2,758.00 |
| 1/31/2017 | $2,758.00 |
| 1/31/2017 | $733.00 |
| 2/1/2017 | $50,014.00 |
| 2/6/2017 | $408.00 |
| 2/7/2017 | $219.00 |
| 2/7/2017 | $1,307.00 |
| 2/7/2017 | $2,778.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 2/7/2017 | $351.00 |
| 2/7/2017 | $4,859.00 |
| 2/8/2017 | $352.00 |
| 2/10/2017 | $4,026.00 |
| 2/10/2017 | $63.00 |
| 2/13/2017 | $283.00 |
| 2/13/2017 | $147.00 |
| 2/13/2017 | $87.00 |
| 2/13/2017 | $206.00 |
| 2/13/2017 | $272.00 |
| 2/13/2017 | $505.00 |
| 2/13/2017 | $457.00 |
| 2/13/2017 | $485.00 |
| 2/13/2017 | $159.00 |
| 2/13/2017 | $175.00 |
| 2/13/2017 | $172.00 |
| 2/13/2017 | $159.00 |
| 2/13/2017 | $480.00 |
| 2/13/2017 | $594.00 |
| 2/13/2017 | $3,480.00 |
| 2/13/2017 | $426.00 |
| 2/14/2017 | $2,758.00 |
| 2/15/2017 | $7,819.00 |
| 2/15/2017 | $3,003.00 |
| 2/15/2017 | $2,841.00 |
| 2/17/2017 | $2,383.00 |
| 2/21/2017 | $1,897.00 |
| 2/21/2017 | $2,219.00 |
| 2/21/2017 | $459.00 |
| 2/21/2017 | $757.00 |
| 2/21/2017 | $5,500.00 |
| 2/21/2017 | $1,458.00 |
| 2/21/2017 | $185.00 |
| 2/21/2017 | $185.00 |
| 2/21/2017 | $347.00 |
| 2/21/2017 | $177.00 |
| 2/21/2017 | $8,637.00 |
| 2/21/2017 | $3,714.00 |
| 2/27/2017 | $420.00 |
| 2/28/2017 | $51,955.00 |
| 3/1/2017 | $31,069.00 |
| 3/1/2017 | $159.00 |
| 3/1/2017 | $175.00 |
| 3/1/2017 | $459.00 |
| 3/1/2017 | $172.00 |
| 3/1/2017 | $159.00 |

## TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|----------------|
| 3/1/2017 | $480.00 |
| 3/1/2017 | $149.00 |
| 3/1/2017 | $206.00 |
| 3/1/2017 | $594.00 |
| 3/1/2017 | $283.00 |
| 3/1/2017 | $272.00 |
| 3/1/2017 | $509.00 |
| 3/1/2017 | $392.00 |
| 3/1/2017 | $496.00 |
| 3/1/2017 | $5,353.00 |
| 3/1/2017 | $997.00 |
| 3/1/2017 | $143.00 |
| 3/1/2017 | $355.00 |
| 3/1/2017 | $1,359.00 |
| 3/1/2017 | $12,696.00 |
| 3/1/2017 | $13,953.00 |
| 3/1/2017 | $1,546.00 |
| 3/15/2017 | $337.00 |
| 3/15/2017 | $2,758.00 |
| 3/15/2017 | $3,480.00 |
| 3/15/2017 | $440.00 |
| 3/15/2017 | $427.00 |
| 3/15/2017 | $5,353.00 |
| 3/15/2017 | $948.00 |
| 3/15/2017 | $165.00 |
| 3/15/2017 | $52.00 |
| 3/15/2017 | $480.00 |
| 3/15/2017 | $144.00 |
| 3/15/2017 | $6.00 |
| 3/15/2017 | $1,916.00 |
| 3/15/2017 | $894.00 |
| 3/15/2017 | $401.00 |
| 3/15/2017 | $447.00 |
| 3/15/2017 | $1,604.00 |
| 3/15/2017 | $6,782.00 |
| 3/16/2017 | $619.00 |
| 3/16/2017 | $2,969.00 |
| 3/16/2017 | $1,429.00 |
| 3/16/2017 | $28,417.00 |
| 3/20/2017 | $1,888.00 |
| 3/24/2017 | $3,656.00 |
| 3/27/2017 | $13,630.00 |
| 3/31/2017 | $50,014.00 |
| 4/5/2017 | $24.00 |
| 4/5/2017 | $25.00 |
| 4/5/2017 | $33.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 4/5/2017 | $17.00 |
| 4/5/2017 | $57.00 |
| 4/5/2017 | $1,987.00 |
| 4/5/2017 | $496.00 |
| 4/5/2017 | $594.00 |
| 4/5/2017 | $283.00 |
| 4/5/2017 | $272.00 |
| 4/5/2017 | $543.00 |
| 4/5/2017 | $633.00 |
| 4/5/2017 | $499.00 |
| 4/5/2017 | $159.00 |
| 4/5/2017 | $175.00 |
| 4/5/2017 | $172.00 |
| 4/5/2017 | $163.00 |
| 4/5/2017 | $480.00 |
| 4/5/2017 | $155.00 |
| 4/5/2017 | $481.00 |
| 4/5/2017 | $221.00 |
| 4/5/2017 | $438.00 |
| 4/5/2017 | $1,701.00 |
| 4/5/2017 | $272.00 |
| 4/5/2017 | $393.00 |
| 4/5/2017 | $1.00 |
| 4/5/2017 | $230.00 |
| 4/5/2017 | $197.00 |
| 4/5/2017 | $82.00 |
| 4/5/2017 | $401.00 |
| 4/5/2017 | $402.00 |
| 4/5/2017 | $13.00 |
| 4/5/2017 | $447.00 |
| 4/5/2017 | $447.00 |
| 4/5/2017 | $447.00 |
| 4/5/2017 | $387.00 |
| 4/6/2017 | $165.00 |
| 4/6/2017 | $185.00 |
| 4/6/2017 | $194.00 |
| 4/6/2017 | $185.00 |
| 4/6/2017 | $401.00 |
| 4/6/2017 | $1,458.00 |
| 4/6/2017 | $174.00 |
| 4/6/2017 | $512.00 |
| 4/7/2017 | $1,161.00 |
| 4/10/2017 | $733.00 |
| 4/10/2017 | $1,990.00 |
| 4/10/2017 | $611.00 |
| 4/10/2017 | $556.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 4/10/2017 | $1,018.00 |
| 4/10/2017 | $386.00 |
| 4/10/2017 | $1,575.00 |
| 4/10/2017 | $48.00 |
| 4/10/2017 | $9.00 |
| 4/10/2017 | $317.00 |
| 4/10/2017 | $1,515.00 |
| 4/10/2017 | $3,697.00 |
| 4/11/2017 | $1,330.00 |
| 4/11/2017 | $330.00 |
| 4/11/2017 | $4,217.00 |
| 4/12/2017 | $485.00 |
| 4/12/2017 | $1,982.00 |
| 4/13/2017 | $8,582.00 |
| 4/17/2017 | $23.00 |
| 4/17/2017 | $784.00 |
| 4/17/2017 | $1,849.00 |
| 4/17/2017 | $2,197.00 |
| 4/20/2017 | $2,758.00 |
| 4/20/2017 | $216.00 |
| 4/20/2017 | $163.00 |
| 4/20/2017 | $1,073.00 |
| 4/20/2017 | $495.00 |
| 4/20/2017 | $448.00 |
| 4/20/2017 | $287.00 |
| 4/20/2017 | $26,480.00 |
| 4/25/2017 | $324.00 |
| 4/25/2017 | $485.00 |
| 4/25/2017 | $699.00 |
| 4/25/2017 | $703.00 |
| 4/25/2017 | $4,417.00 |
| 4/25/2017 | $4,266.00 |
| 4/25/2017 | $2,923.00 |
| 4/25/2017 | $2,869.00 |
| 4/25/2017 | $165.00 |
| 4/25/2017 | $4,042.00 |
| 4/25/2017 | $865.00 |
| 4/25/2017 | $185.00 |
| 4/25/2017 | $190.00 |
| 4/25/2017 | $185.00 |
| 4/26/2017 | $5,505.00 |
| 4/27/2017 | $206.00 |
| 4/27/2017 | $272.00 |
| 4/27/2017 | $283.00 |
| 4/27/2017 | $448.00 |
| 4/27/2017 | $1,165.00 |

TRANSFERS TO XEROX CORPORATION

| Date | Payment Amount |
|------|---------------|
| 4/28/2017 | $28.00 |
| 4/28/2017 | $344.00 |
| 4/28/2017 | $627.00 |
| 4/28/2017 | $490.00 |
| 4/28/2017 | $479.00 |
| 4/28/2017 | $159.00 |
| 4/28/2017 | $175.00 |
| 4/28/2017 | $172.00 |
| 4/28/2017 | $166.00 |
| 4/28/2017 | $480.00 |
| 4/28/2017 | $151.00 |
| 4/28/2017 | $531.00 |
| 4/28/2017 | $594.00 |
| 4/28/2017 | $418.00 |
| 5/1/2017 | $87.00 |
| 5/1/2017 | $87.00 |
| 5/1/2017 | $87.00 |
| 5/1/2017 | $87.00 |
| 5/1/2017 | $757.00 |
| 5/1/2017 | $757.00 |

63378958 v1