# EXHIBIT A

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|---|---|
| 5/10/2013 | $3,900.00 |
| 5/10/2013 | $4,193.00 |
| 5/10/2013 | $800.00 |
| 5/10/2013 | $800.00 |
| 5/10/2013 | $800.00 |
| 5/10/2013 | $800.00 |
| 5/10/2013 | $880.00 |
| 5/31/2013 | $4,800.00 |
| 6/7/2013 | $2,100.00 |
| 6/7/2013 | $7,875.00 |
| 6/7/2013 | $10,530.00 |
| 6/7/2013 | $13,020.00 |
| 6/7/2013 | $20,205.00 |
| 6/7/2013 | $52,065.00 |
| 6/7/2013 | $77,880.00 |
| 6/7/2013 | $92,235.00 |
| 6/7/2013 | $166,170.00 |
| 6/7/2013 | $1,575.00 |
| 6/13/2013 | $21,450.00 |
| 6/13/2013 | $1,000.00 |
| 6/13/2013 | $1,058.00 |
| 6/27/2013 | $300.00 |
| 6/27/2013 | $9,240.00 |
| 6/27/2013 | $19,380.00 |
| 6/27/2013 | $92,580.00 |
| 7/2/2013 | $470.00 |
| 7/2/2013 | $147,060.00 |
| 8/1/2013 | $2,000.00 |
| 8/1/2013 | $2,000.00 |
| 8/1/2013 | $2,145.00 |
| 8/1/2013 | $2,196.00 |
| 8/1/2013 | $2,325.00 |
| 8/1/2013 | $2,325.00 |
| 8/1/2013 | $2,475.00 |
| 8/1/2013 | $2,535.00 |
| 8/1/2013 | $2,850.00 |
| 8/1/2013 | $300.00 |
| 8/1/2013 | $2,925.00 |
| 8/1/2013 | $2,925.00 |
| 8/1/2013 | $2,925.00 |
| 8/1/2013 | $2,925.00 |
| 8/1/2013 | $3,315.00 |
| 8/1/2013 | $3,900.00 |
| 8/1/2013 | $3,900.00 |
| 8/1/2013 | $3,900.00 |
| 8/1/2013 | $4,095.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 8/1/2013 | $4,290.00 |
| 8/1/2013 | $400.00 |
| 8/1/2013 | $4,485.00 |
| 8/1/2013 | $4,800.00 |
| 8/1/2013 | $432.00 |
| 8/1/2013 | $9,900.00 |
| 8/1/2013 | $585.00 |
| 8/1/2013 | $600.00 |
| 8/1/2013 | $600.00 |
| 8/1/2013 | $600.00 |
| 8/1/2013 | $675.00 |
| 8/1/2013 | $750.00 |
| 8/1/2013 | $780.00 |
| 8/1/2013 | $780.00 |
| 8/1/2013 | $780.00 |
| 8/1/2013 | $780.00 |
| 8/1/2013 | $780.00 |
| 8/1/2013 | $900.00 |
| 8/1/2013 | $1,000.00 |
| 8/1/2013 | $1,000.00 |
| 8/1/2013 | $1,000.00 |
| 8/1/2013 | $1,200.00 |
| 8/1/2013 | $1,500.00 |
| 8/1/2013 | $1,500.00 |
| 8/1/2013 | $1,500.00 |
| 8/1/2013 | $1,560.00 |
| 8/1/2013 | $1,950.00 |
| 8/7/2013 | $2,100.00 |
| 8/7/2013 | $2,145.00 |
| 8/7/2013 | $2,250.00 |
| 8/7/2013 | $2,400.00 |
| 8/7/2013 | $2,535.00 |
| 8/7/2013 | $2,730.00 |
| 8/7/2013 | $300.00 |
| 8/7/2013 | $2,925.00 |
| 8/7/2013 | $3,000.00 |
| 8/7/2013 | $3,510.00 |
| 8/7/2013 | $3,510.00 |
| 8/7/2013 | $3,510.00 |
| 8/7/2013 | $3,510.00 |
| 8/7/2013 | $3,900.00 |
| 8/7/2013 | $3,900.00 |
| 8/7/2013 | $4,290.00 |
| 8/7/2013 | $4,485.00 |
| 8/7/2013 | $5,460.00 |
| 8/7/2013 | $5,460.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|---|---|
| 8/7/2013 | $5,655.00 |
| 8/7/2013 | $9,780.00 |
| 8/7/2013 | $150.00 |
| 8/7/2013 | $975.00 |
| 8/7/2013 | $1,000.00 |
| 8/7/2013 | $1,050.00 |
| 8/7/2013 | $1,200.00 |
| 8/7/2013 | $1,500.00 |
| 8/7/2013 | $225.00 |
| 8/15/2013 | $2,025.00 |
| 8/15/2013 | $2,145.00 |
| 8/15/2013 | $2,145.00 |
| 8/15/2013 | $2,340.00 |
| 8/15/2013 | $2,340.00 |
| 8/15/2013 | $2,535.00 |
| 8/15/2013 | $2,535.00 |
| 8/15/2013 | $2,535.00 |
| 8/15/2013 | $2,535.00 |
| 8/15/2013 | $2,535.00 |
| 8/15/2013 | $2,730.00 |
| 8/15/2013 | $2,730.00 |
| 8/15/2013 | $300.00 |
| 8/15/2013 | $300.00 |
| 8/15/2013 | $300.00 |
| 8/15/2013 | $2,925.00 |
| 8/15/2013 | $3,000.00 |
| 8/15/2013 | $3,000.00 |
| 8/15/2013 | $3,000.00 |
| 8/15/2013 | $3,000.00 |
| 8/15/2013 | $3,120.00 |
| 8/15/2013 | $3,120.00 |
| 8/15/2013 | $3,510.00 |
| 8/15/2013 | $3,900.00 |
| 8/15/2013 | $3,900.00 |
| 8/15/2013 | $390.00 |
| 8/15/2013 | $4,290.00 |
| 8/15/2013 | $4,485.00 |
| 8/15/2013 | $4,485.00 |
| 8/15/2013 | $4,485.00 |
| 8/15/2013 | $4,680.00 |
| 8/15/2013 | $4,875.00 |
| 8/15/2013 | $4,875.00 |
| 8/15/2013 | $4,875.00 |
| 8/15/2013 | $5,070.00 |
| 8/15/2013 | $450.00 |
| 8/15/2013 | $5,850.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 8/15/2013 | $585.00 |
| 8/15/2013 | $585.00 |
| 8/15/2013 | $585.00 |
| 8/15/2013 | $585.00 |
| 8/15/2013 | $585.00 |
| 8/15/2013 | $585.00 |
| 8/15/2013 | $585.00 |
| 8/15/2013 | $750.00 |
| 8/15/2013 | $780.00 |
| 8/15/2013 | $780.00 |
| 8/15/2013 | $825.00 |
| 8/15/2013 | $975.00 |
| 8/15/2013 | $975.00 |
| 8/15/2013 | $975.00 |
| 8/15/2013 | $1,050.00 |
| 8/15/2013 | $1,125.00 |
| 8/15/2013 | $1,125.00 |
| 8/15/2013 | $1,125.00 |
| 8/15/2013 | $1,365.00 |
| 8/15/2013 | $1,365.00 |
| 8/15/2013 | $1,500.00 |
| 8/15/2013 | $1,500.00 |
| 8/15/2013 | $1,875.00 |
| 8/15/2013 | $1,875.00 |
| 8/15/2013 | $1,950.00 |
| 8/15/2013 | $1,950.00 |
| 8/15/2013 | $1,950.00 |
| 8/15/2013 | $1,950.00 |
| 8/23/2013 | $2,025.00 |
| 8/23/2013 | $2,340.00 |
| 8/23/2013 | $2,340.00 |
| 8/23/2013 | $2,535.00 |
| 8/23/2013 | $2,535.00 |
| 8/23/2013 | $2,835.00 |
| 8/23/2013 | $300.00 |
| 8/23/2013 | $2,925.00 |
| 8/23/2013 | $2,925.00 |
| 8/23/2013 | $3,000.00 |
| 8/23/2013 | $3,000.00 |
| 8/23/2013 | $3,120.00 |
| 8/23/2013 | $3,315.00 |
| 8/23/2013 | $3,315.00 |
| 8/23/2013 | $3,315.00 |
| 8/23/2013 | $3,510.00 |
| 8/23/2013 | $3,900.00 |
| 8/23/2013 | $3,900.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 8/23/2013 | $3,900.00 |
| 8/23/2013 | $390.00 |
| 8/23/2013 | $390.00 |
| 8/23/2013 | $4,875.00 |
| 8/23/2013 | $5,070.00 |
| 8/23/2013 | $5,460.00 |
| 8/23/2013 | $7,800.00 |
| 8/23/2013 | $12,480.00 |
| 8/23/2013 | $600.00 |
| 8/23/2013 | $15,150.00 |
| 8/23/2013 | $675.00 |
| 8/23/2013 | $750.00 |
| 8/23/2013 | $780.00 |
| 8/23/2013 | $780.00 |
| 8/23/2013 | $825.00 |
| 8/23/2013 | $900.00 |
| 8/23/2013 | $930.00 |
| 8/23/2013 | $1,365.00 |
| 8/23/2013 | $1,500.00 |
| 8/23/2013 | $1,500.00 |
| 8/23/2013 | $1,560.00 |
| 8/23/2013 | $1,560.00 |
| 8/23/2013 | $1,725.00 |
| 8/23/2013 | $1,725.00 |
| 8/23/2013 | $1,725.00 |
| 8/23/2013 | $1,725.00 |
| 8/23/2013 | $1,800.00 |
| 8/23/2013 | $1,875.00 |
| 8/23/2013 | $1,875.00 |
| 8/23/2013 | $1,875.00 |
| 8/23/2013 | $1,950.00 |
| 9/4/2013 | $2,100.00 |
| 9/4/2013 | $2,175.00 |
| 9/4/2013 | $2,250.00 |
| 9/4/2013 | $2,400.00 |
| 9/4/2013 | $2,400.00 |
| 9/4/2013 | $2,475.00 |
| 9/4/2013 | $2,535.00 |
| 9/4/2013 | $2,535.00 |
| 9/4/2013 | $2,535.00 |
| 9/4/2013 | $2,550.00 |
| 9/4/2013 | $2,700.00 |
| 9/4/2013 | $2,730.00 |
| 9/4/2013 | $2,730.00 |
| 9/4/2013 | $2,730.00 |
| 9/4/2013 | $2,730.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 9/4/2013 | $2,775.00 |
| 9/4/2013 | $3,120.00 |
| 9/4/2013 | $3,120.00 |
| 9/4/2013 | $3,120.00 |
| 9/4/2013 | $3,150.00 |
| 9/4/2013 | $3,315.00 |
| 9/4/2013 | $3,510.00 |
| 9/4/2013 | $3,705.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $3,900.00 |
| 9/4/2013 | $390.00 |
| 9/4/2013 | $4,680.00 |
| 9/4/2013 | $5,265.00 |
| 9/4/2013 | $5,850.00 |
| 9/4/2013 | $6,435.00 |
| 9/4/2013 | $6,435.00 |
| 9/4/2013 | $8,775.00 |
| 9/4/2013 | $750.00 |
| 9/4/2013 | $780.00 |
| 9/4/2013 | $150.00 |
| 9/4/2013 | $150.00 |
| 9/4/2013 | $975.00 |
| 9/4/2013 | $975.00 |
| 9/4/2013 | $975.00 |
| 9/4/2013 | $1,170.00 |
| 9/4/2013 | $1,170.00 |
| 9/4/2013 | $1,200.00 |
| 9/4/2013 | $1,200.00 |
| 9/4/2013 | $1,275.00 |
| 9/4/2013 | $1,350.00 |
| 9/4/2013 | $1,425.00 |
| 9/4/2013 | $1,425.00 |
| 9/4/2013 | $1,425.00 |
| 9/4/2013 | $1,500.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,500.00 |
| 9/4/2013 | $1,560.00 |
| 9/4/2013 | $1,725.00 |
| 9/4/2013 | $1,725.00 |
| 9/4/2013 | $1,725.00 |
| 9/4/2013 | $1,800.00 |
| 9/4/2013 | $1,875.00 |
| 9/4/2013 | $1,950.00 |
| 9/4/2013 | $1,950.00 |
| 9/10/2013 | $2,145.00 |
| 9/10/2013 | $2,535.00 |
| 9/10/2013 | $2,925.00 |
| 9/10/2013 | $3,315.00 |
| 9/10/2013 | $3,900.00 |
| 9/10/2013 | $3,900.00 |
| 9/10/2013 | $5,070.00 |
| 9/10/2013 | $6,240.00 |
| 9/10/2013 | $750.00 |
| 9/10/2013 | $900.00 |
| 9/10/2013 | $900.00 |
| 9/10/2013 | $900.00 |
| 9/10/2013 | $1,500.00 |
| 9/10/2013 | $1,500.00 |
| 9/10/2013 | $1,500.00 |
| 9/10/2013 | $1,500.00 |
| 9/10/2013 | $1,500.00 |
| 9/10/2013 | $1,500.00 |
| 9/10/2013 | $1,500.00 |
| 9/10/2013 | $1,500.00 |
| 9/10/2013 | $1,500.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 9/20/2013 | $2,250.00 |
| 9/20/2013 | $2,340.00 |
| 9/20/2013 | $2,340.00 |
| 9/20/2013 | $2,340.00 |
| 9/20/2013 | $2,340.00 |
| 9/20/2013 | $2,340.00 |
| 9/20/2013 | $2,535.00 |
| 9/20/2013 | $2,535.00 |
| 9/20/2013 | $3,315.00 |
| 9/20/2013 | $3,510.00 |
| 9/20/2013 | $3,705.00 |
| 9/20/2013 | $3,900.00 |
| 9/20/2013 | $3,900.00 |
| 9/20/2013 | $3,900.00 |
| 9/20/2013 | $4,290.00 |
| 9/20/2013 | $4,290.00 |
| 9/20/2013 | $4,290.00 |
| 9/20/2013 | $4,875.00 |
| 9/20/2013 | $5,655.00 |
| 9/20/2013 | $7,215.00 |
| 9/20/2013 | $7,215.00 |
| 9/20/2013 | $750.00 |
| 9/20/2013 | $750.00 |
| 9/20/2013 | $150.00 |
| 9/20/2013 | $1,125.00 |
| 9/20/2013 | $1,500.00 |
| 9/20/2013 | $1,500.00 |
| 9/20/2013 | $1,500.00 |
| 9/20/2013 | $1,650.00 |
| 9/20/2013 | $1,950.00 |
| 9/26/2013 | $2,000.00 |
| 9/26/2013 | $2,025.00 |
| 9/26/2013 | $2,100.00 |
| 9/26/2013 | $2,100.00 |
| 9/26/2013 | $2,100.00 |
| 9/26/2013 | $2,145.00 |
| 9/26/2013 | $2,250.00 |
| 9/26/2013 | $2,250.00 |
| 9/26/2013 | $2,250.00 |
| 9/26/2013 | $2,325.00 |
| 9/26/2013 | $2,340.00 |
| 9/26/2013 | $2,340.00 |
| 9/26/2013 | $2,340.00 |
| 9/26/2013 | $2,400.00 |
| 9/26/2013 | $2,400.00 |
| 9/26/2013 | $2,400.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 9/26/2013 | $2,495.00 |
| 9/26/2013 | $2,700.00 |
| 9/26/2013 | $2,730.00 |
| 9/26/2013 | $300.00 |
| 9/26/2013 | $300.00 |
| 9/26/2013 | $300.00 |
| 9/26/2013 | $300.00 |
| 9/26/2013 | $300.00 |
| 9/26/2013 | $300.00 |
| 9/26/2013 | $300.00 |
| 9/26/2013 | $2,925.00 |
| 9/26/2013 | $3,000.00 |
| 9/26/2013 | $3,075.00 |
| 9/26/2013 | $3,075.00 |
| 9/26/2013 | $3,075.00 |
| 9/26/2013 | $3,120.00 |
| 9/26/2013 | $3,120.00 |
| 9/26/2013 | $3,225.00 |
| 9/26/2013 | $3,315.00 |
| 9/26/2013 | $3,315.00 |
| 9/26/2013 | $3,315.00 |
| 9/26/2013 | $3,510.00 |
| 9/26/2013 | $3,705.00 |
| 9/26/2013 | $3,750.00 |
| 9/26/2013 | $375.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $3,900.00 |
| 9/26/2013 | $4,000.00 |
| 9/26/2013 | $390.00 |
| 9/26/2013 | $4,095.00 |
| 9/26/2013 | $4,485.00 |
| 9/26/2013 | $4,485.00 |
| 9/26/2013 | $4,500.00 |
| 9/26/2013 | $4,500.00 |
| 9/26/2013 | $4,875.00 |
| 9/26/2013 | $6,435.00 |
| 9/26/2013 | $6,435.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 9/26/2013 | $6,435.00 |
| 9/26/2013 | $6,435.00 |
| 9/26/2013 | $7,215.00 |
| 9/26/2013 | $7,410.00 |
| 9/26/2013 | $525.00 |
| 9/26/2013 | $525.00 |
| 9/26/2013 | $525.00 |
| 9/26/2013 | $525.00 |
| 9/26/2013 | $525.00 |
| 9/26/2013 | $525.00 |
| 9/26/2013 | $525.00 |
| 9/26/2013 | $10,725.00 |
| 9/26/2013 | $580.00 |
| 9/26/2013 | $675.00 |
| 9/26/2013 | $27,390.00 |
| 9/26/2013 | $750.00 |
| 9/26/2013 | $780.00 |
| 9/26/2013 | $780.00 |
| 9/26/2013 | $780.00 |
| 9/26/2013 | $900.00 |
| 9/26/2013 | $900.00 |
| 9/26/2013 | $900.00 |
| 9/26/2013 | $900.00 |
| 9/26/2013 | $900.00 |
| 9/26/2013 | $975.00 |
| 9/26/2013 | $975.00 |
| 9/26/2013 | $975.00 |
| 9/26/2013 | $975.00 |
| 9/26/2013 | $975.00 |
| 9/26/2013 | $1,050.00 |
| 9/26/2013 | $1,050.00 |
| 9/26/2013 | $1,125.00 |
| 9/26/2013 | $1,125.00 |
| 9/26/2013 | $1,125.00 |
| 9/26/2013 | $1,125.00 |
| 9/26/2013 | $1,125.00 |
| 9/26/2013 | $1,125.00 |
| 9/26/2013 | $1,170.00 |
| 9/26/2013 | $1,200.00 |
| 9/26/2013 | $1,200.00 |
| 9/26/2013 | $1,200.00 |
| 9/26/2013 | $1,200.00 |
| 9/26/2013 | $1,275.00 |
| 9/26/2013 | $1,275.00 |
| 9/26/2013 | $1,275.00 |
| 9/26/2013 | $1,275.00 |

A-10

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 9/26/2013 | $1,275.00 |
| 9/26/2013 | $1,275.00 |
| 9/26/2013 | $1,350.00 |
| 9/26/2013 | $1,350.00 |
| 9/26/2013 | $1,365.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,500.00 |
| 9/26/2013 | $1,650.00 |
| 9/26/2013 | $1,650.00 |
| 9/26/2013 | $1,650.00 |
| 9/26/2013 | $225.00 |
| 9/26/2013 | $225.00 |
| 9/26/2013 | $225.00 |
| 9/26/2013 | $225.00 |
| 9/26/2013 | $1,725.00 |
| 9/26/2013 | $1,800.00 |
| 9/26/2013 | $1,800.00 |
| 9/26/2013 | $1,800.00 |
| 9/26/2013 | $1,800.00 |
| 9/26/2013 | $1,800.00 |
| 9/26/2013 | $1,800.00 |
| 9/26/2013 | $1,950.00 |
| 9/26/2013 | $1,950.00 |
| 9/26/2013 | $1,950.00 |
| 9/26/2013 | $1,950.00 |
| 10/3/2013 | $2,340.00 |
| 10/3/2013 | $2,340.00 |
| 10/3/2013 | $2,340.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 10/3/2013 | $2,535.00 |
| 10/3/2013 | $2,850.00 |
| 10/3/2013 | $2,925.00 |
| 10/3/2013 | $4,875.00 |
| 10/3/2013 | $5,070.00 |
| 10/3/2013 | $5,850.00 |
| 10/3/2013 | $7,995.00 |
| 10/3/2013 | $600.00 |
| 10/3/2013 | $750.00 |
| 10/3/2013 | $150.00 |
| 10/3/2013 | $1,275.00 |
| 10/3/2013 | $1,500.00 |
| 10/8/2013 | $2,145.00 |
| 10/8/2013 | $2,145.00 |
| 10/8/2013 | $2,325.00 |
| 10/8/2013 | $2,340.00 |
| 10/8/2013 | $2,535.00 |
| 10/8/2013 | $2,535.00 |
| 10/8/2013 | $2,535.00 |
| 10/8/2013 | $2,535.00 |
| 10/8/2013 | $2,535.00 |
| 10/8/2013 | $2,550.00 |
| 10/8/2013 | $2,730.00 |
| 10/8/2013 | $2,925.00 |
| 10/8/2013 | $2,925.00 |
| 10/8/2013 | $2,925.00 |
| 10/8/2013 | $2,925.00 |
| 10/8/2013 | $2,925.00 |
| 10/8/2013 | $3,000.00 |
| 10/8/2013 | $3,000.00 |
| 10/8/2013 | $3,000.00 |
| 10/8/2013 | $3,000.00 |
| 10/8/2013 | $3,120.00 |
| 10/8/2013 | $3,315.00 |
| 10/8/2013 | $3,510.00 |
| 10/8/2013 | $3,645.00 |
| 10/8/2013 | $3,705.00 |
| 10/8/2013 | $3,705.00 |
| 10/8/2013 | $3,705.00 |
| 10/8/2013 | $3,900.00 |
| 10/8/2013 | $3,900.00 |
| 10/8/2013 | $3,900.00 |
| 10/8/2013 | $3,900.00 |
| 10/8/2013 | $3,900.00 |
| 10/8/2013 | $3,900.00 |
| 10/8/2013 | $3,900.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 10/8/2013 | $3,900.00 |
| 10/8/2013 | $3,900.00 |
| 10/8/2013 | $390.00 |
| 10/8/2013 | $390.00 |
| 10/8/2013 | $390.00 |
| 10/8/2013 | $4,680.00 |
| 10/8/2013 | $4,830.00 |
| 10/8/2013 | $4,875.00 |
| 10/8/2013 | $5,070.00 |
| 10/8/2013 | $5,070.00 |
| 10/8/2013 | $5,460.00 |
| 10/8/2013 | $5,655.00 |
| 10/8/2013 | $5,850.00 |
| 10/8/2013 | $5,850.00 |
| 10/8/2013 | $5,850.00 |
| 10/8/2013 | $10,950.00 |
| 10/8/2013 | $750.00 |
| 10/8/2013 | $750.00 |
| 10/8/2013 | $750.00 |
| 10/8/2013 | $750.00 |
| 10/8/2013 | $750.00 |
| 10/8/2013 | $750.00 |
| 10/8/2013 | $780.00 |
| 10/8/2013 | $825.00 |
| 10/8/2013 | $825.00 |
| 10/8/2013 | $825.00 |
| 10/8/2013 | $825.00 |
| 10/8/2013 | $825.00 |
| 10/8/2013 | $825.00 |
| 10/8/2013 | $825.00 |
| 10/8/2013 | $825.00 |
| 10/8/2013 | $900.00 |
| 10/8/2013 | $900.00 |
| 10/8/2013 | $900.00 |
| 10/8/2013 | $900.00 |
| 10/8/2013 | $975.00 |
| 10/8/2013 | $975.00 |
| 10/8/2013 | $975.00 |
| 10/8/2013 | $1,125.00 |
| 10/8/2013 | $1,125.00 |
| 10/8/2013 | $1,200.00 |
| 10/8/2013 | $1,200.00 |
| 10/8/2013 | $1,500.00 |
| 10/8/2013 | $1,500.00 |
| 10/8/2013 | $1,500.00 |
| 10/8/2013 | $1,500.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 10/8/2013 | $1,500.00 |
| 10/8/2013 | $1,500.00 |
| 10/8/2013 | $1,500.00 |
| 10/8/2013 | $1,500.00 |
| 10/8/2013 | $1,500.00 |
| 10/8/2013 | $1,575.00 |
| 10/8/2013 | $1,575.00 |
| 10/8/2013 | $1,575.00 |
| 10/8/2013 | $1,650.00 |
| 10/8/2013 | $1,755.00 |
| 10/8/2013 | $1,755.00 |
| 10/8/2013 | $1,800.00 |
| 10/8/2013 | $1,800.00 |
| 10/8/2013 | $1,950.00 |
| 10/8/2013 | $1,950.00 |
| 10/8/2013 | $1,950.00 |
| 10/8/2013 | $1,950.00 |
| 10/8/2013 | $1,950.00 |
| 10/11/2013 | $2,025.00 |
| 10/11/2013 | $2,100.00 |
| 10/11/2013 | $2,100.00 |
| 10/11/2013 | $2,145.00 |
| 10/11/2013 | $2,145.00 |
| 10/11/2013 | $2,220.00 |
| 10/11/2013 | $2,340.00 |
| 10/11/2013 | $2,535.00 |
| 10/11/2013 | $2,850.00 |
| 10/11/2013 | $300.00 |
| 10/11/2013 | $300.00 |
| 10/11/2013 | $300.00 |
| 10/11/2013 | $300.00 |
| 10/11/2013 | $2,925.00 |
| 10/11/2013 | $2,925.00 |
| 10/11/2013 | $2,925.00 |
| 10/11/2013 | $3,075.00 |
| 10/11/2013 | $3,315.00 |
| 10/11/2013 | $3,510.00 |
| 10/11/2013 | $3,510.00 |
| 10/11/2013 | $3,705.00 |
| 10/11/2013 | $3,900.00 |
| 10/11/2013 | $3,900.00 |
| 10/11/2013 | $3,900.00 |
| 10/11/2013 | $3,900.00 |
| 10/11/2013 | $3,900.00 |
| 10/11/2013 | $3,900.00 |
| 10/11/2013 | $3,900.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 10/11/2013 | $3,900.00 |
| 10/11/2013 | $3,900.00 |
| 10/11/2013 | $390.00 |
| 10/11/2013 | $4,485.00 |
| 10/11/2013 | $4,485.00 |
| 10/11/2013 | $4,680.00 |
| 10/11/2013 | $4,680.00 |
| 10/11/2013 | $5,265.00 |
| 10/11/2013 | $5,265.00 |
| 10/11/2013 | $450.00 |
| 10/11/2013 | $450.00 |
| 10/11/2013 | $450.00 |
| 10/11/2013 | $450.00 |
| 10/11/2013 | $450.00 |
| 10/11/2013 | $5,460.00 |
| 10/11/2013 | $5,460.00 |
| 10/11/2013 | $5,460.00 |
| 10/11/2013 | $5,655.00 |
| 10/11/2013 | $5,850.00 |
| 10/11/2013 | $5,850.00 |
| 10/11/2013 | $6,435.00 |
| 10/11/2013 | $7,800.00 |
| 10/11/2013 | $600.00 |
| 10/11/2013 | $675.00 |
| 10/11/2013 | $825.00 |
| 10/11/2013 | $825.00 |
| 10/11/2013 | $825.00 |
| 10/11/2013 | $150.00 |
| 10/11/2013 | $150.00 |
| 10/11/2013 | $900.00 |
| 10/11/2013 | $1,050.00 |
| 10/11/2013 | $1,125.00 |
| 10/11/2013 | $1,200.00 |
| 10/11/2013 | $1,275.00 |
| 10/11/2013 | $1,275.00 |
| 10/11/2013 | $1,275.00 |
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,500.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 10/11/2013 | $1,500.00 |
| 10/11/2013 | $1,575.00 |
| 10/11/2013 | $1,575.00 |
| 10/11/2013 | $225.00 |
| 10/11/2013 | $225.00 |
| 10/11/2013 | $1,725.00 |
| 10/11/2013 | $1,755.00 |
| 10/11/2013 | $1,755.00 |
| 10/11/2013 | $1,875.00 |
| 10/11/2013 | $1,875.00 |
| 10/11/2013 | $1,950.00 |
| 10/11/2013 | $1,950.00 |
| 10/11/2013 | $1,950.00 |
| 10/11/2013 | $1,950.00 |
| 10/18/2013 | $2,025.00 |
| 10/18/2013 | $2,535.00 |
| 10/18/2013 | $2,535.00 |
| 10/18/2013 | $2,730.00 |
| 10/18/2013 | $2,730.00 |
| 10/18/2013 | $2,730.00 |
| 10/18/2013 | $2,775.00 |
| 10/18/2013 | $300.00 |
| 10/18/2013 | $2,925.00 |
| 10/18/2013 | $2,925.00 |
| 10/18/2013 | $3,000.00 |
| 10/18/2013 | $3,000.00 |
| 10/18/2013 | $3,000.00 |
| 10/18/2013 | $3,000.00 |
| 10/18/2013 | $3,000.00 |
| 10/18/2013 | $3,000.00 |
| 10/18/2013 | $3,000.00 |
| 10/18/2013 | $3,150.00 |
| 10/18/2013 | $3,315.00 |
| 10/18/2013 | $3,315.00 |
| 10/18/2013 | $3,315.00 |
| 10/18/2013 | $3,510.00 |
| 10/18/2013 | $3,510.00 |
| 10/18/2013 | $3,510.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $3,900.00 |
| 10/18/2013 | $390.00 |
| 10/18/2013 | $390.00 |
| 10/18/2013 | $390.00 |
| 10/18/2013 | $4,095.00 |
| 10/18/2013 | $4,095.00 |
| 10/18/2013 | $4,680.00 |
| 10/18/2013 | $4,680.00 |
| 10/18/2013 | $4,680.00 |
| 10/18/2013 | $4,875.00 |
| 10/18/2013 | $4,875.00 |
| 10/18/2013 | $4,875.00 |
| 10/18/2013 | $4,875.00 |
| 10/18/2013 | $4,875.00 |
| 10/18/2013 | $4,875.00 |
| 10/18/2013 | $5,070.00 |
| 10/18/2013 | $5,070.00 |
| 10/18/2013 | $5,850.00 |
| 10/18/2013 | $6,045.00 |
| 10/18/2013 | $6,120.00 |
| 10/18/2013 | $6,240.00 |
| 10/18/2013 | $6,435.00 |
| 10/18/2013 | $6,435.00 |
| 10/18/2013 | $6,435.00 |
| 10/18/2013 | $6,435.00 |
| 10/18/2013 | $6,630.00 |
| 10/18/2013 | $7,020.00 |
| 10/18/2013 | $7,020.00 |
| 10/18/2013 | $7,020.00 |
| 10/18/2013 | $7,800.00 |
| 10/18/2013 | $7,800.00 |
| 10/18/2013 | $7,800.00 |
| 10/18/2013 | $7,800.00 |
| 10/18/2013 | $8,775.00 |
| 10/18/2013 | $9,750.00 |
| 10/18/2013 | $9,750.00 |
| 10/18/2013 | $585.00 |
| 10/18/2013 | $600.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 10/18/2013 | $14,100.00 |
| 10/18/2013 | $16,860.00 |
| 10/18/2013 | $750.00 |
| 10/18/2013 | $750.00 |
| 10/18/2013 | $780.00 |
| 10/18/2013 | $150.00 |
| 10/18/2013 | $150.00 |
| 10/18/2013 | $150.00 |
| 10/18/2013 | $150.00 |
| 10/18/2013 | $150.00 |
| 10/18/2013 | $150.00 |
| 10/18/2013 | $1,125.00 |
| 10/18/2013 | $1,125.00 |
| 10/18/2013 | $1,200.00 |
| 10/18/2013 | $1,350.00 |
| 10/18/2013 | $1,350.00 |
| 10/18/2013 | $1,350.00 |
| 10/18/2013 | $1,425.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,500.00 |
| 10/18/2013 | $1,560.00 |
| 10/18/2013 | $1,575.00 |
| 10/18/2013 | $1,575.00 |
| 10/18/2013 | $1,650.00 |
| 10/18/2013 | $225.00 |
| 10/18/2013 | $1,755.00 |
| 10/18/2013 | $1,875.00 |
| 10/18/2013 | $1,950.00 |
| 10/18/2013 | $1,950.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 10/18/2013 | $1,950.00 |
| 10/18/2013 | $1,950.00 |
| 10/23/2013 | $2,025.00 |
| 10/23/2013 | $2,025.00 |
| 10/23/2013 | $2,100.00 |
| 10/23/2013 | $2,100.00 |
| 10/23/2013 | $2,145.00 |
| 10/23/2013 | $2,175.00 |
| 10/23/2013 | $2,400.00 |
| 10/23/2013 | $2,535.00 |
| 10/23/2013 | $2,730.00 |
| 10/23/2013 | $2,730.00 |
| 10/23/2013 | $2,925.00 |
| 10/23/2013 | $3,000.00 |
| 10/23/2013 | $3,000.00 |
| 10/23/2013 | $3,000.00 |
| 10/23/2013 | $3,000.00 |
| 10/23/2013 | $3,000.00 |
| 10/23/2013 | $3,510.00 |
| 10/23/2013 | $3,585.00 |
| 10/23/2013 | $3,705.00 |
| 10/23/2013 | $3,900.00 |
| 10/23/2013 | $390.00 |
| 10/23/2013 | $390.00 |
| 10/23/2013 | $390.00 |
| 10/23/2013 | $390.00 |
| 10/23/2013 | $4,095.00 |
| 10/23/2013 | $4,500.00 |
| 10/23/2013 | $4,500.00 |
| 10/23/2013 | $4,875.00 |
| 10/23/2013 | $5,070.00 |
| 10/23/2013 | $5,655.00 |
| 10/23/2013 | $5,850.00 |
| 10/23/2013 | $6,435.00 |
| 10/23/2013 | $6,435.00 |
| 10/23/2013 | $6,630.00 |
| 10/23/2013 | $7,020.00 |
| 10/23/2013 | $750.00 |
| 10/23/2013 | $780.00 |
| 10/23/2013 | $780.00 |
| 10/23/2013 | $780.00 |
| 10/23/2013 | $780.00 |
| 10/23/2013 | $780.00 |
| 10/23/2013 | $825.00 |
| 10/23/2013 | $150.00 |
| 10/23/2013 | $150.00 |

A-19

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 10/23/2013 | $975.00 |
| 10/23/2013 | $975.00 |
| 10/23/2013 | $1,170.00 |
| 10/23/2013 | $1,170.00 |
| 10/23/2013 | $1,170.00 |
| 10/23/2013 | $1,170.00 |
| 10/23/2013 | $1,170.00 |
| 10/23/2013 | $1,275.00 |
| 10/23/2013 | $1,275.00 |
| 10/23/2013 | $1,500.00 |
| 10/23/2013 | $1,500.00 |
| 10/23/2013 | $1,500.00 |
| 10/23/2013 | $1,500.00 |
| 10/23/2013 | $1,500.00 |
| 10/23/2013 | $1,500.00 |
| 10/23/2013 | $1,500.00 |
| 10/23/2013 | $1,500.00 |
| 10/23/2013 | $1,500.00 |
| 10/23/2013 | $1,575.00 |
| 10/23/2013 | $1,875.00 |
| 10/23/2013 | $1,950.00 |
| 10/29/2013 | $2,305.00 |
| 10/29/2013 | $2,535.00 |
| 10/29/2013 | $2,730.00 |
| 10/29/2013 | $2,730.00 |
| 10/29/2013 | $2,730.00 |
| 10/29/2013 | $300.00 |
| 10/29/2013 | $390.00 |
| 10/29/2013 | $4,418.00 |
| 10/29/2013 | $4,680.00 |
| 10/29/2013 | $6,500.00 |
| 10/29/2013 | $6,500.00 |
| 10/29/2013 | $6,630.00 |
| 10/29/2013 | $150.00 |
| 10/29/2013 | $150.00 |
| 10/29/2013 | $975.00 |
| 10/29/2013 | $1,125.00 |
| 10/29/2013 | $1,478.00 |
| 10/29/2013 | $1,478.00 |
| 10/29/2013 | $1,500.00 |
| 10/29/2013 | $1,560.00 |
| 11/1/2013 | $3,073.00 |
| 11/1/2013 | $3,842.00 |
| 11/1/2013 | $6,723.00 |
| 11/1/2013 | $591.00 |
| 11/1/2013 | $768.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 11/1/2013 | $813.00 |
| 11/1/2013 | $1,847.00 |
| 12/10/2013 | $2,400.00 |
| 12/10/2013 | $2,400.00 |
| 12/10/2013 | $500.00 |
| 12/10/2013 | $825.00 |
| 12/10/2013 | $170,045.00 |
| 12/10/2013 | $1,000.00 |
| 12/10/2013 | $1,050.00 |
| 12/10/2013 | $1,200.00 |
| 12/10/2013 | $1,404.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/10/2013 | $1,500.00 |
| 12/16/2013 | $138,929.00 |
| 12/16/2013 | $142,386.00 |
| 12/16/2013 | $167,164.00 |
| 12/19/2013 | $141,810.00 |
| 12/19/2013 | $142,962.00 |
| 12/23/2013 | $1,950.00 |
| 1/13/2014 | $985.00 |
| 1/17/2014 | $1,995.00 |
| 1/17/2014 | $2,400.00 |
| 1/17/2014 | $75.00 |
| 3/14/2014 | $2,084.00 |
| 3/14/2014 | $665.00 |
| 3/14/2014 | $690.00 |
| 3/14/2014 | $788.00 |
| 3/14/2014 | $1,576.00 |
| 3/21/2014 | $665.00 |
| 3/21/2014 | $665.00 |
| 3/21/2014 | $1,227.00 |
| 3/21/2014 | $1,458.00 |
| 4/9/2014 | $3,706.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 4/11/2014 | $640.00 |
| 4/11/2014 | $665.00 |
| 4/11/2014 | $823.00 |
| 4/11/2014 | $985.00 |
| 4/17/2014 | $568.00 |
| 4/25/2014 | $591.00 |
| 4/29/2014 | $1,478.00 |
| 5/1/2014 | $568.00 |
| 5/1/2014 | $568.00 |
| 5/8/2014 | $2,027.00 |
| 5/8/2014 | $2,249.00 |
| 5/8/2014 | $512.00 |
| 5/8/2014 | $568.00 |
| 5/8/2014 | $586.00 |
| 5/8/2014 | $586.00 |
| 5/8/2014 | $589.00 |
| 5/8/2014 | $589.00 |
| 5/8/2014 | $591.00 |
| 5/8/2014 | $640.00 |
| 5/8/2014 | $640.00 |
| 5/8/2014 | $640.00 |
| 5/8/2014 | $690.00 |
| 5/8/2014 | $690.00 |
| 5/8/2014 | $739.00 |
| 5/8/2014 | $739.00 |
| 5/8/2014 | $823.00 |
| 5/8/2014 | $936.00 |
| 5/8/2014 | $936.00 |
| 5/8/2014 | $936.00 |
| 5/8/2014 | $985.00 |
| 5/8/2014 | $985.00 |
| 5/8/2014 | $1,182.00 |
| 5/8/2014 | $236.00 |
| 5/20/2014 | $788.00 |
| 5/20/2014 | $788.00 |
| 5/20/2014 | $887.00 |
| 5/20/2014 | $887.00 |
| 5/21/2014 | $690.00 |
| 5/21/2014 | $690.00 |
| 5/30/2014 | $4,433.00 |
| 5/30/2014 | $690.00 |
| 5/30/2014 | $721.00 |
| 5/30/2014 | $721.00 |
| 5/30/2014 | $739.00 |
| 5/30/2014 | $788.00 |
| 5/30/2014 | $887.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 5/30/2014 | $887.00 |
| 6/6/2014 | $2,002.00 |
| 6/6/2014 | $2,009.00 |
| 6/6/2014 | $2,955.00 |
| 6/6/2014 | $5,713.00 |
| 6/6/2014 | $630.00 |
| 6/6/2014 | $640.00 |
| 6/6/2014 | $823.00 |
| 6/6/2014 | $985.00 |
| 6/6/2014 | $985.00 |
| 6/6/2014 | $985.00 |
| 6/6/2014 | $985.00 |
| 6/6/2014 | $985.00 |
| 6/6/2014 | $1,281.00 |
| 6/10/2014 | $977.00 |
| 6/10/2014 | $1,906.00 |
| 6/16/2014 | $2,359.00 |
| 6/16/2014 | $2,753.00 |
| 6/16/2014 | $2,955.00 |
| 6/16/2014 | $611.00 |
| 6/16/2014 | $640.00 |
| 6/16/2014 | $720.00 |
| 6/16/2014 | $751.00 |
| 6/16/2014 | $788.00 |
| 6/16/2014 | $798.00 |
| 6/16/2014 | $936.00 |
| 6/16/2014 | $977.00 |
| 6/16/2014 | $1,182.00 |
| 6/16/2014 | $1,406.00 |
| 6/24/2014 | $2,955.00 |
| 6/24/2014 | $611.00 |
| 6/24/2014 | $635.00 |
| 6/24/2014 | $635.00 |
| 6/24/2014 | $635.00 |
| 6/24/2014 | $640.00 |
| 6/24/2014 | $640.00 |
| 6/24/2014 | $649.00 |
| 6/24/2014 | $649.00 |
| 6/24/2014 | $649.00 |
| 6/24/2014 | $649.00 |
| 6/24/2014 | $688.00 |
| 6/24/2014 | $688.00 |
| 6/24/2014 | $688.00 |
| 6/24/2014 | $688.00 |
| 6/24/2014 | $690.00 |
| 6/24/2014 | $690.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 6/24/2014 | $690.00 |
| 6/24/2014 | $720.00 |
| 6/24/2014 | $749.00 |
| 6/24/2014 | $749.00 |
| 6/24/2014 | $751.00 |
| 6/24/2014 | $788.00 |
| 6/24/2014 | $798.00 |
| 6/24/2014 | $936.00 |
| 6/24/2014 | $936.00 |
| 6/24/2014 | $936.00 |
| 6/24/2014 | $936.00 |
| 6/24/2014 | $985.00 |
| 6/24/2014 | $985.00 |
| 6/24/2014 | $1,013.00 |
| 6/24/2014 | $1,143.00 |
| 6/24/2014 | $1,478.00 |
| 6/30/2014 | $599.00 |
| 6/30/2014 | $630.00 |
| 6/30/2014 | $630.00 |
| 6/30/2014 | $690.00 |
| 6/30/2014 | $788.00 |
| 6/30/2014 | $1,251.00 |
| 6/30/2014 | $1,340.00 |
| 6/30/2014 | $1,576.00 |
| 6/30/2014 | $1,852.00 |
| 7/11/2014 | $562.00 |
| 7/11/2014 | $562.00 |
| 7/11/2014 | $1,379.00 |
| 7/11/2014 | $1,458.00 |
| 7/11/2014 | $1,576.00 |
| 7/17/2014 | $2,955.00 |
| 7/17/2014 | $49,053.00 |
| 7/21/2014 | $75.00 |
| 7/21/2014 | $500.00 |
| 7/21/2014 | $1,365.00 |
| 7/21/2014 | $1,755.00 |
| 7/21/2014 | $1,755.00 |
| 7/31/2014 | $2,216.00 |
| 7/31/2014 | $640.00 |
| 7/31/2014 | $739.00 |
| 8/7/2014 | $7,020.00 |
| 8/7/2014 | $1,379.00 |
| 8/15/2014 | $20,000.00 |
| 8/15/2014 | $1,576.00 |
| 9/19/2014 | $4,680.00 |
| 10/20/2014 | $3,940.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|---|---|
| 10/24/2014 | $36,136.00 |
| 10/31/2014 | $749.00 |
| 11/14/2014 | $2,116.00 |
| 11/14/2014 | $640.00 |
| 1/9/2015 | $2,660.00 |
| 1/9/2015 | $2,955.00 |
| 1/9/2015 | $4,433.00 |
| 1/9/2015 | $4,433.00 |
| 1/9/2015 | $4,433.00 |
| 1/9/2015 | $4,433.00 |
| 1/9/2015 | $4,433.00 |
| 1/9/2015 | $4,433.00 |
| 1/9/2015 | $4,433.00 |
| 1/9/2015 | $4,433.00 |
| 1/9/2015 | $4,433.00 |
| 1/9/2015 | $4,551.00 |
| 1/9/2015 | $4,669.00 |
| 1/9/2015 | $4,669.00 |
| 1/9/2015 | $4,787.00 |
| 1/9/2015 | $4,846.00 |
| 1/9/2015 | $4,905.00 |
| 1/9/2015 | $5,024.00 |
| 1/9/2015 | $5,024.00 |
| 1/9/2015 | $5,024.00 |
| 1/9/2015 | $5,142.00 |
| 1/9/2015 | $5,142.00 |
| 1/9/2015 | $5,142.00 |
| 1/9/2015 | $5,378.00 |
| 1/9/2015 | $5,378.00 |
| 1/9/2015 | $5,733.00 |
| 1/9/2015 | $5,851.00 |
| 1/9/2015 | $6,206.00 |
| 1/9/2015 | $6,206.00 |
| 1/9/2015 | $562.00 |
| 1/9/2015 | $887.00 |
| 1/22/2015 | $5,142.00 |
| 1/22/2015 | $5,615.00 |
| 2/13/2015 | $1,133.00 |
| 3/25/2015 | $271.00 |
| 3/25/2015 | $2,955.00 |
| 3/25/2015 | $3,694.00 |
| 3/25/2015 | $4,433.00 |
| 3/25/2015 | $887.00 |
| 3/25/2015 | $1,182.00 |
| 3/25/2015 | $1,478.00 |
| 3/25/2015 | $1,478.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 3/25/2015 | $1,478.00 |
| 4/1/2015 | $271.00 |
| 4/1/2015 | $2,807.00 |
| 4/1/2015 | $3,842.00 |
| 4/1/2015 | $5,319.00 |
| 4/1/2015 | $1,478.00 |
| 4/1/2015 | $1,773.00 |
| 4/15/2015 | $2,069.00 |
| 4/15/2015 | $2,069.00 |
| 4/15/2015 | $271.00 |
| 4/15/2015 | $2,807.00 |
| 4/15/2015 | $5,171.00 |
| 4/15/2015 | $1,478.00 |
| 4/15/2015 | $1,478.00 |
| 4/15/2015 | $1,847.00 |
| 4/23/2015 | $2,069.00 |
| 4/23/2015 | $2,364.00 |
| 4/23/2015 | $2,512.00 |
| 4/23/2015 | $2,660.00 |
| 4/23/2015 | $2,660.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,807.00 |
| 4/23/2015 | $2,955.00 |
| 4/23/2015 | $2,955.00 |
| 4/23/2015 | $2,955.00 |
| 4/23/2015 | $3,251.00 |
| 4/23/2015 | $4,433.00 |
| 4/23/2015 | $5,615.00 |
| 4/23/2015 | $1,330.00 |
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,478.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,478.00 |
| 4/23/2015 | $1,625.00 |
| 4/23/2015 | $1,773.00 |
| 4/23/2015 | $1,773.00 |
| 4/23/2015 | $1,921.00 |
| 4/24/2015 | $2,216.00 |
| 4/24/2015 | $2,660.00 |
| 4/24/2015 | $2,807.00 |
| 4/24/2015 | $4,285.00 |
| 4/24/2015 | $4,580.00 |
| 4/24/2015 | $5,024.00 |
| 4/24/2015 | $443.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,478.00 |
| 4/24/2015 | $1,478.00 |
| 4/29/2015 | $2,216.00 |
| 4/29/2015 | $2,216.00 |
| 4/29/2015 | $296.00 |
| 4/29/2015 | $296.00 |
| 4/29/2015 | $296.00 |
| 4/29/2015 | $2,660.00 |
| 4/29/2015 | $2,807.00 |
| 4/29/2015 | $3,251.00 |
| 4/29/2015 | $4,137.00 |
| 4/29/2015 | $4,285.00 |
| 4/29/2015 | $443.00 |
| 4/29/2015 | $5,615.00 |
| 4/29/2015 | $148.00 |
| 4/29/2015 | $887.00 |
| 4/29/2015 | $1,182.00 |
| 4/29/2015 | $1,182.00 |
| 4/29/2015 | $1,478.00 |
| 4/29/2015 | $1,478.00 |
| 4/29/2015 | $1,773.00 |
| 4/29/2015 | $1,773.00 |
| 4/29/2015 | $1,773.00 |
| 4/29/2015 | $1,773.00 |
| 4/29/2015 | $1,773.00 |
| 4/29/2015 | $1,921.00 |
| 4/29/2015 | $1,921.00 |
| 4/30/2015 | $2,807.00 |
| 4/30/2015 | $2,807.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 4/30/2015 | $2,807.00 |
| 4/30/2015 | $2,955.00 |
| 4/30/2015 | $1,478.00 |
| 4/30/2015 | $1,478.00 |
| 4/30/2015 | $1,625.00 |
| 5/4/2015 | $2,069.00 |
| 5/4/2015 | $2,512.00 |
| 5/4/2015 | $2,660.00 |
| 5/4/2015 | $2,660.00 |
| 5/4/2015 | $3,546.00 |
| 5/4/2015 | $5,171.00 |
| 5/4/2015 | $1,182.00 |
| 5/4/2015 | $1,478.00 |
| 5/4/2015 | $1,773.00 |
| 5/4/2015 | $1,921.00 |
| 5/6/2015 | $2,512.00 |
| 5/6/2015 | $2,512.00 |
| 5/6/2015 | $2,807.00 |
| 5/6/2015 | $3,251.00 |
| 5/6/2015 | $3,546.00 |
| 5/6/2015 | $4,433.00 |
| 5/6/2015 | $1,478.00 |
| 5/6/2015 | $1,478.00 |
| 5/6/2015 | $1,478.00 |
| 5/6/2015 | $1,478.00 |
| 5/6/2015 | $1,921.00 |
| 5/8/2015 | $271.00 |
| 5/8/2015 | $2,438.00 |
| 5/8/2015 | $443.00 |
| 5/8/2015 | $542.00 |
| 5/8/2015 | $1,330.00 |
| 5/8/2015 | $1,478.00 |
| 5/8/2015 | $1,478.00 |
| 5/8/2015 | $1,478.00 |
| 5/8/2015 | $1,478.00 |
| 5/8/2015 | $1,921.00 |
| 5/8/2015 | $1,921.00 |
| 5/13/2015 | $2,512.00 |
| 5/13/2015 | $2,807.00 |
| 5/13/2015 | $4,433.00 |
| 5/13/2015 | $4,433.00 |
| 5/13/2015 | $5,024.00 |
| 5/13/2015 | $5,260.00 |
| 5/13/2015 | $5,496.00 |
| 5/13/2015 | $5,851.00 |
| 5/13/2015 | $1,478.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 5/13/2015 | $1,478.00 |
| 5/18/2015 | $4,433.00 |
| 5/18/2015 | $4,433.00 |
| 5/18/2015 | $4,433.00 |
| 5/18/2015 | $4,433.00 |
| 5/18/2015 | $4,433.00 |
| 5/18/2015 | $4,433.00 |
| 5/18/2015 | $4,433.00 |
| 5/18/2015 | $4,787.00 |
| 5/18/2015 | $5,615.00 |
| 5/18/2015 | $5,615.00 |
| 5/18/2015 | $5,733.00 |
| 5/18/2015 | $5,851.00 |
| 5/19/2015 | $2,069.00 |
| 5/19/2015 | $2,216.00 |
| 5/19/2015 | $2,364.00 |
| 5/19/2015 | $2,807.00 |
| 5/19/2015 | $2,807.00 |
| 5/19/2015 | $2,807.00 |
| 5/19/2015 | $2,807.00 |
| 5/19/2015 | $2,807.00 |
| 5/19/2015 | $2,807.00 |
| 5/19/2015 | $2,807.00 |
| 5/19/2015 | $2,955.00 |
| 5/19/2015 | $3,694.00 |
| 5/19/2015 | $3,842.00 |
| 5/19/2015 | $4,433.00 |
| 5/19/2015 | $4,433.00 |
| 5/19/2015 | $443.00 |
| 5/19/2015 | $5,201.00 |
| 5/19/2015 | $7,979.00 |
| 5/19/2015 | $1,478.00 |
| 5/27/2015 | $2,512.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $5,615.00 |
| 5/27/2015 | $1,182.00 |
| 5/27/2015 | $2,807.00 |
| 5/27/2015 | $296.00 |
| 5/27/2015 | $296.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $2,364.00 |
| 5/27/2015 | $2,807.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $2,069.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 5/27/2015 | $1,773.00 |
| 5/27/2015 | $3,842.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $2,216.00 |
| 5/27/2015 | $2,069.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $4,433.00 |
| 5/27/2015 | $3,398.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $2,069.00 |
| 5/27/2015 | $2,512.00 |
| 5/27/2015 | $1,182.00 |
| 5/27/2015 | $1,182.00 |
| 5/27/2015 | $1,478.00 |
| 5/27/2015 | $2,216.00 |
| 5/27/2015 | $468.00 |
| 5/27/2015 | $2,807.00 |
| 5/27/2015 | $2,807.00 |
| 5/27/2015 | $2,807.00 |
| 5/27/2015 | $4,137.00 |
| 6/8/2015 | $2,069.00 |
| 6/8/2015 | $271.00 |
| 6/8/2015 | $1,478.00 |
| 6/8/2015 | $1,478.00 |
| 6/8/2015 | $1,921.00 |
| 6/8/2015 | $1,921.00 |
| 6/8/2015 | $4,433.00 |
| 6/8/2015 | $2,364.00 |
| 6/8/2015 | $1,478.00 |
| 6/11/2015 | $5,615.00 |
| 6/11/2015 | $2,807.00 |
| 6/11/2015 | $1,330.00 |
| 6/11/2015 | $1,773.00 |
| 6/11/2015 | $1,330.00 |
| 6/11/2015 | $2,807.00 |
| 6/18/2015 | $1,921.00 |
| 6/18/2015 | $739.00 |
| 6/18/2015 | $2,216.00 |
| 6/18/2015 | $1,330.00 |
| 6/18/2015 | $468.00 |
| 6/18/2015 | $887.00 |
| 6/18/2015 | $2,955.00 |
| 6/18/2015 | $2,512.00 |
| 6/18/2015 | $5,171.00 |
| 6/18/2015 | $6,944.00 |
| 6/18/2015 | $1,478.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 6/18/2015 | $1,921.00 |
| 6/18/2015 | $3,275.00 |
| 6/18/2015 | $2,807.00 |
| 6/18/2015 | $1,478.00 |
| 6/18/2015 | $1,478.00 |
| 6/18/2015 | $271.00 |
| 6/18/2015 | $2,807.00 |
| 6/18/2015 | $1,847.00 |
| 6/18/2015 | $2,807.00 |
| 6/18/2015 | $2,660.00 |
| 6/18/2015 | $2,807.00 |
| 6/18/2015 | $2,807.00 |
| 6/18/2015 | $1,773.00 |
| 6/18/2015 | $2,216.00 |
| 6/18/2015 | $5,615.00 |
| 6/18/2015 | $2,216.00 |
| 6/18/2015 | $2,216.00 |
| 6/18/2015 | $1,921.00 |
| 6/18/2015 | $2,069.00 |
| 6/18/2015 | $2,364.00 |
| 6/18/2015 | $1,182.00 |
| 6/18/2015 | $2,807.00 |
| 6/23/2015 | $4,433.00 |
| 6/23/2015 | $2,069.00 |
| 6/23/2015 | $1,404.00 |
| 6/23/2015 | $1,478.00 |
| 6/23/2015 | $1,182.00 |
| 6/23/2015 | $2,216.00 |
| 6/23/2015 | $2,807.00 |
| 6/23/2015 | $2,142.00 |
| 6/23/2015 | $1,896.00 |
| 6/23/2015 | $2,807.00 |
| 6/23/2015 | $271.00 |
| 6/23/2015 | $468.00 |
| 6/23/2015 | $2,807.00 |
| 6/23/2015 | $2,660.00 |
| 6/23/2015 | $2,364.00 |
| 6/23/2015 | $271.00 |
| 6/23/2015 | $2,216.00 |
| 6/23/2015 | $2,955.00 |
| 6/23/2015 | $3,398.00 |
| 6/29/2015 | $4,137.00 |
| 6/29/2015 | $1,478.00 |
| 7/2/2015 | $1,478.00 |
| 7/2/2015 | $2,512.00 |
| 7/2/2015 | $1,478.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 7/2/2015 | $2,512.00 |
| 7/2/2015 | $1,478.00 |
| 7/2/2015 | $1,034.00 |
| 7/2/2015 | $2,216.00 |
| 7/2/2015 | $1,478.00 |
| 7/2/2015 | $1,330.00 |
| 7/2/2015 | $2,807.00 |
| 7/2/2015 | $1,773.00 |
| 7/2/2015 | $468.00 |
| 7/2/2015 | $271.00 |
| 7/2/2015 | $271.00 |
| 7/2/2015 | $271.00 |
| 7/2/2015 | $296.00 |
| 7/2/2015 | $296.00 |
| 7/2/2015 | $3,989.00 |
| 7/2/2015 | $5,615.00 |
| 7/7/2015 | $4,137.00 |
| 7/7/2015 | $2,807.00 |
| 7/7/2015 | $3,398.00 |
| 7/7/2015 | $1,478.00 |
| 7/7/2015 | $1,330.00 |
| 7/7/2015 | $1,478.00 |
| 7/7/2015 | $2,807.00 |
| 7/7/2015 | $1,034.00 |
| 7/7/2015 | $2,660.00 |
| 7/13/2015 | $1,116.00 |
| 7/13/2015 | $1,116.00 |
| 7/13/2015 | $1,116.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $3,398.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $4,433.00 |
| 7/13/2015 | $5,024.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $1,133.00 |
| 7/13/2015 | $2,266.00 |
| 7/13/2015 | $148.00 |
| 7/13/2015 | $2,660.00 |
| 7/13/2015 | $2,807.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $2,069.00 |
| 7/13/2015 | $2,364.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $2,955.00 |
| 7/13/2015 | $4,580.00 |
| 7/13/2015 | $2,807.00 |
| 7/13/2015 | $5,171.00 |
| 7/13/2015 | $443.00 |
| 7/13/2015 | $2,807.00 |
| 7/13/2015 | $2,512.00 |
| 7/13/2015 | $1,625.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $2,660.00 |
| 7/13/2015 | $4,433.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $2,807.00 |
| 7/13/2015 | $2,216.00 |
| 7/13/2015 | $2,807.00 |
| 7/13/2015 | $4,137.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $887.00 |
| 7/13/2015 | $1,182.00 |
| 7/13/2015 | $443.00 |
| 7/13/2015 | $271.00 |
| 7/13/2015 | $4,137.00 |
| 7/13/2015 | $2,216.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $2,216.00 |
| 7/13/2015 | $2,069.00 |
| 7/13/2015 | $1,551.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $3,546.00 |
| 7/13/2015 | $2,733.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $3,989.00 |
| 7/13/2015 | $3,989.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 7/13/2015 | $2,216.00 |
| 7/13/2015 | $1,478.00 |
| 7/13/2015 | $591.00 |
| 7/13/2015 | $3,842.00 |
| 7/17/2015 | $1,478.00 |
| 7/17/2015 | $1,773.00 |
| 7/17/2015 | $2,660.00 |
| 7/17/2015 | $1,034.00 |
| 7/17/2015 | $1,478.00 |
| 7/17/2015 | $2,807.00 |
| 7/17/2015 | $1,182.00 |
| 7/17/2015 | $2,069.00 |
| 7/17/2015 | $1,182.00 |
| 7/17/2015 | $1,133.00 |
| 7/17/2015 | $887.00 |
| 7/17/2015 | $443.00 |
| 7/17/2015 | $296.00 |
| 7/17/2015 | $3,694.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $1,116.00 |
| 7/17/2015 | $1,116.00 |
| 7/17/2015 | $1,116.00 |
| 7/17/2015 | $1,116.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $728.00 |
| 7/17/2015 | $1,116.00 |
| 7/21/2015 | $1,921.00 |
| 7/21/2015 | $2,069.00 |
| 7/21/2015 | $2,266.00 |
| 7/21/2015 | $1,133.00 |
| 7/21/2015 | $739.00 |
| 7/21/2015 | $1,133.00 |
| 7/21/2015 | $542.00 |
| 7/21/2015 | $1,133.00 |
| 7/21/2015 | $1,133.00 |
| 7/21/2015 | $1,133.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 7/21/2015 | $542.00 |
| 7/21/2015 | $2,512.00 |
| 7/21/2015 | $2,660.00 |
| 7/21/2015 | $1,921.00 |
| 7/21/2015 | $1,921.00 |
| 7/21/2015 | $4,728.00 |
| 7/21/2015 | $271.00 |
| 7/23/2015 | $739.00 |
| 7/23/2015 | $739.00 |
| 7/23/2015 | $1,133.00 |
| 7/23/2015 | $1,478.00 |
| 7/23/2015 | $1,478.00 |
| 7/23/2015 | $2,660.00 |
| 7/27/2015 | $1,083.00 |
| 7/27/2015 | $1,083.00 |
| 7/27/2015 | $1,083.00 |
| 7/27/2015 | $706.00 |
| 7/27/2015 | $706.00 |
| 7/27/2015 | $706.00 |
| 7/27/2015 | $1,083.00 |
| 7/27/2015 | $1,083.00 |
| 7/27/2015 | $1,083.00 |
| 7/27/2015 | $259.00 |
| 7/27/2015 | $447.00 |
| 7/27/2015 | $259.00 |
| 7/27/2015 | $847.00 |
| 7/27/2015 | $3,812.00 |
| 7/27/2015 | $1,130.00 |
| 7/27/2015 | $1,133.00 |
| 7/27/2015 | $2,216.00 |
| 7/27/2015 | $2,512.00 |
| 7/27/2015 | $887.00 |
| 7/27/2015 | $2,807.00 |
| 7/27/2015 | $1,773.00 |
| 7/27/2015 | $2,807.00 |
| 7/27/2015 | $3,398.00 |
| 7/27/2015 | $1,625.00 |
| 7/27/2015 | $271.00 |
| 7/27/2015 | $1,478.00 |
| 7/27/2015 | $3,694.00 |
| 7/27/2015 | $1,478.00 |
| 7/27/2015 | $1,478.00 |
| 7/27/2015 | $1,330.00 |
| 7/27/2015 | $1,478.00 |
| 7/27/2015 | $4,137.00 |
| 7/27/2015 | $3,398.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 7/27/2015 | $2,660.00 |
| 7/27/2015 | $4,285.00 |
| 7/27/2015 | $2,216.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $1,133.00 |
| 7/30/2015 | $739.00 |
| 7/30/2015 | $739.00 |
| 7/30/2015 | $739.00 |
| 7/30/2015 | $739.00 |
| 7/30/2015 | $739.00 |
| 7/30/2015 | $739.00 |
| 7/30/2015 | $706.00 |
| 7/30/2015 | $706.00 |
| 7/30/2015 | $3,671.00 |
| 7/30/2015 | $4,518.00 |
| 7/30/2015 | $2,683.00 |
| 7/30/2015 | $2,683.00 |
| 7/30/2015 | $1,412.00 |
| 7/30/2015 | $3,671.00 |
| 7/30/2015 | $447.00 |
| 7/30/2015 | $1,412.00 |
| 7/30/2015 | $3,389.00 |
| 7/30/2015 | $1,083.00 |
| 7/30/2015 | $1,083.00 |
| 7/30/2015 | $706.00 |
| 7/30/2015 | $1,083.00 |
| 7/30/2015 | $1,083.00 |
| 7/30/2015 | $1,083.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $739.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 8/5/2015 | $739.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $591.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $5,319.00 |
| 8/5/2015 | $468.00 |
| 8/5/2015 | $2,660.00 |
| 8/5/2015 | $2,512.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $271.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $271.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $2,266.00 |
| 8/5/2015 | $542.00 |
| 8/5/2015 | $468.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $3,694.00 |
| 8/5/2015 | $3,842.00 |
| 8/5/2015 | $5,615.00 |
| 8/5/2015 | $1,478.00 |
| 8/5/2015 | $2,216.00 |
| 8/5/2015 | $1,478.00 |
| 8/5/2015 | $1,478.00 |
| 8/5/2015 | $271.00 |
| 8/5/2015 | $271.00 |
| 8/5/2015 | $320.00 |
| 8/5/2015 | $320.00 |
| 8/5/2015 | $4,366.00 |
| 8/5/2015 | $1,455.00 |
| 8/5/2015 | $3,711.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $728.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $728.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $728.00 |
| 8/5/2015 | $728.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $728.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $728.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,116.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $739.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/5/2015 | $1,133.00 |
| 8/6/2015 | $739.00 |
| 8/6/2015 | $739.00 |
| 8/6/2015 | $1,133.00 |
| 8/6/2015 | $591.00 |
| 8/6/2015 | $1,133.00 |
| 8/6/2015 | $739.00 |
| 8/6/2015 | $739.00 |
| 8/6/2015 | $1,133.00 |
| 8/6/2015 | $1,133.00 |
| 8/6/2015 | $739.00 |
| 8/6/2015 | $493.00 |
| 8/6/2015 | $739.00 |
| 8/6/2015 | $739.00 |
| 8/6/2015 | $1,133.00 |
| 8/6/2015 | $1,133.00 |
| 8/6/2015 | $739.00 |
| 8/6/2015 | $1,133.00 |
| 8/6/2015 | $739.00 |
| 8/6/2015 | $1,133.00 |
| 8/6/2015 | $739.00 |
| 8/7/2015 | $1,330.00 |
| 8/7/2015 | $1,478.00 |
| 8/7/2015 | $2,660.00 |
| 8/7/2015 | $1,478.00 |
| 8/7/2015 | $1,478.00 |
| 8/7/2015 | $2,142.00 |
| 8/7/2015 | $1,478.00 |
| 8/7/2015 | $1,478.00 |
| 8/7/2015 | $739.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 8/7/2015 | $739.00 |
| 8/7/2015 | $739.00 |
| 8/7/2015 | $739.00 |
| 8/7/2015 | $739.00 |
| 8/7/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $739.00 |
| 8/12/2015 | $2,512.00 |
| 8/12/2015 | $1,478.00 |
| 8/12/2015 | $3,842.00 |
| 8/12/2015 | $468.00 |
| 8/12/2015 | $468.00 |
| 8/12/2015 | $271.00 |
| 8/12/2015 | $271.00 |
| 8/12/2015 | $2,339.00 |
| 8/12/2015 | $1,478.00 |
| 8/12/2015 | $1,182.00 |
| 8/12/2015 | $1,773.00 |
| 8/12/2015 | $4,433.00 |
| 8/12/2015 | $1,478.00 |
| 8/12/2015 | $2,512.00 |
| 8/12/2015 | $2,069.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 8/12/2015 | $2,807.00 |
| 8/12/2015 | $1,625.00 |
| 8/12/2015 | $1,478.00 |
| 8/12/2015 | $2,660.00 |
| 8/12/2015 | $1,330.00 |
| 8/12/2015 | $1,921.00 |
| 8/12/2015 | $271.00 |
| 8/12/2015 | $271.00 |
| 8/12/2015 | $271.00 |
| 8/12/2015 | $271.00 |
| 8/12/2015 | $271.00 |
| 8/12/2015 | $1,133.00 |
| 8/12/2015 | $739.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,478.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $3,398.00 |
| 8/14/2015 | $3,398.00 |
| 8/14/2015 | $2,266.00 |
| 8/14/2015 | $2,266.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $739.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $591.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $739.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $1,133.00 |
| 8/14/2015 | $739.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,478.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,478.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/20/2015 | $1,133.00 |
| 8/26/2015 | $5,615.00 |
| 8/26/2015 | $1,478.00 |
| 8/26/2015 | $1,478.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 8/26/2015 | $468.00 |
| 8/26/2015 | $468.00 |
| 8/26/2015 | $936.00 |
| 8/26/2015 | $271.00 |
| 8/26/2015 | $468.00 |
| 8/26/2015 | $1,872.00 |
| 8/26/2015 | $468.00 |
| 8/26/2015 | $320.00 |
| 8/26/2015 | $468.00 |
| 8/26/2015 | $271.00 |
| 8/26/2015 | $936.00 |
| 8/26/2015 | $936.00 |
| 8/26/2015 | $1,182.00 |
| 8/26/2015 | $493.00 |
| 8/26/2015 | $1,133.00 |
| 8/26/2015 | $1,133.00 |
| 8/26/2015 | $271.00 |
| 8/26/2015 | $271.00 |
| 8/26/2015 | $271.00 |
| 8/26/2015 | $1,921.00 |
| 8/26/2015 | $1,699.00 |
| 8/26/2015 | $739.00 |
| 8/26/2015 | $739.00 |
| 8/26/2015 | $739.00 |
| 8/26/2015 | $2,955.00 |
| 8/26/2015 | $739.00 |
| 8/26/2015 | $739.00 |
| 8/26/2015 | $296.00 |
| 8/26/2015 | $2,807.00 |
| 8/26/2015 | $1,478.00 |
| 8/26/2015 | $1,133.00 |
| 8/26/2015 | $1,133.00 |
| 9/1/2015 | $5,171.00 |
| 9/1/2015 | $1,478.00 |
| 9/1/2015 | $1,478.00 |
| 9/1/2015 | $1,330.00 |
| 9/1/2015 | $1,034.00 |
| 9/1/2015 | $2,069.00 |
| 9/8/2015 | $849.75 |
| 9/8/2015 | $283.25 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $1,133.00 |
| 9/8/2015 | $1,133.00 |
| 9/8/2015 | $1,133.00 |
| 9/8/2015 | $2,807.00 |
| 9/8/2015 | $3,398.00 |
| 9/8/2015 | $2,266.00 |
| 9/8/2015 | $2,216.00 |
| 9/8/2015 | $1,478.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $591.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $1,133.00 |
| 9/8/2015 | $1,133.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $739.00 |
| 9/8/2015 | $1,478.00 |
| 9/8/2015 | $1,478.00 |
| 9/8/2015 | $1,034.00 |
| 9/8/2015 | $3,694.00 |
| 9/8/2015 | $1,773.00 |
| 9/8/2015 | $1,773.00 |
| 9/8/2015 | $148.00 |
| 9/8/2015 | $1,478.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 9/9/2015 | $739.00 |
| 9/9/2015 | $542.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,478.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $2,266.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $591.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,773.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $589.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $739.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/9/2015 | $1,133.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $591.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $739.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $2,266.00 |
| 9/14/2015 | $770.00 |
| 9/14/2015 | $1,133.00 |
| 9/14/2015 | $408.00 |
| 9/14/2015 | $1,133.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 10/1/2015 | $739.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $272.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $739.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/1/2015 | $1,133.00 |
| 10/9/2015 | $2,807.00 |
| 11/18/2015 | $468.00 |
| 11/18/2015 | $2,807.00 |
| 12/31/2015 | $1,133.00 |
| 12/31/2015 | $1,133.00 |
| 12/31/2015 | $2,660.00 |
| 1/14/2016 | $1,773.00 |
| 1/14/2016 | $332.25 |
| 1/14/2016 | $332.25 |
| 1/14/2016 | $222.00 |
| 1/14/2016 | $554.25 |
| 1/14/2016 | $554.25 |
| 1/14/2016 | $443.25 |
| 1/14/2016 | $222.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 1/14/2016 | $111.00 |
| 1/14/2016 | $222.00 |
| 1/14/2016 | $222.00 |
| 1/14/2016 | $351.00 |
| 1/14/2016 | $222.00 |
| 1/14/2016 | $1,108.50 |
| 1/14/2016 | $351.00 |
| 1/14/2016 | $203.25 |
| 1/14/2016 | $1,440.75 |
| 1/14/2016 | $554.25 |
| 1/14/2016 | $554.25 |
| 1/14/2016 | $554.25 |
| 1/14/2016 | $1,440.75 |
| 1/14/2016 | $849.75 |
| 1/14/2016 | $849.75 |
| 1/14/2016 | $240.00 |
| 1/14/2016 | $849.75 |
| 1/14/2016 | $775.50 |
| 1/14/2016 | $849.75 |
| 1/14/2016 | $849.75 |
| 1/14/2016 | $554.25 |
| 1/14/2016 | $2,105.25 |
| 1/14/2016 | $554.25 |
| 1/14/2016 | $849.75 |
| 1/14/2016 | $554.25 |
| 1/14/2016 | $849.75 |
| 1/14/2016 | $849.75 |
| 1/14/2016 | $1,108.50 |
| 1/14/2016 | $1,029.75 |
| 1/14/2016 | $554.25 |
| 1/14/2016 | $849.75 |
| 1/14/2016 | $591.00 |
| 1/14/2016 | $110.75 |
| 1/14/2016 | $110.75 |
| 1/14/2016 | $74.00 |
| 1/14/2016 | $184.75 |
| 1/14/2016 | $184.75 |
| 1/14/2016 | $147.75 |
| 1/14/2016 | $74.00 |
| 1/14/2016 | $37.00 |
| 1/14/2016 | $74.00 |
| 1/14/2016 | $74.00 |
| 1/14/2016 | $117.00 |
| 1/14/2016 | $74.00 |
| 1/14/2016 | $369.50 |
| 1/14/2016 | $117.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 1/14/2016 | $67.75 |
| 1/14/2016 | $480.25 |
| 1/14/2016 | $184.75 |
| 1/14/2016 | $184.75 |
| 1/14/2016 | $184.75 |
| 1/14/2016 | $480.25 |
| 1/14/2016 | $283.25 |
| 1/14/2016 | $283.25 |
| 1/14/2016 | $80.00 |
| 1/14/2016 | $283.25 |
| 1/14/2016 | $258.50 |
| 1/14/2016 | $283.25 |
| 1/14/2016 | $283.25 |
| 1/14/2016 | $184.75 |
| 1/14/2016 | $701.75 |
| 1/14/2016 | $184.75 |
| 1/14/2016 | $283.25 |
| 1/14/2016 | $184.75 |
| 1/14/2016 | $283.25 |
| 1/14/2016 | $283.25 |
| 1/14/2016 | $369.50 |
| 1/14/2016 | $343.25 |
| 1/14/2016 | $184.75 |
| 1/14/2016 | $283.25 |
| 1/14/2016 | $468.00 |
| 1/20/2016 | $2,770.50 |
| 1/20/2016 | $1,884.00 |
| 1/20/2016 | $222.00 |
| 1/20/2016 | $332.25 |
| 1/20/2016 | $1,155.75 |
| 1/20/2016 | $1,108.50 |
| 1/20/2016 | $2,548.50 |
| 1/20/2016 | $1,108.50 |
| 1/20/2016 | $1,108.50 |
| 1/20/2016 | $1,995.00 |
| 1/20/2016 | $849.75 |
| 1/20/2016 | $369.75 |
| 1/20/2016 | $849.75 |
| 1/20/2016 | $1,108.50 |
| 1/20/2016 | $1,884.00 |
| 1/20/2016 | $1,108.50 |
| 1/20/2016 | $1,218.75 |
| 1/20/2016 | $1,662.00 |
| 1/20/2016 | $1,108.50 |
| 1/20/2016 | $1,108.50 |
| 1/20/2016 | $2,105.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 1/20/2016 | $1,662.00 |
| 1/20/2016 | $1,218.75 |
| 1/20/2016 | $849.75 |
| 1/20/2016 | $2,770.50 |
| 1/20/2016 | $1,108.50 |
| 1/20/2016 | $849.75 |
| 1/20/2016 | $3,435.00 |
| 1/20/2016 | $923.50 |
| 1/20/2016 | $628.00 |
| 1/20/2016 | $74.00 |
| 1/20/2016 | $110.75 |
| 1/20/2016 | $385.25 |
| 1/20/2016 | $369.50 |
| 1/20/2016 | $849.50 |
| 1/20/2016 | $369.50 |
| 1/20/2016 | $369.50 |
| 1/20/2016 | $665.00 |
| 1/20/2016 | $283.25 |
| 1/20/2016 | $123.25 |
| 1/20/2016 | $283.25 |
| 1/20/2016 | $369.50 |
| 1/20/2016 | $628.00 |
| 1/20/2016 | $369.50 |
| 1/20/2016 | $406.25 |
| 1/20/2016 | $554.00 |
| 1/20/2016 | $369.50 |
| 1/20/2016 | $369.50 |
| 1/20/2016 | $701.75 |
| 1/20/2016 | $554.00 |
| 1/20/2016 | $406.25 |
| 1/20/2016 | $283.25 |
| 1/20/2016 | $923.50 |
| 1/20/2016 | $369.50 |
| 1/20/2016 | $283.25 |
| 1/20/2016 | $1,145.00 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $2,105.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $184.50 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 2/1/2016 | $1,662.00 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $1,404.00 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $351.00 |
| 2/1/2016 | $351.00 |
| 2/1/2016 | $351.00 |
| 2/1/2016 | $351.00 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $2,105.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $1,108.50 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $1,108.50 |
| 2/1/2016 | $1,662.00 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $1,404.00 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $351.00 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $609.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $406.50 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $3,546.00 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $1,884.00 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $203.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $1,662.00 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $1,551.75 |
| 2/1/2016 | $1,440.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $1,218.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $1,662.00 |
| 2/1/2016 | $424.50 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $240.00 |
| 2/1/2016 | $240.00 |
| 2/1/2016 | $665.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $408.00 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $1,995.00 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $408.00 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $886.50 |
| 2/1/2016 | $1,108.50 |
| 2/1/2016 | $203.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $665.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $339.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $351.00 |
| 2/1/2016 | $351.00 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $1,699.50 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $203.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $997.50 |
| 2/1/2016 | $2,216.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $3,102.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $554.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $2,327.25 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $1,108.50 |
| 2/1/2016 | $1,108.50 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $1,773.00 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $849.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $701.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $61.50 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $554.00 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $468.00 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $117.00 |
| 2/1/2016 | $117.00 |
| 2/1/2016 | $117.00 |
| 2/1/2016 | $117.00 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $701.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $369.50 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $369.50 |
| 2/1/2016 | $554.00 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $468.00 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 2/1/2016 | $117.00 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $203.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $135.50 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $1,182.00 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $628.00 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $67.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $554.00 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $517.25 |
| 2/1/2016 | $480.25 |
| 2/1/2016 | $283.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $184.75 |
| 2/1/2016 | $406.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $554.00 |
| 2/1/2016 | $141.50 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $80.00 |
| 2/1/2016 | $80.00 |
| 2/1/2016 | $221.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $136.00 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $665.00 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $136.00 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $295.50 |
| 2/1/2016 | $369.50 |
| 2/1/2016 | $67.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $221.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $113.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $117.00 |
| 2/1/2016 | $117.00 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $566.50 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $67.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $332.50 |
| 2/1/2016 | $738.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $1,034.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $184.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $775.75 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $369.50 |
| 2/1/2016 | $369.50 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $591.00 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $283.25 |
| 2/1/2016 | $1,921.00 |
| 2/1/2016 | $1,847.00 |
| 2/1/2016 | $1,773.00 |
| 2/1/2016 | $1,133.00 |
| 2/1/2016 | $1,133.00 |
| 2/1/2016 | $2,660.00 |
| 2/1/2016 | $1,478.00 |
| 2/1/2016 | $1,478.00 |
| 2/1/2016 | $2,021.00 |
| 2/1/2016 | $739.00 |
| 2/1/2016 | $739.00 |
| 2/1/2016 | $468.00 |
| 2/1/2016 | $468.00 |
| 2/1/2016 | $739.00 |
| 2/1/2016 | $739.00 |
| 2/1/2016 | $2,069.00 |
| 2/1/2016 | $498.00 |
| 2/1/2016 | $1,133.00 |
| 2/1/2016 | $1,133.00 |
| 2/1/2016 | $1,133.00 |
| 2/1/2016 | $739.00 |
| 2/1/2016 | $2,216.00 |
| 2/1/2016 | $1,133.00 |
| 2/1/2016 | $1,133.00 |
| 2/1/2016 | $2,512.00 |
| 2/1/2016 | $2,512.00 |
| 2/1/2016 | $1,133.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 2/1/2016 | $1,133.00 |
| 2/1/2016 | $739.00 |
| 2/1/2016 | $739.00 |
| 2/1/2016 | $2,807.00 |
| 2/1/2016 | $2,807.00 |
| 2/1/2016 | $271.00 |
| 2/1/2016 | $542.00 |
| 2/1/2016 | $542.00 |
| 2/1/2016 | $887.00 |
| 2/1/2016 | $2,807.00 |
| 2/1/2016 | $2,955.00 |
| 2/1/2016 | $1,478.00 |
| 2/1/2016 | $1,478.00 |
| 2/1/2016 | $1,478.00 |
| 2/1/2016 | $2,807.00 |
| 2/1/2016 | $1,478.00 |
| 2/1/2016 | $1,478.00 |
| 2/1/2016 | $2,216.00 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $1,108.50 |
| 3/7/2016 | $1,155.75 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $997.50 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $747.75 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $554.25 |
| 3/7/2016 | $1,108.50 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $369.50 |
| 3/7/2016 | $385.25 |
| 3/7/2016 | $184.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $332.50 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $249.25 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $184.75 |
| 3/7/2016 | $369.50 |
| 3/17/2016 | $554.25 |
| 3/17/2016 | $554.25 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $554.25 |
| 3/17/2016 | $554.25 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $554.25 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $554.25 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $554.25 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $849.75 |
| 3/17/2016 | $184.75 |
| 3/17/2016 | $184.75 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $184.75 |
| 3/17/2016 | $184.75 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $184.75 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $184.75 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $184.75 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $283.25 |
| 3/17/2016 | $2,660.00 |
| 3/21/2016 | $554.25 |
| 3/21/2016 | $184.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $443.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $222.00 |
| 3/25/2016 | $222.00 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $222.00 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $111.00 |
| 3/25/2016 | $332.25 |
| 3/25/2016 | $222.00 |
| 3/25/2016 | $1,155.75 |
| 3/25/2016 | $1,155.75 |
| 3/25/2016 | $1,155.75 |
| 3/25/2016 | $475.50 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $1,108.50 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $3,398.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $1,699.50 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $408.00 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $1,699.50 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $886.50 |
| 3/25/2016 | $1,773.00 |
| 3/25/2016 | $1,108.50 |
| 3/25/2016 | $1,329.75 |
| 3/25/2016 | $1,440.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $1,551.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $1,699.50 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $1,108.50 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $351.00 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $886.50 |
| 3/25/2016 | $373.50 |
| 3/25/2016 | $1,108.50 |
| 3/25/2016 | $775.50 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $306.00 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $3,213.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $1,155.75 |
| 3/25/2016 | $339.75 |
| 3/25/2016 | $1,155.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $1,773.00 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $2,105.25 |
| 3/25/2016 | $2,253.00 |
| 3/25/2016 | $1,108.50 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $2,438.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $203.25 |
| 3/25/2016 | $203.25 |
| 3/25/2016 | $849.75 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $554.25 |
| 3/25/2016 | $3,102.75 |
| 3/25/2016 | $2,548.50 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $849.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $147.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $74.00 |
| 3/25/2016 | $74.00 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $74.00 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $37.00 |
| 3/25/2016 | $110.75 |
| 3/25/2016 | $74.00 |
| 3/25/2016 | $385.25 |
| 3/25/2016 | $385.25 |
| 3/25/2016 | $385.25 |
| 3/25/2016 | $158.50 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $369.50 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $1,132.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $566.50 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $136.00 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $566.50 |
| 3/25/2016 | $283.25 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $295.50 |
| 3/25/2016 | $591.00 |
| 3/25/2016 | $369.50 |
| 3/25/2016 | $443.25 |
| 3/25/2016 | $480.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $517.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $566.50 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $369.50 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $117.00 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $295.50 |
| 3/25/2016 | $124.50 |
| 3/25/2016 | $369.50 |
| 3/25/2016 | $258.50 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $102.00 |
| 3/25/2016 | $184.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $1,071.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $385.25 |
| 3/25/2016 | $113.25 |
| 3/25/2016 | $385.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $591.00 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $701.75 |
| 3/25/2016 | $751.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/25/2016 | $369.50 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $812.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $67.75 |
| 3/25/2016 | $67.75 |
| 3/25/2016 | $283.25 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $184.75 |
| 3/25/2016 | $1,034.25 |
| 3/25/2016 | $849.50 |
| 3/25/2016 | $283.25 |
| 3/31/2016 | $332.25 |
| 3/31/2016 | $332.25 |
| 3/31/2016 | $240.00 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $1,995.00 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $351.00 |
| 3/31/2016 | $3,546.00 |
| 3/31/2016 | $665.25 |
| 3/31/2016 | $332.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $222.00 |
| 3/31/2016 | $332.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $332.25 |
| 3/31/2016 | $332.25 |
| 3/31/2016 | $222.00 |
| 3/31/2016 | $332.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $332.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 3/31/2016 | $849.75 |
| 3/31/2016 | $997.50 |
| 3/31/2016 | $1,329.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $351.00 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $886.50 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $1,662.00 |
| 3/31/2016 | $702.00 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $203.25 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $1,773.00 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $775.50 |
| 3/31/2016 | $1,440.75 |
| 3/31/2016 | $1,662.00 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $5,097.75 |
| 3/31/2016 | $849.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/31/2016 | $849.75 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $1,218.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $3,324.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $1,773.00 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $2,105.25 |
| 3/31/2016 | $1,995.00 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $203.25 |
| 3/31/2016 | $775.50 |
| 3/31/2016 | $1,662.00 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $351.00 |
| 3/31/2016 | $351.00 |
| 3/31/2016 | $203.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $203.25 |
| 3/31/2016 | $1,773.00 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $665.25 |
| 3/31/2016 | $775.50 |
| 3/31/2016 | $351.00 |
| 3/31/2016 | $2,659.50 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $1,773.00 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $203.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $1,551.75 |
| 3/31/2016 | $2,105.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $951.75 |
| 3/31/2016 | $775.50 |
| 3/31/2016 | $424.50 |
| 3/31/2016 | $2,105.25 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $203.25 |
| 3/31/2016 | $203.25 |
| 3/31/2016 | $203.25 |
| 3/31/2016 | $2,105.25 |
| 3/31/2016 | $2,659.50 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $775.50 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $203.25 |
| 3/31/2016 | $1,108.50 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $2,438.25 |
| 3/31/2016 | $1,440.75 |
| 3/31/2016 | $2,770.50 |
| 3/31/2016 | $4,211.25 |
| 3/31/2016 | $997.50 |
| 3/31/2016 | $1,218.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $3,324.75 |
| 3/31/2016 | $849.75 |
| 3/31/2016 | $554.25 |
| 3/31/2016 | $110.75 |
| 3/31/2016 | $110.75 |
| 3/31/2016 | $80.00 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/31/2016 | $283.25 |
| 3/31/2016 | $665.00 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $117.00 |
| 3/31/2016 | $1,182.00 |
| 3/31/2016 | $221.75 |
| 3/31/2016 | $110.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $74.00 |
| 3/31/2016 | $110.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $110.75 |
| 3/31/2016 | $110.75 |
| 3/31/2016 | $74.00 |
| 3/31/2016 | $110.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $110.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $332.50 |
| 3/31/2016 | $443.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $117.00 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $295.50 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $554.00 |
| 3/31/2016 | $234.00 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 3/31/2016 | $67.75 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $591.00 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $258.50 |
| 3/31/2016 | $480.25 |
| 3/31/2016 | $554.00 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $1,699.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $406.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $1,108.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $591.00 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $701.75 |
| 3/31/2016 | $665.00 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $67.75 |
| 3/31/2016 | $258.50 |
| 3/31/2016 | $554.00 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $117.00 |
| 3/31/2016 | $117.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/31/2016 | $67.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $67.75 |
| 3/31/2016 | $591.00 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $221.75 |
| 3/31/2016 | $258.50 |
| 3/31/2016 | $117.00 |
| 3/31/2016 | $886.50 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $591.00 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $67.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $517.25 |
| 3/31/2016 | $701.75 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $317.25 |
| 3/31/2016 | $258.50 |
| 3/31/2016 | $141.50 |
| 3/31/2016 | $701.75 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $67.75 |
| 3/31/2016 | $67.75 |
| 3/31/2016 | $67.75 |
| 3/31/2016 | $701.75 |
| 3/31/2016 | $886.50 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $258.50 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $67.75 |
| 3/31/2016 | $369.50 |
| 3/31/2016 | $184.75 |
| 3/31/2016 | $812.75 |
| 3/31/2016 | $480.25 |
| 3/31/2016 | $923.50 |
| 3/31/2016 | $1,403.75 |
| 3/31/2016 | $332.50 |
| 3/31/2016 | $406.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $1,108.25 |
| 3/31/2016 | $283.25 |
| 3/31/2016 | $184.75 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $222.00 |
| 4/1/2016 | $436.50 |
| 4/1/2016 | $327.75 |
| 4/1/2016 | $1,440.75 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $2,105.25 |
| 4/1/2016 | $1,662.00 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $332.25 |
| 4/1/2016 | $443.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $222.00 |
| 4/1/2016 | $222.00 |
| 4/1/2016 | $222.00 |
| 4/1/2016 | $2,659.50 |
| 4/1/2016 | $240.00 |
| 4/1/2016 | $1,091.25 |
| 4/1/2016 | $332.25 |
| 4/1/2016 | $327.75 |
| 4/1/2016 | $1,091.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 4/1/2016 | $1,551.75 |
| 4/1/2016 | $1,773.00 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $351.00 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $702.00 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $702.00 |
| 4/1/2016 | $2,105.25 |
| 4/1/2016 | $2,105.25 |
| 4/1/2016 | $775.50 |
| 4/1/2016 | $775.50 |
| 4/1/2016 | $1,662.00 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $997.50 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $1,773.00 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $2,401.50 |
| 4/1/2016 | $2,881.50 |
| 4/1/2016 | $1,662.00 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $1,309.50 |
| 4/1/2016 | $1,404.00 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $1,419.00 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $849.75 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $849.75 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $546.00 |
| 4/1/2016 | $2,105.25 |
| 4/1/2016 | $222.00 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $886.50 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $764.25 |
| 4/1/2016 | $351.00 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $1,329.75 |
| 4/1/2016 | $351.00 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $665.25 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $1,091.25 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $1,773.00 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $2,770.50 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $2,105.25 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $1,773.00 |
| 4/1/2016 | $1,773.00 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $351.00 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $351.00 |
| 4/1/2016 | $1,995.00 |
| 4/1/2016 | $2,105.25 |
| 4/1/2016 | $1,218.75 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $2,216.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $2,991.75 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $1,108.50 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $1,155.75 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $775.50 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $873.00 |
| 4/1/2016 | $1,329.75 |
| 4/1/2016 | $1,773.00 |
| 4/1/2016 | $1,995.00 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $1,108.50 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $3,989.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $203.25 |
| 4/1/2016 | $1,329.75 |
| 4/1/2016 | $240.00 |
| 4/1/2016 | $240.00 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $554.25 |
| 4/1/2016 | $3,274.50 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $849.75 |
| 4/1/2016 | $1,551.75 |
| 4/1/2016 | $67.75 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $74.00 |
| 4/1/2016 | $145.50 |
| 4/1/2016 | $109.25 |
| 4/1/2016 | $480.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $701.75 |
| 4/1/2016 | $554.00 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $110.75 |
| 4/1/2016 | $147.75 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $74.00 |
| 4/1/2016 | $74.00 |
| 4/1/2016 | $74.00 |
| 4/1/2016 | $886.50 |
| 4/1/2016 | $80.00 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $363.75 |
| 4/1/2016 | $110.75 |
| 4/1/2016 | $109.25 |
| 4/1/2016 | $363.75 |
| 4/1/2016 | $517.25 |
| 4/1/2016 | $591.00 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $117.00 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $234.00 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $234.00 |
| 4/1/2016 | $701.75 |
| 4/1/2016 | $701.75 |
| 4/1/2016 | $258.50 |
| 4/1/2016 | $258.50 |
| 4/1/2016 | $554.00 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $332.50 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $591.00 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $800.50 |
| 4/1/2016 | $960.50 |
| 4/1/2016 | $554.00 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $436.50 |
| 4/1/2016 | $468.00 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $473.00 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $283.25 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $67.75 |
| 4/1/2016 | $67.75 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $182.00 |
| 4/1/2016 | $701.75 |
| 4/1/2016 | $74.00 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $295.50 |
| 4/1/2016 | $67.75 |
| 4/1/2016 | $254.75 |
| 4/1/2016 | $117.00 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $443.25 |
| 4/1/2016 | $117.00 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $221.75 |
| 4/1/2016 | $67.75 |
| 4/1/2016 | $67.75 |
| 4/1/2016 | $67.75 |
| 4/1/2016 | $363.75 |
| 4/1/2016 | $67.75 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $591.00 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $923.50 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $701.75 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $591.00 |
| 4/1/2016 | $591.00 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $117.00 |
| 4/1/2016 | $67.75 |
| 4/1/2016 | $117.00 |
| 4/1/2016 | $665.00 |
| 4/1/2016 | $701.75 |
| 4/1/2016 | $406.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $738.75 |
| 4/1/2016 | $184.75 |

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 4/1/2016 | $369.50 |
| 4/1/2016 | $997.25 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $385.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $258.50 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $291.00 |
| 4/1/2016 | $443.25 |
| 4/1/2016 | $591.00 |
| 4/1/2016 | $665.00 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $369.50 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $1,329.75 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $67.75 |
| 4/1/2016 | $443.25 |
| 4/1/2016 | $80.00 |
| 4/1/2016 | $80.00 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $184.75 |
| 4/1/2016 | $1,091.50 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $283.25 |
| 4/1/2016 | $517.25 |
| 4/5/2016 | $222.00 |
| 4/5/2016 | $775.50 |
| 4/5/2016 | $3,324.75 |
| 4/5/2016 | $1,108.50 |
| 4/5/2016 | $1,108.50 |
| 4/5/2016 | $1,551.75 |
| 4/5/2016 | $1,108.50 |
| 4/5/2016 | $2,548.50 |
| 4/5/2016 | $74.00 |
| 4/5/2016 | $258.50 |
| 4/5/2016 | $1,108.25 |
| 4/5/2016 | $369.50 |
| 4/5/2016 | $369.50 |
| 4/5/2016 | $517.25 |
| 4/5/2016 | $369.50 |
| 4/5/2016 | $849.50 |
| 4/11/2016 | $406.50 |

63378667 v1

TRANSFERS TO ROCKET TEACHER TRAINING, LLC

| Date | Payment Amount |
|------|---------------|
| 4/11/2016 | $554.25 |
| 4/11/2016 | $135.50 |
| 4/11/2016 | $184.75 |
| 5/10/2016 | $1,662.00 |
| 5/10/2016 | $1,773.00 |
| 5/10/2016 | $554.00 |
| 5/10/2016 | $591.00 |
| 7/7/2016 | $665.25 |
| 7/7/2016 | $665.25 |
| 7/7/2016 | $221.75 |
| 7/7/2016 | $221.75 |
| 7/11/2016 | $424.50 |
| 7/11/2016 | $141.50 |
| 7/29/2016 | $2,216.25 |
| 7/29/2016 | $738.75 |
| 9/9/2016 | $11,783.25 |
| 9/9/2016 | $554.25 |
| 9/9/2016 | $3,927.75 |
| 9/9/2016 | $184.75 |

63378667 v1