# EXHIBIT A

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 5/3/2013 | $2,628.00 |
| 5/3/2013 | $320.00 |
| 5/16/2013 | $2,395.00 |
| 5/16/2013 | $298.00 |
| 5/16/2013 | $348.00 |
| 5/16/2013 | $3,995.00 |
| 5/23/2013 | $2,790.00 |
| 5/23/2013 | $2,995.00 |
| 5/23/2013 | $431.00 |
| 5/23/2013 | $580.00 |
| 5/23/2013 | $642.00 |
| 5/23/2013 | $191.00 |
| 5/23/2013 | $1,253.00 |
| 5/23/2013 | $1,492.00 |
| 5/23/2013 | $1,985.00 |
| 6/3/2013 | $2,997.00 |
| 6/3/2013 | $409.00 |
| 6/3/2013 | $433.00 |
| 6/3/2013 | $141.00 |
| 6/3/2013 | $895.00 |
| 6/3/2013 | $895.00 |
| 6/3/2013 | $1,396.00 |
| 6/7/2013 | $2,995.00 |
| 6/7/2013 | $3,295.00 |
| 6/18/2013 | $1,999.00 |
| 6/18/2013 | $2,055.00 |
| 6/18/2013 | $2,248.00 |
| 6/18/2013 | $2,976.00 |
| 6/18/2013 | $2,998.00 |
| 6/18/2013 | $3,052.00 |
| 6/18/2013 | $3,787.00 |
| 6/18/2013 | $3,859.00 |
| 6/18/2013 | $3,904.00 |
| 6/18/2013 | $3,999.00 |
| 6/18/2013 | $4,469.00 |
| 6/18/2013 | $4,982.00 |
| 6/18/2013 | $5,497.00 |
| 6/18/2013 | $5,869.00 |
| 6/18/2013 | $5,925.00 |
| 6/18/2013 | $98.00 |
| 6/18/2013 | $10,490.00 |
| 6/18/2013 | $571.00 |
| 6/18/2013 | $117.00 |
| 6/18/2013 | $14,859.00 |
| 6/18/2013 | $1,310.00 |
| 6/24/2013 | $2,526.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 6/24/2013 | $308.00 |
| 6/24/2013 | $2,995.00 |
| 6/24/2013 | $3,390.00 |
| 6/24/2013 | $3,480.00 |
| 6/24/2013 | $3,490.00 |
| 6/24/2013 | $4,200.00 |
| 6/24/2013 | $4,200.00 |
| 6/24/2013 | $419.00 |
| 6/24/2013 | $4,865.00 |
| 6/24/2013 | $438.00 |
| 6/24/2013 | $5,905.00 |
| 6/24/2013 | $100.00 |
| 6/24/2013 | $11,165.00 |
| 6/24/2013 | $654.00 |
| 6/24/2013 | $656.00 |
| 6/24/2013 | $773.00 |
| 6/24/2013 | $783.00 |
| 6/24/2013 | $49,790.00 |
| 6/24/2013 | $833.00 |
| 6/24/2013 | $155.00 |
| 6/24/2013 | $176.00 |
| 6/24/2013 | $200.00 |
| 6/28/2013 | $2,008.00 |
| 6/28/2013 | $3,959.00 |
| 6/28/2013 | $4,205.00 |
| 6/28/2013 | $4,250.00 |
| 6/28/2013 | $9,285.00 |
| 6/28/2013 | $9,490.00 |
| 6/28/2013 | $692.00 |
| 6/28/2013 | $979.00 |
| 6/28/2013 | $990.00 |
| 6/28/2013 | $1,500.00 |
| 6/28/2013 | $35.00 |
| 6/28/2013 | $220.00 |
| 6/28/2013 | $250.00 |
| 7/8/2013 | $375.00 |
| 7/8/2013 | $432.00 |
| 7/8/2013 | $601.00 |
| 7/8/2013 | $684.00 |
| 7/8/2013 | $1,798.00 |
| 7/12/2013 | $75.00 |
| 7/12/2013 | $75.00 |
| 7/12/2013 | $3,297.00 |
| 7/12/2013 | $4,700.00 |
| 7/12/2013 | $4,982.00 |
| 7/12/2013 | $590.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 7/12/2013 | $733.00 |
| 7/12/2013 | $198.00 |
| 7/12/2013 | $1,379.00 |
| 7/12/2013 | $1,495.00 |
| 7/12/2013 | $205.00 |
| 7/23/2013 | $2,000.00 |
| 7/23/2013 | $258.00 |
| 7/23/2013 | $276.00 |
| 7/23/2013 | $2,397.00 |
| 7/23/2013 | $2,397.00 |
| 7/23/2013 | $2,400.00 |
| 7/23/2013 | $2,471.00 |
| 7/23/2013 | $2,500.00 |
| 7/23/2013 | $2,500.00 |
| 7/23/2013 | $2,890.00 |
| 7/23/2013 | $2,897.00 |
| 7/23/2013 | $2,976.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $75.00 |
| 7/23/2013 | $3,090.00 |
| 7/23/2013 | $3,245.00 |
| 7/23/2013 | $331.00 |
| 7/23/2013 | $3,490.00 |
| 7/23/2013 | $3,490.00 |
| 7/23/2013 | $3,595.00 |
| 7/23/2013 | $3,665.00 |
| 7/23/2013 | $3,790.00 |
| 7/23/2013 | $3,790.00 |
| 7/23/2013 | $373.00 |
| 7/23/2013 | $4,200.00 |
| 7/23/2013 | $4,450.00 |
| 7/23/2013 | $4,590.00 |
| 7/23/2013 | $4,767.00 |
| 7/23/2013 | $4,805.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 7/23/2013 | $4,995.00 |
| 7/23/2013 | $4,995.00 |
| 7/23/2013 | $5,195.00 |
| 7/23/2013 | $5,490.00 |
| 7/23/2013 | $5,497.00 |
| 7/23/2013 | $5,680.00 |
| 7/23/2013 | $465.00 |
| 7/23/2013 | $6,553.00 |
| 7/23/2013 | $7,580.00 |
| 7/23/2013 | $7,858.00 |
| 7/23/2013 | $8,306.00 |
| 7/23/2013 | $8,372.00 |
| 7/23/2013 | $531.00 |
| 7/23/2013 | $9,987.00 |
| 7/23/2013 | $570.00 |
| 7/23/2013 | $570.00 |
| 7/23/2013 | $11,290.00 |
| 7/23/2013 | $612.00 |
| 7/23/2013 | $641.00 |
| 7/23/2013 | $662.00 |
| 7/23/2013 | $668.00 |
| 7/23/2013 | $125.00 |
| 7/23/2013 | $684.00 |
| 7/23/2013 | $134.00 |
| 7/23/2013 | $782.00 |
| 7/23/2013 | $799.00 |
| 7/23/2013 | $823.00 |
| 7/23/2013 | $856.00 |
| 7/23/2013 | $907.00 |
| 7/23/2013 | $979.00 |
| 7/23/2013 | $1,078.00 |
| 7/23/2013 | $181.00 |
| 7/23/2013 | $190.00 |
| 7/23/2013 | $1,299.00 |
| 7/23/2013 | $1,323.00 |
| 7/23/2013 | $220.00 |
| 7/23/2013 | $1,731.00 |
| 7/23/2013 | $1,950.00 |
| 8/2/2013 | $4,798.00 |
| 8/2/2013 | $6,351.00 |
| 8/2/2013 | $1,193.00 |
| 8/9/2013 | $2,012.00 |
| 8/9/2013 | $260.00 |
| 8/9/2013 | $3,000.00 |
| 8/9/2013 | $337.00 |
| 8/9/2013 | $3,490.00 |

A-4

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 8/9/2013 | $3,495.00 |
| 8/9/2013 | $4,281.00 |
| 8/9/2013 | $400.00 |
| 8/9/2013 | $4,579.00 |
| 8/9/2013 | $475.00 |
| 8/9/2013 | $490.00 |
| 8/9/2013 | $527.00 |
| 8/9/2013 | $575.00 |
| 8/9/2013 | $695.00 |
| 8/9/2013 | $725.00 |
| 8/9/2013 | $755.00 |
| 8/9/2013 | $795.00 |
| 8/9/2013 | $200.00 |
| 8/9/2013 | $245.00 |
| 8/9/2013 | $48.00 |
| 8/21/2013 | $256.00 |
| 8/21/2013 | $259.00 |
| 8/21/2013 | $54.00 |
| 8/21/2013 | $299.00 |
| 8/21/2013 | $2,497.00 |
| 8/21/2013 | $2,990.00 |
| 8/21/2013 | $3,000.00 |
| 8/21/2013 | $320.00 |
| 8/21/2013 | $322.00 |
| 8/21/2013 | $322.00 |
| 8/21/2013 | $339.00 |
| 8/21/2013 | $340.00 |
| 8/21/2013 | $3,894.00 |
| 8/21/2013 | $3,990.00 |
| 8/21/2013 | $3,997.00 |
| 8/21/2013 | $4,390.00 |
| 8/21/2013 | $80.00 |
| 8/21/2013 | $4,450.00 |
| 8/21/2013 | $424.00 |
| 8/21/2013 | $439.00 |
| 8/21/2013 | $443.00 |
| 8/21/2013 | $6,000.00 |
| 8/21/2013 | $95.00 |
| 8/21/2013 | $6,351.00 |
| 8/21/2013 | $8,490.00 |
| 8/21/2013 | $519.00 |
| 8/21/2013 | $525.00 |
| 8/21/2013 | $533.00 |
| 8/21/2013 | $572.00 |
| 8/21/2013 | $110.00 |
| 8/21/2013 | $590.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 8/21/2013 | $597.00 |
| 8/21/2013 | $609.00 |
| 8/21/2013 | $614.00 |
| 8/21/2013 | $125.00 |
| 8/21/2013 | $130.00 |
| 8/21/2013 | $131.00 |
| 8/21/2013 | $749.00 |
| 8/21/2013 | $753.00 |
| 8/21/2013 | $766.00 |
| 8/21/2013 | $795.00 |
| 8/21/2013 | $812.00 |
| 8/21/2013 | $149.00 |
| 8/21/2013 | $905.00 |
| 8/21/2013 | $977.00 |
| 8/21/2013 | $995.00 |
| 8/21/2013 | $166.00 |
| 8/21/2013 | $166.00 |
| 8/21/2013 | $1,119.00 |
| 8/21/2013 | $1,195.00 |
| 8/21/2013 | $1,390.00 |
| 8/21/2013 | $1,405.00 |
| 8/21/2013 | $1,468.00 |
| 8/21/2013 | $1,477.00 |
| 8/21/2013 | $1,561.00 |
| 8/21/2013 | $1,591.00 |
| 8/21/2013 | $1,640.00 |
| 8/21/2013 | $227.00 |
| 8/21/2013 | $227.00 |
| 8/21/2013 | $227.00 |
| 8/21/2013 | $227.00 |
| 8/21/2013 | $228.00 |
| 8/21/2013 | $229.00 |
| 8/22/2013 | $342.00 |
| 8/22/2013 | $850.00 |
| 8/23/2013 | $1,500.00 |
| 8/27/2013 | $2,420.00 |
| 8/27/2013 | $439.00 |
| 8/27/2013 | $95.00 |
| 8/27/2013 | $6,890.00 |
| 8/27/2013 | $699.00 |
| 8/27/2013 | $1,589.00 |
| 8/27/2013 | $36.00 |
| 8/29/2013 | $2,355.00 |
| 8/29/2013 | $2,895.00 |
| 8/29/2013 | $75.00 |
| 8/29/2013 | $75.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 8/29/2013 | $75.00 |
| 8/29/2013 | $75.00 |
| 8/29/2013 | $75.00 |
| 8/29/2013 | $75.00 |
| 8/29/2013 | $75.00 |
| 8/29/2013 | $75.00 |
| 8/29/2013 | $75.00 |
| 8/29/2013 | $75.00 |
| 8/29/2013 | $75.00 |
| 8/29/2013 | $3,157.00 |
| 8/29/2013 | $3,995.00 |
| 8/29/2013 | $409.00 |
| 8/29/2013 | $84.00 |
| 8/29/2013 | $84.00 |
| 8/29/2013 | $84.00 |
| 8/29/2013 | $9,994.00 |
| 8/29/2013 | $11,560.00 |
| 8/29/2013 | $1,257.00 |
| 8/29/2013 | $1,574.00 |
| 8/29/2013 | $1,760.00 |
| 8/29/2013 | $250.00 |
| 9/4/2013 | $2,026.00 |
| 9/11/2013 | $748.00 |
| 9/19/2013 | $75.00 |
| 9/19/2013 | $75.00 |
| 9/19/2013 | $75.00 |
| 9/19/2013 | $75.00 |
| 9/19/2013 | $95.00 |
| 9/19/2013 | $8,648.00 |
| 9/19/2013 | $27,700.00 |
| 9/19/2013 | $825.00 |
| 9/19/2013 | $1,549.00 |
| 9/25/2013 | $264.00 |
| 9/25/2013 | $275.00 |
| 9/25/2013 | $290.00 |
| 9/25/2013 | $2,427.00 |
| 9/25/2013 | $2,745.00 |
| 9/25/2013 | $2,925.00 |
| 9/25/2013 | $2,995.00 |
| 9/25/2013 | $3,000.00 |
| 9/25/2013 | $3,000.00 |
| 9/25/2013 | $75.00 |
| 9/25/2013 | $75.00 |
| 9/25/2013 | $75.00 |
| 9/25/2013 | $75.00 |
| 9/25/2013 | $75.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 9/25/2013 | $75.00 |
| 9/25/2013 | $75.00 |
| 9/25/2013 | $75.00 |
| 9/25/2013 | $75.00 |
| 9/25/2013 | $75.00 |
| 9/25/2013 | $3,790.00 |
| 9/25/2013 | $3,790.00 |
| 9/25/2013 | $4,000.00 |
| 9/25/2013 | $4,101.00 |
| 9/25/2013 | $4,995.00 |
| 9/25/2013 | $456.00 |
| 9/25/2013 | $6,997.00 |
| 9/25/2013 | $507.00 |
| 9/25/2013 | $519.00 |
| 9/25/2013 | $572.00 |
| 9/25/2013 | $690.00 |
| 9/25/2013 | $140.00 |
| 9/25/2013 | $158.00 |
| 9/25/2013 | $964.00 |
| 9/25/2013 | $1,638.00 |
| 10/1/2013 | $2,875.00 |
| 10/1/2013 | $497.00 |
| 10/1/2013 | $6,679.00 |
| 10/1/2013 | $510.00 |
| 10/1/2013 | $950.00 |
| 10/1/2013 | $995.00 |
| 10/1/2013 | $995.00 |
| 10/4/2013 | $2,400.00 |
| 10/4/2013 | $3,790.00 |
| 10/8/2013 | $75.00 |
| 10/11/2013 | $3,490.00 |
| 10/11/2013 | $3,490.00 |
| 10/11/2013 | $5,958.00 |
| 10/11/2013 | $5,990.00 |
| 10/11/2013 | $6,170.00 |
| 10/11/2013 | $6,690.00 |
| 10/11/2013 | $8,985.00 |
| 10/11/2013 | $526.00 |
| 10/11/2013 | $13,845.00 |
| 10/11/2013 | $697.00 |
| 10/17/2013 | $295.00 |
| 10/17/2013 | $2,697.00 |
| 10/17/2013 | $2,942.00 |
| 10/17/2013 | $3,495.00 |
| 10/17/2013 | $3,595.00 |
| 10/17/2013 | $3,890.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 10/17/2013 | $3,942.00 |
| 10/17/2013 | $4,869.00 |
| 10/17/2013 | $4,978.00 |
| 10/17/2013 | $4,982.00 |
| 10/17/2013 | $5,450.00 |
| 10/17/2013 | $5,550.00 |
| 10/17/2013 | $5,675.00 |
| 10/17/2013 | $5,769.00 |
| 10/17/2013 | $6,170.00 |
| 10/17/2013 | $494.00 |
| 10/17/2013 | $8,990.00 |
| 10/17/2013 | $995.00 |
| 10/17/2013 | $208.00 |
| 10/17/2013 | $228.00 |
| 10/18/2013 | $65.00 |
| 10/18/2013 | $796.00 |
| 10/18/2013 | $18.00 |
| 10/23/2013 | $1,999.00 |
| 10/23/2013 | $3,450.00 |
| 10/23/2013 | $3,490.00 |
| 10/23/2013 | $352.00 |
| 10/23/2013 | $3,654.00 |
| 10/23/2013 | $3,980.00 |
| 10/23/2013 | $4,290.00 |
| 10/23/2013 | $470.00 |
| 10/23/2013 | $5,990.00 |
| 10/23/2013 | $6,588.00 |
| 10/23/2013 | $500.00 |
| 10/23/2013 | $7,080.00 |
| 10/23/2013 | $11,750.00 |
| 10/23/2013 | $660.00 |
| 10/23/2013 | $28,948.00 |
| 10/23/2013 | $805.00 |
| 10/23/2013 | $1,280.00 |
| 10/23/2013 | $250.00 |
| 10/29/2013 | $75.00 |
| 10/29/2013 | $75.00 |
| 10/29/2013 | $75.00 |
| 11/5/2013 | $2,214.00 |
| 11/5/2013 | $2,511.00 |
| 11/5/2013 | $3,000.00 |
| 11/5/2013 | $350.00 |
| 11/5/2013 | $3,988.00 |
| 11/5/2013 | $14,546.00 |
| 11/5/2013 | $971.00 |
| 11/5/2013 | $1,410.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|---|---|
| 11/7/2013 | $75.00 |
| 11/7/2013 | $817.00 |
| 11/13/2013 | $1,484.00 |
| 11/18/2013 | $350.00 |
| 11/18/2013 | $3,790.00 |
| 11/18/2013 | $4,314.00 |
| 11/18/2013 | $5,000.00 |
| 11/18/2013 | $7,299.00 |
| 11/18/2013 | $8,475.00 |
| 11/18/2013 | $645.00 |
| 11/18/2013 | $938.00 |
| 11/27/2013 | $75.00 |
| 11/27/2013 | $75.00 |
| 11/27/2013 | $6,995.00 |
| 11/27/2013 | $595.00 |
| 11/27/2013 | $1,121.00 |
| 11/27/2013 | $1,235.00 |
| 11/27/2013 | $1,895.00 |
| 12/5/2013 | $384.00 |
| 12/5/2013 | $4,090.00 |
| 12/5/2013 | $5,279.00 |
| 12/5/2013 | $5,780.00 |
| 12/5/2013 | $487.00 |
| 12/5/2013 | $500.00 |
| 12/5/2013 | $6,965.00 |
| 12/5/2013 | $8,358.00 |
| 12/5/2013 | $684.00 |
| 12/5/2013 | $870.00 |
| 12/5/2013 | $1,800.00 |
| 12/5/2013 | $1,836.00 |
| 12/16/2013 | $2,739.00 |
| 12/16/2013 | $2,895.00 |
| 12/16/2013 | $3,197.00 |
| 12/16/2013 | $3,367.00 |
| 12/16/2013 | $3,467.00 |
| 12/16/2013 | $3,490.00 |
| 12/16/2013 | $4,750.00 |
| 12/16/2013 | $4,856.00 |
| 12/16/2013 | $4,982.00 |
| 12/16/2013 | $10,168.00 |
| 12/16/2013 | $590.00 |
| 12/16/2013 | $144.00 |
| 12/16/2013 | $1,210.00 |
| 12/16/2013 | $1,800.00 |
| 12/23/2013 | $294.00 |
| 12/23/2013 | $72.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $74.00 |
| 12/23/2013 | $320.00 |
| 12/23/2013 | $352.00 |
| 12/23/2013 | $356.00 |
| 12/23/2013 | $3,790.00 |
| 12/23/2013 | $477.00 |
| 12/23/2013 | $503.00 |
| 12/23/2013 | $595.00 |
| 12/23/2013 | $15,507.00 |
| 12/23/2013 | $120.00 |
| 12/23/2013 | $125.00 |
| 12/23/2013 | $138.00 |
| 12/23/2013 | $886.00 |
| 12/23/2013 | $174.00 |
| 12/23/2013 | $1,100.00 |
| 12/23/2013 | $190.00 |
| 12/23/2013 | $1,450.00 |
| 12/23/2013 | $223.00 |
| 12/27/2013 | $65,150.00 |
| 12/27/2013 | $1,102.00 |
| 1/8/2014 | $74.00 |
| 1/8/2014 | $74.00 |
| 1/8/2014 | $75.00 |
| 1/8/2014 | $350.00 |
| 1/8/2014 | $3,790.00 |
| 1/8/2014 | $3,790.00 |
| 1/8/2014 | $389.00 |
| 1/8/2014 | $4,890.00 |
| 1/8/2014 | $95.00 |

63378067 v1

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 1/8/2014 | $575.00 |
| 1/8/2014 | $590.00 |
| 1/8/2014 | $591.00 |
| 1/8/2014 | $12,999.00 |
| 1/8/2014 | $636.00 |
| 1/8/2014 | $840.00 |
| 1/8/2014 | $155.00 |
| 1/8/2014 | $1,069.00 |
| 1/13/2014 | $2,995.00 |
| 1/13/2014 | $3,990.00 |
| 1/13/2014 | $4,426.00 |
| 1/13/2014 | $4,571.00 |
| 1/13/2014 | $5,250.00 |
| 1/13/2014 | $450.00 |
| 1/13/2014 | $6,170.00 |
| 1/13/2014 | $813.00 |
| 1/16/2014 | $3,000.00 |
| 1/16/2014 | $3,990.00 |
| 1/16/2014 | $4,990.00 |
| 1/16/2014 | $9,957.00 |
| 1/16/2014 | $545.00 |
| 1/16/2014 | $148.00 |
| 1/16/2014 | $920.00 |
| 1/16/2014 | $1,095.00 |
| 1/16/2014 | $1,470.00 |
| 1/24/2014 | $4,789.00 |
| 1/24/2014 | $682.00 |
| 1/24/2014 | $845.00 |
| 1/24/2014 | $916.00 |
| 1/24/2014 | $940.00 |
| 1/24/2014 | $1,093.00 |
| 1/24/2014 | $1,581.00 |
| 1/24/2014 | $228.00 |
| 2/4/2014 | $2,500.00 |
| 2/4/2014 | $2,510.00 |
| 2/4/2014 | $74.00 |
| 2/4/2014 | $74.00 |
| 2/4/2014 | $74.00 |
| 2/4/2014 | $75.00 |
| 2/4/2014 | $388.00 |
| 2/4/2014 | $4,146.00 |
| 2/4/2014 | $4,200.00 |
| 2/4/2014 | $400.00 |
| 2/4/2014 | $5,767.00 |
| 2/4/2014 | $95.00 |
| 2/4/2014 | $519.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 2/4/2014 | $576.00 |
| 2/4/2014 | $670.00 |
| 2/14/2014 | $1,999.00 |
| 2/14/2014 | $74.00 |
| 2/14/2014 | $74.00 |
| 2/14/2014 | $3,690.00 |
| 2/14/2014 | $4,075.00 |
| 2/14/2014 | $4,997.00 |
| 2/14/2014 | $8,790.00 |
| 2/14/2014 | $115.00 |
| 2/21/2014 | $2,790.00 |
| 2/21/2014 | $2,990.00 |
| 2/21/2014 | $2,995.00 |
| 2/21/2014 | $3,490.00 |
| 2/21/2014 | $4,116.00 |
| 2/21/2014 | $422.00 |
| 2/21/2014 | $4,850.00 |
| 2/21/2014 | $6,889.00 |
| 2/21/2014 | $10,495.00 |
| 2/21/2014 | $614.00 |
| 2/21/2014 | $725.00 |
| 2/21/2014 | $181.00 |
| 2/21/2014 | $1,499.00 |
| 2/21/2014 | $1,959.00 |
| 2/27/2014 | $3,390.00 |
| 2/27/2014 | $4,590.00 |
| 2/27/2014 | $4,813.00 |
| 2/27/2014 | $4,892.00 |
| 2/27/2014 | $4,925.00 |
| 2/27/2014 | $5,500.00 |
| 2/27/2014 | $5,999.00 |
| 2/27/2014 | $520.00 |
| 2/27/2014 | $1,122.00 |
| 3/7/2014 | $2,493.00 |
| 3/7/2014 | $2,890.00 |
| 3/7/2014 | $74.00 |
| 3/7/2014 | $74.00 |
| 3/7/2014 | $74.00 |
| 3/7/2014 | $74.00 |
| 3/7/2014 | $74.00 |
| 3/7/2014 | $3,250.00 |
| 3/7/2014 | $3,690.00 |
| 3/7/2014 | $3,999.00 |
| 3/7/2014 | $4,700.00 |
| 3/7/2014 | $4,740.00 |
| 3/7/2014 | $6,351.00 |

63378067 v1

## TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|---|---|
| 3/7/2014 | $222.00 |
| 3/7/2014 | $1,695.00 |
| 3/12/2014 | $270.00 |
| 3/12/2014 | $2,493.00 |
| 3/12/2014 | $75.00 |
| 3/12/2014 | $3,750.00 |
| 3/12/2014 | $7,376.00 |
| 3/12/2014 | $1,395.00 |
| 3/12/2014 | $201.00 |
| 3/12/2014 | $1,905.00 |
| 3/17/2014 | $74.00 |
| 3/17/2014 | $74.00 |
| 3/17/2014 | $3,490.00 |
| 3/17/2014 | $8,987.00 |
| 3/17/2014 | $1,095.00 |
| 3/17/2014 | $1,487.00 |
| 3/19/2014 | $2,100.00 |
| 3/19/2014 | $3,004.00 |
| 3/19/2014 | $75.00 |
| 3/19/2014 | $75.00 |
| 3/19/2014 | $75.00 |
| 3/19/2014 | $75.00 |
| 3/19/2014 | $3,490.00 |
| 3/19/2014 | $3,690.00 |
| 3/19/2014 | $3,995.00 |
| 3/19/2014 | $4,950.00 |
| 3/19/2014 | $5,990.00 |
| 3/19/2014 | $7,990.00 |
| 3/19/2014 | $829.00 |
| 3/19/2014 | $1,639.00 |
| 3/19/2014 | $225.00 |
| 3/19/2014 | $1,980.00 |
| 3/25/2014 | $3,977.00 |
| 3/28/2014 | $75.00 |
| 4/3/2014 | $3,983.00 |
| 4/3/2014 | $3,987.00 |
| 4/3/2014 | $4,996.00 |
| 4/3/2014 | $6,198.00 |
| 4/3/2014 | $494.00 |
| 4/9/2014 | $75.00 |
| 4/9/2014 | $75.00 |
| 4/9/2014 | $75.00 |
| 4/9/2014 | $3,290.00 |
| 4/9/2014 | $3,650.00 |
| 4/9/2014 | $3,797.00 |
| 4/9/2014 | $4,995.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|---|---|
| 4/9/2014 | $9,722.00 |
| 4/9/2014 | $11,964.00 |
| 4/16/2014 | $74.00 |
| 4/16/2014 | $74.00 |
| 4/16/2014 | $3,690.00 |
| 4/16/2014 | $6,477.00 |
| 4/16/2014 | $6,477.00 |
| 4/16/2014 | $15,599.00 |
| 4/16/2014 | $17,031.00 |
| 4/16/2014 | $738.00 |
| 4/16/2014 | $812.00 |
| 4/16/2014 | $825.00 |
| 4/16/2014 | $220.00 |
| 4/25/2014 | $289.00 |
| 4/25/2014 | $3,399.00 |
| 4/25/2014 | $3,536.00 |
| 4/25/2014 | $3,999.00 |
| 4/25/2014 | $4,390.00 |
| 4/25/2014 | $4,490.00 |
| 4/25/2014 | $4,500.00 |
| 4/25/2014 | $4,982.00 |
| 4/25/2014 | $5,473.00 |
| 4/25/2014 | $5,995.00 |
| 4/25/2014 | $6,643.00 |
| 4/25/2014 | $838.00 |
| 4/25/2014 | $949.00 |
| 4/30/2014 | $2,990.00 |
| 4/30/2014 | $3,790.00 |
| 4/30/2014 | $3,800.00 |
| 4/30/2014 | $4,375.00 |
| 4/30/2014 | $409.00 |
| 4/30/2014 | $410.00 |
| 4/30/2014 | $4,982.00 |
| 4/30/2014 | $443.00 |
| 4/30/2014 | $5,500.00 |
| 4/30/2014 | $459.00 |
| 4/30/2014 | $8,985.00 |
| 4/30/2014 | $553.00 |
| 4/30/2014 | $46,574.00 |
| 4/30/2014 | $822.00 |
| 4/30/2014 | $250.00 |
| 5/5/2014 | $2,493.00 |
| 5/5/2014 | $2,977.00 |
| 5/5/2014 | $2,995.00 |
| 5/5/2014 | $2,995.00 |
| 5/5/2014 | $3,490.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 5/5/2014 | $3,989.00 |
| 5/5/2014 | $4,982.00 |
| 5/5/2014 | $500.00 |
| 5/5/2014 | $7,482.00 |
| 5/5/2014 | $9,832.00 |
| 5/5/2014 | $695.00 |
| 5/5/2014 | $995.00 |
| 5/9/2014 | $2,999.00 |
| 5/9/2014 | $3,000.00 |
| 5/9/2014 | $3,483.00 |
| 5/9/2014 | $4,248.00 |
| 5/9/2014 | $4,934.00 |
| 5/9/2014 | $4,982.00 |
| 5/9/2014 | $5,585.00 |
| 5/9/2014 | $5,949.00 |
| 5/9/2014 | $14,190.00 |
| 5/9/2014 | $955.00 |
| 5/9/2014 | $1,174.00 |
| 5/9/2014 | $233.00 |
| 5/22/2014 | $2,950.00 |
| 5/22/2014 | $325.00 |
| 5/22/2014 | $4,177.00 |
| 5/22/2014 | $4,400.00 |
| 5/22/2014 | $4,485.00 |
| 5/22/2014 | $4,500.00 |
| 5/22/2014 | $4,885.00 |
| 5/22/2014 | $5,764.00 |
| 5/22/2014 | $99.00 |
| 5/22/2014 | $6,995.00 |
| 5/22/2014 | $550.00 |
| 5/22/2014 | $582.00 |
| 5/22/2014 | $650.00 |
| 5/22/2014 | $1,220.00 |
| 5/22/2014 | $1,290.00 |
| 5/30/2014 | $320.00 |
| 5/30/2014 | $329.00 |
| 5/30/2014 | $3,895.00 |
| 5/30/2014 | $4,390.00 |
| 5/30/2014 | $419.00 |
| 5/30/2014 | $553.00 |
| 5/30/2014 | $845.00 |
| 5/30/2014 | $1,125.00 |
| 5/30/2014 | $1,197.00 |
| 5/30/2014 | $1,987.00 |
| 6/6/2014 | $291.00 |
| 6/6/2014 | $2,999.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 6/6/2014 | $4,990.00 |
| 6/6/2014 | $5,549.00 |
| 6/6/2014 | $9,852.00 |
| 6/6/2014 | $548.00 |
| 6/11/2014 | $4,296.00 |
| 6/11/2014 | $4,890.00 |
| 6/11/2014 | $4,999.00 |
| 6/11/2014 | $5,895.00 |
| 6/11/2014 | $9,600.00 |
| 6/11/2014 | $800.00 |
| 6/11/2014 | $1,200.00 |
| 6/17/2014 | $2,218.00 |
| 6/17/2014 | $285.00 |
| 6/17/2014 | $65.00 |
| 6/17/2014 | $2,740.00 |
| 6/17/2014 | $75.00 |
| 6/17/2014 | $75.00 |
| 6/17/2014 | $75.00 |
| 6/17/2014 | $75.00 |
| 6/17/2014 | $75.00 |
| 6/17/2014 | $75.00 |
| 6/17/2014 | $75.00 |
| 6/17/2014 | $330.00 |
| 6/17/2014 | $3,700.00 |
| 6/17/2014 | $3,795.00 |
| 6/17/2014 | $4,190.00 |
| 6/17/2014 | $4,740.00 |
| 6/17/2014 | $5,997.00 |
| 6/17/2014 | $6,963.00 |
| 6/17/2014 | $150.00 |
| 6/17/2014 | $180.00 |
| 6/17/2014 | $181.00 |
| 6/17/2014 | $1,195.00 |
| 6/20/2014 | $270.00 |
| 6/20/2014 | $2,475.00 |
| 6/20/2014 | $2,974.00 |
| 6/20/2014 | $3,000.00 |
| 6/20/2014 | $75.00 |
| 6/20/2014 | $3,595.00 |
| 6/20/2014 | $3,690.00 |
| 6/20/2014 | $3,895.00 |
| 6/20/2014 | $4,190.00 |
| 6/20/2014 | $4,395.00 |
| 6/20/2014 | $4,850.00 |
| 6/25/2014 | $2,600.00 |
| 6/25/2014 | $4,290.00 |

63378067 v1

## TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 6/25/2014 | $4,306.00 |
| 6/25/2014 | $190.00 |
| 7/2/2014 | $75.00 |
| 7/2/2014 | $75.00 |
| 7/2/2014 | $75.00 |
| 7/2/2014 | $75.00 |
| 7/2/2014 | $75.00 |
| 7/2/2014 | $4,684.00 |
| 7/2/2014 | $5,300.00 |
| 7/2/2014 | $7,427.00 |
| 7/2/2014 | $9,090.00 |
| 7/2/2014 | $9,090.00 |
| 7/2/2014 | $12,460.00 |
| 7/2/2014 | $677.00 |
| 7/8/2014 | $3,400.00 |
| 7/8/2014 | $4,296.00 |
| 7/8/2014 | $84.00 |
| 7/8/2014 | $4,982.00 |
| 7/8/2014 | $5,899.00 |
| 7/8/2014 | $167.00 |
| 7/8/2014 | $1,497.00 |
| 7/8/2014 | $1,884.00 |
| 7/11/2014 | $75.00 |
| 7/11/2014 | $75.00 |
| 7/11/2014 | $409.00 |
| 7/11/2014 | $420.00 |
| 7/11/2014 | $95.00 |
| 7/22/2014 | $2,988.00 |
| 7/22/2014 | $365.00 |
| 7/22/2014 | $3,999.00 |
| 7/22/2014 | $4,008.00 |
| 7/22/2014 | $4,624.00 |
| 7/22/2014 | $6,448.00 |
| 7/22/2014 | $12,300.00 |
| 7/22/2014 | $620.00 |
| 7/22/2014 | $668.00 |
| 7/22/2014 | $859.00 |
| 7/25/2014 | $2,999.00 |
| 7/25/2014 | $332.00 |
| 7/25/2014 | $3,390.00 |
| 7/25/2014 | $350.00 |
| 7/25/2014 | $3,700.00 |
| 7/25/2014 | $3,797.00 |
| 7/25/2014 | $3,995.00 |
| 7/25/2014 | $3,995.00 |
| 7/25/2014 | $4,190.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 7/25/2014 | $4,450.00 |
| 7/25/2014 | $81.00 |
| 7/25/2014 | $410.00 |
| 7/25/2014 | $4,674.00 |
| 7/25/2014 | $5,020.00 |
| 7/25/2014 | $5,795.00 |
| 7/25/2014 | $5,999.00 |
| 7/25/2014 | $7,000.00 |
| 7/25/2014 | $7,497.00 |
| 7/25/2014 | $7,659.00 |
| 7/25/2014 | $9,425.00 |
| 7/25/2014 | $578.00 |
| 7/25/2014 | $11,981.00 |
| 7/25/2014 | $24,000.00 |
| 7/25/2014 | $819.00 |
| 7/25/2014 | $1,297.00 |
| 7/25/2014 | $1,350.00 |
| 7/25/2014 | $238.00 |
| 7/31/2014 | $56.00 |
| 7/31/2014 | $56.00 |
| 7/31/2014 | $56.00 |
| 7/31/2014 | $56.00 |
| 7/31/2014 | $75.00 |
| 7/31/2014 | $75.00 |
| 7/31/2014 | $469.00 |
| 7/31/2014 | $9,900.00 |
| 7/31/2014 | $707.00 |
| 7/31/2014 | $895.00 |
| 7/31/2014 | $1,000.00 |
| 7/31/2014 | $1,007.00 |
| 8/1/2014 | $3,690.00 |
| 8/1/2014 | $3,877.00 |
| 8/1/2014 | $3,975.00 |
| 8/8/2014 | $1,989.00 |
| 8/8/2014 | $2,000.00 |
| 8/8/2014 | $75.00 |
| 8/8/2014 | $75.00 |
| 8/8/2014 | $3,760.00 |
| 8/8/2014 | $3,800.00 |
| 8/8/2014 | $3,890.00 |
| 8/8/2014 | $4,300.00 |
| 8/8/2014 | $4,590.00 |
| 8/8/2014 | $4,749.00 |
| 8/8/2014 | $4,993.00 |
| 8/8/2014 | $5,193.00 |
| 8/8/2014 | $5,300.00 |

63378067 v1

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 8/8/2014 | $6,300.00 |
| 8/8/2014 | $7,895.00 |
| 8/8/2014 | $26,955.00 |
| 8/8/2014 | $900.00 |
| 8/8/2014 | $1,715.00 |
| 8/14/2014 | $290.00 |
| 8/14/2014 | $3,300.00 |
| 8/14/2014 | $3,690.00 |
| 8/14/2014 | $3,997.00 |
| 8/14/2014 | $4,222.00 |
| 8/14/2014 | $4,260.00 |
| 8/14/2014 | $4,500.00 |
| 8/14/2014 | $451.00 |
| 8/14/2014 | $454.00 |
| 8/14/2014 | $6,597.00 |
| 8/14/2014 | $8,900.00 |
| 8/14/2014 | $125.00 |
| 8/14/2014 | $695.00 |
| 8/14/2014 | $700.00 |
| 8/14/2014 | $875.00 |
| 8/14/2014 | $875.00 |
| 8/14/2014 | $994.00 |
| 8/14/2014 | $1,075.00 |
| 8/14/2014 | $1,078.00 |
| 8/14/2014 | $1,139.00 |
| 8/14/2014 | $1,316.00 |
| 8/14/2014 | $225.00 |
| 8/14/2014 | $1,690.00 |
| 8/19/2014 | $3,450.00 |
| 8/19/2014 | $4,949.00 |
| 8/19/2014 | $5,659.00 |
| 8/19/2014 | $9,905.00 |
| 8/19/2014 | $1,688.00 |
| 8/22/2014 | $56.00 |
| 8/22/2014 | $75.00 |
| 8/22/2014 | $75.00 |
| 8/22/2014 | $75.00 |
| 8/22/2014 | $75.00 |
| 8/28/2014 | $56.00 |
| 8/28/2014 | $75.00 |
| 8/28/2014 | $75.00 |
| 8/28/2014 | $150.00 |
| 8/29/2014 | $56.00 |
| 8/29/2014 | $75.00 |
| 8/29/2014 | $75.00 |
| 8/29/2014 | $75.00 |

63378067 v1

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 8/29/2014 | $6,349.00 |
| 9/4/2014 | $3,254.00 |
| 9/4/2014 | $362.00 |
| 9/4/2014 | $4,187.00 |
| 9/4/2014 | $4,260.00 |
| 9/4/2014 | $5,144.00 |
| 9/4/2014 | $5,225.00 |
| 9/4/2014 | $699.00 |
| 9/4/2014 | $1,436.00 |
| 9/15/2014 | $56.00 |
| 9/15/2014 | $2,390.00 |
| 9/15/2014 | $2,441.00 |
| 9/15/2014 | $2,994.00 |
| 9/15/2014 | $3,499.00 |
| 9/15/2014 | $3,690.00 |
| 9/15/2014 | $3,890.00 |
| 9/15/2014 | $4,050.00 |
| 9/15/2014 | $4,200.00 |
| 9/15/2014 | $4,260.00 |
| 9/15/2014 | $4,995.00 |
| 9/15/2014 | $5,799.00 |
| 9/15/2014 | $579.00 |
| 9/15/2014 | $28,502.00 |
| 9/19/2014 | $2,000.00 |
| 9/19/2014 | $3,760.00 |
| 9/19/2014 | $3,940.00 |
| 9/19/2014 | $10,190.00 |
| 9/24/2014 | $3,991.00 |
| 9/24/2014 | $561.00 |
| 9/24/2014 | $21,604.00 |
| 9/26/2014 | $2,000.00 |
| 9/26/2014 | $285.00 |
| 9/26/2014 | $2,990.00 |
| 9/26/2014 | $3,337.00 |
| 9/26/2014 | $3,700.00 |
| 9/26/2014 | $3,877.00 |
| 9/26/2014 | $3,975.00 |
| 9/26/2014 | $3,975.00 |
| 9/26/2014 | $402.00 |
| 9/26/2014 | $4,690.00 |
| 9/26/2014 | $6,790.00 |
| 9/26/2014 | $529.00 |
| 9/26/2014 | $541.00 |
| 10/1/2014 | $1,995.00 |
| 10/1/2014 | $56.00 |
| 10/1/2014 | $56.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 10/1/2014 | $56.00 |
| 10/1/2014 | $2,689.00 |
| 10/1/2014 | $2,999.00 |
| 10/1/2014 | $3,000.00 |
| 10/1/2014 | $3,390.00 |
| 10/1/2014 | $3,490.00 |
| 10/1/2014 | $4,461.00 |
| 10/1/2014 | $5,279.00 |
| 10/1/2014 | $5,653.00 |
| 10/1/2014 | $9,375.00 |
| 10/1/2014 | $9,385.00 |
| 10/1/2014 | $707.00 |
| 10/1/2014 | $144.00 |
| 10/1/2014 | $1,909.00 |
| 10/6/2014 | $1,999.00 |
| 10/6/2014 | $75.00 |
| 10/6/2014 | $4,380.00 |
| 10/6/2014 | $4,799.00 |
| 10/6/2014 | $5,690.00 |
| 10/6/2014 | $5,769.00 |
| 10/6/2014 | $8,970.00 |
| 10/6/2014 | $750.00 |
| 10/7/2014 | $1,999.00 |
| 10/7/2014 | $56.00 |
| 10/7/2014 | $75.00 |
| 10/7/2014 | $3,040.00 |
| 10/7/2014 | $3,499.00 |
| 10/7/2014 | $387.00 |
| 10/7/2014 | $4,880.00 |
| 10/7/2014 | $5,990.00 |
| 10/7/2014 | $6,129.00 |
| 10/7/2014 | $495.00 |
| 10/7/2014 | $498.00 |
| 10/7/2014 | $520.00 |
| 10/7/2014 | $570.00 |
| 10/7/2014 | $13,900.00 |
| 10/7/2014 | $1,078.00 |
| 10/20/2014 | $2,500.00 |
| 10/20/2014 | $2,976.00 |
| 10/20/2014 | $2,990.00 |
| 10/20/2014 | $2,990.00 |
| 10/20/2014 | $75.00 |
| 10/20/2014 | $75.00 |
| 10/20/2014 | $75.00 |
| 10/20/2014 | $75.00 |
| 10/20/2014 | $3,088.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 10/20/2014 | $3,495.00 |
| 10/20/2014 | $3,990.00 |
| 10/20/2014 | $3,995.00 |
| 10/20/2014 | $4,790.00 |
| 10/20/2014 | $4,995.00 |
| 10/20/2014 | $10,947.00 |
| 10/20/2014 | $11,498.00 |
| 10/20/2014 | $580.00 |
| 10/20/2014 | $625.00 |
| 10/20/2014 | $995.00 |
| 10/20/2014 | $1,000.00 |
| 10/20/2014 | $181.00 |
| 10/20/2014 | $192.00 |
| 10/20/2014 | $1,495.00 |
| 10/20/2014 | $1,671.00 |
| 10/22/2014 | $56.00 |
| 10/22/2014 | $75.00 |
| 10/22/2014 | $75.00 |
| 10/22/2014 | $75.00 |
| 10/27/2014 | $4,000.00 |
| 10/27/2014 | $4,190.00 |
| 10/27/2014 | $48,192.00 |
| 10/31/2014 | $56.00 |
| 10/31/2014 | $75.00 |
| 10/31/2014 | $75.00 |
| 10/31/2014 | $75.00 |
| 10/31/2014 | $3,495.00 |
| 10/31/2014 | $4,397.00 |
| 10/31/2014 | $5,254.00 |
| 10/31/2014 | $7,490.00 |
| 10/31/2014 | $8,600.00 |
| 10/31/2014 | $1,695.00 |
| 11/13/2014 | $2,459.00 |
| 11/13/2014 | $2,690.00 |
| 11/13/2014 | $5,279.00 |
| 11/13/2014 | $5,958.00 |
| 11/13/2014 | $7,439.00 |
| 11/13/2014 | $586.00 |
| 11/13/2014 | $151.00 |
| 11/13/2014 | $1,414.00 |
| 11/13/2014 | $204.00 |
| 11/13/2014 | $1,695.00 |
| 11/20/2014 | $305.00 |
| 11/20/2014 | $4,260.00 |
| 11/20/2014 | $465.00 |
| 11/20/2014 | $510.00 |

63378067 v1

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|---|---|
| 11/20/2014 | $1,350.00 |
| 11/25/2014 | $240.00 |
| 12/8/2014 | $56.00 |
| 12/8/2014 | $56.00 |
| 12/8/2014 | $56.00 |
| 12/8/2014 | $56.00 |
| 12/8/2014 | $56.00 |
| 12/8/2014 | $56.00 |
| 12/8/2014 | $75.00 |
| 12/8/2014 | $331.00 |
| 12/8/2014 | $4,890.00 |
| 12/8/2014 | $9,225.00 |
| 12/8/2014 | $150.00 |
| 12/16/2014 | $3,956.00 |
| 12/16/2014 | $4,991.00 |
| 12/16/2014 | $5,279.00 |
| 12/16/2014 | $5,989.00 |
| 12/16/2014 | $15,485.00 |
| 12/19/2014 | $3,249.00 |
| 12/19/2014 | $3,890.00 |
| 12/19/2014 | $9,244.00 |
| 12/19/2014 | $10,488.00 |
| 12/24/2014 | $2,995.00 |
| 12/24/2014 | $3,459.00 |
| 12/24/2014 | $3,997.00 |
| 12/24/2014 | $7,000.00 |
| 12/24/2014 | $12,300.00 |
| 12/24/2014 | $623.00 |
| 12/24/2014 | $667.00 |
| 12/24/2014 | $720.00 |
| 12/24/2014 | $191.00 |
| 1/20/2015 | $2,074.00 |
| 1/20/2015 | $2,439.00 |
| 1/20/2015 | $2,439.00 |
| 1/20/2015 | $2,990.00 |
| 1/20/2015 | $2,995.00 |
| 1/20/2015 | $2,995.00 |
| 1/20/2015 | $3,000.00 |
| 1/20/2015 | $3,000.00 |
| 1/20/2015 | $3,477.00 |
| 1/20/2015 | $3,490.00 |
| 1/20/2015 | $350.00 |
| 1/20/2015 | $3,590.00 |
| 1/20/2015 | $3,640.00 |
| 1/20/2015 | $375.00 |
| 1/20/2015 | $3,890.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 1/20/2015 | $3,987.00 |
| 1/20/2015 | $4,299.00 |
| 1/20/2015 | $4,350.00 |
| 1/20/2015 | $4,690.00 |
| 1/20/2015 | $4,949.00 |
| 1/20/2015 | $4,981.00 |
| 1/20/2015 | $4,982.00 |
| 1/20/2015 | $4,982.00 |
| 1/20/2015 | $4,995.00 |
| 1/20/2015 | $6,351.00 |
| 1/20/2015 | $6,384.00 |
| 1/20/2015 | $8,790.00 |
| 1/20/2015 | $575.00 |
| 1/20/2015 | $11,954.00 |
| 1/20/2015 | $673.00 |
| 1/20/2015 | $27,520.00 |
| 1/20/2015 | $800.00 |
| 1/20/2015 | $880.00 |
| 1/20/2015 | $889.00 |
| 1/20/2015 | $946.00 |
| 1/20/2015 | $168.00 |
| 1/20/2015 | $1,094.00 |
| 1/20/2015 | $1,195.00 |
| 1/20/2015 | $1,195.00 |
| 1/20/2015 | $1,200.00 |
| 1/20/2015 | $1,908.00 |
| 1/22/2015 | $1,995.00 |
| 1/22/2015 | $1,999.00 |
| 1/22/2015 | $2,390.00 |
| 1/22/2015 | $2,439.00 |
| 1/22/2015 | $2,439.00 |
| 1/22/2015 | $2,439.00 |
| 1/22/2015 | $2,479.00 |
| 1/22/2015 | $3,249.00 |
| 1/22/2015 | $3,459.00 |
| 1/22/2015 | $4,199.00 |
| 1/22/2015 | $4,299.00 |
| 1/22/2015 | $4,979.00 |
| 1/22/2015 | $5,490.00 |
| 1/22/2015 | $5,974.00 |
| 1/22/2015 | $6,094.00 |
| 1/22/2015 | $9,585.00 |
| 1/22/2015 | $10,590.00 |
| 1/22/2015 | $1,815.00 |
| 1/28/2015 | $3,760.00 |
| 1/28/2015 | $3,798.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 1/28/2015 | $4,860.00 |
| 1/28/2015 | $520.00 |
| 2/2/2015 | $2,439.00 |
| 2/2/2015 | $2,636.00 |
| 2/6/2015 | $3,956.00 |
| 2/20/2015 | $2,439.00 |
| 2/20/2015 | $2,843.00 |
| 2/20/2015 | $321.00 |
| 2/20/2015 | $3,400.00 |
| 2/20/2015 | $3,595.00 |
| 2/20/2015 | $4,000.00 |
| 2/20/2015 | $4,170.00 |
| 2/20/2015 | $4,740.00 |
| 2/20/2015 | $4,982.00 |
| 2/20/2015 | $5,279.00 |
| 2/20/2015 | $450.00 |
| 2/20/2015 | $5,959.00 |
| 2/20/2015 | $556.00 |
| 2/20/2015 | $132.00 |
| 2/20/2015 | $747.00 |
| 2/20/2015 | $1,499.00 |
| 2/20/2015 | $1,620.00 |
| 2/20/2015 | $1,628.00 |
| 3/2/2015 | $2,441.00 |
| 3/2/2015 | $3,015.00 |
| 3/2/2015 | $3,987.00 |
| 3/2/2015 | $4,999.00 |
| 3/2/2015 | $5,279.00 |
| 3/2/2015 | $5,364.00 |
| 3/2/2015 | $5,374.00 |
| 3/2/2015 | $5,470.00 |
| 3/2/2015 | $5,888.00 |
| 3/2/2015 | $6,170.00 |
| 3/2/2015 | $552.00 |
| 3/2/2015 | $129.00 |
| 3/2/2015 | $1,190.00 |
| 3/10/2015 | $2,699.00 |
| 3/10/2015 | $2,990.00 |
| 3/10/2015 | $3,255.00 |
| 3/10/2015 | $3,338.00 |
| 3/10/2015 | $3,388.00 |
| 3/10/2015 | $3,498.00 |
| 3/10/2015 | $3,849.00 |
| 3/10/2015 | $3,990.00 |
| 3/10/2015 | $489.00 |
| 3/10/2015 | $739.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 3/10/2015 | $1,221.00 |
| 3/10/2015 | $1,380.00 |
| 3/19/2015 | $1,995.00 |
| 3/19/2015 | $3,860.00 |
| 3/19/2015 | $4,982.00 |
| 3/23/2015 | $303.00 |
| 3/23/2015 | $3,860.00 |
| 3/31/2015 | $2,090.00 |
| 3/31/2015 | $2,157.00 |
| 3/31/2015 | $3,590.00 |
| 3/31/2015 | $4,982.00 |
| 3/31/2015 | $695.00 |
| 4/9/2015 | $2,000.00 |
| 4/9/2015 | $2,439.00 |
| 4/9/2015 | $2,699.00 |
| 4/9/2015 | $3,000.00 |
| 4/9/2015 | $3,140.00 |
| 4/9/2015 | $3,950.00 |
| 4/9/2015 | $3,991.00 |
| 4/9/2015 | $4,664.00 |
| 4/9/2015 | $4,982.00 |
| 4/9/2015 | $6,316.00 |
| 4/9/2015 | $1,878.00 |
| 4/15/2015 | $1,999.00 |
| 4/15/2015 | $3,477.00 |
| 4/15/2015 | $3,996.00 |
| 4/15/2015 | $5,290.00 |
| 4/15/2015 | $6,972.00 |
| 4/24/2015 | $1,999.00 |
| 4/24/2015 | $2,040.00 |
| 4/24/2015 | $290.00 |
| 4/24/2015 | $2,700.00 |
| 4/24/2015 | $2,710.00 |
| 4/24/2015 | $2,890.00 |
| 4/24/2015 | $3,199.00 |
| 4/24/2015 | $3,760.00 |
| 4/24/2015 | $3,797.00 |
| 4/24/2015 | $3,940.00 |
| 4/24/2015 | $3,999.00 |
| 4/24/2015 | $4,149.00 |
| 4/24/2015 | $4,457.00 |
| 4/24/2015 | $4,550.00 |
| 4/24/2015 | $4,679.00 |
| 4/24/2015 | $5,279.00 |
| 4/24/2015 | $5,955.00 |
| 4/24/2015 | $500.00 |

## TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 4/24/2015 | $7,883.00 |
| 4/24/2015 | $1,033.00 |
| 4/24/2015 | $1,920.00 |
| 4/28/2015 | $1,999.00 |
| 4/28/2015 | $2,500.00 |
| 4/28/2015 | $3,484.00 |
| 4/28/2015 | $3,950.00 |
| 4/28/2015 | $3,999.00 |
| 4/28/2015 | $25,758.00 |
| 4/28/2015 | $1,035.00 |
| 4/28/2015 | $1,202.00 |
| 4/28/2015 | $1,390.00 |
| 4/28/2015 | $1,575.00 |
| 4/28/2015 | $237.00 |
| 4/28/2015 | $250.00 |
| 5/4/2015 | $2,720.00 |
| 5/4/2015 | $2,993.00 |
| 5/4/2015 | $328.00 |
| 5/4/2015 | $3,447.00 |
| 5/4/2015 | $3,725.00 |
| 5/4/2015 | $3,890.00 |
| 5/4/2015 | $400.00 |
| 5/4/2015 | $5,872.00 |
| 5/4/2015 | $6,281.00 |
| 5/4/2015 | $530.00 |
| 5/4/2015 | $111.00 |
| 5/4/2015 | $1,040.00 |
| 5/4/2015 | $1,166.00 |
| 5/4/2015 | $221.00 |
| 5/8/2015 | $295.00 |
| 5/8/2015 | $3,477.00 |
| 5/8/2015 | $4,590.00 |
| 5/8/2015 | $5,797.00 |
| 5/20/2015 | $294.00 |
| 5/20/2015 | $3,338.00 |
| 5/20/2015 | $6,590.00 |
| 5/20/2015 | $628.00 |
| 5/20/2015 | $190.00 |
| 5/20/2015 | $1,780.00 |
| 5/29/2015 | $728.00 |
| 5/29/2015 | $1,280.00 |
| 5/29/2015 | $5,490.00 |
| 6/10/2015 | $2,995.00 |
| 6/10/2015 | $222.00 |
| 6/10/2015 | $604.00 |
| 6/10/2015 | $185.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 6/17/2015 | $201.00 |
| 6/17/2015 | $1,999.00 |
| 6/17/2015 | $710.00 |
| 6/17/2015 | $2,890.00 |
| 6/17/2015 | $4,500.00 |
| 6/17/2015 | $4,980.00 |
| 6/17/2015 | $4,425.00 |
| 6/17/2015 | $4,850.00 |
| 6/17/2015 | $3,990.00 |
| 6/17/2015 | $2,729.00 |
| 6/17/2015 | $2,980.00 |
| 6/26/2015 | $502.00 |
| 6/26/2015 | $3,477.00 |
| 6/26/2015 | $5,279.00 |
| 7/1/2015 | $3,534.00 |
| 7/1/2015 | $1,475.00 |
| 7/1/2015 | $3,370.00 |
| 7/1/2015 | $4,260.00 |
| 7/6/2015 | $2,499.00 |
| 7/6/2015 | $1,070.00 |
| 7/6/2015 | $5,951.00 |
| 7/15/2015 | $320.00 |
| 7/15/2015 | $2,704.00 |
| 7/15/2015 | $78.00 |
| 7/15/2015 | $2,967.00 |
| 7/15/2015 | $595.00 |
| 7/15/2015 | $3,477.00 |
| 7/15/2015 | $2,760.00 |
| 7/15/2015 | $3,275.00 |
| 7/15/2015 | $184.00 |
| 7/15/2015 | $10,100.00 |
| 7/15/2015 | $1,492.00 |
| 7/15/2015 | $756.00 |
| 7/15/2015 | $2,991.00 |
| 7/15/2015 | $336.00 |
| 7/15/2015 | $2,790.00 |
| 7/15/2015 | $2,994.00 |
| 7/15/2015 | $3,000.00 |
| 7/15/2015 | $3,135.00 |
| 7/23/2015 | $239.00 |
| 7/23/2015 | $1,987.00 |
| 7/23/2015 | $1,160.00 |
| 7/23/2015 | $1,360.00 |
| 7/23/2015 | $3,700.00 |
| 7/23/2015 | $900.00 |
| 7/23/2015 | $960.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 7/23/2015 | $4,990.00 |
| 8/3/2015 | $3,290.00 |
| 8/3/2015 | $2,650.00 |
| 8/3/2015 | $4,788.00 |
| 8/3/2015 | $2,990.00 |
| 8/3/2015 | $377.00 |
| 8/3/2015 | $775.00 |
| 8/3/2015 | $1,295.00 |
| 8/3/2015 | $415.00 |
| 8/3/2015 | $1,123.00 |
| 8/3/2015 | $1,355.00 |
| 8/3/2015 | $900.00 |
| 8/3/2015 | $125.00 |
| 8/3/2015 | $3,290.00 |
| 8/3/2015 | $670.00 |
| 8/3/2015 | $4,740.00 |
| 8/3/2015 | $3,244.00 |
| 8/3/2015 | $4,982.00 |
| 8/3/2015 | $3,477.00 |
| 8/3/2015 | $6,395.00 |
| 8/3/2015 | $95.00 |
| 8/3/2015 | $952.00 |
| 8/3/2015 | $1,360.00 |
| 8/10/2015 | $258.00 |
| 8/10/2015 | $3,228.00 |
| 8/10/2015 | $5,577.00 |
| 8/10/2015 | $1,650.00 |
| 8/10/2015 | $1,194.00 |
| 8/10/2015 | $1,175.00 |
| 8/10/2015 | $2,441.00 |
| 8/10/2015 | $3,582.00 |
| 8/10/2015 | $2,441.00 |
| 8/10/2015 | $1,776.00 |
| 8/10/2015 | $2,990.00 |
| 8/10/2015 | $699.00 |
| 8/10/2015 | $1,859.00 |
| 8/10/2015 | $177.00 |
| 8/10/2015 | $396.00 |
| 8/10/2015 | $3,500.00 |
| 8/10/2015 | $2,720.00 |
| 8/10/2015 | $3,477.00 |
| 8/10/2015 | $4,500.00 |
| 8/10/2015 | $2,500.00 |
| 8/10/2015 | $899.00 |
| 8/10/2015 | $395.00 |
| 8/10/2015 | $498.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 8/10/2015 | $4,982.00 |
| 8/10/2015 | $2,441.00 |
| 8/13/2015 | $3,450.00 |
| 8/13/2015 | $395.00 |
| 8/13/2015 | $575.00 |
| 8/13/2015 | $197.00 |
| 8/13/2015 | $1,425.00 |
| 8/13/2015 | $220.00 |
| 8/13/2015 | $500.00 |
| 8/13/2015 | $175.00 |
| 8/13/2015 | $3,787.00 |
| 8/13/2015 | $3,279.00 |
| 8/13/2015 | $1,500.00 |
| 8/13/2015 | $9,907.00 |
| 8/13/2015 | $5,279.00 |
| 8/13/2015 | $3,218.00 |
| 8/13/2015 | $1,499.00 |
| 8/13/2015 | $5,279.00 |
| 8/13/2015 | $4,500.00 |
| 8/13/2015 | $1,185.00 |
| 8/13/2015 | $3,390.00 |
| 8/13/2015 | $5,998.00 |
| 8/13/2015 | $132.00 |
| 8/13/2015 | $2,439.00 |
| 8/14/2015 | $8,970.00 |
| 8/14/2015 | $3,582.00 |
| 8/14/2015 | $2,874.00 |
| 8/14/2015 | $4,260.00 |
| 8/20/2015 | $5,449.00 |
| 8/20/2015 | $4,982.00 |
| 8/20/2015 | $3,477.00 |
| 8/20/2015 | $5,389.00 |
| 8/20/2015 | $6,351.00 |
| 8/20/2015 | $4,400.00 |
| 8/20/2015 | $2,226.00 |
| 8/20/2015 | $5,700.00 |
| 8/24/2015 | $10,800.00 |
| 8/24/2015 | $10,000.00 |
| 8/27/2015 | $3,210.00 |
| 8/27/2015 | $464.00 |
| 8/27/2015 | $600.00 |
| 8/27/2015 | $3,995.00 |
| 8/27/2015 | $1,999.00 |
| 8/27/2015 | $3,418.00 |
| 8/27/2015 | $3,890.00 |
| 8/27/2015 | $3,995.00 |

63378067 v1

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 8/27/2015 | $3,199.00 |
| 9/2/2015 | $235.00 |
| 9/2/2015 | $289.00 |
| 9/2/2015 | $202.00 |
| 9/2/2015 | $685.00 |
| 9/2/2015 | $4,997.00 |
| 9/2/2015 | $490.00 |
| 9/2/2015 | $8,398.00 |
| 9/11/2015 | $3,553.00 |
| 9/11/2015 | $10,558.00 |
| 9/14/2015 | $7,648.00 |
| 9/14/2015 | $3,477.00 |
| 9/14/2015 | $6,671.00 |
| 9/14/2015 | $3,450.00 |
| 9/14/2015 | $9,964.00 |
| 9/14/2015 | $3,950.00 |
| 9/14/2015 | $1,269.00 |
| 9/14/2015 | $2,729.00 |
| 9/14/2015 | $3,535.00 |
| 9/14/2015 | $502.00 |
| 9/14/2015 | $615.00 |
| 9/14/2015 | $2,519.00 |
| 9/14/2015 | $3,260.00 |
| 9/14/2015 | $9,977.00 |
| 9/14/2015 | $388.00 |
| 9/14/2015 | $3,790.00 |
| 9/14/2015 | $341.00 |
| 9/14/2015 | $875.00 |
| 9/14/2015 | $914.00 |
| 9/14/2015 | $3,277.00 |
| 9/14/2015 | $1,166.00 |
| 9/14/2015 | $400.00 |
| 9/14/2015 | $1,200.00 |
| 9/21/2015 | $390.75 |
| 9/21/2015 | $315.00 |
| 9/21/2015 | $127.50 |
| 9/21/2015 | $130.25 |
| 9/21/2015 | $105.00 |
| 9/21/2015 | $42.50 |
| 9/21/2015 | $3,590.00 |
| 9/21/2015 | $408.00 |
| 9/21/2015 | $4,457.00 |
| 9/21/2015 | $221.00 |
| 9/21/2015 | $3,995.00 |
| 9/21/2015 | $4,740.00 |
| 9/21/2015 | $3,600.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 9/21/2015 | $784.00 |
| 9/21/2015 | $198.00 |
| 9/21/2015 | $258.00 |
| 9/21/2015 | $3,990.00 |
| 9/21/2015 | $4,977.00 |
| 9/29/2015 | $397.50 |
| 9/29/2015 | $132.50 |
| 10/13/2015 | $173.00 |
| 10/13/2015 | $3,270.00 |
| 10/13/2015 | $14,946.00 |
| 10/26/2015 | $1,267.50 |
| 10/26/2015 | $375.00 |
| 10/26/2015 | $2,997.75 |
| 10/26/2015 | $406.50 |
| 10/26/2015 | $2,542.50 |
| 10/26/2015 | $750.00 |
| 10/26/2015 | $2,248.50 |
| 10/26/2015 | $847.50 |
| 10/26/2015 | $874.50 |
| 10/26/2015 | $3,555.00 |
| 10/26/2015 | $2,997.75 |
| 10/26/2015 | $2,682.75 |
| 10/26/2015 | $450.00 |
| 10/26/2015 | $547.50 |
| 10/26/2015 | $422.50 |
| 10/26/2015 | $125.00 |
| 10/26/2015 | $999.25 |
| 10/26/2015 | $135.50 |
| 10/26/2015 | $847.50 |
| 10/26/2015 | $250.00 |
| 10/26/2015 | $749.50 |
| 10/26/2015 | $282.50 |
| 10/26/2015 | $291.50 |
| 10/26/2015 | $1,185.00 |
| 10/26/2015 | $999.25 |
| 10/26/2015 | $894.25 |
| 10/26/2015 | $150.00 |
| 10/26/2015 | $182.50 |
| 10/26/2015 | $2,410.00 |
| 10/26/2015 | $1,180.00 |
| 10/26/2015 | $14,946.00 |
| 11/3/2015 | $216.75 |
| 11/3/2015 | $2,996.25 |
| 11/3/2015 | $630.00 |
| 11/3/2015 | $165.00 |
| 11/3/2015 | $414.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 11/3/2015 | $645.00 |
| 11/3/2015 | $1,536.00 |
| 11/3/2015 | $72.25 |
| 11/3/2015 | $998.75 |
| 11/3/2015 | $210.00 |
| 11/3/2015 | $55.00 |
| 11/3/2015 | $138.00 |
| 11/3/2015 | $215.00 |
| 11/3/2015 | $512.00 |
| 11/3/2015 | $2,817.00 |
| 11/3/2015 | $2,416.00 |
| 11/3/2015 | $1,166.00 |
| 11/3/2015 | $3,590.00 |
| 11/3/2015 | $4,579.00 |
| 11/9/2015 | $265.50 |
| 11/9/2015 | $88.50 |
| 11/9/2015 | $7,953.00 |
| 11/9/2015 | $4,295.00 |
| 11/9/2015 | $2,000.00 |
| 11/9/2015 | $3,250.00 |
| 11/9/2015 | $1,200.00 |
| 11/9/2015 | $3,330.00 |
| 11/9/2015 | $4,500.00 |
| 11/9/2015 | $7,335.00 |
| 11/9/2015 | $3,477.00 |
| 11/16/2015 | $1,950.75 |
| 11/16/2015 | $2,997.75 |
| 11/16/2015 | $650.25 |
| 11/16/2015 | $999.25 |
| 11/16/2015 | $3,477.00 |
| 11/16/2015 | $302.00 |
| 11/16/2015 | $3,802.00 |
| 11/25/2015 | $3,890.00 |
| 12/9/2015 | $727.00 |
| 12/17/2015 | $10,577.00 |
| 12/17/2015 | $489.00 |
| 12/17/2015 | $8,495.00 |
| 12/17/2015 | $3,997.00 |
| 12/23/2015 | $4,995.00 |
| 12/23/2015 | $1,195.00 |
| 12/23/2015 | $650.00 |
| 12/24/2015 | $2,499.00 |
| 12/24/2015 | $2,200.00 |
| 12/24/2015 | $3,228.00 |
| 12/24/2015 | $363.00 |
| 12/24/2015 | $1,317.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 12/24/2015 | $1,317.00 |
| 12/24/2015 | $1,317.00 |
| 12/24/2015 | $1,317.00 |
| 12/24/2015 | $1,317.00 |
| 12/24/2015 | $1,317.00 |
| 1/11/2016 | $4,050.00 |
| 1/11/2016 | $2,246.25 |
| 1/11/2016 | $2,507.25 |
| 1/11/2016 | $2,692.50 |
| 1/11/2016 | $3,367.50 |
| 1/11/2016 | $1,874.25 |
| 1/11/2016 | $4,104.75 |
| 1/11/2016 | $7,102.50 |
| 1/11/2016 | $2,600.25 |
| 1/11/2016 | $2,952.75 |
| 1/11/2016 | $4,494.00 |
| 1/11/2016 | $3,736.50 |
| 1/11/2016 | $1,350.00 |
| 1/11/2016 | $748.75 |
| 1/11/2016 | $835.75 |
| 1/11/2016 | $897.50 |
| 1/11/2016 | $1,122.50 |
| 1/11/2016 | $624.75 |
| 1/11/2016 | $1,368.25 |
| 1/11/2016 | $2,367.50 |
| 1/11/2016 | $866.75 |
| 1/11/2016 | $984.25 |
| 1/11/2016 | $1,498.00 |
| 1/11/2016 | $1,245.50 |
| 1/11/2016 | $3,890.00 |
| 1/11/2016 | $4,982.00 |
| 1/11/2016 | $5,837.00 |
| 1/11/2016 | $4,982.00 |
| 1/11/2016 | $6,000.00 |
| 1/11/2016 | $1,338.00 |
| 1/11/2016 | $265.00 |
| 1/11/2016 | $190.00 |
| 1/15/2016 | $3,150.00 |
| 1/19/2016 | $3,217.50 |
| 1/19/2016 | $2,952.75 |
| 1/19/2016 | $1,072.50 |
| 1/19/2016 | $984.25 |
| 2/2/2016 | $809.00 |
| 2/16/2016 | $183.00 |
| 2/17/2016 | $1,991.00 |
| 2/29/2016 | $1,079.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|---|---|
| 3/2/2016 | $210.00 |
| 3/7/2016 | $806.25 |
| 3/7/2016 | $268.75 |
| 3/7/2016 | $190.00 |
| 3/17/2016 | $506.25 |
| 3/17/2016 | $168.75 |
| 3/17/2016 | $1,317.00 |
| 3/17/2016 | $1,317.00 |
| 3/22/2016 | $1,668.75 |
| 3/22/2016 | $1,492.50 |
| 3/22/2016 | $281.25 |
| 3/22/2016 | $2,007.75 |
| 3/22/2016 | $556.25 |
| 3/22/2016 | $497.50 |
| 3/22/2016 | $93.75 |
| 3/22/2016 | $669.25 |
| 3/22/2016 | $2,685.00 |
| 3/22/2016 | $315.00 |
| 3/22/2016 | $350.00 |
| 3/22/2016 | $1,286.00 |
| 3/22/2016 | $2,000.00 |
| 3/22/2016 | $5,700.00 |
| 3/22/2016 | $940.00 |
| 4/6/2016 | $2,392.50 |
| 4/6/2016 | $797.50 |
| 4/6/2016 | $1,449.00 |
| 4/6/2016 | $3,875.00 |
| 4/6/2016 | $495.00 |
| 4/6/2016 | $125.00 |
| 4/6/2016 | $125.00 |
| 4/6/2016 | $771.00 |
| 4/6/2016 | $860.00 |
| 4/6/2016 | $2,729.00 |
| 4/6/2016 | $770.00 |
| 4/11/2016 | $517.50 |
| 4/11/2016 | $176.25 |
| 4/11/2016 | $198.75 |
| 4/11/2016 | $157.50 |
| 4/11/2016 | $165.00 |
| 4/11/2016 | $311.25 |
| 4/11/2016 | $2,471.25 |
| 4/11/2016 | $581.25 |
| 4/11/2016 | $282.75 |
| 4/11/2016 | $314.25 |
| 4/11/2016 | $135.75 |
| 4/11/2016 | $63.75 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 4/11/2016 | $4,046.25 |
| 4/11/2016 | $726.75 |
| 4/11/2016 | $3,375.00 |
| 4/11/2016 | $4,117.50 |
| 4/11/2016 | $2,467.50 |
| 4/11/2016 | $2,467.50 |
| 4/11/2016 | $4,836.00 |
| 4/11/2016 | $615.00 |
| 4/11/2016 | $824.25 |
| 4/11/2016 | $150.00 |
| 4/11/2016 | $1,777.50 |
| 4/11/2016 | $172.50 |
| 4/11/2016 | $58.75 |
| 4/11/2016 | $66.25 |
| 4/11/2016 | $52.50 |
| 4/11/2016 | $55.00 |
| 4/11/2016 | $103.75 |
| 4/11/2016 | $823.75 |
| 4/11/2016 | $193.75 |
| 4/11/2016 | $94.25 |
| 4/11/2016 | $104.75 |
| 4/11/2016 | $45.25 |
| 4/11/2016 | $21.25 |
| 4/11/2016 | $1,348.75 |
| 4/11/2016 | $242.25 |
| 4/11/2016 | $1,125.00 |
| 4/11/2016 | $1,372.50 |
| 4/11/2016 | $822.50 |
| 4/11/2016 | $822.50 |
| 4/11/2016 | $1,612.00 |
| 4/11/2016 | $205.00 |
| 4/11/2016 | $274.75 |
| 4/11/2016 | $50.00 |
| 4/11/2016 | $592.50 |
| 4/11/2016 | $209.00 |
| 4/11/2016 | $159.00 |
| 4/11/2016 | $490.00 |
| 4/11/2016 | $335.00 |
| 4/11/2016 | $170.00 |
| 4/11/2016 | $335.00 |
| 4/26/2016 | $746.25 |
| 4/26/2016 | $589.50 |
| 4/26/2016 | $57.75 |
| 4/26/2016 | $115.50 |
| 4/26/2016 | $115.50 |
| 4/26/2016 | $248.75 |

63378067 v1

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 4/26/2016 | $196.50 |
| 4/26/2016 | $19.25 |
| 4/26/2016 | $38.50 |
| 4/26/2016 | $38.50 |
| 4/26/2016 | $1,455.00 |
| 4/26/2016 | $955.00 |
| 4/26/2016 | $830.00 |
| 5/2/2016 | $16,327.00 |
| 5/3/2016 | $1,325.00 |
| 5/9/2016 | $4,925.00 |
| 5/10/2016 | $1,950.00 |
| 5/10/2016 | $2,621.25 |
| 5/10/2016 | $1,035.00 |
| 5/10/2016 | $3,712.50 |
| 5/10/2016 | $2,924.25 |
| 5/10/2016 | $896.25 |
| 5/10/2016 | $3,959.25 |
| 5/10/2016 | $2,607.75 |
| 5/10/2016 | $5,240.25 |
| 5/10/2016 | $3,956.25 |
| 5/10/2016 | $4,421.25 |
| 5/10/2016 | $2,385.75 |
| 5/10/2016 | $2,070.00 |
| 5/10/2016 | $896.25 |
| 5/10/2016 | $7,310.25 |
| 5/10/2016 | $2,886.00 |
| 5/10/2016 | $3,736.50 |
| 5/10/2016 | $1,874.25 |
| 5/10/2016 | $2,092.50 |
| 5/10/2016 | $3,702.00 |
| 5/10/2016 | $3,742.50 |
| 5/10/2016 | $3,555.00 |
| 5/10/2016 | $2,046.75 |
| 5/10/2016 | $1,046.25 |
| 5/10/2016 | $4,117.50 |
| 5/10/2016 | $4,139.25 |
| 5/10/2016 | $6,735.00 |
| 5/10/2016 | $2,474.25 |
| 5/10/2016 | $2,436.75 |
| 5/10/2016 | $1,986.00 |
| 5/10/2016 | $2,172.75 |
| 5/10/2016 | $2,436.75 |
| 5/10/2016 | $2,436.75 |
| 5/10/2016 | $3,735.00 |
| 5/10/2016 | $4,482.75 |
| 5/10/2016 | $1,872.75 |

63378067 v1

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 5/10/2016 | $4,197.00 |
| 5/10/2016 | $4,470.00 |
| 5/10/2016 | $3,198.00 |
| 5/10/2016 | $2,436.75 |
| 5/10/2016 | $3,742.50 |
| 5/10/2016 | $2,242.50 |
| 5/10/2016 | $1,332.00 |
| 5/10/2016 | $2,952.75 |
| 5/10/2016 | $2,031.75 |
| 5/10/2016 | $2,406.75 |
| 5/10/2016 | $2,595.00 |
| 5/10/2016 | $2,347.50 |
| 5/10/2016 | $2,773.50 |
| 5/10/2016 | $1,124.25 |
| 5/10/2016 | $3,736.50 |
| 5/10/2016 | $2,905.50 |
| 5/10/2016 | $4,482.75 |
| 5/10/2016 | $3,959.25 |
| 5/10/2016 | $5,015.25 |
| 5/10/2016 | $2,503.50 |
| 5/10/2016 | $1,719.00 |
| 5/10/2016 | $3,746.25 |
| 5/10/2016 | $183.00 |
| 5/10/2016 | $2,549.25 |
| 5/10/2016 | $1,828.50 |
| 5/10/2016 | $1,719.00 |
| 5/10/2016 | $1,087.50 |
| 5/10/2016 | $367.50 |
| 5/10/2016 | $1,124.25 |
| 5/10/2016 | $874.50 |
| 5/10/2016 | $3,375.00 |
| 5/10/2016 | $2,474.25 |
| 5/10/2016 | $118.50 |
| 5/10/2016 | $2,614.50 |
| 5/10/2016 | $1,125.00 |
| 5/10/2016 | $2,632.50 |
| 5/10/2016 | $3,148.50 |
| 5/10/2016 | $2,600.25 |
| 5/10/2016 | $922.50 |
| 5/10/2016 | $650.00 |
| 5/10/2016 | $873.75 |
| 5/10/2016 | $345.00 |
| 5/10/2016 | $1,237.50 |
| 5/10/2016 | $974.75 |
| 5/10/2016 | $298.75 |
| 5/10/2016 | $1,319.75 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 5/10/2016 | $869.25 |
| 5/10/2016 | $1,746.75 |
| 5/10/2016 | $1,318.75 |
| 5/10/2016 | $1,473.75 |
| 5/10/2016 | $795.25 |
| 5/10/2016 | $690.00 |
| 5/10/2016 | $298.75 |
| 5/10/2016 | $2,436.75 |
| 5/10/2016 | $962.00 |
| 5/10/2016 | $1,245.50 |
| 5/10/2016 | $624.75 |
| 5/10/2016 | $697.50 |
| 5/10/2016 | $1,234.00 |
| 5/10/2016 | $1,247.50 |
| 5/10/2016 | $1,185.00 |
| 5/10/2016 | $682.25 |
| 5/10/2016 | $348.75 |
| 5/10/2016 | $1,372.50 |
| 5/10/2016 | $1,379.75 |
| 5/10/2016 | $2,245.00 |
| 5/10/2016 | $824.75 |
| 5/10/2016 | $812.25 |
| 5/10/2016 | $662.00 |
| 5/10/2016 | $724.25 |
| 5/10/2016 | $812.25 |
| 5/10/2016 | $812.25 |
| 5/10/2016 | $1,245.00 |
| 5/10/2016 | $1,494.25 |
| 5/10/2016 | $624.25 |
| 5/10/2016 | $1,399.00 |
| 5/10/2016 | $1,490.00 |
| 5/10/2016 | $1,066.00 |
| 5/10/2016 | $812.25 |
| 5/10/2016 | $1,247.50 |
| 5/10/2016 | $747.50 |
| 5/10/2016 | $444.00 |
| 5/10/2016 | $984.25 |
| 5/10/2016 | $677.25 |
| 5/10/2016 | $802.25 |
| 5/10/2016 | $865.00 |
| 5/10/2016 | $782.50 |
| 5/10/2016 | $924.50 |
| 5/10/2016 | $374.75 |
| 5/10/2016 | $1,245.50 |
| 5/10/2016 | $968.50 |
| 5/10/2016 | $1,494.25 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 5/10/2016 | $1,319.75 |
| 5/10/2016 | $1,671.75 |
| 5/10/2016 | $834.50 |
| 5/10/2016 | $573.00 |
| 5/10/2016 | $1,248.75 |
| 5/10/2016 | $61.00 |
| 5/10/2016 | $849.75 |
| 5/10/2016 | $609.50 |
| 5/10/2016 | $573.00 |
| 5/10/2016 | $362.50 |
| 5/10/2016 | $122.50 |
| 5/10/2016 | $374.75 |
| 5/10/2016 | $291.50 |
| 5/10/2016 | $1,125.00 |
| 5/10/2016 | $824.75 |
| 5/10/2016 | $39.50 |
| 5/10/2016 | $871.50 |
| 5/10/2016 | $375.00 |
| 5/10/2016 | $877.50 |
| 5/10/2016 | $1,049.50 |
| 5/10/2016 | $866.75 |
| 5/10/2016 | $307.50 |
| 5/10/2016 | $160.00 |
| 5/10/2016 | $4,365.00 |
| 5/10/2016 | $9,790.00 |
| 5/10/2016 | $4,990.00 |
| 5/10/2016 | $6,351.00 |
| 5/10/2016 | $3,129.00 |
| 5/10/2016 | $1,000.00 |
| 5/10/2016 | $1,868.00 |
| 5/10/2016 | $1,715.00 |
| 5/10/2016 | $775.00 |
| 5/10/2016 | $4,496.00 |
| 5/10/2016 | $1,675.00 |
| 5/10/2016 | $8,674.00 |
| 5/10/2016 | $12,990.00 |
| 5/10/2016 | $7,406.00 |
| 5/10/2016 | $5,500.00 |
| 5/10/2016 | $1,300.00 |
| 5/10/2016 | $6,600.00 |
| 5/10/2016 | $1,194.00 |
| 5/10/2016 | $3,115.00 |
| 5/10/2016 | $5,279.00 |
| 5/13/2016 | $468.00 |
| 5/13/2016 | $186.00 |
| 5/13/2016 | $288.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 5/13/2016 | $300.00 |
| 5/13/2016 | $3,291.75 |
| 5/13/2016 | $163.50 |
| 5/13/2016 | $156.00 |
| 5/13/2016 | $62.00 |
| 5/13/2016 | $96.00 |
| 5/13/2016 | $100.00 |
| 5/13/2016 | $1,097.25 |
| 5/13/2016 | $54.50 |
| 5/13/2016 | $191.00 |
| 5/20/2016 | $1,987.50 |
| 5/20/2016 | $187.50 |
| 5/20/2016 | $7,490.25 |
| 5/20/2016 | $2,024.25 |
| 5/20/2016 | $662.50 |
| 5/20/2016 | $62.50 |
| 5/20/2016 | $2,496.75 |
| 5/20/2016 | $674.75 |
| 5/20/2016 | $815.00 |
| 5/20/2016 | $3,016.00 |
| 5/20/2016 | $546.00 |
| 5/20/2016 | $2,115.00 |
| 5/20/2016 | $4,241.00 |
| 5/20/2016 | $3,299.00 |
| 5/20/2016 | $2,497.00 |
| 5/20/2016 | $1,999.00 |
| 5/20/2016 | $19,995.00 |
| 5/27/2016 | $3,799.00 |
| 5/27/2016 | $315.00 |
| 5/27/2016 | $6,739.00 |
| 5/27/2016 | $3,995.00 |
| 5/27/2016 | $8,900.00 |
| 5/27/2016 | $1,317.00 |
| 5/27/2016 | $1,317.00 |
| 5/27/2016 | $1,317.00 |
| 6/3/2016 | $6,370.00 |
| 6/3/2016 | $4,982.00 |
| 6/3/2016 | $2,000.00 |
| 6/3/2016 | $172.00 |
| 6/3/2016 | $336.00 |
| 6/3/2016 | $1,518.00 |
| 6/3/2016 | $5,279.00 |
| 6/3/2016 | $317.00 |
| 6/6/2016 | $6,064.00 |
| 6/9/2016 | $6,285.00 |
| 6/9/2016 | $4,127.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 6/22/2016 | $420.00 |
| 6/22/2016 | $770.00 |
| 6/22/2016 | $2,500.00 |
| 6/22/2016 | $1,500.00 |
| 6/24/2016 | $340.00 |
| 6/24/2016 | $150.00 |
| 6/24/2016 | $670.00 |
| 6/24/2016 | $2,999.00 |
| 6/24/2016 | $9,981.00 |
| 6/28/2016 | $2,243.00 |
| 6/29/2016 | $967.50 |
| 6/29/2016 | $481.50 |
| 6/29/2016 | $749.25 |
| 6/29/2016 | $1,125.00 |
| 6/29/2016 | $1,875.00 |
| 6/29/2016 | $450.00 |
| 6/29/2016 | $512.25 |
| 6/29/2016 | $4,832.25 |
| 6/29/2016 | $498.75 |
| 6/29/2016 | $660.00 |
| 6/29/2016 | $300.00 |
| 6/29/2016 | $731.25 |
| 6/29/2016 | $311.25 |
| 6/29/2016 | $322.50 |
| 6/29/2016 | $160.50 |
| 6/29/2016 | $249.75 |
| 6/29/2016 | $375.00 |
| 6/29/2016 | $625.00 |
| 6/29/2016 | $150.00 |
| 6/29/2016 | $170.75 |
| 6/29/2016 | $1,610.75 |
| 6/29/2016 | $166.25 |
| 6/29/2016 | $220.00 |
| 6/29/2016 | $100.00 |
| 6/29/2016 | $243.75 |
| 6/29/2016 | $103.75 |
| 6/29/2016 | $594.00 |
| 6/29/2016 | $14,033.00 |
| 6/29/2016 | $276.00 |
| 6/29/2016 | $5,000.00 |
| 6/29/2016 | $3,975.00 |
| 6/29/2016 | $3,889.00 |
| 6/29/2016 | $3,935.00 |
| 6/29/2016 | $3,935.00 |
| 6/29/2016 | $540.00 |
| 6/29/2016 | $780.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 6/29/2016 | $512.00 |
| 7/5/2016 | $1,992.00 |
| 7/5/2016 | $651.75 |
| 7/5/2016 | $1,275.00 |
| 7/5/2016 | $330.00 |
| 7/5/2016 | $2,227.50 |
| 7/5/2016 | $1,999.00 |
| 7/5/2016 | $1,995.00 |
| 7/5/2016 | $664.00 |
| 7/5/2016 | $217.25 |
| 7/5/2016 | $425.00 |
| 7/5/2016 | $110.00 |
| 7/5/2016 | $742.50 |
| 7/11/2016 | $45,482.00 |
| 7/11/2016 | $7,679.00 |
| 7/15/2016 | $217.00 |
| 7/15/2016 | $5,875.00 |
| 7/15/2016 | $3,475.50 |
| 7/15/2016 | $2,917.50 |
| 7/15/2016 | $2,622.75 |
| 7/15/2016 | $5,559.00 |
| 7/15/2016 | $2,473.50 |
| 7/15/2016 | $3,531.75 |
| 7/15/2016 | $20,780.00 |
| 7/15/2016 | $1,158.50 |
| 7/15/2016 | $972.50 |
| 7/15/2016 | $874.25 |
| 7/15/2016 | $1,853.00 |
| 7/15/2016 | $824.50 |
| 7/15/2016 | $1,177.25 |
| 7/21/2016 | $4,233.75 |
| 7/21/2016 | $7,424.00 |
| 7/21/2016 | $9,500.00 |
| 7/21/2016 | $32,627.00 |
| 7/21/2016 | $1,411.25 |
| 8/4/2016 | $676.00 |
| 8/4/2016 | $240.00 |
| 8/4/2016 | $3,725.25 |
| 8/4/2016 | $2,771.25 |
| 8/4/2016 | $2,983.50 |
| 8/4/2016 | $2,775.00 |
| 8/4/2016 | $2,436.75 |
| 8/4/2016 | $3,000.00 |
| 8/4/2016 | $3,742.50 |
| 8/4/2016 | $2,621.25 |
| 8/4/2016 | $2,436.75 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 8/4/2016 | $2,913.75 |
| 8/4/2016 | $2,473.50 |
| 8/4/2016 | $2,850.00 |
| 8/4/2016 | $2,860.50 |
| 8/4/2016 | $2,998.50 |
| 8/4/2016 | $3,456.75 |
| 8/4/2016 | $3,600.00 |
| 8/4/2016 | $2,842.50 |
| 8/4/2016 | $7,874.00 |
| 8/4/2016 | $4,485.00 |
| 8/4/2016 | $1,241.75 |
| 8/4/2016 | $923.75 |
| 8/4/2016 | $994.50 |
| 8/4/2016 | $925.00 |
| 8/4/2016 | $812.25 |
| 8/4/2016 | $1,000.00 |
| 8/4/2016 | $1,247.50 |
| 8/4/2016 | $873.75 |
| 8/4/2016 | $812.25 |
| 8/4/2016 | $971.25 |
| 8/4/2016 | $824.50 |
| 8/4/2016 | $950.00 |
| 8/4/2016 | $953.50 |
| 8/4/2016 | $999.50 |
| 8/4/2016 | $1,152.25 |
| 8/4/2016 | $1,200.00 |
| 8/4/2016 | $947.50 |
| 8/15/2016 | $4,323.00 |
| 8/15/2016 | $4,275.00 |
| 8/15/2016 | $5,838.00 |
| 8/15/2016 | $5,246.25 |
| 8/15/2016 | $4,812.75 |
| 8/15/2016 | $3,937.50 |
| 8/15/2016 | $4,574.25 |
| 8/15/2016 | $4,319.25 |
| 8/15/2016 | $10,031.25 |
| 8/15/2016 | $9,149.25 |
| 8/15/2016 | $396.00 |
| 8/15/2016 | $14,991.00 |
| 8/15/2016 | $12,482.00 |
| 8/15/2016 | $15,737.00 |
| 8/15/2016 | $9,899.00 |
| 8/15/2016 | $760.00 |
| 8/15/2016 | $6,744.00 |
| 8/15/2016 | $6,995.00 |
| 8/15/2016 | $1,441.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|---|---|
| 8/15/2016 | $1,425.00 |
| 8/15/2016 | $1,946.00 |
| 8/15/2016 | $1,748.75 |
| 8/15/2016 | $1,604.25 |
| 8/15/2016 | $1,312.50 |
| 8/15/2016 | $1,524.75 |
| 8/15/2016 | $1,439.75 |
| 8/15/2016 | $3,343.75 |
| 8/15/2016 | $3,049.75 |
| 8/22/2016 | $1,574.00 |
| 8/26/2016 | $2,995.00 |
| 8/26/2016 | $5,170.00 |
| 8/26/2016 | $3,467.00 |
| 9/1/2016 | $676.00 |
| 9/1/2016 | $199.00 |
| 9/1/2016 | $1,773.00 |
| 9/1/2016 | $1,170.00 |
| 9/1/2016 | $2,249.25 |
| 9/1/2016 | $1,551.00 |
| 9/1/2016 | $2,229.00 |
| 9/1/2016 | $2,171.25 |
| 9/1/2016 | $1,875.00 |
| 9/1/2016 | $2,171.25 |
| 9/1/2016 | $1,872.75 |
| 9/1/2016 | $2,171.25 |
| 9/1/2016 | $1,719.00 |
| 9/1/2016 | $232.00 |
| 9/1/2016 | $3,249.00 |
| 9/1/2016 | $5,177.00 |
| 9/1/2016 | $9,490.00 |
| 9/1/2016 | $1,184.00 |
| 9/1/2016 | $591.00 |
| 9/1/2016 | $390.00 |
| 9/1/2016 | $749.75 |
| 9/1/2016 | $517.00 |
| 9/1/2016 | $743.00 |
| 9/1/2016 | $723.75 |
| 9/1/2016 | $625.00 |
| 9/1/2016 | $723.75 |
| 9/1/2016 | $624.25 |
| 9/1/2016 | $723.75 |
| 9/1/2016 | $573.00 |
| 9/13/2016 | $5,054.25 |
| 9/13/2016 | $1,722.75 |
| 9/13/2016 | $15,141.75 |
| 9/13/2016 | $1,684.75 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 9/13/2016 | $574.25 |
| 9/13/2016 | $5,047.25 |
| 9/22/2016 | $250.00 |
| 9/29/2016 | $676.00 |
| 9/29/2016 | $5,753.00 |
| 9/29/2016 | $465.00 |
| 9/29/2016 | $3,448.50 |
| 9/29/2016 | $2,617.50 |
| 9/29/2016 | $1,012.50 |
| 9/29/2016 | $1,275.00 |
| 9/29/2016 | $2,250.00 |
| 9/29/2016 | $1,867.50 |
| 9/29/2016 | $2,167.50 |
| 9/29/2016 | $821.25 |
| 9/29/2016 | $3,736.50 |
| 9/29/2016 | $1,829.25 |
| 9/29/2016 | $125.00 |
| 9/29/2016 | $4,995.00 |
| 9/29/2016 | $178.00 |
| 9/29/2016 | $11,084.00 |
| 9/29/2016 | $1,317.00 |
| 9/29/2016 | $1,317.00 |
| 9/29/2016 | $1,317.00 |
| 9/29/2016 | $1,317.00 |
| 9/29/2016 | $1,149.50 |
| 9/29/2016 | $872.50 |
| 9/29/2016 | $337.50 |
| 9/29/2016 | $425.00 |
| 9/29/2016 | $750.00 |
| 9/29/2016 | $622.50 |
| 9/29/2016 | $722.50 |
| 9/29/2016 | $273.75 |
| 9/29/2016 | $1,245.50 |
| 9/29/2016 | $609.75 |
| 10/4/2016 | $314.00 |
| 10/4/2016 | $5,496.00 |
| 10/4/2016 | $440.00 |
| 10/12/2016 | $2,247.75 |
| 10/12/2016 | $5,700.00 |
| 10/12/2016 | $749.25 |
| 10/20/2016 | $267.00 |
| 10/20/2016 | $609.00 |
| 10/20/2016 | $10,237.00 |
| 10/20/2016 | $250.00 |
| 10/20/2016 | $4,932.00 |
| 10/20/2016 | $2,750.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 10/20/2016 | $6,284.00 |
| 10/20/2016 | $5,000.00 |
| 10/20/2016 | $2,950.00 |
| 10/27/2016 | $1,998.00 |
| 10/28/2016 | $9,164.00 |
| 10/28/2016 | $10,740.00 |
| 11/10/2016 | $676.00 |
| 11/14/2016 | $380.00 |
| 11/14/2016 | $5,948.25 |
| 11/14/2016 | $5,409.00 |
| 11/14/2016 | $738.75 |
| 11/14/2016 | $680.00 |
| 11/14/2016 | $2,985.00 |
| 11/14/2016 | $6,883.00 |
| 11/14/2016 | $151.00 |
| 11/14/2016 | $1,982.75 |
| 11/14/2016 | $1,803.00 |
| 11/14/2016 | $246.25 |
| 11/17/2016 | $1,788.00 |
| 11/17/2016 | $1,317.00 |
| 11/17/2016 | $1,317.00 |
| 11/22/2016 | $1,330.00 |
| 12/7/2016 | $4,863.75 |
| 12/7/2016 | $1,621.25 |
| 12/15/2016 | $1,423.00 |
| 12/15/2016 | $2,625.00 |
| 12/15/2016 | $7,540.00 |
| 12/15/2016 | $875.00 |
| 12/21/2016 | $4,394.25 |
| 12/21/2016 | $1,985.25 |
| 12/21/2016 | $2,832.75 |
| 12/21/2016 | $1,980.00 |
| 12/21/2016 | $1,959.00 |
| 12/21/2016 | $998.00 |
| 12/21/2016 | $1,464.75 |
| 12/21/2016 | $661.75 |
| 12/21/2016 | $944.25 |
| 12/21/2016 | $660.00 |
| 1/13/2017 | $283.00 |
| 1/13/2017 | $7,990.00 |
| 1/13/2017 | $2,100.00 |
| 1/13/2017 | $1,248.75 |
| 1/13/2017 | $879.75 |
| 1/13/2017 | $34,191.75 |
| 1/13/2017 | $5,078.25 |
| 1/13/2017 | $1,240.50 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 1/13/2017 | $4,033.50 |
| 1/13/2017 | $415.00 |
| 1/13/2017 | $3,762.00 |
| 1/13/2017 | $14,137.00 |
| 1/13/2017 | $700.00 |
| 1/13/2017 | $416.25 |
| 1/13/2017 | $293.25 |
| 1/13/2017 | $11,397.25 |
| 1/13/2017 | $1,692.75 |
| 1/13/2017 | $413.50 |
| 1/13/2017 | $1,344.50 |
| 1/18/2017 | $1,353.00 |
| 1/24/2017 | $2,175.75 |
| 1/24/2017 | $725.25 |
| 1/27/2017 | $2,900.00 |
| 2/1/2017 | $676.00 |
| 2/1/2017 | $192.00 |
| 2/15/2017 | $3,253.00 |
| 2/15/2017 | $1,500.00 |
| 2/15/2017 | $120.00 |
| 2/15/2017 | $112.00 |
| 2/22/2017 | $6,418.00 |
| 2/22/2017 | $854.00 |
| 2/22/2017 | $896.25 |
| 2/22/2017 | $1,500.00 |
| 2/22/2017 | $2,092.50 |
| 2/22/2017 | $2,962.50 |
| 2/22/2017 | $2,662.50 |
| 2/22/2017 | $5,096.25 |
| 2/22/2017 | $2,250.00 |
| 2/22/2017 | $5,235.00 |
| 2/22/2017 | $298.75 |
| 2/22/2017 | $500.00 |
| 2/22/2017 | $697.50 |
| 2/22/2017 | $987.50 |
| 2/22/2017 | $887.50 |
| 2/22/2017 | $1,698.75 |
| 2/22/2017 | $750.00 |
| 2/22/2017 | $1,745.00 |
| 2/28/2017 | $6,261.75 |
| 2/28/2017 | $3,423.75 |
| 2/28/2017 | $2,062.00 |
| 2/28/2017 | $2,600.00 |
| 2/28/2017 | $8,887.00 |
| 2/28/2017 | $960.00 |
| 2/28/2017 | $1,317.00 |

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|----------------|
| 2/28/2017 | $2,087.25 |
| 2/28/2017 | $1,141.25 |
| 3/8/2017 | $302.00 |
| 3/8/2017 | $5,556.75 |
| 3/8/2017 | $5,465.25 |
| 3/8/2017 | $2,757.75 |
| 3/8/2017 | $6,198.00 |
| 3/8/2017 | $412.50 |
| 3/8/2017 | $5,454.00 |
| 3/8/2017 | $1,317.00 |
| 3/8/2017 | $1,317.00 |
| 3/8/2017 | $1,852.25 |
| 3/8/2017 | $1,821.75 |
| 3/8/2017 | $919.25 |
| 3/8/2017 | $2,066.00 |
| 3/8/2017 | $137.50 |
| 3/17/2017 | $10,222.50 |
| 3/17/2017 | $3,407.50 |
| 3/23/2017 | $676.00 |
| 3/23/2017 | $236.25 |
| 3/23/2017 | $288.75 |
| 3/23/2017 | $78.75 |
| 3/23/2017 | $96.25 |
| 4/5/2017 | $189.00 |
| 4/5/2017 | $1,317.00 |
| 4/5/2017 | $433.00 |
| 4/5/2017 | $1,969.00 |
| 4/7/2017 | $205.00 |
| 4/7/2017 | $19,464.00 |
| 4/7/2017 | $6,488.00 |
| 4/12/2017 | $2,580.00 |
| 4/12/2017 | $813.75 |
| 4/12/2017 | $2,887.50 |
| 4/12/2017 | $7,400.00 |
| 4/12/2017 | $1,290.00 |
| 4/12/2017 | $860.00 |
| 4/12/2017 | $271.25 |
| 4/12/2017 | $962.50 |
| 5/1/2017 | $676.00 |
| 5/1/2017 | $225.00 |
| 5/1/2017 | $138.00 |
| 5/1/2017 | $577.50 |
| 5/1/2017 | $4,784.25 |
| 5/1/2017 | $93.75 |
| 5/1/2017 | $2,240.25 |
| 5/1/2017 | $4,728.00 |

EXHIBIT A

TRANSFERS TO NATIONAL COPIER & OFFICE SUPPLIES, INC.

| Date | Payment Amount |
|------|---------------|
| 5/1/2017 | $49,012.00 |
| 5/1/2017 | $3,498.00 |
| 5/1/2017 | $192.50 |
| 5/1/2017 | $1,594.75 |
| 5/1/2017 | $31.25 |
| 5/1/2017 | $746.75 |
| 5/1/2017 | $1,576.00 |