# EXHIBIT A

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 5/7/2013 | $271.00 |
| 5/7/2013 | $275.00 |
| 5/7/2013 | $3,702.00 |
| 5/7/2013 | $167.00 |
| 5/7/2013 | $190.00 |
| 5/7/2013 | $201.00 |
| 5/17/2013 | $477.00 |
| 5/17/2013 | $552.00 |
| 5/20/2013 | $397.00 |
| 5/20/2013 | $6,090.00 |
| 5/20/2013 | $633.00 |
| 5/20/2013 | $244.00 |
| 5/29/2013 | $49.00 |
| 5/29/2013 | $279.00 |
| 5/29/2013 | $54.00 |
| 5/29/2013 | $297.00 |
| 5/29/2013 | $66.00 |
| 5/29/2013 | $73.00 |
| 5/29/2013 | $334.00 |
| 5/29/2013 | $367.00 |
| 5/29/2013 | $373.00 |
| 5/29/2013 | $79.00 |
| 5/29/2013 | $83.00 |
| 5/29/2013 | $465.00 |
| 5/29/2013 | $469.00 |
| 5/29/2013 | $498.00 |
| 5/29/2013 | $649.00 |
| 5/29/2013 | $746.00 |
| 5/29/2013 | $154.00 |
| 5/29/2013 | $165.00 |
| 5/29/2013 | $168.00 |
| 6/4/2013 | $85.00 |
| 6/4/2013 | $547.00 |
| 6/4/2013 | $121.00 |
| 6/4/2013 | $189.00 |
| 6/10/2013 | $259.00 |
| 6/14/2013 | $53.00 |
| 6/14/2013 | $54.00 |
| 6/14/2013 | $65.00 |
| 6/14/2013 | $73.00 |
| 6/14/2013 | $408.00 |
| 6/14/2013 | $99.00 |
| 6/14/2013 | $120.00 |
| 6/14/2013 | $132.00 |
| 6/14/2013 | $820.00 |
| 6/14/2013 | $857.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 6/14/2013 | $961.00 |
| 6/14/2013 | $1,049.00 |
| 6/14/2013 | $181.00 |
| 6/14/2013 | $15.00 |
| 6/14/2013 | $196.00 |
| 6/14/2013 | $36.00 |
| 6/14/2013 | $223.00 |
| 6/14/2013 | $1,768.00 |
| 6/18/2013 | $56.00 |
| 6/18/2013 | $412.00 |
| 6/18/2013 | $155.00 |
| 6/20/2013 | $63.00 |
| 6/20/2013 | $638.00 |
| 6/20/2013 | $140.00 |
| 6/25/2013 | $299.00 |
| 6/25/2013 | $357.00 |
| 6/25/2013 | $410.00 |
| 6/25/2013 | $415.00 |
| 6/25/2013 | $421.00 |
| 6/25/2013 | $498.00 |
| 6/25/2013 | $133.00 |
| 6/25/2013 | $178.00 |
| 6/25/2013 | $27.00 |
| 6/25/2013 | $222.00 |
| 6/25/2013 | $42.00 |
| 6/25/2013 | $251.00 |
| 7/5/2013 | $414.00 |
| 7/5/2013 | $585.00 |
| 7/5/2013 | $669.00 |
| 7/5/2013 | $796.00 |
| 7/9/2013 | $182.00 |
| 7/11/2013 | $351.00 |
| 7/11/2013 | $364.00 |
| 7/11/2013 | $424.00 |
| 7/11/2013 | $115.00 |
| 7/11/2013 | $692.00 |
| 7/11/2013 | $168.00 |
| 7/11/2013 | $193.00 |
| 7/11/2013 | $246.00 |
| 7/12/2013 | $297.00 |
| 7/12/2013 | $74.00 |
| 7/12/2013 | $113.00 |
| 7/12/2013 | $148.00 |
| 7/12/2013 | $31.00 |
| 7/15/2013 | $297.00 |
| 7/15/2013 | $319.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 7/15/2013 | $232.00 |
| 7/16/2013 | $81.00 |
| 7/16/2013 | $162.00 |
| 7/16/2013 | $216.00 |
| 7/22/2013 | $286.00 |
| 7/22/2013 | $73.00 |
| 7/22/2013 | $355.00 |
| 7/22/2013 | $80.00 |
| 7/22/2013 | $91.00 |
| 7/22/2013 | $462.00 |
| 7/22/2013 | $98.00 |
| 7/22/2013 | $107.00 |
| 7/22/2013 | $108.00 |
| 7/22/2013 | $568.00 |
| 7/22/2013 | $109.00 |
| 7/22/2013 | $580.00 |
| 7/22/2013 | $23.00 |
| 7/22/2013 | $214.00 |
| 7/22/2013 | $219.00 |
| 7/22/2013 | $219.00 |
| 7/25/2013 | $350.00 |
| 7/25/2013 | $145.00 |
| 8/1/2013 | $136.00 |
| 8/1/2013 | $876.00 |
| 8/2/2013 | $189.00 |
| 8/6/2013 | $63.00 |
| 8/6/2013 | $195.00 |
| 8/6/2013 | $212.00 |
| 8/9/2013 | $353.00 |
| 8/9/2013 | $390.00 |
| 8/9/2013 | $114.00 |
| 8/9/2013 | $154.00 |
| 8/15/2013 | $346.00 |
| 8/15/2013 | $91.00 |
| 8/15/2013 | $150.00 |
| 8/15/2013 | $882.00 |
| 8/20/2013 | $62.00 |
| 8/22/2013 | $1,749.00 |
| 8/26/2013 | $2,048.00 |
| 8/27/2013 | $269.00 |
| 8/27/2013 | $286.00 |
| 8/27/2013 | $65.00 |
| 8/27/2013 | $331.00 |
| 8/27/2013 | $340.00 |
| 8/27/2013 | $83.00 |
| 8/27/2013 | $503.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 8/27/2013 | $131.00 |
| 8/27/2013 | $149.00 |
| 8/27/2013 | $184.00 |
| 8/27/2013 | $199.00 |
| 8/27/2013 | $227.00 |
| 8/27/2013 | $249.00 |
| 9/12/2013 | $2,000.00 |
| 9/17/2013 | $355.00 |
| 9/20/2013 | $267.00 |
| 9/20/2013 | $275.00 |
| 9/20/2013 | $52.00 |
| 9/20/2013 | $290.00 |
| 9/20/2013 | $64.00 |
| 9/20/2013 | $69.00 |
| 9/20/2013 | $325.00 |
| 9/20/2013 | $326.00 |
| 9/20/2013 | $356.00 |
| 9/20/2013 | $79.00 |
| 9/20/2013 | $81.00 |
| 9/20/2013 | $85.00 |
| 9/20/2013 | $448.00 |
| 9/20/2013 | $89.00 |
| 9/20/2013 | $472.00 |
| 9/20/2013 | $95.00 |
| 9/20/2013 | $492.00 |
| 9/20/2013 | $495.00 |
| 9/20/2013 | $502.00 |
| 9/20/2013 | $101.00 |
| 9/20/2013 | $103.00 |
| 9/20/2013 | $535.00 |
| 9/20/2013 | $563.00 |
| 9/20/2013 | $564.00 |
| 9/20/2013 | $629.00 |
| 9/20/2013 | $120.00 |
| 9/20/2013 | $694.00 |
| 9/20/2013 | $719.00 |
| 9/20/2013 | $133.00 |
| 9/20/2013 | $747.00 |
| 9/20/2013 | $135.00 |
| 9/20/2013 | $771.00 |
| 9/20/2013 | $152.00 |
| 9/20/2013 | $153.00 |
| 9/20/2013 | $999.00 |
| 9/20/2013 | $1,060.00 |
| 9/20/2013 | $1,155.00 |
| 9/20/2013 | $16.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/20/2013 | $194.00 |
| 9/20/2013 | $195.00 |
| 9/20/2013 | $29.00 |
| 9/20/2013 | $204.00 |
| 9/20/2013 | $204.00 |
| 9/20/2013 | $32.00 |
| 9/20/2013 | $212.00 |
| 9/20/2013 | $214.00 |
| 9/20/2013 | $218.00 |
| 9/20/2013 | $39.00 |
| 9/20/2013 | $42.00 |
| 9/20/2013 | $44.00 |
| 9/20/2013 | $46.00 |
| 9/20/2013 | $248.00 |
| 9/24/2013 | $961.00 |
| 9/26/2013 | $432.00 |
| 9/26/2013 | $454.00 |
| 9/26/2013 | $90.00 |
| 9/26/2013 | $91.00 |
| 9/26/2013 | $95.00 |
| 9/26/2013 | $486.00 |
| 9/26/2013 | $104.00 |
| 9/26/2013 | $111.00 |
| 9/26/2013 | $113.00 |
| 9/26/2013 | $119.00 |
| 9/26/2013 | $665.00 |
| 9/26/2013 | $129.00 |
| 9/26/2013 | $140.00 |
| 9/26/2013 | $179.00 |
| 9/26/2013 | $187.00 |
| 9/26/2013 | $206.00 |
| 10/8/2013 | $276.00 |
| 10/8/2013 | $2,761.00 |
| 10/8/2013 | $303.00 |
| 10/8/2013 | $109.00 |
| 10/8/2013 | $761.00 |
| 10/8/2013 | $186.00 |
| 10/8/2013 | $188.00 |
| 10/8/2013 | $198.00 |
| 10/8/2013 | $25.00 |
| 10/8/2013 | $210.00 |
| 10/8/2013 | $44.00 |
| 10/11/2013 | $98.00 |
| 10/17/2013 | $526.00 |
| 10/17/2013 | $859.00 |
| 10/21/2013 | $59.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/21/2013 | $107.00 |
| 10/21/2013 | $145.00 |
| 10/21/2013 | $1,320.00 |
| 10/21/2013 | $21.00 |
| 10/21/2013 | $213.00 |
| 10/22/2013 | $77.00 |
| 10/22/2013 | $105.00 |
| 10/25/2013 | $94.00 |
| 10/31/2013 | $259.00 |
| 10/31/2013 | $59.00 |
| 10/31/2013 | $66.00 |
| 10/31/2013 | $454.00 |
| 10/31/2013 | $30.00 |
| 11/12/2013 | $527.00 |
| 11/12/2013 | $983.00 |
| 11/19/2013 | $49.00 |
| 11/19/2013 | $637.00 |
| 11/19/2013 | $128.00 |
| 11/19/2013 | $150.00 |
| 11/25/2013 | $50.00 |
| 11/25/2013 | $61.00 |
| 11/25/2013 | $75.00 |
| 11/25/2013 | $128.00 |
| 11/27/2013 | $116.00 |
| 12/3/2013 | $72.00 |
| 12/3/2013 | $380.00 |
| 12/3/2013 | $395.00 |
| 12/3/2013 | $565.00 |
| 12/3/2013 | $184.00 |
| 12/3/2013 | $17.00 |
| 12/3/2013 | $232.00 |
| 12/3/2013 | $234.00 |
| 12/3/2013 | $44.00 |
| 12/10/2013 | $68.00 |
| 12/10/2013 | $232.00 |
| 12/12/2013 | $50.00 |
| 12/12/2013 | $793.00 |
| 12/12/2013 | $143.00 |
| 12/19/2013 | $354.00 |
| 12/20/2013 | $331.00 |
| 12/20/2013 | $443.00 |
| 12/20/2013 | $95.00 |
| 12/20/2013 | $110.00 |
| 12/20/2013 | $632.00 |
| 12/24/2013 | $2,021.00 |
| 12/24/2013 | $391.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 12/24/2013 | $82.00 |
| 12/24/2013 | $6,085.00 |
| 12/24/2013 | $580.00 |
| 12/24/2013 | $604.00 |
| 12/24/2013 | $663.00 |
| 12/24/2013 | $803.00 |
| 12/24/2013 | $1,518.00 |
| 12/24/2013 | $1,560.00 |
| 12/24/2013 | $1,690.00 |
| 12/30/2013 | $150.00 |
| 12/30/2013 | $1,197.00 |
| 12/31/2013 | $264.00 |
| 12/31/2013 | $276.00 |
| 12/31/2013 | $2,266.00 |
| 12/31/2013 | $323.00 |
| 12/31/2013 | $344.00 |
| 12/31/2013 | $447.00 |
| 12/31/2013 | $491.00 |
| 12/31/2013 | $522.00 |
| 12/31/2013 | $599.00 |
| 12/31/2013 | $113.00 |
| 12/31/2013 | $115.00 |
| 12/31/2013 | $615.00 |
| 12/31/2013 | $1,018.00 |
| 12/31/2013 | $16.00 |
| 12/31/2013 | $1,472.00 |
| 12/31/2013 | $1,646.00 |
| 12/31/2013 | $221.00 |
| 12/31/2013 | $1,675.00 |
| 12/31/2013 | $1,791.00 |
| 12/31/2013 | $242.00 |
| 1/3/2014 | $274.00 |
| 1/3/2014 | $290.00 |
| 1/3/2014 | $311.00 |
| 1/3/2014 | $338.00 |
| 1/3/2014 | $342.00 |
| 1/3/2014 | $563.00 |
| 1/3/2014 | $156.00 |
| 1/3/2014 | $1,004.00 |
| 1/3/2014 | $1,732.00 |
| 1/8/2014 | $299.00 |
| 1/8/2014 | $346.00 |
| 1/8/2014 | $351.00 |
| 1/8/2014 | $436.00 |
| 1/8/2014 | $529.00 |
| 1/8/2014 | $598.00 |

A-7

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2014 | $142.00 |
| 1/8/2014 | $887.00 |
| 1/8/2014 | $158.00 |
| 1/8/2014 | $971.00 |
| 1/8/2014 | $1,899.00 |
| 1/14/2014 | $342.00 |
| 1/14/2014 | $4,361.00 |
| 1/14/2014 | $43.00 |
| 1/16/2014 | $285.00 |
| 1/16/2014 | $400.00 |
| 1/17/2014 | $878.00 |
| 1/21/2014 | $1,275.00 |
| 1/22/2014 | $386.00 |
| 1/22/2014 | $436.00 |
| 1/22/2014 | $674.00 |
| 1/22/2014 | $167.00 |
| 1/22/2014 | $227.00 |
| 1/30/2014 | $502.00 |
| 1/31/2014 | $260.00 |
| 1/31/2014 | $2,614.00 |
| 1/31/2014 | $356.00 |
| 1/31/2014 | $446.00 |
| 1/31/2014 | $555.00 |
| 1/31/2014 | $904.00 |
| 1/31/2014 | $232.00 |
| 2/3/2014 | $229.00 |
| 2/4/2014 | $869.00 |
| 2/5/2014 | $150.00 |
| 2/5/2014 | $1,195.00 |
| 2/6/2014 | $61.00 |
| 2/6/2014 | $100.00 |
| 2/10/2014 | $2,178.00 |
| 2/10/2014 | $180.00 |
| 2/10/2014 | $1,811.00 |
| 2/14/2014 | $87.00 |
| 2/14/2014 | $485.00 |
| 2/14/2014 | $610.00 |
| 2/14/2014 | $781.00 |
| 2/14/2014 | $1,126.00 |
| 2/18/2014 | $3,659.00 |
| 2/18/2014 | $361.00 |
| 2/18/2014 | $125.00 |
| 2/18/2014 | $1,280.00 |
| 2/20/2014 | $75.00 |
| 2/20/2014 | $444.00 |
| 2/20/2014 | $631.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 2/20/2014 | $741.00 |
| 2/20/2014 | $224.00 |
| 2/21/2014 | $4,915.00 |
| 2/21/2014 | $631.00 |
| 2/21/2014 | $883.00 |
| 2/21/2014 | $1,783.00 |
| 2/26/2014 | $5,344.00 |
| 2/26/2014 | $579.00 |
| 2/26/2014 | $610.00 |
| 2/26/2014 | $708.00 |
| 2/26/2014 | $1,635.00 |
| 2/26/2014 | $1,740.00 |
| 2/27/2014 | $270.00 |
| 2/27/2014 | $278.00 |
| 2/27/2014 | $332.00 |
| 2/27/2014 | $383.00 |
| 2/27/2014 | $398.00 |
| 2/27/2014 | $91.00 |
| 2/27/2014 | $94.00 |
| 2/27/2014 | $96.00 |
| 2/27/2014 | $535.00 |
| 2/27/2014 | $564.00 |
| 2/27/2014 | $615.00 |
| 2/27/2014 | $946.00 |
| 2/27/2014 | $165.00 |
| 2/27/2014 | $1,190.00 |
| 2/27/2014 | $183.00 |
| 2/27/2014 | $200.00 |
| 2/27/2014 | $207.00 |
| 3/4/2014 | $2,004.00 |
| 3/4/2014 | $2,905.00 |
| 3/4/2014 | $316.00 |
| 3/4/2014 | $3,120.00 |
| 3/4/2014 | $87.00 |
| 3/4/2014 | $564.00 |
| 3/4/2014 | $686.00 |
| 3/4/2014 | $138.00 |
| 3/4/2014 | $805.00 |
| 3/4/2014 | $167.00 |
| 3/4/2014 | $170.00 |
| 3/4/2014 | $1,554.00 |
| 3/4/2014 | $35.00 |
| 3/10/2014 | $2,364.00 |
| 3/11/2014 | $2,889.00 |
| 3/11/2014 | $81.00 |
| 3/11/2014 | $89.00 |

A-9

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/12/2014 | $2,949.00 |
| 3/12/2014 | $4,299.00 |
| 3/12/2014 | $12,030.00 |
| 3/17/2014 | $798.00 |
| 3/18/2014 | $3,636.00 |
| 3/19/2014 | $514.00 |
| 3/20/2014 | $350.00 |
| 3/20/2014 | $3,671.00 |
| 3/27/2014 | $268.00 |
| 3/28/2014 | $965.00 |
| 4/1/2014 | $400.00 |
| 4/7/2014 | $2,190.00 |
| 4/7/2014 | $85.00 |
| 4/7/2014 | $439.00 |
| 4/7/2014 | $95.00 |
| 4/10/2014 | $339.00 |
| 4/10/2014 | $593.00 |
| 4/10/2014 | $735.00 |
| 4/11/2014 | $316.00 |
| 4/11/2014 | $119.00 |
| 4/11/2014 | $1,443.00 |
| 4/11/2014 | $1,845.00 |
| 4/14/2014 | $521.00 |
| 4/15/2014 | $253.00 |
| 4/15/2014 | $280.00 |
| 4/15/2014 | $409.00 |
| 4/15/2014 | $474.00 |
| 4/15/2014 | $506.00 |
| 4/15/2014 | $544.00 |
| 4/15/2014 | $617.00 |
| 4/15/2014 | $783.00 |
| 4/15/2014 | $821.00 |
| 4/22/2014 | $58.00 |
| 4/22/2014 | $61.00 |
| 4/22/2014 | $67.00 |
| 4/22/2014 | $74.00 |
| 4/22/2014 | $316.00 |
| 4/22/2014 | $76.00 |
| 4/22/2014 | $335.00 |
| 4/22/2014 | $371.00 |
| 4/22/2014 | $378.00 |
| 4/22/2014 | $431.00 |
| 4/22/2014 | $439.00 |
| 4/22/2014 | $462.00 |
| 4/22/2014 | $463.00 |
| 4/22/2014 | $479.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/22/2014 | $8,742.00 |
| 4/22/2014 | $518.00 |
| 4/22/2014 | $126.00 |
| 4/22/2014 | $698.00 |
| 4/22/2014 | $701.00 |
| 4/22/2014 | $746.00 |
| 4/22/2014 | $152.00 |
| 4/22/2014 | $932.00 |
| 4/22/2014 | $1,021.00 |
| 4/22/2014 | $1,038.00 |
| 4/22/2014 | $169.00 |
| 4/22/2014 | $1,120.00 |
| 4/22/2014 | $191.00 |
| 4/22/2014 | $193.00 |
| 4/22/2014 | $41.00 |
| 4/22/2014 | $1,897.00 |
| 4/25/2014 | $261.00 |
| 4/25/2014 | $2,073.00 |
| 4/25/2014 | $51.00 |
| 4/25/2014 | $305.00 |
| 4/25/2014 | $315.00 |
| 4/25/2014 | $319.00 |
| 4/25/2014 | $400.00 |
| 4/25/2014 | $81.00 |
| 4/25/2014 | $429.00 |
| 4/25/2014 | $466.00 |
| 4/25/2014 | $480.00 |
| 4/25/2014 | $106.00 |
| 4/25/2014 | $184.00 |
| 4/25/2014 | $1,658.00 |
| 4/25/2014 | $1,867.00 |
| 4/28/2014 | $278.00 |
| 4/28/2014 | $339.00 |
| 4/28/2014 | $636.00 |
| 4/30/2014 | $315.00 |
| 4/30/2014 | $834.00 |
| 5/1/2014 | $2,064.00 |
| 5/1/2014 | $2,297.00 |
| 5/1/2014 | $284.00 |
| 5/1/2014 | $2,667.00 |
| 5/1/2014 | $693.00 |
| 5/1/2014 | $725.00 |
| 5/1/2014 | $745.00 |
| 5/1/2014 | $902.00 |
| 5/1/2014 | $189.00 |
| 5/1/2014 | $1,496.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 5/6/2014 | $262.00 |
| 5/6/2014 | $3,285.00 |
| 5/6/2014 | $78.00 |
| 5/6/2014 | $371.00 |
| 5/6/2014 | $80.00 |
| 5/6/2014 | $4,440.00 |
| 5/6/2014 | $455.00 |
| 5/6/2014 | $92.00 |
| 5/9/2014 | $50.00 |
| 5/9/2014 | $284.00 |
| 5/9/2014 | $72.00 |
| 5/9/2014 | $73.00 |
| 5/9/2014 | $4,347.00 |
| 5/9/2014 | $438.00 |
| 5/9/2014 | $456.00 |
| 5/9/2014 | $482.00 |
| 5/9/2014 | $101.00 |
| 5/14/2014 | $395.00 |
| 5/14/2014 | $118.00 |
| 5/14/2014 | $911.00 |
| 5/14/2014 | $156.00 |
| 5/14/2014 | $972.00 |
| 5/14/2014 | $1,139.00 |
| 5/14/2014 | $1,207.00 |
| 5/14/2014 | $199.00 |
| 5/14/2014 | $1,519.00 |
| 5/14/2014 | $218.00 |
| 5/14/2014 | $1,794.00 |
| 5/16/2014 | $2,271.00 |
| 5/16/2014 | $2,569.00 |
| 5/16/2014 | $315.00 |
| 5/16/2014 | $1,343.00 |
| 5/21/2014 | $386.00 |
| 5/21/2014 | $923.00 |
| 5/21/2014 | $1,881.00 |
| 5/23/2014 | $2,122.00 |
| 5/23/2014 | $1,446.00 |
| 5/28/2014 | $794.00 |
| 5/28/2014 | $1,599.00 |
| 5/28/2014 | $1,820.00 |
| 5/30/2014 | $936.00 |
| 5/30/2014 | $955.00 |
| 5/30/2014 | $1,982.00 |
| 6/2/2014 | $1,924.00 |
| 6/3/2014 | $2,704.00 |
| 6/3/2014 | $7,682.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 6/3/2014 | $146.00 |
| 6/3/2014 | $1,037.00 |
| 6/6/2014 | $2,498.00 |
| 6/6/2014 | $2,597.00 |
| 6/6/2014 | $313.00 |
| 6/6/2014 | $582.00 |
| 6/6/2014 | $1,115.00 |
| 6/6/2014 | $1,370.00 |
| 6/6/2014 | $1,635.00 |
| 6/10/2014 | $3,758.00 |
| 6/10/2014 | $83.00 |
| 6/12/2014 | $291.00 |
| 6/12/2014 | $5,928.00 |
| 6/12/2014 | $867.00 |
| 6/16/2014 | $2,821.00 |
| 6/17/2014 | $332.00 |
| 6/17/2014 | $373.00 |
| 6/17/2014 | $4,738.00 |
| 6/17/2014 | $465.00 |
| 6/17/2014 | $513.00 |
| 6/17/2014 | $104.00 |
| 6/17/2014 | $544.00 |
| 6/17/2014 | $695.00 |
| 6/17/2014 | $959.00 |
| 6/17/2014 | $166.00 |
| 6/17/2014 | $1,181.00 |
| 6/19/2014 | $345.00 |
| 6/19/2014 | $4,976.00 |
| 6/19/2014 | $157.00 |
| 6/26/2014 | $2,295.00 |
| 6/26/2014 | $311.00 |
| 6/26/2014 | $1,060.00 |
| 6/30/2014 | $201.00 |
| 6/30/2014 | $1,862.00 |
| 7/1/2014 | $90.00 |
| 7/1/2014 | $717.00 |
| 7/7/2014 | $490.00 |
| 7/8/2014 | $1,369.00 |
| 7/9/2014 | $827.00 |
| 7/9/2014 | $1,153.00 |
| 7/9/2014 | $1,962.00 |
| 7/15/2014 | $495.00 |
| 7/15/2014 | $577.00 |
| 7/15/2014 | $610.00 |
| 7/15/2014 | $1,102.00 |
| 7/16/2014 | $88.00 |

EXHIBIT A

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 7/18/2014 | $76.00 |
| 7/18/2014 | $369.00 |
| 7/18/2014 | $4,033.00 |
| 7/18/2014 | $5,289.00 |
| 7/18/2014 | $940.00 |
| 7/18/2014 | $956.00 |
| 7/18/2014 | $1,597.00 |
| 7/18/2014 | $1,857.00 |
| 7/22/2014 | $273.00 |
| 7/22/2014 | $4,095.00 |
| 7/22/2014 | $431.00 |
| 7/22/2014 | $6,008.00 |
| 7/22/2014 | $1,410.00 |
| 7/22/2014 | $1,503.00 |
| 7/22/2014 | $1,678.00 |
| 7/22/2014 | $1,712.00 |
| 7/22/2014 | $1,828.00 |
| 7/24/2014 | $2,096.00 |
| 7/24/2014 | $2,251.00 |
| 7/24/2014 | $2,557.00 |
| 7/24/2014 | $2,602.00 |
| 7/24/2014 | $457.00 |
| 7/24/2014 | $643.00 |
| 7/24/2014 | $649.00 |
| 7/24/2014 | $992.00 |
| 7/24/2014 | $1,333.00 |
| 7/25/2014 | $359.00 |
| 7/25/2014 | $478.00 |
| 7/25/2014 | $96.00 |
| 7/25/2014 | $1,036.00 |
| 7/25/2014 | $182.00 |
| 7/25/2014 | $1,487.00 |
| 7/25/2014 | $1,689.00 |
| 7/25/2014 | $243.00 |
| 7/29/2014 | $2,585.00 |
| 7/29/2014 | $344.00 |
| 7/29/2014 | $391.00 |
| 7/29/2014 | $555.00 |
| 7/29/2014 | $580.00 |
| 7/29/2014 | $780.00 |
| 7/29/2014 | $888.00 |
| 7/29/2014 | $161.00 |
| 7/29/2014 | $161.00 |
| 7/29/2014 | $1,052.00 |
| 7/29/2014 | $185.00 |
| 7/29/2014 | $198.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 7/29/2014 | $1,344.00 |
| 7/29/2014 | $1,359.00 |
| 7/29/2014 | $1,856.00 |
| 7/31/2014 | $2,694.00 |
| 8/1/2014 | $2,214.00 |
| 8/1/2014 | $379.00 |
| 8/1/2014 | $401.00 |
| 8/1/2014 | $547.00 |
| 8/1/2014 | $120.00 |
| 8/1/2014 | $1,015.00 |
| 8/1/2014 | $1,267.00 |
| 8/1/2014 | $1,381.00 |
| 8/1/2014 | $1,725.00 |
| 8/1/2014 | $1,805.00 |
| 8/4/2014 | $14,450.00 |
| 8/4/2014 | $1,237.00 |
| 8/4/2014 | $1,784.00 |
| 8/6/2014 | $267.00 |
| 8/6/2014 | $2,776.00 |
| 8/6/2014 | $2,836.00 |
| 8/6/2014 | $3,359.00 |
| 8/6/2014 | $528.00 |
| 8/6/2014 | $538.00 |
| 8/6/2014 | $551.00 |
| 8/6/2014 | $559.00 |
| 8/6/2014 | $690.00 |
| 8/6/2014 | $746.00 |
| 8/6/2014 | $1,101.00 |
| 8/6/2014 | $1,540.00 |
| 8/6/2014 | $42.00 |
| 8/6/2014 | $250.00 |
| 8/7/2014 | $1,176.00 |
| 8/7/2014 | $1,319.00 |
| 8/7/2014 | $1,668.00 |
| 8/7/2014 | $240.00 |
| 8/8/2014 | $2,004.00 |
| 8/8/2014 | $2,271.00 |
| 8/8/2014 | $2,850.00 |
| 8/8/2014 | $3,027.00 |
| 8/8/2014 | $92.00 |
| 8/8/2014 | $863.00 |
| 8/8/2014 | $1,474.00 |
| 8/12/2014 | $301.00 |
| 8/12/2014 | $369.00 |
| 8/12/2014 | $381.00 |
| 8/12/2014 | $391.00 |

A-15

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 8/12/2014 | $88.00 |
| 8/12/2014 | $478.00 |
| 8/12/2014 | $500.00 |
| 8/12/2014 | $531.00 |
| 8/12/2014 | $556.00 |
| 8/12/2014 | $834.00 |
| 8/12/2014 | $899.00 |
| 8/12/2014 | $180.00 |
| 8/12/2014 | $1,303.00 |
| 8/13/2014 | $263.00 |
| 8/13/2014 | $2,118.00 |
| 8/13/2014 | $283.00 |
| 8/13/2014 | $299.00 |
| 8/13/2014 | $2,563.00 |
| 8/13/2014 | $310.00 |
| 8/13/2014 | $321.00 |
| 8/13/2014 | $342.00 |
| 8/13/2014 | $385.00 |
| 8/13/2014 | $391.00 |
| 8/13/2014 | $416.00 |
| 8/13/2014 | $473.00 |
| 8/13/2014 | $101.00 |
| 8/13/2014 | $103.00 |
| 8/13/2014 | $567.00 |
| 8/13/2014 | $116.00 |
| 8/13/2014 | $631.00 |
| 8/13/2014 | $674.00 |
| 8/13/2014 | $719.00 |
| 8/13/2014 | $742.00 |
| 8/13/2014 | $139.00 |
| 8/13/2014 | $781.00 |
| 8/13/2014 | $865.00 |
| 8/13/2014 | $913.00 |
| 8/13/2014 | $151.00 |
| 8/13/2014 | $977.00 |
| 8/13/2014 | $1,047.00 |
| 8/13/2014 | $184.00 |
| 8/13/2014 | $1,249.00 |
| 8/13/2014 | $1,263.00 |
| 8/13/2014 | $1,287.00 |
| 8/13/2014 | $20.00 |
| 8/13/2014 | $28.00 |
| 8/13/2014 | $1,578.00 |
| 8/13/2014 | $217.00 |
| 8/13/2014 | $231.00 |
| 8/15/2014 | $62.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 8/15/2014 | $302.00 |
| 8/15/2014 | $306.00 |
| 8/15/2014 | $308.00 |
| 8/15/2014 | $326.00 |
| 8/15/2014 | $340.00 |
| 8/15/2014 | $361.00 |
| 8/15/2014 | $401.00 |
| 8/15/2014 | $401.00 |
| 8/15/2014 | $463.00 |
| 8/15/2014 | $6,176.00 |
| 8/15/2014 | $112.00 |
| 8/15/2014 | $642.00 |
| 8/15/2014 | $697.00 |
| 8/15/2014 | $131.00 |
| 8/15/2014 | $133.00 |
| 8/15/2014 | $733.00 |
| 8/15/2014 | $763.00 |
| 8/15/2014 | $960.00 |
| 8/15/2014 | $998.00 |
| 8/15/2014 | $164.00 |
| 8/15/2014 | $169.00 |
| 8/15/2014 | $173.00 |
| 8/15/2014 | $196.00 |
| 8/15/2014 | $240.00 |
| 8/19/2014 | $268.00 |
| 8/19/2014 | $2,143.00 |
| 8/19/2014 | $2,489.00 |
| 8/19/2014 | $2,900.00 |
| 8/19/2014 | $307.00 |
| 8/19/2014 | $322.00 |
| 8/19/2014 | $338.00 |
| 8/19/2014 | $347.00 |
| 8/19/2014 | $422.00 |
| 8/19/2014 | $422.00 |
| 8/19/2014 | $459.00 |
| 8/19/2014 | $471.00 |
| 8/19/2014 | $472.00 |
| 8/19/2014 | $484.00 |
| 8/19/2014 | $489.00 |
| 8/19/2014 | $99.00 |
| 8/19/2014 | $562.00 |
| 8/19/2014 | $590.00 |
| 8/19/2014 | $124.00 |
| 8/19/2014 | $717.00 |
| 8/19/2014 | $755.00 |
| 8/19/2014 | $881.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 8/19/2014 | $155.00 |
| 8/19/2014 | $944.00 |
| 8/19/2014 | $966.00 |
| 8/19/2014 | $162.00 |
| 8/19/2014 | $188.00 |
| 8/19/2014 | $1,275.00 |
| 8/19/2014 | $1,292.00 |
| 8/19/2014 | $24.00 |
| 8/19/2014 | $1,592.00 |
| 8/19/2014 | $216.00 |
| 8/19/2014 | $223.00 |
| 8/19/2014 | $247.00 |
| 8/19/2014 | $250.00 |
| 8/20/2014 | $255.00 |
| 8/20/2014 | $259.00 |
| 8/20/2014 | $2,380.00 |
| 8/20/2014 | $298.00 |
| 8/20/2014 | $2,746.00 |
| 8/20/2014 | $300.00 |
| 8/20/2014 | $76.00 |
| 8/20/2014 | $367.00 |
| 8/20/2014 | $372.00 |
| 8/20/2014 | $451.00 |
| 8/20/2014 | $454.00 |
| 8/20/2014 | $95.00 |
| 8/20/2014 | $546.00 |
| 8/20/2014 | $568.00 |
| 8/20/2014 | $576.00 |
| 8/20/2014 | $578.00 |
| 8/20/2014 | $653.00 |
| 8/20/2014 | $882.00 |
| 8/20/2014 | $153.00 |
| 8/20/2014 | $1,701.00 |
| 8/20/2014 | $1,846.00 |
| 8/22/2014 | $263.00 |
| 8/22/2014 | $1,590.00 |
| 8/26/2014 | $2,586.00 |
| 8/26/2014 | $100.00 |
| 8/26/2014 | $1,619.00 |
| 8/26/2014 | $1,683.00 |
| 8/27/2014 | $1,203.00 |
| 8/29/2014 | $2,145.00 |
| 8/29/2014 | $73.00 |
| 9/2/2014 | $410.00 |
| 9/2/2014 | $584.00 |
| 9/2/2014 | $648.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/2/2014 | $686.00 |
| 9/2/2014 | $1,645.00 |
| 9/3/2014 | $2,025.00 |
| 9/3/2014 | $2,270.00 |
| 9/3/2014 | $296.00 |
| 9/3/2014 | $2,557.00 |
| 9/3/2014 | $369.00 |
| 9/3/2014 | $405.00 |
| 9/3/2014 | $477.00 |
| 9/3/2014 | $540.00 |
| 9/3/2014 | $598.00 |
| 9/3/2014 | $615.00 |
| 9/3/2014 | $656.00 |
| 9/3/2014 | $857.00 |
| 9/3/2014 | $917.00 |
| 9/3/2014 | $1,602.00 |
| 9/3/2014 | $234.00 |
| 9/3/2014 | $1,857.00 |
| 9/3/2014 | $1,867.00 |
| 9/3/2014 | $1,872.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $261.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $376.00 |
| 9/5/2014 | $488.00 |
| 9/5/2014 | $825.00 |
| 9/5/2014 | $201.00 |
| 9/5/2014 | $1,619.00 |
| 9/5/2014 | $213.00 |
| 9/5/2014 | $213.00 |
| 9/5/2014 | $213.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $261.00 |
| 9/8/2014 | $376.00 |
| 9/8/2014 | $376.00 |
| 9/8/2014 | $376.00 |
| 9/8/2014 | $376.00 |
| 9/8/2014 | $376.00 |
| 9/8/2014 | $376.00 |
| 9/8/2014 | $1,181.00 |
| 9/8/2014 | $1,290.00 |
| 9/8/2014 | $213.00 |
| 9/9/2014 | $261.00 |
| 9/9/2014 | $261.00 |
| 9/9/2014 | $261.00 |
| 9/9/2014 | $261.00 |
| 9/9/2014 | $261.00 |
| 9/9/2014 | $261.00 |
| 9/9/2014 | $376.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/9/2014 | $376.00 |
| 9/9/2014 | $376.00 |
| 9/9/2014 | $376.00 |
| 9/9/2014 | $488.00 |
| 9/9/2014 | $119.00 |
| 9/9/2014 | $190.00 |
| 9/10/2014 | $2,097.00 |
| 9/10/2014 | $418.00 |
| 9/10/2014 | $436.00 |
| 9/10/2014 | $7,323.00 |
| 9/10/2014 | $956.00 |
| 9/10/2014 | $998.00 |
| 9/10/2014 | $198.00 |
| 9/10/2014 | $228.00 |
| 9/10/2014 | $1,789.00 |
| 9/12/2014 | $261.00 |
| 9/12/2014 | $261.00 |
| 9/12/2014 | $261.00 |
| 9/12/2014 | $261.00 |
| 9/12/2014 | $261.00 |
| 9/12/2014 | $261.00 |
| 9/12/2014 | $261.00 |
| 9/12/2014 | $2,395.00 |
| 9/12/2014 | $2,418.00 |
| 9/12/2014 | $325.00 |
| 9/12/2014 | $376.00 |
| 9/12/2014 | $376.00 |
| 9/12/2014 | $376.00 |
| 9/12/2014 | $376.00 |
| 9/12/2014 | $376.00 |
| 9/12/2014 | $376.00 |
| 9/12/2014 | $376.00 |
| 9/12/2014 | $376.00 |
| 9/12/2014 | $441.00 |
| 9/12/2014 | $91.00 |
| 9/12/2014 | $488.00 |
| 9/12/2014 | $488.00 |
| 9/12/2014 | $488.00 |
| 9/12/2014 | $488.00 |
| 9/12/2014 | $488.00 |
| 9/12/2014 | $521.00 |
| 9/12/2014 | $534.00 |
| 9/12/2014 | $590.00 |
| 9/12/2014 | $597.00 |
| 9/12/2014 | $661.00 |
| 9/12/2014 | $675.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/12/2014 | $921.00 |
| 9/12/2014 | $152.00 |
| 9/12/2014 | $960.00 |
| 9/15/2014 | $260.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $261.00 |
| 9/15/2014 | $263.00 |
| 9/15/2014 | $263.00 |
| 9/15/2014 | $316.00 |
| 9/15/2014 | $350.00 |
| 9/15/2014 | $365.00 |
| 9/15/2014 | $373.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $376.00 |
| 9/15/2014 | $488.00 |
| 9/15/2014 | $488.00 |
| 9/15/2014 | $488.00 |
| 9/15/2014 | $488.00 |
| 9/15/2014 | $488.00 |
| 9/15/2014 | $495.00 |
| 9/15/2014 | $539.00 |
| 9/15/2014 | $119.00 |
| 9/15/2014 | $654.00 |
| 9/15/2014 | $125.00 |
| 9/15/2014 | $757.00 |
| 9/15/2014 | $881.00 |
| 9/15/2014 | $1,138.00 |
| 9/15/2014 | $1,154.00 |
| 9/15/2014 | $28.00 |
| 9/15/2014 | $204.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $213.00 |
| 9/15/2014 | $228.00 |
| 9/15/2014 | $229.00 |
| 9/15/2014 | $1,820.00 |
| 9/16/2014 | $254.00 |
| 9/16/2014 | $258.00 |
| 9/16/2014 | $261.00 |
| 9/16/2014 | $261.00 |
| 9/16/2014 | $261.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 9/16/2014 | $261.00 |
| 9/16/2014 | $261.00 |
| 9/16/2014 | $261.00 |
| 9/16/2014 | $262.00 |
| 9/16/2014 | $270.00 |
| 9/16/2014 | $2,297.00 |
| 9/16/2014 | $292.00 |
| 9/16/2014 | $64.00 |
| 9/16/2014 | $71.00 |
| 9/16/2014 | $318.00 |
| 9/16/2014 | $435.00 |
| 9/16/2014 | $474.00 |
| 9/16/2014 | $488.00 |
| 9/16/2014 | $99.00 |
| 9/16/2014 | $546.00 |
| 9/16/2014 | $106.00 |
| 9/16/2014 | $108.00 |
| 9/16/2014 | $12,467.00 |
| 9/16/2014 | $136.00 |
| 9/16/2014 | $762.00 |
| 9/16/2014 | $142.00 |
| 9/16/2014 | $157.00 |
| 9/16/2014 | $1,010.00 |
| 9/16/2014 | $1,022.00 |
| 9/16/2014 | $30.00 |
| 9/16/2014 | $212.00 |
| 9/17/2014 | $255.00 |
| 9/17/2014 | $260.00 |
| 9/17/2014 | $260.00 |
| 9/17/2014 | $260.00 |
| 9/17/2014 | $260.00 |
| 9/17/2014 | $260.00 |
| 9/17/2014 | $260.00 |
| 9/17/2014 | $260.00 |
| 9/17/2014 | $260.00 |
| 9/17/2014 | $261.00 |
| 9/17/2014 | $261.00 |
| 9/17/2014 | $261.00 |
| 9/17/2014 | $261.00 |
| 9/17/2014 | $261.00 |
| 9/17/2014 | $261.00 |
| 9/17/2014 | $263.00 |
| 9/17/2014 | $2,083.00 |
| 9/17/2014 | $282.00 |
| 9/17/2014 | $64.00 |
| 9/17/2014 | $308.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/17/2014 | $318.00 |
| 9/17/2014 | $373.00 |
| 9/17/2014 | $373.00 |
| 9/17/2014 | $373.00 |
| 9/17/2014 | $373.00 |
| 9/17/2014 | $373.00 |
| 9/17/2014 | $374.00 |
| 9/17/2014 | $374.00 |
| 9/17/2014 | $374.00 |
| 9/17/2014 | $374.00 |
| 9/17/2014 | $374.00 |
| 9/17/2014 | $376.00 |
| 9/17/2014 | $397.00 |
| 9/17/2014 | $479.00 |
| 9/17/2014 | $484.00 |
| 9/17/2014 | $485.00 |
| 9/17/2014 | $485.00 |
| 9/17/2014 | $487.00 |
| 9/17/2014 | $488.00 |
| 9/17/2014 | $499.00 |
| 9/17/2014 | $652.00 |
| 9/17/2014 | $822.00 |
| 9/17/2014 | $937.00 |
| 9/17/2014 | $1,170.00 |
| 9/17/2014 | $190.00 |
| 9/17/2014 | $1,480.00 |
| 9/17/2014 | $202.00 |
| 9/17/2014 | $248.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $261.00 |
| 9/19/2014 | $373.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/19/2014 | $373.00 |
| 9/19/2014 | $376.00 |
| 9/19/2014 | $376.00 |
| 9/19/2014 | $376.00 |
| 9/19/2014 | $376.00 |
| 9/19/2014 | $376.00 |
| 9/19/2014 | $376.00 |
| 9/19/2014 | $4,349.00 |
| 9/19/2014 | $5,742.00 |
| 9/19/2014 | $6,290.00 |
| 9/19/2014 | $488.00 |
| 9/19/2014 | $488.00 |
| 9/19/2014 | $488.00 |
| 9/19/2014 | $488.00 |
| 9/19/2014 | $6,528.00 |
| 9/19/2014 | $8,654.00 |
| 9/19/2014 | $125.00 |
| 9/19/2014 | $806.00 |
| 9/19/2014 | $1,348.00 |
| 9/19/2014 | $1,460.00 |
| 9/19/2014 | $1,628.00 |
| 9/19/2014 | $213.00 |
| 9/19/2014 | $213.00 |
| 9/19/2014 | $213.00 |
| 9/19/2014 | $213.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $261.00 |
| 9/22/2014 | $321.00 |
| 9/22/2014 | $376.00 |
| 9/22/2014 | $376.00 |
| 9/22/2014 | $376.00 |
| 9/22/2014 | $381.00 |
| 9/22/2014 | $4,078.00 |
| 9/22/2014 | $488.00 |
| 9/22/2014 | $7,687.00 |
| 9/22/2014 | $628.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/22/2014 | $150.00 |
| 9/22/2014 | $1,134.00 |
| 9/22/2014 | $213.00 |
| 9/22/2014 | $213.00 |
| 9/22/2014 | $213.00 |
| 9/23/2014 | $260.00 |
| 9/23/2014 | $260.00 |
| 9/23/2014 | $260.00 |
| 9/23/2014 | $260.00 |
| 9/23/2014 | $260.00 |
| 9/23/2014 | $260.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $261.00 |
| 9/23/2014 | $313.00 |
| 9/23/2014 | $373.00 |
| 9/23/2014 | $373.00 |
| 9/23/2014 | $373.00 |
| 9/23/2014 | $373.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $376.00 |
| 9/23/2014 | $394.00 |
| 9/23/2014 | $488.00 |
| 9/23/2014 | $488.00 |
| 9/23/2014 | $488.00 |
| 9/23/2014 | $488.00 |
| 9/23/2014 | $488.00 |
| 9/23/2014 | $488.00 |
| 9/23/2014 | $7,656.00 |
| 9/23/2014 | $157.00 |
| 9/23/2014 | $165.00 |
| 9/23/2014 | $1,123.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |
| 9/23/2014 | $213.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/23/2014 | $215.00 |
| 9/24/2014 | $261.00 |
| 9/24/2014 | $6,180.00 |
| 9/24/2014 | $702.00 |
| 9/24/2014 | $744.00 |
| 9/24/2014 | $1,011.00 |
| 9/24/2014 | $1,155.00 |
| 9/25/2014 | $260.00 |
| 9/25/2014 | $260.00 |
| 9/25/2014 | $260.00 |
| 9/25/2014 | $260.00 |
| 9/25/2014 | $260.00 |
| 9/25/2014 | $261.00 |
| 9/25/2014 | $261.00 |
| 9/25/2014 | $373.00 |
| 9/25/2014 | $373.00 |
| 9/25/2014 | $373.00 |
| 9/25/2014 | $373.00 |
| 9/25/2014 | $373.00 |
| 9/25/2014 | $373.00 |
| 9/25/2014 | $374.00 |
| 9/25/2014 | $485.00 |
| 9/25/2014 | $488.00 |
| 9/25/2014 | $213.00 |
| 9/25/2014 | $216.00 |
| 9/26/2014 | $261.00 |
| 9/26/2014 | $261.00 |
| 9/26/2014 | $261.00 |
| 9/26/2014 | $261.00 |
| 9/26/2014 | $261.00 |
| 9/26/2014 | $261.00 |
| 9/26/2014 | $261.00 |
| 9/26/2014 | $261.00 |
| 9/26/2014 | $376.00 |
| 9/26/2014 | $376.00 |
| 9/26/2014 | $376.00 |
| 9/26/2014 | $376.00 |
| 9/26/2014 | $376.00 |
| 9/26/2014 | $661.00 |
| 9/26/2014 | $1,027.00 |
| 9/26/2014 | $213.00 |
| 9/26/2014 | $213.00 |
| 9/26/2014 | $213.00 |
| 9/30/2014 | $725.00 |
| 9/30/2014 | $1,493.00 |
| 10/1/2014 | $4,249.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/3/2014 | $9,286.00 |
| 10/3/2014 | $592.00 |
| 10/3/2014 | $718.00 |
| 10/3/2014 | $207.00 |
| 10/3/2014 | $213.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $261.00 |
| 10/7/2014 | $376.00 |
| 10/7/2014 | $376.00 |
| 10/7/2014 | $376.00 |
| 10/7/2014 | $376.00 |
| 10/7/2014 | $376.00 |
| 10/7/2014 | $376.00 |
| 10/7/2014 | $376.00 |
| 10/7/2014 | $4,480.00 |
| 10/7/2014 | $473.00 |
| 10/7/2014 | $488.00 |
| 10/7/2014 | $603.00 |
| 10/7/2014 | $828.00 |
| 10/7/2014 | $213.00 |
| 10/14/2014 | $261.00 |
| 10/14/2014 | $261.00 |
| 10/14/2014 | $261.00 |
| 10/14/2014 | $261.00 |
| 10/14/2014 | $261.00 |
| 10/14/2014 | $376.00 |
| 10/14/2014 | $376.00 |
| 10/14/2014 | $376.00 |
| 10/14/2014 | $376.00 |
| 10/14/2014 | $488.00 |
| 10/14/2014 | $1,260.00 |

63378140 v1

EXHIBIT A

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/14/2014 | $213.00 |
| 10/14/2014 | $213.00 |
| 10/14/2014 | $213.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $261.00 |
| 10/15/2014 | $376.00 |
| 10/15/2014 | $376.00 |
| 10/15/2014 | $376.00 |
| 10/15/2014 | $376.00 |
| 10/15/2014 | $376.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/15/2014 | $376.00 |
| 10/15/2014 | $376.00 |
| 10/15/2014 | $376.00 |
| 10/15/2014 | $376.00 |
| 10/15/2014 | $376.00 |
| 10/15/2014 | $376.00 |
| 10/15/2014 | $475.00 |
| 10/15/2014 | $21,165.00 |
| 10/15/2014 | $213.00 |
| 10/15/2014 | $213.00 |
| 10/15/2014 | $213.00 |
| 10/15/2014 | $213.00 |
| 10/15/2014 | $213.00 |
| 10/15/2014 | $213.00 |
| 10/16/2014 | $376.00 |
| 10/16/2014 | $488.00 |
| 10/16/2014 | $223.00 |
| 10/17/2014 | $261.00 |
| 10/17/2014 | $261.00 |
| 10/17/2014 | $261.00 |
| 10/17/2014 | $261.00 |
| 10/17/2014 | $261.00 |
| 10/17/2014 | $376.00 |
| 10/17/2014 | $471.00 |
| 10/17/2014 | $1,427.00 |
| 10/20/2014 | $261.00 |
| 10/20/2014 | $261.00 |
| 10/20/2014 | $261.00 |
| 10/20/2014 | $261.00 |
| 10/20/2014 | $261.00 |
| 10/20/2014 | $261.00 |
| 10/20/2014 | $261.00 |
| 10/20/2014 | $376.00 |
| 10/20/2014 | $213.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $261.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $376.00 |
| 10/21/2014 | $440.00 |
| 10/21/2014 | $645.00 |
| 10/21/2014 | $661.00 |
| 10/21/2014 | $1,016.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/21/2014 | $213.00 |
| 10/22/2014 | $260.00 |
| 10/22/2014 | $260.00 |
| 10/22/2014 | $260.00 |
| 10/22/2014 | $260.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $261.00 |
| 10/22/2014 | $3,506.00 |
| 10/22/2014 | $373.00 |
| 10/22/2014 | $373.00 |
| 10/22/2014 | $373.00 |
| 10/22/2014 | $373.00 |
| 10/22/2014 | $373.00 |
| 10/22/2014 | $376.00 |
| 10/22/2014 | $488.00 |
| 10/22/2014 | $488.00 |
| 10/22/2014 | $488.00 |
| 10/22/2014 | $213.00 |
| 10/22/2014 | $213.00 |
| 10/22/2014 | $213.00 |
| 10/22/2014 | $213.00 |
| 10/22/2014 | $213.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $260.00 |
| 10/23/2014 | $261.00 |
| 10/23/2014 | $261.00 |
| 10/23/2014 | $261.00 |
| 10/23/2014 | $261.00 |
| 10/23/2014 | $263.00 |
| 10/23/2014 | $263.00 |
| 10/23/2014 | $263.00 |
| 10/23/2014 | $263.00 |
| 10/23/2014 | $263.00 |
| 10/23/2014 | $263.00 |
| 10/23/2014 | $263.00 |
| 10/23/2014 | $263.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $373.00 |
| 10/23/2014 | $374.00 |
| 10/23/2014 | $374.00 |
| 10/23/2014 | $374.00 |
| 10/23/2014 | $376.00 |
| 10/23/2014 | $376.00 |
| 10/23/2014 | $376.00 |
| 10/23/2014 | $488.00 |
| 10/23/2014 | $213.00 |
| 10/23/2014 | $213.00 |
| 10/23/2014 | $213.00 |
| 10/23/2014 | $213.00 |
| 10/23/2014 | $213.00 |
| 10/23/2014 | $213.00 |
| 10/23/2014 | $213.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/23/2014 | $213.00 |
| 10/23/2014 | $213.00 |
| 10/23/2014 | $213.00 |
| 10/23/2014 | $213.00 |
| 10/23/2014 | $215.00 |
| 10/23/2014 | $215.00 |
| 10/23/2014 | $215.00 |
| 10/23/2014 | $216.00 |
| 10/23/2014 | $216.00 |
| 10/27/2014 | $260.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $261.00 |
| 10/27/2014 | $376.00 |
| 10/27/2014 | $376.00 |
| 10/27/2014 | $376.00 |
| 10/27/2014 | $376.00 |
| 10/27/2014 | $376.00 |
| 10/27/2014 | $376.00 |
| 10/27/2014 | $376.00 |
| 10/27/2014 | $376.00 |
| 10/27/2014 | $487.00 |
| 10/27/2014 | $488.00 |
| 10/27/2014 | $1,327.00 |
| 10/27/2014 | $213.00 |
| 10/27/2014 | $213.00 |
| 10/27/2014 | $213.00 |
| 10/27/2014 | $213.00 |
| 10/27/2014 | $213.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 10/27/2014 | $213.00 |
| 10/27/2014 | $215.00 |
| 10/27/2014 | $219.00 |
| 10/27/2014 | $1,800.00 |
| 10/28/2014 | $260.00 |
| 10/28/2014 | $260.00 |
| 10/28/2014 | $260.00 |
| 10/28/2014 | $260.00 |
| 10/28/2014 | $260.00 |
| 10/28/2014 | $261.00 |
| 10/28/2014 | $261.00 |
| 10/28/2014 | $261.00 |
| 10/28/2014 | $261.00 |
| 10/28/2014 | $261.00 |
| 10/28/2014 | $261.00 |
| 10/28/2014 | $261.00 |
| 10/28/2014 | $373.00 |
| 10/28/2014 | $373.00 |
| 10/28/2014 | $374.00 |
| 10/28/2014 | $376.00 |
| 10/28/2014 | $376.00 |
| 10/28/2014 | $376.00 |
| 10/28/2014 | $376.00 |
| 10/28/2014 | $376.00 |
| 10/28/2014 | $438.00 |
| 10/28/2014 | $488.00 |
| 10/28/2014 | $488.00 |
| 10/28/2014 | $580.00 |
| 10/28/2014 | $827.00 |
| 10/28/2014 | $868.00 |
| 10/28/2014 | $1,165.00 |
| 10/28/2014 | $213.00 |
| 10/28/2014 | $213.00 |
| 10/28/2014 | $213.00 |
| 10/28/2014 | $213.00 |
| 10/28/2014 | $213.00 |
| 10/28/2014 | $213.00 |
| 10/28/2014 | $213.00 |
| 10/28/2014 | $215.00 |
| 10/28/2014 | $215.00 |
| 10/28/2014 | $215.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $261.00 |
| 10/29/2014 | $267.00 |
| 10/29/2014 | $312.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $376.00 |
| 10/29/2014 | $488.00 |
| 10/29/2014 | $488.00 |
| 10/29/2014 | $488.00 |
| 10/29/2014 | $488.00 |
| 10/29/2014 | $488.00 |
| 10/29/2014 | $213.00 |
| 10/29/2014 | $213.00 |
| 10/29/2014 | $213.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/29/2014 | $213.00 |
| 10/29/2014 | $213.00 |
| 10/29/2014 | $213.00 |
| 10/29/2014 | $213.00 |
| 10/29/2014 | $213.00 |
| 10/29/2014 | $213.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $261.00 |
| 10/31/2014 | $270.00 |
| 10/31/2014 | $53.00 |
| 10/31/2014 | $302.00 |
| 10/31/2014 | $318.00 |
| 10/31/2014 | $338.00 |
| 10/31/2014 | $345.00 |
| 10/31/2014 | $357.00 |
| 10/31/2014 | $376.00 |
| 10/31/2014 | $376.00 |
| 10/31/2014 | $376.00 |
| 10/31/2014 | $376.00 |
| 10/31/2014 | $376.00 |
| 10/31/2014 | $376.00 |
| 10/31/2014 | $392.00 |
| 10/31/2014 | $402.00 |
| 10/31/2014 | $488.00 |
| 10/31/2014 | $613.00 |
| 10/31/2014 | $705.00 |
| 10/31/2014 | $139.00 |
| 10/31/2014 | $797.00 |
| 10/31/2014 | $845.00 |
| 10/31/2014 | $866.00 |
| 10/31/2014 | $155.00 |
| 10/31/2014 | $946.00 |
| 10/31/2014 | $968.00 |
| 10/31/2014 | $1,009.00 |
| 10/31/2014 | $176.00 |
| 10/31/2014 | $1,144.00 |
| 10/31/2014 | $1,147.00 |
| 10/31/2014 | $1,356.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/31/2014 | $204.00 |
| 10/31/2014 | $211.00 |
| 10/31/2014 | $1,629.00 |
| 10/31/2014 | $213.00 |
| 10/31/2014 | $213.00 |
| 10/31/2014 | $213.00 |
| 10/31/2014 | $213.00 |
| 10/31/2014 | $213.00 |
| 10/31/2014 | $213.00 |
| 10/31/2014 | $213.00 |
| 10/31/2014 | $213.00 |
| 10/31/2014 | $213.00 |
| 10/31/2014 | $38.00 |
| 10/31/2014 | $1,798.00 |
| 10/31/2014 | $239.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $261.00 |
| 11/3/2014 | $334.00 |
| 11/3/2014 | $376.00 |
| 11/3/2014 | $376.00 |
| 11/3/2014 | $376.00 |
| 11/3/2014 | $376.00 |
| 11/3/2014 | $376.00 |
| 11/3/2014 | $376.00 |
| 11/3/2014 | $376.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 11/3/2014 | $376.00 |
| 11/3/2014 | $376.00 |
| 11/3/2014 | $488.00 |
| 11/3/2014 | $488.00 |
| 11/3/2014 | $199.00 |
| 11/3/2014 | $1,390.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/3/2014 | $213.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $261.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $376.00 |
| 11/4/2014 | $488.00 |
| 11/4/2014 | $488.00 |
| 11/4/2014 | $488.00 |
| 11/4/2014 | $488.00 |
| 11/4/2014 | $488.00 |
| 11/4/2014 | $661.00 |
| 11/4/2014 | $867.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |
| 11/4/2014 | $213.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 11/4/2014 | $213.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $261.00 |
| 11/5/2014 | $3,308.00 |
| 11/5/2014 | $376.00 |
| 11/5/2014 | $376.00 |
| 11/5/2014 | $376.00 |
| 11/5/2014 | $376.00 |
| 11/5/2014 | $376.00 |
| 11/5/2014 | $376.00 |
| 11/5/2014 | $376.00 |
| 11/5/2014 | $376.00 |
| 11/5/2014 | $376.00 |
| 11/5/2014 | $488.00 |
| 11/5/2014 | $488.00 |
| 11/5/2014 | $488.00 |
| 11/5/2014 | $488.00 |
| 11/5/2014 | $488.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/5/2014 | $488.00 |
| 11/5/2014 | $488.00 |
| 11/5/2014 | $488.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/5/2014 | $213.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $261.00 |
| 11/6/2014 | $376.00 |
| 11/6/2014 | $376.00 |
| 11/6/2014 | $376.00 |
| 11/6/2014 | $376.00 |
| 11/6/2014 | $376.00 |
| 11/6/2014 | $376.00 |
| 11/6/2014 | $488.00 |
| 11/6/2014 | $488.00 |
| 11/6/2014 | $661.00 |
| 11/6/2014 | $213.00 |
| 11/6/2014 | $213.00 |
| 11/6/2014 | $213.00 |
| 11/6/2014 | $213.00 |
| 11/6/2014 | $213.00 |
| 11/6/2014 | $213.00 |
| 11/6/2014 | $213.00 |
| 11/6/2014 | $213.00 |
| 11/6/2014 | $213.00 |
| 11/6/2014 | $213.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $261.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $376.00 |
| 11/10/2014 | $488.00 |
| 11/10/2014 | $488.00 |
| 11/10/2014 | $488.00 |
| 11/10/2014 | $488.00 |
| 11/10/2014 | $661.00 |
| 11/10/2014 | $138.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/10/2014 | $213.00 |
| 11/12/2014 | $261.00 |
| 11/12/2014 | $261.00 |
| 11/12/2014 | $261.00 |
| 11/12/2014 | $261.00 |
| 11/12/2014 | $261.00 |
| 11/12/2014 | $261.00 |
| 11/12/2014 | $261.00 |
| 11/12/2014 | $261.00 |
| 11/12/2014 | $65.00 |
| 11/12/2014 | $373.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/12/2014 | $89.00 |
| 11/12/2014 | $456.00 |
| 11/12/2014 | $528.00 |
| 11/12/2014 | $117.00 |
| 11/12/2014 | $634.00 |
| 11/12/2014 | $135.00 |
| 11/12/2014 | $912.00 |
| 11/12/2014 | $175.00 |
| 11/12/2014 | $1,269.00 |
| 11/12/2014 | $213.00 |
| 11/12/2014 | $213.00 |
| 11/12/2014 | $33.00 |
| 11/12/2014 | $214.00 |
| 11/12/2014 | $216.00 |
| 11/12/2014 | $1,723.00 |
| 11/12/2014 | $237.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $261.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $376.00 |
| 11/13/2014 | $488.00 |
| 11/13/2014 | $488.00 |
| 11/13/2014 | $488.00 |
| 11/13/2014 | $661.00 |
| 11/13/2014 | $1,625.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/13/2014 | $213.00 |
| 11/14/2014 | $261.00 |
| 11/14/2014 | $261.00 |
| 11/14/2014 | $261.00 |
| 11/14/2014 | $261.00 |
| 11/14/2014 | $261.00 |
| 11/14/2014 | $261.00 |
| 11/14/2014 | $261.00 |

EXHIBIT A

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 11/14/2014 | $371.00 |
| 11/14/2014 | $376.00 |
| 11/14/2014 | $376.00 |
| 11/14/2014 | $376.00 |
| 11/14/2014 | $376.00 |
| 11/14/2014 | $376.00 |
| 11/14/2014 | $213.00 |
| 11/14/2014 | $213.00 |
| 11/14/2014 | $213.00 |
| 11/14/2014 | $213.00 |
| 11/18/2014 | $261.00 |
| 11/18/2014 | $261.00 |
| 11/18/2014 | $261.00 |
| 11/18/2014 | $72.00 |
| 11/18/2014 | $347.00 |
| 11/18/2014 | $374.00 |
| 11/18/2014 | $376.00 |
| 11/18/2014 | $376.00 |
| 11/18/2014 | $376.00 |
| 11/18/2014 | $376.00 |
| 11/18/2014 | $376.00 |
| 11/18/2014 | $376.00 |
| 11/18/2014 | $488.00 |
| 11/18/2014 | $213.00 |
| 11/18/2014 | $213.00 |
| 11/18/2014 | $213.00 |
| 11/18/2014 | $216.00 |
| 11/21/2014 | $263.00 |
| 11/21/2014 | $2,769.00 |
| 11/21/2014 | $417.00 |
| 11/21/2014 | $889.00 |
| 11/25/2014 | $1,364.00 |
| 11/26/2014 | $4,480.00 |
| 12/1/2014 | $376.00 |
| 12/1/2014 | $376.00 |
| 12/4/2014 | $256.00 |
| 12/4/2014 | $3,336.00 |
| 12/4/2014 | $442.00 |
| 12/4/2014 | $468.00 |
| 12/4/2014 | $97.00 |
| 12/4/2014 | $156.00 |
| 12/4/2014 | $164.00 |
| 12/4/2014 | $1,208.00 |
| 12/5/2014 | $595.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $261.00 |
| 12/8/2014 | $269.00 |
| 12/8/2014 | $376.00 |
| 12/8/2014 | $376.00 |
| 12/8/2014 | $488.00 |
| 12/8/2014 | $488.00 |
| 12/8/2014 | $488.00 |
| 12/8/2014 | $213.00 |
| 12/8/2014 | $213.00 |
| 12/8/2014 | $213.00 |
| 12/8/2014 | $213.00 |
| 12/8/2014 | $213.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $261.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $376.00 |
| 12/9/2014 | $488.00 |
| 12/9/2014 | $488.00 |
| 12/9/2014 | $661.00 |
| 12/9/2014 | $213.00 |
| 12/9/2014 | $213.00 |
| 12/9/2014 | $213.00 |
| 12/9/2014 | $213.00 |
| 12/9/2014 | $213.00 |
| 12/9/2014 | $213.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $261.00 |
| 12/11/2014 | $287.00 |
| 12/11/2014 | $310.00 |
| 12/11/2014 | $323.00 |
| 12/11/2014 | $376.00 |
| 12/11/2014 | $376.00 |
| 12/11/2014 | $376.00 |
| 12/11/2014 | $376.00 |
| 12/11/2014 | $376.00 |
| 12/11/2014 | $376.00 |
| 12/11/2014 | $376.00 |
| 12/11/2014 | $376.00 |
| 12/11/2014 | $531.00 |
| 12/11/2014 | $661.00 |
| 12/11/2014 | $679.00 |
| 12/11/2014 | $213.00 |
| 12/11/2014 | $213.00 |
| 12/11/2014 | $213.00 |

EXHIBIT A

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 12/11/2014 | $213.00 |
| 12/11/2014 | $213.00 |
| 12/11/2014 | $213.00 |
| 12/11/2014 | $213.00 |
| 12/11/2014 | $213.00 |
| 12/11/2014 | $213.00 |
| 12/11/2014 | $213.00 |
| 12/12/2014 | $145,446.00 |
| 12/12/2014 | $189.00 |
| 12/15/2014 | $260.00 |
| 12/15/2014 | $260.00 |
| 12/15/2014 | $260.00 |
| 12/15/2014 | $260.00 |
| 12/15/2014 | $263.00 |
| 12/15/2014 | $376.00 |
| 12/15/2014 | $488.00 |
| 12/15/2014 | $675.00 |
| 12/15/2014 | $894.00 |
| 12/15/2014 | $1,510.00 |
| 12/15/2014 | $213.00 |
| 12/15/2014 | $213.00 |
| 12/15/2014 | $216.00 |
| 12/15/2014 | $216.00 |
| 12/17/2014 | $356.00 |
| 12/17/2014 | $402.00 |
| 12/17/2014 | $796.00 |
| 12/17/2014 | $213.00 |
| 12/19/2014 | $2,494.00 |
| 12/19/2014 | $3,150.00 |
| 12/19/2014 | $4,917.00 |
| 12/19/2014 | $449.00 |
| 12/19/2014 | $557.00 |
| 12/22/2014 | $300.00 |
| 12/22/2014 | $316.00 |
| 12/22/2014 | $347.00 |
| 12/22/2014 | $381.00 |
| 12/22/2014 | $100.00 |
| 12/22/2014 | $700.00 |
| 12/22/2014 | $762.00 |
| 12/23/2014 | $336.00 |
| 12/24/2014 | $257.00 |
| 12/24/2014 | $56.00 |
| 12/24/2014 | $433.00 |
| 12/24/2014 | $189.00 |
| 12/24/2014 | $1,598.00 |
| 12/24/2014 | $1,709.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 12/29/2014 | $386.00 |
| 12/29/2014 | $398.00 |
| 12/29/2014 | $115.00 |
| 12/29/2014 | $151.00 |
| 12/29/2014 | $1,164.00 |
| 12/29/2014 | $182.00 |
| 12/29/2014 | $1,296.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $261.00 |
| 12/31/2014 | $51.00 |
| 12/31/2014 | $51.00 |
| 12/31/2014 | $376.00 |
| 12/31/2014 | $376.00 |
| 12/31/2014 | $376.00 |
| 12/31/2014 | $376.00 |
| 12/31/2014 | $376.00 |
| 12/31/2014 | $376.00 |
| 12/31/2014 | $437.00 |
| 12/31/2014 | $5,575.00 |
| 12/31/2014 | $500.00 |
| 12/31/2014 | $129.00 |
| 12/31/2014 | $770.00 |
| 12/31/2014 | $825.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 12/31/2014 | $213.00 |
| 1/5/2015 | $261.00 |
| 1/5/2015 | $261.00 |
| 1/5/2015 | $261.00 |
| 1/5/2015 | $261.00 |
| 1/5/2015 | $261.00 |
| 1/5/2015 | $261.00 |
| 1/5/2015 | $261.00 |
| 1/5/2015 | $261.00 |
| 1/5/2015 | $261.00 |
| 1/5/2015 | $2,190.00 |
| 1/5/2015 | $59.00 |
| 1/5/2015 | $303.00 |
| 1/5/2015 | $320.00 |
| 1/5/2015 | $3,480.00 |
| 1/5/2015 | $374.00 |
| 1/5/2015 | $376.00 |
| 1/5/2015 | $4,361.00 |
| 1/5/2015 | $147.00 |
| 1/5/2015 | $809.00 |
| 1/5/2015 | $150.00 |
| 1/5/2015 | $160.00 |
| 1/5/2015 | $32.00 |
| 1/5/2015 | $213.00 |
| 1/5/2015 | $213.00 |
| 1/5/2015 | $213.00 |
| 1/6/2015 | $252.00 |
| 1/6/2015 | $261.00 |
| 1/6/2015 | $261.00 |
| 1/6/2015 | $261.00 |
| 1/6/2015 | $261.00 |
| 1/6/2015 | $261.00 |
| 1/6/2015 | $261.00 |
| 1/6/2015 | $261.00 |
| 1/6/2015 | $266.00 |
| 1/6/2015 | $56.00 |
| 1/6/2015 | $332.00 |
| 1/6/2015 | $84.00 |
| 1/6/2015 | $444.00 |
| 1/6/2015 | $488.00 |
| 1/6/2015 | $508.00 |
| 1/6/2015 | $606.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/6/2015 | $117.00 |
| 1/6/2015 | $664.00 |
| 1/6/2015 | $710.00 |
| 1/6/2015 | $883.00 |
| 1/6/2015 | $886.00 |
| 1/6/2015 | $155.00 |
| 1/6/2015 | $159.00 |
| 1/6/2015 | $972.00 |
| 1/6/2015 | $997.00 |
| 1/6/2015 | $168.00 |
| 1/6/2015 | $1,038.00 |
| 1/6/2015 | $1,225.00 |
| 1/6/2015 | $199.00 |
| 1/6/2015 | $1,488.00 |
| 1/6/2015 | $213.00 |
| 1/6/2015 | $213.00 |
| 1/6/2015 | $213.00 |
| 1/6/2015 | $213.00 |
| 1/6/2015 | $213.00 |
| 1/6/2015 | $41.00 |
| 1/6/2015 | $245.00 |
| 1/6/2015 | $249.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/12/2015 | $261.00 |
| 1/12/2015 | $261.00 |
| 1/12/2015 | $334.00 |
| 1/12/2015 | $376.00 |
| 1/12/2015 | $376.00 |
| 1/12/2015 | $376.00 |
| 1/12/2015 | $376.00 |
| 1/12/2015 | $376.00 |
| 1/12/2015 | $376.00 |
| 1/12/2015 | $376.00 |
| 1/12/2015 | $376.00 |
| 1/12/2015 | $376.00 |
| 1/12/2015 | $488.00 |
| 1/12/2015 | $488.00 |
| 1/12/2015 | $488.00 |
| 1/12/2015 | $488.00 |
| 1/12/2015 | $1,058.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/12/2015 | $213.00 |
| 1/13/2015 | $2,647.00 |
| 1/13/2015 | $346.00 |
| 1/13/2015 | $448.00 |
| 1/13/2015 | $515.00 |
| 1/13/2015 | $823.00 |
| 1/13/2015 | $213.00 |
| 1/16/2015 | $261.00 |
| 1/16/2015 | $261.00 |
| 1/16/2015 | $261.00 |
| 1/16/2015 | $261.00 |
| 1/16/2015 | $261.00 |
| 1/16/2015 | $261.00 |
| 1/16/2015 | $376.00 |
| 1/16/2015 | $376.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/16/2015 | $376.00 |
| 1/16/2015 | $376.00 |
| 1/16/2015 | $376.00 |
| 1/16/2015 | $376.00 |
| 1/16/2015 | $376.00 |
| 1/16/2015 | $376.00 |
| 1/16/2015 | $420.00 |
| 1/16/2015 | $423.00 |
| 1/16/2015 | $488.00 |
| 1/16/2015 | $892.00 |
| 1/16/2015 | $157.00 |
| 1/16/2015 | $1,017.00 |
| 1/16/2015 | $213.00 |
| 1/16/2015 | $213.00 |
| 1/16/2015 | $213.00 |
| 1/16/2015 | $213.00 |
| 1/16/2015 | $213.00 |
| 1/16/2015 | $213.00 |
| 1/16/2015 | $1,676.00 |
| 1/21/2015 | $2,850.00 |
| 1/21/2015 | $3,258.00 |
| 1/21/2015 | $479.00 |
| 1/21/2015 | $131.00 |
| 1/21/2015 | $208.00 |
| 1/23/2015 | $263.00 |
| 1/23/2015 | $277.00 |
| 1/23/2015 | $57.00 |
| 1/23/2015 | $748.00 |
| 1/23/2015 | $876.00 |
| 1/23/2015 | $213.00 |
| 1/28/2015 | $445.00 |
| 1/28/2015 | $107.00 |
| 1/28/2015 | $711.00 |
| 1/28/2015 | $135.00 |
| 1/28/2015 | $748.00 |
| 1/28/2015 | $864.00 |
| 1/28/2015 | $903.00 |
| 1/28/2015 | $200.00 |
| 1/28/2015 | $220.00 |
| 2/5/2015 | $261.00 |
| 2/5/2015 | $261.00 |
| 2/5/2015 | $261.00 |
| 2/5/2015 | $261.00 |
| 2/5/2015 | $261.00 |
| 2/5/2015 | $261.00 |
| 2/5/2015 | $261.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 2/5/2015 | $2,305.00 |
| 2/5/2015 | $376.00 |
| 2/5/2015 | $376.00 |
| 2/5/2015 | $422.00 |
| 2/5/2015 | $425.00 |
| 2/5/2015 | $91.00 |
| 2/5/2015 | $1,160.00 |
| 2/5/2015 | $186.00 |
| 2/5/2015 | $1,274.00 |
| 2/5/2015 | $213.00 |
| 2/5/2015 | $213.00 |
| 2/5/2015 | $213.00 |
| 2/5/2015 | $213.00 |
| 2/5/2015 | $213.00 |
| 2/5/2015 | $1,788.00 |
| 2/9/2015 | $482.00 |
| 2/9/2015 | $668.00 |
| 2/9/2015 | $160.00 |
| 2/9/2015 | $180.00 |
| 2/9/2015 | $1,701.00 |
| 2/12/2015 | $261.00 |
| 2/12/2015 | $371.00 |
| 2/12/2015 | $376.00 |
| 2/12/2015 | $448.00 |
| 2/12/2015 | $459.00 |
| 2/12/2015 | $611.00 |
| 2/12/2015 | $660.00 |
| 2/12/2015 | $1,280.00 |
| 2/12/2015 | $202.00 |
| 2/12/2015 | $213.00 |
| 2/12/2015 | $213.00 |
| 2/13/2015 | $60.00 |
| 2/13/2015 | $2,707.00 |
| 2/13/2015 | $350.00 |
| 2/13/2015 | $944.00 |
| 2/13/2015 | $1,578.00 |
| 2/17/2015 | $1,998.00 |
| 2/17/2015 | $313.00 |
| 2/17/2015 | $774.00 |
| 2/17/2015 | $931.00 |
| 2/17/2015 | $1,494.00 |
| 2/19/2015 | $528.00 |
| 2/19/2015 | $635.00 |
| 2/19/2015 | $222.00 |
| 2/23/2015 | $88.00 |
| 2/23/2015 | $5,788.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 2/23/2015 | $213.00 |
| 2/25/2015 | $260.00 |
| 2/25/2015 | $263.00 |
| 2/25/2015 | $51.00 |
| 2/25/2015 | $290.00 |
| 2/25/2015 | $335.00 |
| 2/25/2015 | $335.00 |
| 2/25/2015 | $611.00 |
| 2/25/2015 | $640.00 |
| 2/25/2015 | $735.00 |
| 2/25/2015 | $896.00 |
| 2/25/2015 | $155.00 |
| 2/25/2015 | $977.00 |
| 2/25/2015 | $167.00 |
| 2/25/2015 | $175.00 |
| 2/25/2015 | $202.00 |
| 2/25/2015 | $225.00 |
| 2/25/2015 | $247.00 |
| 2/27/2015 | $4,036.00 |
| 2/27/2015 | $438.00 |
| 2/27/2015 | $103.00 |
| 2/27/2015 | $1,024.00 |
| 3/2/2015 | $7,758.00 |
| 3/2/2015 | $752.00 |
| 3/2/2015 | $902.00 |
| 3/2/2015 | $172.00 |
| 3/2/2015 | $1,301.00 |
| 3/2/2015 | $38.00 |
| 3/2/2015 | $1,748.00 |
| 3/4/2015 | $261.00 |
| 3/4/2015 | $432.00 |
| 3/4/2015 | $732.00 |
| 3/4/2015 | $969.00 |
| 3/6/2015 | $3,171.00 |
| 3/6/2015 | $94.00 |
| 3/6/2015 | $720.00 |
| 3/6/2015 | $144.00 |
| 3/6/2015 | $933.00 |
| 3/6/2015 | $193.00 |
| 3/6/2015 | $1,809.00 |
| 3/10/2015 | $3,005.00 |
| 3/10/2015 | $4,788.00 |
| 3/13/2015 | $465.00 |
| 3/18/2015 | $2,082.00 |
| 3/18/2015 | $702.00 |
| 3/18/2015 | $809.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/18/2015 | $1,179.00 |
| 3/20/2015 | $1,993.00 |
| 3/20/2015 | $2,099.00 |
| 3/20/2015 | $3,218.00 |
| 3/20/2015 | $4,690.00 |
| 3/20/2015 | $629.00 |
| 3/20/2015 | $944.00 |
| 3/20/2015 | $998.00 |
| 3/20/2015 | $169.00 |
| 3/20/2015 | $47.00 |
| 3/23/2015 | $923.00 |
| 3/25/2015 | $1,658.00 |
| 3/26/2015 | $3,565.00 |
| 3/26/2015 | $6,275.00 |
| 3/26/2015 | $236.00 |
| 3/30/2015 | $270.00 |
| 3/30/2015 | $56.00 |
| 3/30/2015 | $295.00 |
| 3/30/2015 | $2,493.00 |
| 3/30/2015 | $392.00 |
| 3/30/2015 | $655.00 |
| 3/30/2015 | $782.00 |
| 3/30/2015 | $26.00 |
| 3/30/2015 | $1,574.00 |
| 3/30/2015 | $221.00 |
| 3/31/2015 | $283.00 |
| 3/31/2015 | $68.00 |
| 3/31/2015 | $349.00 |
| 4/7/2015 | $293.00 |
| 4/7/2015 | $69.00 |
| 4/7/2015 | $2,840.00 |
| 4/7/2015 | $124.00 |
| 4/7/2015 | $716.00 |
| 4/8/2015 | $61.00 |
| 4/8/2015 | $88.00 |
| 4/8/2015 | $14,185.00 |
| 4/8/2015 | $145.00 |
| 4/10/2015 | $603.00 |
| 4/10/2015 | $688.00 |
| 4/10/2015 | $949.00 |
| 4/10/2015 | $163.00 |
| 4/10/2015 | $1,077.00 |
| 4/14/2015 | $84.00 |
| 4/14/2015 | $92.00 |
| 4/20/2015 | $261.00 |
| 4/20/2015 | $261.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/20/2015 | $261.00 |
| 4/20/2015 | $288.00 |
| 4/20/2015 | $353.00 |
| 4/20/2015 | $378.00 |
| 4/20/2015 | $387.00 |
| 4/20/2015 | $455.00 |
| 4/20/2015 | $476.00 |
| 4/20/2015 | $479.00 |
| 4/20/2015 | $507.00 |
| 4/20/2015 | $520.00 |
| 4/20/2015 | $537.00 |
| 4/20/2015 | $542.00 |
| 4/20/2015 | $110.00 |
| 4/20/2015 | $116.00 |
| 4/20/2015 | $656.00 |
| 4/20/2015 | $666.00 |
| 4/20/2015 | $674.00 |
| 4/20/2015 | $692.00 |
| 4/20/2015 | $21,640.00 |
| 4/20/2015 | $826.00 |
| 4/20/2015 | $855.00 |
| 4/20/2015 | $880.00 |
| 4/20/2015 | $902.00 |
| 4/20/2015 | $928.00 |
| 4/20/2015 | $931.00 |
| 4/20/2015 | $1,049.00 |
| 4/20/2015 | $1,074.00 |
| 4/20/2015 | $1,139.00 |
| 4/20/2015 | $180.00 |
| 4/20/2015 | $1,224.00 |
| 4/20/2015 | $201.00 |
| 4/20/2015 | $213.00 |
| 4/20/2015 | $235.00 |
| 4/20/2015 | $1,833.00 |
| 4/21/2015 | $2,048.00 |
| 4/21/2015 | $548.00 |
| 4/21/2015 | $14,250.00 |
| 4/24/2015 | $3,238.00 |
| 4/28/2015 | $2,010.00 |
| 4/28/2015 | $70.00 |
| 4/28/2015 | $458.00 |
| 4/28/2015 | $745.00 |
| 4/28/2015 | $1,683.00 |
| 4/28/2015 | $1,893.00 |
| 4/29/2015 | $1,201.00 |
| 5/1/2015 | $2,792.00 |

63378140 v1

EXHIBIT A

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 5/1/2015 | $4,250.00 |
| 5/5/2015 | $998.00 |
| 5/8/2015 | $2,964.00 |
| 5/8/2015 | $640.00 |
| 5/8/2015 | $146.00 |
| 5/8/2015 | $1,029.00 |
| 5/8/2015 | $168.00 |
| 5/11/2015 | $77.00 |
| 5/11/2015 | $1,364.00 |
| 5/11/2015 | $243.00 |
| 5/14/2015 | $3,780.00 |
| 5/14/2015 | $4,052.00 |
| 5/14/2015 | $552.00 |
| 5/14/2015 | $868.00 |
| 5/14/2015 | $1,327.00 |
| 5/19/2015 | $2,222.00 |
| 5/19/2015 | $298.00 |
| 5/19/2015 | $2,605.00 |
| 5/19/2015 | $336.00 |
| 5/19/2015 | $349.00 |
| 5/19/2015 | $476.00 |
| 5/19/2015 | $480.00 |
| 5/19/2015 | $119.00 |
| 5/19/2015 | $831.00 |
| 5/19/2015 | $881.00 |
| 5/22/2015 | $2,850.00 |
| 5/22/2015 | $897.00 |
| 5/22/2015 | $2,669.00 |
| 5/22/2015 | $13,099.00 |
| 5/22/2015 | $325.00 |
| 5/22/2015 | $824.00 |
| 6/2/2015 | $294.00 |
| 6/2/2015 | $890.00 |
| 6/2/2015 | $259.00 |
| 6/2/2015 | $244.00 |
| 6/2/2015 | $2,913.00 |
| 6/2/2015 | $9,470.00 |
| 6/2/2015 | $326.00 |
| 6/5/2015 | $970.00 |
| 6/5/2015 | $148.00 |
| 6/5/2015 | $280.00 |
| 6/9/2015 | $1,640.00 |
| 6/9/2015 | $1,418.00 |
| 6/9/2015 | $119.00 |
| 6/9/2015 | $1,187.00 |
| 6/9/2015 | $742.00 |

EXHIBIT A

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 6/12/2015 | $424.00 |
| 6/12/2015 | $54.00 |
| 6/12/2015 | $325.00 |
| 6/12/2015 | $698.00 |
| 6/12/2015 | $527.00 |
| 6/12/2015 | $339.00 |
| 6/12/2015 | $588.00 |
| 6/15/2015 | $234.00 |
| 6/15/2015 | $107.00 |
| 6/15/2015 | $227.00 |
| 6/15/2015 | $1,610.00 |
| 6/15/2015 | $648.00 |
| 6/15/2015 | $85.00 |
| 6/15/2015 | $910.00 |
| 6/15/2015 | $2,988.00 |
| 6/15/2015 | $3,067.00 |
| 6/16/2015 | $115.00 |
| 6/16/2015 | $339.00 |
| 6/16/2015 | $1,276.00 |
| 6/16/2015 | $686.00 |
| 6/16/2015 | $639.00 |
| 6/16/2015 | $1,059.00 |
| 6/16/2015 | $218.00 |
| 6/16/2015 | $1,333.00 |
| 6/17/2015 | $266.00 |
| 6/17/2015 | $7,170.00 |
| 6/17/2015 | $844.00 |
| 6/17/2015 | $781.00 |
| 6/26/2015 | $261.00 |
| 6/26/2015 | $213.00 |
| 6/26/2015 | $213.00 |
| 6/29/2015 | $623.00 |
| 6/29/2015 | $1,656.00 |
| 7/2/2015 | $1,473.00 |
| 7/2/2015 | $4,102.00 |
| 7/3/2015 | $9,907.00 |
| 7/7/2015 | $4,819.00 |
| 7/7/2015 | $2,346.00 |
| 7/9/2015 | $11,700.00 |
| 7/9/2015 | $13,228.00 |
| 7/9/2015 | $379.00 |
| 7/9/2015 | $653.00 |
| 7/9/2015 | $233.00 |
| 7/9/2015 | $454.00 |
| 7/9/2015 | $649.00 |
| 7/9/2015 | $745.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 7/9/2015 | $186.00 |
| 7/9/2015 | $292.00 |
| 7/9/2015 | $53.00 |
| 7/9/2015 | $449.00 |
| 7/9/2015 | $593.00 |
| 7/9/2015 | $94.00 |
| 7/9/2015 | $590.00 |
| 7/9/2015 | $303.00 |
| 7/9/2015 | $201.00 |
| 7/9/2015 | $576.00 |
| 7/9/2015 | $402.00 |
| 7/9/2015 | $342.00 |
| 7/9/2015 | $319.00 |
| 7/9/2015 | $894.00 |
| 7/9/2015 | $434.00 |
| 7/9/2015 | $143.00 |
| 7/9/2015 | $110.00 |
| 7/9/2015 | $649.00 |
| 7/9/2015 | $392.00 |
| 7/15/2015 | $116.00 |
| 7/17/2015 | $2,850.00 |
| 7/17/2015 | $2,992.00 |
| 7/21/2015 | $675.00 |
| 7/21/2015 | $2,372.00 |
| 7/21/2015 | $3,231.00 |
| 7/21/2015 | $249.00 |
| 7/21/2015 | $253.00 |
| 7/23/2015 | $12,443.00 |
| 7/23/2015 | $276.00 |
| 7/23/2015 | $529.00 |
| 7/23/2015 | $717.00 |
| 7/23/2015 | $2,007.00 |
| 7/23/2015 | $351.00 |
| 7/23/2015 | $179.00 |
| 7/23/2015 | $227.00 |
| 7/23/2015 | $207.00 |
| 7/23/2015 | $1,625.00 |
| 7/23/2015 | $1,608.00 |
| 7/23/2015 | $386.00 |
| 7/23/2015 | $1,484.00 |
| 7/23/2015 | $213.00 |
| 7/23/2015 | $86.00 |
| 7/23/2015 | $409.00 |
| 7/23/2015 | $269.00 |
| 7/23/2015 | $280.00 |
| 7/23/2015 | $433.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 7/23/2015 | $553.00 |
| 7/23/2015 | $1,609.00 |
| 7/23/2015 | $310.00 |
| 7/23/2015 | $289.00 |
| 7/27/2015 | $438.00 |
| 7/27/2015 | $643.00 |
| 7/27/2015 | $6,460.00 |
| 7/27/2015 | $2,767.00 |
| 7/27/2015 | $336.00 |
| 7/27/2015 | $955.00 |
| 7/27/2015 | $331.00 |
| 7/27/2015 | $1,411.00 |
| 7/27/2015 | $483.00 |
| 7/27/2015 | $398.00 |
| 7/27/2015 | $544.00 |
| 7/27/2015 | $2,157.00 |
| 7/27/2015 | $235.00 |
| 7/27/2015 | $1,063.00 |
| 7/27/2015 | $914.00 |
| 7/27/2015 | $390.00 |
| 7/27/2015 | $261.00 |
| 7/29/2015 | $1,082.00 |
| 8/4/2015 | $823.00 |
| 8/4/2015 | $428.00 |
| 8/4/2015 | $858.00 |
| 8/4/2015 | $2,994.00 |
| 8/4/2015 | $246.00 |
| 8/4/2015 | $464.00 |
| 8/4/2015 | $356.00 |
| 8/7/2015 | $863.00 |
| 8/7/2015 | $668.00 |
| 8/7/2015 | $408.00 |
| 8/7/2015 | $420.00 |
| 8/7/2015 | $376.00 |
| 8/7/2015 | $635.00 |
| 8/7/2015 | $1,805.00 |
| 8/7/2015 | $123.00 |
| 8/7/2015 | $710.00 |
| 8/7/2015 | $450.00 |
| 8/7/2015 | $843.00 |
| 8/7/2015 | $99.00 |
| 8/10/2015 | $2,392.00 |
| 8/10/2015 | $9,740.00 |
| 8/10/2015 | $3,272.00 |
| 8/10/2015 | $1,235.00 |
| 8/10/2015 | $1,123.00 |

EXHIBIT A

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 8/10/2015 | $856.00 |
| 8/10/2015 | $807.00 |
| 8/10/2015 | $125.00 |
| 8/10/2015 | $124.00 |
| 8/10/2015 | $181.00 |
| 8/10/2015 | $1,029.00 |
| 8/11/2015 | $69.00 |
| 8/11/2015 | $3,065.00 |
| 8/11/2015 | $585.00 |
| 8/11/2015 | $553.00 |
| 8/14/2015 | $925.00 |
| 8/14/2015 | $178.00 |
| 8/17/2015 | $571.00 |
| 8/17/2015 | $631.00 |
| 8/17/2015 | $145.00 |
| 8/17/2015 | $782.00 |
| 8/17/2015 | $293.00 |
| 8/17/2015 | $240.00 |
| 8/17/2015 | $353.00 |
| 8/17/2015 | $742.00 |
| 8/17/2015 | $346.00 |
| 8/17/2015 | $311.00 |
| 8/17/2015 | $1,224.00 |
| 8/17/2015 | $256.00 |
| 8/17/2015 | $1,545.00 |
| 8/17/2015 | $1,365.00 |
| 8/17/2015 | $488.00 |
| 8/18/2015 | $5,485.00 |
| 8/18/2015 | $7,661.00 |
| 8/18/2015 | $369.00 |
| 8/21/2015 | $2,396.00 |
| 8/21/2015 | $198.00 |
| 8/21/2015 | $8,222.00 |
| 8/26/2015 | $3,400.00 |
| 8/28/2015 | $3,199.00 |
| 9/3/2015 | $428.00 |
| 9/3/2015 | $2,456.00 |
| 9/3/2015 | $340.00 |
| 9/3/2015 | $366.00 |
| 9/3/2015 | $929.00 |
| 9/3/2015 | $115.00 |
| 9/3/2015 | $248.00 |
| 9/3/2015 | $374.00 |
| 9/4/2015 | $1,111.00 |
| 9/4/2015 | $52,554.00 |
| 9/4/2015 | $229.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/4/2015 | $167.00 |
| 9/4/2015 | $710.00 |
| 9/4/2015 | $546.00 |
| 9/4/2015 | $13.00 |
| 9/4/2015 | $471.00 |
| 9/4/2015 | $327.00 |
| 9/4/2015 | $345.00 |
| 9/4/2015 | $486.00 |
| 9/4/2015 | $427.00 |
| 9/4/2015 | $336.00 |
| 9/4/2015 | $741.00 |
| 9/4/2015 | $653.00 |
| 9/4/2015 | $264.00 |
| 9/4/2015 | $942.00 |
| 9/4/2015 | $436.00 |
| 9/4/2015 | $385.00 |
| 9/4/2015 | $568.00 |
| 9/4/2015 | $681.00 |
| 9/9/2015 | $369.75 |
| 9/9/2015 | $110.25 |
| 9/9/2015 | $123.25 |
| 9/9/2015 | $36.75 |
| 9/10/2015 | $890.25 |
| 9/10/2015 | $296.75 |
| 9/10/2015 | $283.00 |
| 9/10/2015 | $11,550.00 |
| 9/10/2015 | $9,178.00 |
| 9/10/2015 | $167.00 |
| 9/10/2015 | $217.00 |
| 9/10/2015 | $185.00 |
| 9/10/2015 | $4,515.00 |
| 9/11/2015 | $13,950.00 |
| 9/11/2015 | $10,725.00 |
| 9/11/2015 | $10,013.00 |
| 9/11/2015 | $1,154.00 |
| 9/15/2015 | $390.00 |
| 9/15/2015 | $818.00 |
| 9/15/2015 | $11,963.00 |
| 9/15/2015 | $23.75 |
| 9/15/2015 | $71.25 |
| 9/17/2015 | $1,505.00 |
| 9/17/2015 | $1,357.00 |
| 9/17/2015 | $936.00 |
| 9/17/2015 | $610.00 |
| 9/17/2015 | $485.00 |
| 9/17/2015 | $309.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 9/17/2015 | $579.00 |
| 9/17/2015 | $2,899.00 |
| 9/17/2015 | $61.00 |
| 9/17/2015 | $428.75 |
| 9/17/2015 | $239.25 |
| 9/17/2015 | $13.00 |
| 9/17/2015 | $43.25 |
| 9/17/2015 | $113.00 |
| 9/17/2015 | $183.00 |
| 9/17/2015 | $1,286.25 |
| 9/17/2015 | $717.75 |
| 9/17/2015 | $39.00 |
| 9/17/2015 | $129.75 |
| 9/17/2015 | $339.00 |
| 9/21/2015 | $308.00 |
| 9/21/2015 | $275.00 |
| 9/21/2015 | $168.75 |
| 9/21/2015 | $506.25 |
| 9/22/2015 | $263.25 |
| 9/22/2015 | $38.75 |
| 9/22/2015 | $99.50 |
| 9/22/2015 | $244.25 |
| 9/22/2015 | $13.00 |
| 9/22/2015 | $42.25 |
| 9/22/2015 | $224.00 |
| 9/22/2015 | $62.50 |
| 9/22/2015 | $107.00 |
| 9/22/2015 | $789.75 |
| 9/22/2015 | $116.25 |
| 9/22/2015 | $298.50 |
| 9/22/2015 | $732.75 |
| 9/22/2015 | $39.00 |
| 9/22/2015 | $126.75 |
| 9/22/2015 | $672.00 |
| 9/22/2015 | $187.50 |
| 9/22/2015 | $321.00 |
| 9/24/2015 | $53.25 |
| 9/24/2015 | $470.25 |
| 9/24/2015 | $333.00 |
| 9/24/2015 | $277.50 |
| 9/24/2015 | $89.25 |
| 9/24/2015 | $102.75 |
| 9/24/2015 | $244.50 |
| 9/24/2015 | $81.00 |
| 9/24/2015 | $258.75 |
| 9/24/2015 | $249.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/24/2015 | $549.00 |
| 9/24/2015 | $359.25 |
| 9/24/2015 | $106.50 |
| 9/24/2015 | $212.25 |
| 9/24/2015 | $32.25 |
| 9/24/2015 | $194.25 |
| 9/24/2015 | $179.25 |
| 9/24/2015 | $403.50 |
| 9/24/2015 | $168.00 |
| 9/24/2015 | $206.25 |
| 9/24/2015 | $486.00 |
| 9/24/2015 | $1,317.75 |
| 9/24/2015 | $438.00 |
| 9/24/2015 | $17.75 |
| 9/24/2015 | $156.75 |
| 9/24/2015 | $111.00 |
| 9/24/2015 | $92.50 |
| 9/24/2015 | $29.75 |
| 9/24/2015 | $34.25 |
| 9/24/2015 | $81.50 |
| 9/24/2015 | $27.00 |
| 9/24/2015 | $86.25 |
| 9/24/2015 | $83.25 |
| 9/24/2015 | $183.00 |
| 9/24/2015 | $119.75 |
| 9/24/2015 | $35.50 |
| 9/24/2015 | $70.75 |
| 9/24/2015 | $10.75 |
| 9/24/2015 | $64.75 |
| 9/24/2015 | $59.75 |
| 9/24/2015 | $134.50 |
| 9/24/2015 | $56.00 |
| 9/24/2015 | $68.75 |
| 9/24/2015 | $162.00 |
| 9/24/2015 | $439.25 |
| 9/24/2015 | $146.00 |
| 9/24/2015 | $580.00 |
| 9/24/2015 | $244.00 |
| 9/24/2015 | $507.00 |
| 10/1/2015 | $886.50 |
| 10/1/2015 | $25.50 |
| 10/1/2015 | $305.25 |
| 10/1/2015 | $66.00 |
| 10/1/2015 | $64.50 |
| 10/1/2015 | $608.25 |
| 10/1/2015 | $295.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 10/1/2015 | $8.50 |
| 10/1/2015 | $101.75 |
| 10/1/2015 | $22.00 |
| 10/1/2015 | $21.50 |
| 10/1/2015 | $202.75 |
| 10/1/2015 | $93.00 |
| 10/1/2015 | $416.00 |
| 10/5/2015 | $332.00 |
| 10/5/2015 | $248.00 |
| 10/5/2015 | $443.00 |
| 10/5/2015 | $1,067.00 |
| 10/5/2015 | $4,807.00 |
| 10/9/2015 | $1,044.75 |
| 10/9/2015 | $503.25 |
| 10/9/2015 | $681.75 |
| 10/9/2015 | $348.25 |
| 10/9/2015 | $167.75 |
| 10/9/2015 | $227.25 |
| 10/16/2015 | $709.50 |
| 10/16/2015 | $657.00 |
| 10/16/2015 | $1,621.50 |
| 10/16/2015 | $236.50 |
| 10/16/2015 | $219.00 |
| 10/16/2015 | $540.50 |
| 10/16/2015 | $425.00 |
| 10/20/2015 | $33.00 |
| 10/20/2015 | $135.00 |
| 10/20/2015 | $401.25 |
| 10/20/2015 | $162.00 |
| 10/20/2015 | $1,282.50 |
| 10/20/2015 | $1,118.25 |
| 10/20/2015 | $11.00 |
| 10/20/2015 | $45.00 |
| 10/20/2015 | $133.75 |
| 10/20/2015 | $54.00 |
| 10/20/2015 | $427.50 |
| 10/20/2015 | $372.75 |
| 10/20/2015 | $994.00 |
| 10/20/2015 | $23.00 |
| 10/20/2015 | $264.00 |
| 10/20/2015 | $435.00 |
| 10/20/2015 | $1,035.00 |
| 10/20/2015 | $679.00 |
| 10/20/2015 | $600.00 |
| 10/20/2015 | $62.00 |
| 10/20/2015 | $350.00 |

63378140 v1

EXHIBIT A

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/20/2015 | $656.00 |
| 10/20/2015 | $157.00 |
| 10/20/2015 | $256.00 |
| 10/20/2015 | $145.00 |
| 10/20/2015 | $148.00 |
| 10/20/2015 | $225.00 |
| 10/20/2015 | $2,990.00 |
| 10/20/2015 | $2,970.00 |
| 10/26/2015 | $149.00 |
| 10/27/2015 | $1,064.00 |
| 10/27/2015 | $1,370.00 |
| 10/29/2015 | $414.00 |
| 10/29/2015 | $138.00 |
| 10/29/2015 | $377.00 |
| 10/29/2015 | $566.00 |
| 10/29/2015 | $1,155.00 |
| 10/30/2015 | $228.75 |
| 10/30/2015 | $309.75 |
| 10/30/2015 | $76.25 |
| 10/30/2015 | $103.25 |
| 10/30/2015 | $5,582.00 |
| 10/30/2015 | $95.00 |
| 11/3/2015 | $443.00 |
| 11/3/2015 | $562.00 |
| 11/6/2015 | $612.00 |
| 11/6/2015 | $204.00 |
| 11/9/2015 | $3,946.00 |
| 11/9/2015 | $4,103.00 |
| 11/9/2015 | $4,003.00 |
| 11/12/2015 | $642.00 |
| 11/18/2015 | $310.50 |
| 11/18/2015 | $103.50 |
| 11/18/2015 | $1,620.00 |
| 11/19/2015 | $154.00 |
| 11/23/2015 | $558.00 |
| 11/23/2015 | $543.00 |
| 11/23/2015 | $5,700.00 |
| 11/25/2015 | $5,000.00 |
| 11/25/2015 | $4,505.00 |
| 11/25/2015 | $105.00 |
| 11/25/2015 | $2,065.00 |
| 11/30/2015 | $698.00 |
| 12/7/2015 | $665.00 |
| 12/7/2015 | $89.00 |
| 12/7/2015 | $389.00 |
| 12/14/2015 | $685.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 12/14/2015 | $441.75 |
| 12/14/2015 | $164.25 |
| 12/14/2015 | $228.50 |
| 12/14/2015 | $147.25 |
| 12/14/2015 | $54.75 |
| 12/14/2015 | $3,139.00 |
| 12/14/2015 | $958.00 |
| 12/14/2015 | $947.00 |
| 12/14/2015 | $513.00 |
| 12/14/2015 | $742.00 |
| 12/16/2015 | $129.00 |
| 12/22/2015 | $877.00 |
| 12/22/2015 | $259.00 |
| 12/22/2015 | $59.00 |
| 12/22/2015 | $157.00 |
| 12/22/2015 | $2,432.00 |
| 12/30/2015 | $233.00 |
| 12/30/2015 | $145.00 |
| 12/30/2015 | $164.00 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $2,460.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $234.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |

A-74

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $234.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $411.00 |
| 1/8/2016 | $232.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $226.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $952.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $228.75 |
| 1/8/2016 | $232.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $820.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $78.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $77.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $78.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $137.00 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $75.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $317.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $76.25 |
| 1/8/2016 | $77.50 |
| 1/8/2016 | $569.00 |
| 1/8/2016 | $964.00 |
| 1/8/2016 | $432.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $1,263.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $481.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $593.00 |
| 1/8/2016 | $226.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $1,090.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $618.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $788.00 |
| 1/8/2016 | $302.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 1/8/2016 | $302.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $303.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $1,417.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $313.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $255.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $310.00 |
| 1/8/2016 | $305.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $297.00 |
| 1/8/2016 | $302.00 |
| 1/8/2016 | $256.00 |
| 1/8/2016 | $1,206.00 |
| 1/8/2016 | $623.00 |
| 1/20/2016 | $1,818.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 1/22/2016 | $347.00 |
| 1/22/2016 | $3,088.00 |
| 1/22/2016 | $475.00 |
| 1/28/2016 | $74,720.00 |
| 2/1/2016 | $1,370.00 |
| 2/1/2016 | $913.00 |
| 2/11/2016 | $5,608.00 |
| 2/12/2016 | $2,790.00 |
| 2/12/2016 | $675.00 |
| 2/17/2016 | $114.00 |
| 2/24/2016 | $28,750.00 |
| 2/26/2016 | $194.00 |
| 2/26/2016 | $216.00 |
| 3/1/2016 | $8,169.00 |
| 3/7/2016 | $570.00 |
| 3/7/2016 | $2,750.00 |
| 3/10/2016 | $2,658.00 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/14/2016 | $234.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $226.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $228.75 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $232.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/14/2016 | $75.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $78.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $75.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $76.25 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $77.50 |
| 3/14/2016 | $400.00 |
| 3/14/2016 | $1,442.00 |
| 3/14/2016 | $490.00 |
| 3/14/2016 | $1,844.00 |
| 3/16/2016 | $232.50 |
| 3/16/2016 | $232.50 |
| 3/16/2016 | $232.50 |
| 3/16/2016 | $228.75 |
| 3/16/2016 | $232.50 |
| 3/16/2016 | $232.50 |
| 3/16/2016 | $226.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/16/2016 | $228.75 |
| 3/16/2016 | $440.25 |
| 3/16/2016 | $119.25 |
| 3/16/2016 | $228.75 |
| 3/16/2016 | $232.50 |
| 3/16/2016 | $228.75 |
| 3/16/2016 | $226.50 |
| 3/16/2016 | $228.75 |
| 3/16/2016 | $232.50 |
| 3/16/2016 | $228.75 |
| 3/16/2016 | $228.75 |
| 3/16/2016 | $228.75 |
| 3/16/2016 | $226.50 |
| 3/16/2016 | $226.50 |
| 3/16/2016 | $232.50 |
| 3/16/2016 | $226.50 |
| 3/16/2016 | $226.50 |
| 3/16/2016 | $226.50 |
| 3/16/2016 | $77.50 |
| 3/16/2016 | $77.50 |
| 3/16/2016 | $77.50 |
| 3/16/2016 | $76.25 |
| 3/16/2016 | $77.50 |
| 3/16/2016 | $77.50 |
| 3/16/2016 | $75.50 |
| 3/16/2016 | $76.25 |
| 3/16/2016 | $146.75 |
| 3/16/2016 | $39.75 |
| 3/16/2016 | $76.25 |
| 3/16/2016 | $77.50 |
| 3/16/2016 | $76.25 |
| 3/16/2016 | $75.50 |
| 3/16/2016 | $76.25 |
| 3/16/2016 | $77.50 |
| 3/16/2016 | $76.25 |
| 3/16/2016 | $76.25 |
| 3/16/2016 | $76.25 |
| 3/16/2016 | $75.50 |
| 3/16/2016 | $75.50 |
| 3/16/2016 | $77.50 |
| 3/16/2016 | $75.50 |
| 3/16/2016 | $75.50 |
| 3/16/2016 | $75.50 |
| 3/16/2016 | $344.00 |
| 3/18/2016 | $1,001.00 |
| 3/18/2016 | $1,744.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/18/2016 | $3,372.00 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $234.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $1,155.00 |
| 3/22/2016 | $737.25 |
| 3/22/2016 | $226.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $234.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |

A-105

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $226.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $228.75 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $232.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |

A-107

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $78.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $77.50 |

A-109

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $385.00 |
| 3/22/2016 | $245.75 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $77.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $78.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|---|---|
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $75.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $76.25 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $77.50 |
| 3/22/2016 | $226.00 |
| 3/22/2016 | $279.00 |
| 3/22/2016 | $473.00 |
| 3/22/2016 | $883.00 |
| 3/24/2016 | $226.50 |
| 3/24/2016 | $75.50 |
| 3/24/2016 | $129.00 |
| 3/24/2016 | $2,151.00 |
| 4/1/2016 | $228.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $688.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $195.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 4/1/2016 | $1,334.25 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $455.25 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $173.25 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $873.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $110.25 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $226.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $232.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $226.50 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $228.75 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $229.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $65.00 |
| 4/1/2016 | $444.75 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $151.75 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $57.75 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $291.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $36.75 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $77.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $75.50 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $76.25 |
| 4/1/2016 | $1,034.00 |
| 4/1/2016 | $771.00 |
| 4/1/2016 | $302.00 |
| 4/1/2016 | $1,578.00 |
| 4/1/2016 | $606.00 |
| 4/1/2016 | $531.00 |
| 4/1/2016 | $17,024.00 |
| 4/1/2016 | $716.00 |
| 4/1/2016 | $777.00 |
| 4/1/2016 | $571.00 |
| 4/1/2016 | $476.00 |
| 4/1/2016 | $796.00 |
| 4/1/2016 | $302.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/1/2016 | $310.00 |
| 4/1/2016 | $310.00 |
| 4/1/2016 | $305.00 |
| 4/1/2016 | $310.00 |
| 4/1/2016 | $305.00 |
| 4/1/2016 | $310.00 |
| 4/1/2016 | $302.00 |
| 4/1/2016 | $302.00 |
| 4/1/2016 | $305.00 |
| 4/1/2016 | $305.00 |
| 4/1/2016 | $305.00 |
| 4/1/2016 | $302.00 |
| 4/1/2016 | $305.00 |
| 4/1/2016 | $305.00 |
| 4/1/2016 | $454.00 |
| 4/1/2016 | $922.00 |
| 4/1/2016 | $302.00 |
| 4/1/2016 | $850.00 |
| 4/1/2016 | $305.00 |
| 4/1/2016 | $1,093.00 |
| 4/1/2016 | $302.00 |
| 4/1/2016 | $428.00 |
| 4/4/2016 | $226.50 |
| 4/4/2016 | $75.50 |
| 4/4/2016 | $78.00 |
| 4/4/2016 | $21,533.00 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $232.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 4/5/2016 | $232.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $232.50 |
| 4/5/2016 | $228.75 |
| 4/5/2016 | $226.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $77.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/5/2016 | $77.50 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $76.25 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/5/2016 | $75.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $77.50 |
| 4/5/2016 | $76.25 |
| 4/5/2016 | $75.50 |
| 4/5/2016 | $305.00 |
| 4/5/2016 | $305.00 |
| 4/5/2016 | $305.00 |
| 4/5/2016 | $305.00 |
| 4/5/2016 | $305.00 |
| 4/6/2016 | $538.50 |
| 4/6/2016 | $260.25 |
| 4/6/2016 | $198.00 |
| 4/6/2016 | $599.25 |
| 4/6/2016 | $387.75 |
| 4/6/2016 | $367.50 |
| 4/6/2016 | $214.50 |
| 4/6/2016 | $397.50 |
| 4/6/2016 | $228.75 |
| 4/6/2016 | $228.75 |
| 4/6/2016 | $226.50 |
| 4/6/2016 | $226.50 |
| 4/6/2016 | $226.50 |
| 4/6/2016 | $226.50 |
| 4/6/2016 | $226.50 |
| 4/6/2016 | $438.00 |
| 4/6/2016 | $585.75 |
| 4/6/2016 | $226.50 |
| 4/6/2016 | $323.25 |
| 4/6/2016 | $226.50 |
| 4/6/2016 | $226.50 |
| 4/6/2016 | $179.50 |
| 4/6/2016 | $86.75 |
| 4/6/2016 | $66.00 |
| 4/6/2016 | $199.75 |
| 4/6/2016 | $129.25 |
| 4/6/2016 | $122.50 |
| 4/6/2016 | $71.50 |
| 4/6/2016 | $132.50 |
| 4/6/2016 | $76.25 |
| 4/6/2016 | $76.25 |
| 4/6/2016 | $75.50 |
| 4/6/2016 | $75.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 4/6/2016 | $75.50 |
| 4/6/2016 | $75.50 |
| 4/6/2016 | $75.50 |
| 4/6/2016 | $146.00 |
| 4/6/2016 | $195.25 |
| 4/6/2016 | $75.50 |
| 4/6/2016 | $107.75 |
| 4/6/2016 | $75.50 |
| 4/6/2016 | $75.50 |
| 4/6/2016 | $108.00 |
| 4/6/2016 | $318.00 |
| 4/6/2016 | $683.00 |
| 4/6/2016 | $325.00 |
| 4/6/2016 | $176.00 |
| 4/6/2016 | $623.00 |
| 4/6/2016 | $623.00 |
| 4/6/2016 | $662.00 |
| 4/6/2016 | $623.00 |
| 4/6/2016 | $753.00 |
| 4/6/2016 | $190.00 |
| 4/6/2016 | $450.00 |
| 4/6/2016 | $536.00 |
| 4/6/2016 | $201.00 |
| 4/6/2016 | $731.00 |
| 4/6/2016 | $987.00 |
| 4/6/2016 | $844.00 |
| 4/6/2016 | $706.00 |
| 4/6/2016 | $364.00 |
| 4/6/2016 | $129.00 |
| 4/6/2016 | $567.00 |
| 4/6/2016 | $555.00 |
| 4/8/2016 | $480.00 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $25.50 |
| 4/8/2016 | $267.00 |
| 4/8/2016 | $117.75 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $226.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $232.50 |
| 4/8/2016 | $228.75 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $226.50 |
| 4/8/2016 | $160.00 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $76.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $8.50 |
| 4/8/2016 | $89.00 |
| 4/8/2016 | $39.25 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |

A-130

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $75.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $77.50 |
| 4/8/2016 | $76.25 |
| 4/8/2016 | $75.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 4/8/2016 | $75.50 |
| 4/8/2016 | $2,578.00 |
| 4/8/2016 | $77.00 |
| 4/8/2016 | $77.00 |
| 4/8/2016 | $302.00 |
| 4/8/2016 | $302.00 |
| 4/8/2016 | $693.00 |
| 4/8/2016 | $680.00 |
| 4/8/2016 | $675.00 |
| 4/8/2016 | $800.00 |
| 4/8/2016 | $192.00 |
| 4/8/2016 | $331.00 |
| 4/8/2016 | $275.00 |
| 4/8/2016 | $313.00 |
| 4/8/2016 | $305.00 |
| 4/8/2016 | $880.00 |
| 4/8/2016 | $115.00 |
| 4/8/2016 | $302.00 |
| 4/11/2016 | $331.50 |
| 4/11/2016 | $174.00 |
| 4/11/2016 | $38.25 |
| 4/11/2016 | $122.25 |
| 4/11/2016 | $81.75 |
| 4/11/2016 | $163.50 |
| 4/11/2016 | $177.00 |
| 4/11/2016 | $159.75 |
| 4/11/2016 | $156.00 |
| 4/11/2016 | $234.75 |
| 4/11/2016 | $110.50 |
| 4/11/2016 | $58.00 |
| 4/11/2016 | $12.75 |
| 4/11/2016 | $40.75 |
| 4/11/2016 | $27.25 |
| 4/11/2016 | $54.50 |
| 4/11/2016 | $59.00 |
| 4/11/2016 | $53.25 |
| 4/11/2016 | $52.00 |
| 4/11/2016 | $78.25 |
| 4/11/2016 | $266.00 |
| 4/11/2016 | $292.00 |
| 4/29/2016 | $14,648.00 |
| 4/29/2016 | $14,745.00 |
| 4/29/2016 | $22,324.00 |
| 4/29/2016 | $2,245.00 |
| 5/6/2016 | $1,224.75 |
| 5/6/2016 | $954.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 5/6/2016 | $918.75 |
| 5/6/2016 | $2,942.25 |
| 5/6/2016 | $1,301.25 |
| 5/6/2016 | $852.75 |
| 5/6/2016 | $1,243.50 |
| 5/6/2016 | $320.25 |
| 5/6/2016 | $1,053.00 |
| 5/6/2016 | $852.00 |
| 5/6/2016 | $1,013.25 |
| 5/6/2016 | $408.25 |
| 5/6/2016 | $318.25 |
| 5/6/2016 | $306.25 |
| 5/6/2016 | $980.75 |
| 5/6/2016 | $433.75 |
| 5/6/2016 | $284.25 |
| 5/6/2016 | $414.50 |
| 5/6/2016 | $106.75 |
| 5/6/2016 | $351.00 |
| 5/6/2016 | $284.00 |
| 5/6/2016 | $337.75 |
| 5/6/2016 | $1,036.00 |
| 5/6/2016 | $1,005.00 |
| 5/6/2016 | $1,005.00 |
| 5/6/2016 | $1,005.00 |
| 5/6/2016 | $611.00 |
| 5/6/2016 | $1,567.00 |
| 5/6/2016 | $1,415.00 |
| 5/6/2016 | $1,668.00 |
| 5/6/2016 | $2,966.00 |
| 5/6/2016 | $1,515.00 |
| 5/6/2016 | $1,021.00 |
| 5/6/2016 | $2,192.00 |
| 5/6/2016 | $1,446.00 |
| 5/6/2016 | $614.00 |
| 5/6/2016 | $286.00 |
| 5/10/2016 | $898.00 |
| 5/12/2016 | $237.00 |
| 5/12/2016 | $251.25 |
| 5/12/2016 | $289.50 |
| 5/12/2016 | $1,355.25 |
| 5/12/2016 | $72.75 |
| 5/12/2016 | $227.25 |
| 5/12/2016 | $173.25 |
| 5/12/2016 | $1,950.75 |
| 5/12/2016 | $77.25 |
| 5/12/2016 | $228.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 5/12/2016 | $79.00 |
| 5/12/2016 | $83.75 |
| 5/12/2016 | $96.50 |
| 5/12/2016 | $451.75 |
| 5/12/2016 | $24.25 |
| 5/12/2016 | $75.75 |
| 5/12/2016 | $57.75 |
| 5/12/2016 | $650.25 |
| 5/12/2016 | $25.75 |
| 5/12/2016 | $76.25 |
| 5/12/2016 | $998.00 |
| 5/12/2016 | $897.00 |
| 5/12/2016 | $501.00 |
| 5/12/2016 | $832.00 |
| 5/12/2016 | $723.00 |
| 5/12/2016 | $215.00 |
| 5/12/2016 | $1,472.00 |
| 5/12/2016 | $1,167.00 |
| 5/12/2016 | $425.00 |
| 5/12/2016 | $167.00 |
| 5/12/2016 | $290.00 |
| 5/12/2016 | $720.00 |
| 5/16/2016 | $1,260.00 |
| 5/16/2016 | $1,990.00 |
| 5/16/2016 | $3,395.00 |
| 5/16/2016 | $436.00 |
| 5/24/2016 | $428.00 |
| 5/24/2016 | $561.00 |
| 6/1/2016 | $1,392.00 |
| 6/3/2016 | $1,812.00 |
| 6/3/2016 | $1,812.00 |
| 6/3/2016 | $2,174.00 |
| 6/3/2016 | $1,812.00 |
| 6/3/2016 | $1,631.00 |
| 6/3/2016 | $2,532.00 |
| 6/3/2016 | $81.00 |
| 6/3/2016 | $1,472.00 |
| 6/3/2016 | $2,302.00 |
| 6/3/2016 | $1,547.00 |
| 6/3/2016 | $994.00 |
| 6/7/2016 | $2,526.00 |
| 6/16/2016 | $2,179.00 |
| 6/16/2016 | $2,319.00 |
| 6/17/2016 | $749.00 |
| 6/17/2016 | $1,743.00 |
| 6/21/2016 | $234.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 6/23/2016 | $1,700.00 |
| 6/28/2016 | $1,101.00 |
| 6/28/2016 | $603.00 |
| 6/28/2016 | $477.00 |
| 6/28/2016 | $37.50 |
| 6/28/2016 | $741.00 |
| 6/28/2016 | $180.75 |
| 6/28/2016 | $379.50 |
| 6/28/2016 | $37.50 |
| 6/28/2016 | $1,061.25 |
| 6/28/2016 | $90.00 |
| 6/28/2016 | $978.00 |
| 6/28/2016 | $222.00 |
| 6/28/2016 | $87.00 |
| 6/28/2016 | $63.75 |
| 6/28/2016 | $67.50 |
| 6/28/2016 | $535.50 |
| 6/28/2016 | $370.50 |
| 6/28/2016 | $261.75 |
| 6/28/2016 | $624.75 |
| 6/28/2016 | $1,222.50 |
| 6/28/2016 | $1,181.25 |
| 6/28/2016 | $224.25 |
| 6/28/2016 | $69.75 |
| 6/28/2016 | $657.00 |
| 6/28/2016 | $486.00 |
| 6/28/2016 | $484.50 |
| 6/28/2016 | $156.00 |
| 6/28/2016 | $12.00 |
| 6/28/2016 | $289.50 |
| 6/28/2016 | $815.25 |
| 6/28/2016 | $228.75 |
| 6/28/2016 | $346.50 |
| 6/28/2016 | $173.25 |
| 6/28/2016 | $226.50 |
| 6/28/2016 | $228.75 |
| 6/28/2016 | $228.75 |
| 6/28/2016 | $226.50 |
| 6/28/2016 | $232.50 |
| 6/28/2016 | $367.00 |
| 6/28/2016 | $201.00 |
| 6/28/2016 | $159.00 |
| 6/28/2016 | $12.50 |
| 6/28/2016 | $247.00 |
| 6/28/2016 | $60.25 |
| 6/28/2016 | $126.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 6/28/2016 | $12.50 |
| 6/28/2016 | $353.75 |
| 6/28/2016 | $30.00 |
| 6/28/2016 | $326.00 |
| 6/28/2016 | $74.00 |
| 6/28/2016 | $29.00 |
| 6/28/2016 | $21.25 |
| 6/28/2016 | $22.50 |
| 6/28/2016 | $178.50 |
| 6/28/2016 | $123.50 |
| 6/28/2016 | $87.25 |
| 6/28/2016 | $208.25 |
| 6/28/2016 | $407.50 |
| 6/28/2016 | $393.75 |
| 6/28/2016 | $74.75 |
| 6/28/2016 | $23.25 |
| 6/28/2016 | $219.00 |
| 6/28/2016 | $162.00 |
| 6/28/2016 | $161.50 |
| 6/28/2016 | $52.00 |
| 6/28/2016 | $4.00 |
| 6/28/2016 | $96.50 |
| 6/28/2016 | $271.75 |
| 6/28/2016 | $76.25 |
| 6/28/2016 | $115.50 |
| 6/28/2016 | $57.75 |
| 6/28/2016 | $75.50 |
| 6/28/2016 | $76.25 |
| 6/28/2016 | $76.25 |
| 6/28/2016 | $75.50 |
| 6/28/2016 | $77.50 |
| 6/28/2016 | $129.00 |
| 6/28/2016 | $302.00 |
| 6/28/2016 | $900.00 |
| 6/28/2016 | $781.00 |
| 6/28/2016 | $209.00 |
| 6/28/2016 | $757.00 |
| 6/28/2016 | $313.00 |
| 6/28/2016 | $312.00 |
| 6/28/2016 | $756.00 |
| 6/28/2016 | $248.00 |
| 6/28/2016 | $798.00 |
| 6/28/2016 | $1,352.00 |
| 6/28/2016 | $217.00 |
| 6/28/2016 | $1,181.00 |
| 6/28/2016 | $342.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 6/28/2016 | $1,341.00 |
| 6/28/2016 | $605.00 |
| 6/28/2016 | $472.00 |
| 6/28/2016 | $641.00 |
| 6/28/2016 | $657.00 |
| 6/28/2016 | $771.00 |
| 6/28/2016 | $867.00 |
| 6/28/2016 | $1,056.00 |
| 6/28/2016 | $476.00 |
| 6/28/2016 | $1,213.00 |
| 6/28/2016 | $724.00 |
| 6/28/2016 | $627.00 |
| 6/28/2016 | $419.00 |
| 6/28/2016 | $379.00 |
| 6/28/2016 | $577.00 |
| 6/28/2016 | $754.00 |
| 6/28/2016 | $404.00 |
| 6/28/2016 | $115.00 |
| 6/28/2016 | $1,418.00 |
| 6/28/2016 | $337.00 |
| 6/28/2016 | $1,355.00 |
| 6/28/2016 | $644.00 |
| 6/28/2016 | $1,362.00 |
| 6/28/2016 | $1,379.00 |
| 6/28/2016 | $795.00 |
| 6/28/2016 | $260.00 |
| 6/28/2016 | $581.00 |
| 6/28/2016 | $194.00 |
| 6/28/2016 | $177.00 |
| 6/28/2016 | $302.00 |
| 6/28/2016 | $302.00 |
| 6/28/2016 | $281.00 |
| 6/28/2016 | $707.00 |
| 6/28/2016 | $3,499.00 |
| 6/28/2016 | $898.00 |
| 6/30/2016 | $276.00 |
| 7/1/2016 | $541.00 |
| 7/1/2016 | $3,200.00 |
| 7/1/2016 | $2,243.00 |
| 7/1/2016 | $2,724.00 |
| 7/1/2016 | $2,066.00 |
| 7/1/2016 | $1,865.00 |
| 7/1/2016 | $1,144.50 |
| 7/1/2016 | $4,315.00 |
| 7/1/2016 | $114.00 |
| 7/1/2016 | $381.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 7/5/2016 | $238.00 |
| 7/6/2016 | $6,440.00 |
| 7/8/2016 | $1,826.00 |
| 7/8/2016 | $8,616.00 |
| 7/12/2016 | $1,616.00 |
| 7/12/2016 | $2,539.00 |
| 7/12/2016 | $1,887.00 |
| 7/12/2016 | $3,315.00 |
| 7/12/2016 | $1,957.00 |
| 7/15/2016 | $6,023.00 |
| 7/15/2016 | $3,201.00 |
| 7/18/2016 | $2,465.00 |
| 7/18/2016 | $2,600.00 |
| 7/18/2016 | $2,226.00 |
| 7/18/2016 | $2,169.00 |
| 7/18/2016 | $1,828.00 |
| 7/19/2016 | $11,215.00 |
| 7/25/2016 | $300.00 |
| 8/2/2016 | $299.00 |
| 8/2/2016 | $2,536.00 |
| 8/2/2016 | $4,623.00 |
| 8/2/2016 | $780.00 |
| 8/2/2016 | $2,093.00 |
| 8/2/2016 | $1,647.00 |
| 8/2/2016 | $4,507.00 |
| 8/2/2016 | $914.00 |
| 8/2/2016 | $1,414.00 |
| 8/2/2016 | $3,102.00 |
| 8/2/2016 | $3,061.00 |
| 8/2/2016 | $3,256.00 |
| 8/2/2016 | $744.75 |
| 8/2/2016 | $248.25 |
| 8/8/2016 | $50,812.00 |
| 8/10/2016 | $10,412.00 |
| 8/10/2016 | $461.00 |
| 8/12/2016 | $2,085.00 |
| 8/12/2016 | $1,195.00 |
| 8/12/2016 | $598.00 |
| 8/19/2016 | $11,739.00 |
| 8/19/2016 | $810.00 |
| 8/22/2016 | $177.00 |
| 8/25/2016 | $1,109.00 |
| 8/26/2016 | $481.00 |
| 8/26/2016 | $1,443.00 |
| 8/29/2016 | $7,349.00 |
| 9/7/2016 | $98.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/7/2016 | $1,351.00 |
| 9/12/2016 | $1,035.00 |
| 9/12/2016 | $546.00 |
| 9/13/2016 | $2,790.00 |
| 9/20/2016 | $49,308.00 |
| 9/21/2016 | $2,127.00 |
| 9/21/2016 | $345.75 |
| 9/21/2016 | $115.25 |
| 9/22/2016 | $1,400.00 |
| 9/22/2016 | $415.00 |
| 9/22/2016 | $461.00 |
| 9/22/2016 | $461.00 |
| 9/22/2016 | $526.50 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $526.50 |
| 9/22/2016 | $633.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $526.50 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $633.75 |
| 9/22/2016 | $526.50 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |

A-139

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $526.50 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $633.75 |
| 9/22/2016 | $526.50 |
| 9/22/2016 | $526.50 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $273.75 |
| 9/22/2016 | $526.50 |
| 9/22/2016 | $633.75 |
| 9/22/2016 | $633.75 |
| 9/22/2016 | $526.50 |
| 9/22/2016 | $345.75 |
| 9/22/2016 | $264.75 |
| 9/22/2016 | $1,007.25 |
| 9/22/2016 | $1,075.00 |
| 9/22/2016 | $175.50 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $175.50 |
| 9/22/2016 | $211.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $175.50 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $211.25 |
| 9/22/2016 | $175.50 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $175.50 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $211.25 |
| 9/22/2016 | $175.50 |
| 9/22/2016 | $175.50 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $91.25 |
| 9/22/2016 | $175.50 |
| 9/22/2016 | $211.25 |
| 9/22/2016 | $211.25 |
| 9/22/2016 | $175.50 |
| 9/22/2016 | $115.25 |
| 9/22/2016 | $88.25 |
| 9/22/2016 | $335.75 |
| 9/29/2016 | $3,485.00 |
| 9/29/2016 | $3,631.00 |
| 10/5/2016 | $11,271.00 |
| 10/7/2016 | $142.50 |
| 10/7/2016 | $582.00 |
| 10/7/2016 | $194.25 |
| 10/7/2016 | $47.50 |
| 10/7/2016 | $194.00 |
| 10/7/2016 | $64.75 |
| 10/11/2016 | $7,362.00 |
| 10/11/2016 | $643.00 |
| 10/11/2016 | $3,123.00 |
| 10/12/2016 | $3,074.00 |
| 10/13/2016 | $970.00 |
| 10/13/2016 | $845.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 10/13/2016 | $461.00 |
| 10/13/2016 | $327.00 |
| 10/13/2016 | $394.00 |
| 10/13/2016 | $188.00 |
| 10/13/2016 | $111.00 |
| 10/13/2016 | $371.00 |
| 10/13/2016 | $1,027.00 |
| 10/13/2016 | $86.00 |
| 10/13/2016 | $693.00 |
| 10/13/2016 | $702.00 |
| 10/13/2016 | $702.00 |
| 10/13/2016 | $702.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $702.00 |
| 10/13/2016 | $702.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $1,087.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $1,202.00 |
| 10/13/2016 | $1,024.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $186.00 |
| 10/13/2016 | $845.00 |
| 10/13/2016 | $702.00 |
| 10/13/2016 | $303.00 |
| 10/13/2016 | $1,012.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $389.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $220.00 |
| 10/13/2016 | $477.00 |
| 10/13/2016 | $186.00 |
| 10/13/2016 | $917.00 |
| 10/13/2016 | $558.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $59.00 |
| 10/13/2016 | $1,088.00 |
| 10/13/2016 | $560.00 |
| 10/13/2016 | $461.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $461.00 |
| 10/13/2016 | $702.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $461.00 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $526.50 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $6,915.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $425.25 |
| 10/13/2016 | $441.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $225.00 |
| 10/13/2016 | $974.25 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $1,204.50 |
| 10/13/2016 | $276.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $165.00 |
| 10/13/2016 | $58.50 |
| 10/13/2016 | $16.50 |
| 10/13/2016 | $218.25 |
| 10/13/2016 | $367.50 |
| 10/13/2016 | $464.25 |
| 10/13/2016 | $16.50 |
| 10/13/2016 | $149.25 |
| 10/13/2016 | $351.75 |
| 10/13/2016 | $597.00 |
| 10/13/2016 | $181.50 |
| 10/13/2016 | $663.00 |
| 10/13/2016 | $591.00 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $776.25 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $611.25 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $633.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $526.50 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $633.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $345.75 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $2,305.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $211.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $141.75 |
| 10/13/2016 | $147.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $75.00 |
| 10/13/2016 | $324.75 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $401.50 |
| 10/13/2016 | $92.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $55.00 |
| 10/13/2016 | $19.50 |
| 10/13/2016 | $5.50 |
| 10/13/2016 | $72.75 |
| 10/13/2016 | $122.50 |
| 10/13/2016 | $154.75 |
| 10/13/2016 | $5.50 |
| 10/13/2016 | $49.75 |
| 10/13/2016 | $117.25 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $199.00 |
| 10/13/2016 | $60.50 |
| 10/13/2016 | $221.00 |
| 10/13/2016 | $197.00 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $258.75 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $203.75 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $115.25 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 10/13/2016 | $115.25 |
| 10/13/2016 | $175.50 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $211.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/13/2016 | $115.25 |
| 10/18/2016 | $477.00 |
| 10/18/2016 | $28,947.00 |
| 10/18/2016 | $11.25 |
| 10/18/2016 | $633.75 |
| 10/18/2016 | $1,289.00 |
| 10/18/2016 | $3.75 |
| 10/18/2016 | $211.25 |
| 10/20/2016 | $1,142.00 |
| 10/20/2016 | $1,225.00 |
| 10/25/2016 | $4,497.00 |
| 10/26/2016 | $8,644.50 |
| 10/26/2016 | $2,881.50 |
| 10/31/2016 | $6,980.00 |
| 10/31/2016 | $3,293.00 |
| 11/2/2016 | $4,220.00 |
| 11/4/2016 | $992.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $6,413.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $461.00 |
| 11/4/2016 | $4,028.00 |
| 11/4/2016 | $461.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $461.00 |
| 11/4/2016 | $883.00 |
| 11/4/2016 | $461.00 |
| 11/4/2016 | $461.00 |
| 11/4/2016 | $894.00 |
| 11/4/2016 | $645.00 |
| 11/4/2016 | $765.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $461.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $461.00 |
| 11/4/2016 | $461.00 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $461.00 |
| 11/4/2016 | $461.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $1,674.00 |
| 11/4/2016 | $940.00 |
| 11/4/2016 | $461.00 |
| 11/4/2016 | $845.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $702.00 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $611.25 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $549.00 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $691.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $633.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $504.00 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $633.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $399.00 |
| 11/4/2016 | $345.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $526.50 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $345.75 |
| 11/4/2016 | $446.25 |
| 11/4/2016 | $768.00 |
| 11/4/2016 | $2,384.00 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $203.75 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $183.00 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $230.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $175.50 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $168.00 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $211.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $133.00 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $175.50 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $115.25 |
| 11/4/2016 | $148.75 |
| 11/7/2016 | $282.00 |
| 11/7/2016 | $474.00 |
| 11/7/2016 | $963.00 |
| 11/7/2016 | $26,829.75 |
| 11/7/2016 | $8,943.25 |
| 11/10/2016 | $13,591.00 |
| 11/10/2016 | $7,658.25 |
| 11/10/2016 | $2,552.75 |
| 11/14/2016 | $99.00 |
| 11/14/2016 | $3,624.00 |
| 11/14/2016 | $1,770.00 |
| 11/16/2016 | $7,639.50 |
| 11/16/2016 | $7,953.00 |
| 11/16/2016 | $7,607.25 |
| 11/16/2016 | $2,546.50 |
| 11/16/2016 | $2,651.00 |
| 11/16/2016 | $2,535.75 |
| 11/17/2016 | $7,953.00 |
| 11/17/2016 | $2,651.00 |
| 11/21/2016 | $20,696.00 |
| 11/22/2016 | $18,784.00 |
| 11/22/2016 | $971.00 |
| 11/29/2016 | $1,963.00 |
| 11/29/2016 | $1,960.00 |
| 11/29/2016 | $1,567.00 |
| 12/1/2016 | $222.00 |
| 12/2/2016 | $18,408.00 |
| 12/7/2016 | $2,546.00 |
| 12/7/2016 | $922.00 |
| 12/7/2016 | $11,052.75 |
| 12/7/2016 | $3,684.25 |
| 12/12/2016 | $584.00 |
| 12/12/2016 | $3,380.00 |
| 12/12/2016 | $1,480.00 |
| 12/13/2016 | $20,230.00 |
| 12/15/2016 | $2,256.00 |
| 12/19/2016 | $2,151.00 |
| 12/19/2016 | $12,050.00 |
| 12/20/2016 | $570.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 12/20/2016 | $3,318.00 |
| 12/20/2016 | $4,299.00 |
| 12/20/2016 | $2,869.50 |
| 12/20/2016 | $526.50 |
| 12/20/2016 | $345.75 |
| 12/20/2016 | $1,106.00 |
| 12/20/2016 | $1,433.00 |
| 12/20/2016 | $956.50 |
| 12/20/2016 | $175.50 |
| 12/20/2016 | $115.25 |
| 12/22/2016 | $2,136.00 |
| 12/22/2016 | $1,189.00 |
| 12/22/2016 | $15,240.00 |
| 12/22/2016 | $1,876.00 |
| 12/22/2016 | $855.00 |
| 12/23/2016 | $143.25 |
| 12/23/2016 | $27,609.00 |
| 12/23/2016 | $45,108.00 |
| 12/23/2016 | $11,735.25 |
| 12/23/2016 | $47.75 |
| 12/23/2016 | $9,203.00 |
| 12/23/2016 | $15,036.00 |
| 12/23/2016 | $3,911.75 |
| 1/3/2017 | $1,245.00 |
| 1/3/2017 | $5,102.25 |
| 1/3/2017 | $415.00 |
| 1/3/2017 | $1,700.75 |
| 1/5/2017 | $482.00 |
| 1/5/2017 | $2,373.00 |
| 1/5/2017 | $269.00 |
| 1/5/2017 | $1,872.00 |
| 1/5/2017 | $1,308.00 |
| 1/5/2017 | $1,153.00 |
| 1/5/2017 | $2,484.00 |
| 1/5/2017 | $566.00 |
| 1/6/2017 | $5,144.25 |
| 1/6/2017 | $1,714.75 |
| 1/18/2017 | $588.00 |
| 1/20/2017 | $526.50 |
| 1/20/2017 | $526.50 |
| 1/20/2017 | $526.50 |
| 1/20/2017 | $633.75 |
| 1/20/2017 | $526.50 |
| 1/20/2017 | $633.75 |
| 1/20/2017 | $526.50 |
| 1/20/2017 | $526.50 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 1/20/2017 | $526.50 |
| 1/20/2017 | $526.50 |
| 1/20/2017 | $2,072.25 |
| 1/20/2017 | $526.50 |
| 1/20/2017 | $633.75 |
| 1/20/2017 | $175.50 |
| 1/20/2017 | $175.50 |
| 1/20/2017 | $175.50 |
| 1/20/2017 | $211.25 |
| 1/20/2017 | $175.50 |
| 1/20/2017 | $211.25 |
| 1/20/2017 | $175.50 |
| 1/20/2017 | $175.50 |
| 1/20/2017 | $175.50 |
| 1/20/2017 | $175.50 |
| 1/20/2017 | $690.75 |
| 1/20/2017 | $175.50 |
| 1/20/2017 | $211.25 |
| 1/23/2017 | $953.00 |
| 1/23/2017 | $345.75 |
| 1/23/2017 | $345.75 |
| 1/23/2017 | $345.75 |
| 1/23/2017 | $115.25 |
| 1/23/2017 | $115.25 |
| 1/23/2017 | $115.25 |
| 1/30/2017 | $4,240.00 |
| 1/30/2017 | $2,650.00 |
| 2/6/2017 | $1,630.00 |
| 2/8/2017 | $4,710.00 |
| 2/13/2017 | $702.00 |
| 2/13/2017 | $845.00 |
| 2/13/2017 | $782.00 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|---------------|
| 2/13/2017 | $345.75 |
| 2/13/2017 | $633.75 |
| 2/13/2017 | $10,140.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $162.75 |
| 2/13/2017 | $4,986.00 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $1,213.50 |
| 2/13/2017 | $5,289.75 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $1,728.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $526.50 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $345.75 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $115.25 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $211.25 |
| 2/13/2017 | $3,380.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $54.25 |
| 2/13/2017 | $1,662.00 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $404.50 |
| 2/13/2017 | $1,763.25 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $576.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $175.50 |
| 2/13/2017 | $115.25 |
| 2/13/2017 | $115.25 |
| 2/14/2017 | $7,523.25 |
| 2/14/2017 | $2,507.75 |
| 2/16/2017 | $6,087.00 |
| 2/16/2017 | $2,029.00 |
| 2/21/2017 | $8,233.00 |
| 2/22/2017 | $2,578.00 |
| 2/27/2017 | $486.75 |
| 2/27/2017 | $162.25 |
| 3/1/2017 | $717.00 |
| 3/1/2017 | $3,755.00 |
| 3/1/2017 | $2,206.00 |
| 3/3/2017 | $789.00 |
| 3/3/2017 | $18,721.50 |
| 3/3/2017 | $11,967.75 |
| 3/3/2017 | $1,661.00 |
| 3/3/2017 | $6,240.50 |
| 3/3/2017 | $3,989.25 |
| 3/7/2017 | $1,184.00 |
| 3/7/2017 | $306.75 |
| 3/7/2017 | $834.00 |
| 3/7/2017 | $1,091.25 |
| 3/7/2017 | $13,312.50 |
| 3/7/2017 | $351.00 |
| 3/7/2017 | $102.25 |
| 3/7/2017 | $278.00 |
| 3/7/2017 | $363.75 |
| 3/7/2017 | $4,437.50 |
| 3/9/2017 | $11,862.00 |
| 3/15/2017 | $696.00 |
| 3/16/2017 | $812.00 |
| 3/16/2017 | $1,951.00 |
| 3/24/2017 | $6,002.00 |
| 3/27/2017 | $17,910.00 |
| 3/30/2017 | $2,643.00 |
| 3/31/2017 | $12,731.00 |
| 4/4/2017 | $8,990.25 |
| 4/4/2017 | $2,996.75 |
| 4/6/2017 | $8,029.00 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/6/2017 | $5,949.00 |
| 4/7/2017 | $452.00 |
| 4/7/2017 | $4,044.00 |
| 4/7/2017 | $1,300.00 |
| 4/11/2017 | $971.00 |
| 4/12/2017 | $5,284.00 |
| 4/12/2017 | $4,280.00 |
| 4/12/2017 | $4,821.00 |
| 4/17/2017 | $1,541.00 |
| 4/19/2017 | $772.50 |
| 4/19/2017 | $257.50 |
| 4/20/2017 | $21,120.00 |
| 4/24/2017 | $16,089.00 |
| 4/24/2017 | $530.00 |
| 4/24/2017 | $1,535.00 |
| 4/24/2017 | $237.00 |
| 4/24/2017 | $1,085.00 |
| 4/24/2017 | $446.00 |
| 4/24/2017 | $334.00 |
| 4/24/2017 | $208.00 |
| 4/24/2017 | $648.00 |
| 4/24/2017 | $268.00 |
| 4/24/2017 | $5,387.00 |
| 4/24/2017 | $1,646.00 |
| 4/24/2017 | $1,470.00 |
| 4/24/2017 | $3,137.00 |
| 4/24/2017 | $2,422.00 |
| 4/24/2017 | $3,451.00 |
| 4/24/2017 | $309.00 |
| 4/24/2017 | $949.00 |
| 4/24/2017 | $2,188.00 |
| 4/24/2017 | $1,338.00 |
| 4/24/2017 | $1,160.00 |
| 4/24/2017 | $2,638.00 |
| 4/24/2017 | $390.00 |
| 4/24/2017 | $33.00 |
| 4/24/2017 | $853.00 |
| 4/24/2017 | $506.00 |
| 4/24/2017 | $84.00 |
| 4/24/2017 | $193.50 |
| 4/24/2017 | $1,485.75 |
| 4/24/2017 | $317.25 |
| 4/24/2017 | $441.00 |
| 4/24/2017 | $124.50 |
| 4/24/2017 | $213.75 |
| 4/24/2017 | $1,839.75 |

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/24/2017 | $663.00 |
| 4/24/2017 | $604.50 |
| 4/24/2017 | $689.25 |
| 4/24/2017 | $259.50 |
| 4/24/2017 | $333.00 |
| 4/24/2017 | $473.25 |
| 4/24/2017 | $1,386.75 |
| 4/24/2017 | $339.75 |
| 4/24/2017 | $638.25 |
| 4/24/2017 | $260.25 |
| 4/24/2017 | $726.75 |
| 4/24/2017 | $479.25 |
| 4/24/2017 | $259.50 |
| 4/24/2017 | $1,130.25 |
| 4/24/2017 | $291.00 |
| 4/24/2017 | $401.25 |
| 4/24/2017 | $278.25 |
| 4/24/2017 | $485.25 |
| 4/24/2017 | $613.50 |
| 4/24/2017 | $177.00 |
| 4/24/2017 | $143.25 |
| 4/24/2017 | $686.25 |
| 4/24/2017 | $434.25 |
| 4/24/2017 | $831.75 |
| 4/24/2017 | $462.00 |
| 4/24/2017 | $329.25 |
| 4/24/2017 | $129.00 |
| 4/24/2017 | $325.50 |
| 4/24/2017 | $198.00 |
| 4/24/2017 | $28.00 |
| 4/24/2017 | $64.50 |
| 4/24/2017 | $495.25 |
| 4/24/2017 | $105.75 |
| 4/24/2017 | $147.00 |
| 4/24/2017 | $41.50 |
| 4/24/2017 | $71.25 |
| 4/24/2017 | $613.25 |
| 4/24/2017 | $221.00 |
| 4/24/2017 | $201.50 |
| 4/24/2017 | $229.75 |
| 4/24/2017 | $86.50 |
| 4/24/2017 | $111.00 |
| 4/24/2017 | $157.75 |
| 4/24/2017 | $462.25 |
| 4/24/2017 | $113.25 |
| 4/24/2017 | $212.75 |

63378140 v1

TRANSFERS TO NIBA INTERNATIONAL CORP.

| Date | Payment Amount |
|------|----------------|
| 4/24/2017 | $86.75 |
| 4/24/2017 | $242.25 |
| 4/24/2017 | $159.75 |
| 4/24/2017 | $86.50 |
| 4/24/2017 | $376.75 |
| 4/24/2017 | $97.00 |
| 4/24/2017 | $133.75 |
| 4/24/2017 | $92.75 |
| 4/24/2017 | $161.75 |
| 4/24/2017 | $204.50 |
| 4/24/2017 | $59.00 |
| 4/24/2017 | $47.75 |
| 4/24/2017 | $228.75 |
| 4/24/2017 | $144.75 |
| 4/24/2017 | $277.25 |
| 4/24/2017 | $154.00 |
| 4/24/2017 | $109.75 |
| 4/24/2017 | $43.00 |
| 4/24/2017 | $108.50 |
| 4/24/2017 | $66.00 |
| 4/25/2017 | $1,175.00 |
| 4/25/2017 | $1,097.00 |
| 4/27/2017 | $2,977.00 |
| 5/1/2017 | $1,245.00 |
| 5/1/2017 | $30,734.00 |
| 5/2/2017 | $1,330.00 |
| 5/2/2017 | $1,167.00 |
| 5/2/2017 | $26,630.00 |
| 5/2/2017 | $2,978.00 |