# EXHIBIT A

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 5/21/2013 | $252.00 |
| 5/21/2013 | $252.00 |
| 5/21/2013 | $2,149.00 |
| 5/21/2013 | $299.00 |
| 5/21/2013 | $2,518.00 |
| 5/21/2013 | $2,654.00 |
| 5/21/2013 | $2,746.00 |
| 5/21/2013 | $4,718.00 |
| 5/21/2013 | $5,535.00 |
| 5/21/2013 | $6,084.00 |
| 5/21/2013 | $537.00 |
| 5/21/2013 | $147.00 |
| 5/21/2013 | $914.00 |
| 5/21/2013 | $1,062.00 |
| 5/21/2013 | $177.00 |
| 5/21/2013 | $1,255.00 |
| 5/21/2013 | $1,684.00 |
| 5/21/2013 | $1,928.00 |
| 5/28/2013 | $266.00 |
| 5/28/2013 | $2,161.00 |
| 5/28/2013 | $2,212.00 |
| 5/28/2013 | $2,213.00 |
| 5/28/2013 | $2,314.00 |
| 5/28/2013 | $2,550.00 |
| 5/28/2013 | $2,617.00 |
| 5/28/2013 | $3,280.00 |
| 5/28/2013 | $3,324.00 |
| 5/28/2013 | $3,981.00 |
| 5/28/2013 | $4,115.00 |
| 5/28/2013 | $399.00 |
| 5/28/2013 | $4,921.00 |
| 5/28/2013 | $534.00 |
| 5/28/2013 | $13,410.00 |
| 5/28/2013 | $19,492.00 |
| 5/28/2013 | $147.00 |
| 5/28/2013 | $177.00 |
| 5/28/2013 | $1,209.00 |
| 5/28/2013 | $1,411.00 |
| 5/28/2013 | $1,465.00 |
| 5/28/2013 | $1,504.00 |
| 5/28/2013 | $1,622.00 |
| 5/28/2013 | $212.00 |
| 5/28/2013 | $1,662.00 |
| 5/28/2013 | $1,818.00 |
| 6/3/2013 | $393.00 |
| 6/3/2013 | $4,276.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 6/3/2013 | $400.00 |
| 6/3/2013 | $17,094.00 |
| 6/3/2013 | $147.00 |
| 6/3/2013 | $147.00 |
| 6/7/2013 | $2,132.00 |
| 6/7/2013 | $2,251.00 |
| 6/7/2013 | $2,267.00 |
| 6/7/2013 | $2,273.00 |
| 6/7/2013 | $2,573.00 |
| 6/7/2013 | $3,185.00 |
| 6/7/2013 | $3,602.00 |
| 6/7/2013 | $3,770.00 |
| 6/7/2013 | $5,013.00 |
| 6/7/2013 | $5,587.00 |
| 6/7/2013 | $10,463.00 |
| 6/7/2013 | $11,213.00 |
| 6/7/2013 | $727.00 |
| 6/7/2013 | $1,180.00 |
| 6/7/2013 | $1,826.00 |
| 6/11/2013 | $252.00 |
| 6/11/2013 | $252.00 |
| 6/11/2013 | $2,542.00 |
| 6/11/2013 | $560.00 |
| 6/11/2013 | $603.00 |
| 6/11/2013 | $19,549.00 |
| 6/11/2013 | $28,727.00 |
| 6/11/2013 | $750.00 |
| 6/11/2013 | $837.00 |
| 6/11/2013 | $885.00 |
| 6/11/2013 | $1,194.00 |
| 6/12/2013 | $2,080.00 |
| 6/12/2013 | $2,112.00 |
| 6/12/2013 | $2,417.00 |
| 6/12/2013 | $2,555.00 |
| 6/12/2013 | $3,852.00 |
| 6/12/2013 | $504.00 |
| 6/12/2013 | $505.00 |
| 6/12/2013 | $705.00 |
| 6/12/2013 | $1,482.00 |
| 6/12/2013 | $1,634.00 |
| 6/18/2013 | $88.00 |
| 6/18/2013 | $524.00 |
| 6/18/2013 | $525.00 |
| 6/18/2013 | $622.00 |
| 6/18/2013 | $821.00 |
| 6/18/2013 | $153.00 |

A-2

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 6/18/2013 | $1,530.00 |
| 6/18/2013 | $1,532.00 |
| 6/20/2013 | $252.00 |
| 6/20/2013 | $3,008.00 |
| 6/20/2013 | $766.00 |
| 6/20/2013 | $1,687.00 |
| 6/21/2013 | $10,956.00 |
| 7/10/2013 | $3,599.00 |
| 7/10/2013 | $1,242.00 |
| 7/15/2013 | $2,133.00 |
| 7/18/2013 | $2,392.00 |
| 7/18/2013 | $3,679.00 |
| 7/18/2013 | $4,784.00 |
| 7/18/2013 | $5,708.00 |
| 7/18/2013 | $6,460.00 |
| 7/18/2013 | $105.00 |
| 7/18/2013 | $590.00 |
| 7/18/2013 | $590.00 |
| 7/18/2013 | $737.00 |
| 7/18/2013 | $147.00 |
| 7/18/2013 | $147.00 |
| 7/18/2013 | $886.00 |
| 7/18/2013 | $982.00 |
| 7/18/2013 | $1,008.00 |
| 7/18/2013 | $1,062.00 |
| 7/18/2013 | $1,121.00 |
| 7/18/2013 | $177.00 |
| 7/18/2013 | $177.00 |
| 7/18/2013 | $1,234.00 |
| 7/18/2013 | $1,361.00 |
| 7/18/2013 | $236.00 |
| 7/18/2013 | $1,923.00 |
| 7/30/2013 | $290.00 |
| 7/30/2013 | $2,430.00 |
| 7/30/2013 | $1,185.00 |
| 7/30/2013 | $1,287.00 |
| 8/1/2013 | $59.00 |
| 8/1/2013 | $306.00 |
| 8/1/2013 | $354.00 |
| 8/1/2013 | $459.00 |
| 8/1/2013 | $5,985.00 |
| 8/1/2013 | $7,661.00 |
| 8/1/2013 | $531.00 |
| 8/1/2013 | $9,555.00 |
| 8/1/2013 | $577.00 |
| 8/1/2013 | $611.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 8/1/2013 | $764.00 |
| 8/1/2013 | $764.00 |
| 8/1/2013 | $764.00 |
| 8/1/2013 | $153.00 |
| 8/1/2013 | $177.00 |
| 8/1/2013 | $1,153.00 |
| 8/14/2013 | $312.00 |
| 8/14/2013 | $415.00 |
| 8/14/2013 | $597.00 |
| 8/14/2013 | $114.00 |
| 8/14/2013 | $959.00 |
| 8/14/2013 | $1,256.00 |
| 8/19/2013 | $2,944.00 |
| 8/19/2013 | $5,514.00 |
| 8/19/2013 | $5,770.00 |
| 8/19/2013 | $680.00 |
| 9/6/2013 | $2,598.00 |
| 9/6/2013 | $4,613.00 |
| 9/20/2013 | $11,026.00 |
| 9/20/2013 | $1,210.00 |
| 9/20/2013 | $1,582.00 |
| 9/23/2013 | $22,051.00 |
| 9/27/2013 | $3,096.00 |
| 9/27/2013 | $4,985.00 |
| 9/27/2013 | $22,051.00 |
| 10/8/2013 | $1,876.00 |
| 10/16/2013 | $2,659.00 |
| 10/16/2013 | $762.00 |
| 10/16/2013 | $871.00 |
| 10/16/2013 | $1,210.00 |
| 10/16/2013 | $1,241.00 |
| 10/16/2013 | $1,333.00 |
| 10/16/2013 | $1,357.00 |
| 10/24/2013 | $3,007.00 |
| 10/24/2013 | $442.00 |
| 10/24/2013 | $7,844.00 |
| 10/24/2013 | $946.00 |
| 10/24/2013 | $1,249.00 |
| 10/24/2013 | $1,406.00 |
| 10/25/2013 | $11,026.00 |
| 10/31/2013 | $2,266.00 |
| 10/31/2013 | $25,936.00 |
| 10/31/2013 | $1,150.00 |
| 10/31/2013 | $1,150.00 |
| 10/31/2013 | $1,180.00 |
| 10/31/2013 | $1,268.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|---|---|
| 11/26/2013 | $1,765.00 |
| 11/29/2013 | $2,207.00 |
| 12/4/2013 | $767.00 |
| 12/12/2013 | $7,240.00 |
| 12/23/2013 | $2,203.00 |
| 12/23/2013 | $2,232.00 |
| 12/23/2013 | $2,359.00 |
| 12/23/2013 | $2,773.00 |
| 12/23/2013 | $3,929.00 |
| 12/23/2013 | $4,040.00 |
| 12/23/2013 | $4,220.00 |
| 12/23/2013 | $1,529.00 |
| 12/23/2013 | $1,570.00 |
| 12/23/2013 | $1,572.00 |
| 12/23/2013 | $1,588.00 |
| 12/23/2013 | $208.00 |
| 12/23/2013 | $218.00 |
| 12/23/2013 | $236.00 |
| 12/23/2013 | $236.00 |
| 12/24/2013 | $110.00 |
| 12/26/2013 | $2,507.00 |
| 12/26/2013 | $2,654.00 |
| 12/26/2013 | $3,440.00 |
| 12/26/2013 | $3,584.00 |
| 12/26/2013 | $4,516.00 |
| 12/26/2013 | $5,851.00 |
| 12/26/2013 | $7,800.00 |
| 12/26/2013 | $147.00 |
| 12/26/2013 | $1,003.00 |
| 12/26/2013 | $1,601.00 |
| 12/26/2013 | $1,622.00 |
| 12/30/2013 | $2,017.00 |
| 12/30/2013 | $265.00 |
| 12/30/2013 | $265.00 |
| 12/30/2013 | $295.00 |
| 12/30/2013 | $3,317.00 |
| 12/30/2013 | $354.00 |
| 12/30/2013 | $3,981.00 |
| 12/30/2013 | $442.00 |
| 12/30/2013 | $442.00 |
| 12/30/2013 | $501.00 |
| 12/30/2013 | $10,956.00 |
| 12/30/2013 | $619.00 |
| 12/30/2013 | $619.00 |
| 12/30/2013 | $649.00 |
| 12/30/2013 | $767.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 12/30/2013 | $767.00 |
| 12/30/2013 | $43,660.00 |
| 12/30/2013 | $883.00 |
| 12/30/2013 | $1,158.00 |
| 12/30/2013 | $1,180.00 |
| 12/30/2013 | $1,553.00 |
| 12/30/2013 | $1,607.00 |
| 12/30/2013 | $1,872.00 |
| 12/31/2013 | $22,743.00 |
| 1/2/2014 | $661.00 |
| 1/2/2014 | $1,392.00 |
| 1/6/2014 | $1,992.00 |
| 1/6/2014 | $2,298.00 |
| 1/6/2014 | $5,118.00 |
| 1/6/2014 | $15,611.00 |
| 1/6/2014 | $28,650.00 |
| 1/6/2014 | $1,092.00 |
| 1/6/2014 | $1,421.00 |
| 1/6/2014 | $1,451.00 |
| 1/9/2014 | $2,916.00 |
| 1/9/2014 | $3,470.00 |
| 1/9/2014 | $4,278.00 |
| 1/9/2014 | $5,876.00 |
| 1/9/2014 | $6,004.00 |
| 1/9/2014 | $8,311.00 |
| 1/9/2014 | $9,123.00 |
| 1/9/2014 | $10,599.00 |
| 1/9/2014 | $11,779.00 |
| 1/9/2014 | $14,126.00 |
| 1/9/2014 | $15,032.00 |
| 1/9/2014 | $644.00 |
| 1/9/2014 | $678.00 |
| 1/9/2014 | $29,911.00 |
| 1/9/2014 | $1,592.00 |
| 1/9/2014 | $1,885.00 |
| 1/13/2014 | $252.00 |
| 1/13/2014 | $2,170.00 |
| 1/13/2014 | $2,618.00 |
| 1/13/2014 | $2,691.00 |
| 1/13/2014 | $3,173.00 |
| 1/13/2014 | $3,407.00 |
| 1/13/2014 | $3,691.00 |
| 1/13/2014 | $3,749.00 |
| 1/13/2014 | $4,129.00 |
| 1/13/2014 | $7,190.00 |
| 1/13/2014 | $8,720.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 1/13/2014 | $10,099.00 |
| 1/13/2014 | $19,590.00 |
| 1/13/2014 | $174.00 |
| 1/13/2014 | $1,619.00 |
| 1/13/2014 | $1,651.00 |
| 1/13/2014 | $1,828.00 |
| 1/21/2014 | $2,242.00 |
| 1/21/2014 | $9,344.00 |
| 1/21/2014 | $9,497.00 |
| 1/21/2014 | $41,053.00 |
| 1/23/2014 | $59.00 |
| 1/23/2014 | $6,323.00 |
| 1/23/2014 | $1,755.00 |
| 2/10/2014 | $2,058.00 |
| 2/10/2014 | $117.00 |
| 2/11/2014 | $59.00 |
| 2/24/2014 | $2,226.00 |
| 2/24/2014 | $2,328.00 |
| 2/24/2014 | $287.00 |
| 2/24/2014 | $389.00 |
| 2/24/2014 | $742.00 |
| 2/24/2014 | $750.00 |
| 2/24/2014 | $845.00 |
| 2/24/2014 | $960.00 |
| 2/24/2014 | $982.00 |
| 2/24/2014 | $178.00 |
| 2/24/2014 | $1,298.00 |
| 2/25/2014 | $2,468.00 |
| 2/27/2014 | $3,846.00 |
| 2/27/2014 | $472.00 |
| 2/27/2014 | $490.00 |
| 2/27/2014 | $721.00 |
| 2/27/2014 | $1,185.00 |
| 3/3/2014 | $9,718.00 |
| 3/5/2014 | $2,683.00 |
| 3/5/2014 | $100.00 |
| 3/5/2014 | $13,410.00 |
| 3/13/2014 | $2,527.00 |
| 3/13/2014 | $3,096.00 |
| 3/13/2014 | $3,436.00 |
| 3/13/2014 | $3,834.00 |
| 3/13/2014 | $449.00 |
| 3/13/2014 | $6,094.00 |
| 3/13/2014 | $737.00 |
| 3/13/2014 | $1,124.00 |
| 3/13/2014 | $1,538.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|---|---|
| 3/14/2014 | $2,245.00 |
| 3/14/2014 | $2,949.00 |
| 3/14/2014 | $3,096.00 |
| 3/14/2014 | $358.00 |
| 3/14/2014 | $4,276.00 |
| 3/14/2014 | $4,718.00 |
| 3/14/2014 | $4,866.00 |
| 3/14/2014 | $472.00 |
| 3/14/2014 | $750.00 |
| 3/14/2014 | $147.00 |
| 3/14/2014 | $920.00 |
| 3/14/2014 | $1,047.00 |
| 3/14/2014 | $1,622.00 |
| 3/17/2014 | $9,895.00 |
| 3/17/2014 | $11,831.00 |
| 3/17/2014 | $12,832.00 |
| 3/17/2014 | $19,601.00 |
| 3/17/2014 | $21,830.00 |
| 3/17/2014 | $40,848.00 |
| 3/19/2014 | $4,313.00 |
| 3/19/2014 | $4,692.00 |
| 3/19/2014 | $13,196.00 |
| 3/20/2014 | $2,017.00 |
| 3/20/2014 | $2,050.00 |
| 3/20/2014 | $3,799.00 |
| 3/20/2014 | $395.00 |
| 3/20/2014 | $5,356.00 |
| 3/20/2014 | $5,397.00 |
| 3/20/2014 | $7,967.00 |
| 3/20/2014 | $118.00 |
| 3/20/2014 | $15,690.00 |
| 3/20/2014 | $788.00 |
| 3/20/2014 | $917.00 |
| 3/20/2014 | $160.00 |
| 3/20/2014 | $1,070.00 |
| 3/20/2014 | $1,223.00 |
| 3/20/2014 | $1,376.00 |
| 3/20/2014 | $1,570.00 |
| 3/31/2014 | $2,123.00 |
| 3/31/2014 | $2,209.00 |
| 3/31/2014 | $2,433.00 |
| 3/31/2014 | $2,721.00 |
| 3/31/2014 | $3,144.00 |
| 3/31/2014 | $355.00 |
| 3/31/2014 | $3,820.00 |
| 3/31/2014 | $384.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 3/31/2014 | $5,199.00 |
| 3/31/2014 | $5,675.00 |
| 3/31/2014 | $496.00 |
| 3/31/2014 | $9,130.00 |
| 3/31/2014 | $992.00 |
| 3/31/2014 | $1,023.00 |
| 3/31/2014 | $1,041.00 |
| 3/31/2014 | $1,068.00 |
| 3/31/2014 | $1,146.00 |
| 3/31/2014 | $1,456.00 |
| 3/31/2014 | $1,467.00 |
| 3/31/2014 | $1,603.00 |
| 3/31/2014 | $1,854.00 |
| 4/14/2014 | $2,068.00 |
| 4/14/2014 | $2,093.00 |
| 4/14/2014 | $2,362.00 |
| 4/14/2014 | $3,576.00 |
| 4/14/2014 | $4,129.00 |
| 4/14/2014 | $10,956.00 |
| 4/14/2014 | $17,394.00 |
| 4/14/2014 | $21,830.00 |
| 4/14/2014 | $956.00 |
| 4/16/2014 | $328.00 |
| 4/16/2014 | $6,949.00 |
| 4/16/2014 | $1,432.00 |
| 4/28/2014 | $4,935.00 |
| 4/28/2014 | $466.00 |
| 4/28/2014 | $1,104.00 |
| 4/28/2014 | $202.00 |
| 4/30/2014 | $2,510.00 |
| 4/30/2014 | $4,117.00 |
| 4/30/2014 | $933.00 |
| 4/30/2014 | $1,024.00 |
| 4/30/2014 | $1,161.00 |
| 4/30/2014 | $1,429.00 |
| 4/30/2014 | $1,619.00 |
| 5/1/2014 | $2,195.00 |
| 5/1/2014 | $3,600.00 |
| 5/1/2014 | $10,900.00 |
| 5/7/2014 | $4,385.00 |
| 5/7/2014 | $21,830.00 |
| 5/12/2014 | $8,240.00 |
| 5/12/2014 | $9,872.00 |
| 5/15/2014 | $3,171.00 |
| 5/29/2014 | $472.00 |
| 5/29/2014 | $9,455.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 5/29/2014 | $802.00 |
| 5/29/2014 | $1,140.00 |
| 5/29/2014 | $1,399.00 |
| 5/29/2014 | $1,679.00 |
| 6/2/2014 | $410.00 |
| 6/2/2014 | $9,255.00 |
| 6/2/2014 | $1,736.00 |
| 6/5/2014 | $5,039.00 |
| 6/5/2014 | $8,634.00 |
| 6/6/2014 | $3,989.00 |
| 6/6/2014 | $4,352.00 |
| 6/9/2014 | $21,830.00 |
| 6/11/2014 | $412.00 |
| 6/11/2014 | $799.00 |
| 6/13/2014 | $17,328.00 |
| 6/16/2014 | $2,100.00 |
| 6/16/2014 | $4,046.00 |
| 6/16/2014 | $4,172.00 |
| 6/16/2014 | $5,082.00 |
| 6/16/2014 | $5,243.00 |
| 6/16/2014 | $7,898.00 |
| 6/16/2014 | $1,161.00 |
| 6/18/2014 | $2,188.00 |
| 6/18/2014 | $2,382.00 |
| 6/18/2014 | $2,510.00 |
| 6/18/2014 | $2,547.00 |
| 6/18/2014 | $3,338.00 |
| 6/18/2014 | $4,089.00 |
| 6/18/2014 | $5,268.00 |
| 6/18/2014 | $7,629.00 |
| 6/18/2014 | $1,847.00 |
| 6/19/2014 | $2,355.00 |
| 6/19/2014 | $379.00 |
| 6/19/2014 | $5,361.00 |
| 6/19/2014 | $6,688.00 |
| 6/19/2014 | $6,926.00 |
| 6/19/2014 | $1,432.00 |
| 6/19/2014 | $1,550.00 |
| 6/23/2014 | $3,166.00 |
| 6/23/2014 | $5,108.00 |
| 6/25/2014 | $2,151.00 |
| 6/25/2014 | $2,439.00 |
| 6/25/2014 | $2,645.00 |
| 6/25/2014 | $3,019.00 |
| 6/25/2014 | $4,147.00 |
| 6/30/2014 | $2,654.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 6/30/2014 | $3,391.00 |
| 6/30/2014 | $5,449.00 |
| 6/30/2014 | $8,207.00 |
| 6/30/2014 | $8,271.00 |
| 6/30/2014 | $8,617.00 |
| 6/30/2014 | $14,499.00 |
| 6/30/2014 | $1,263.00 |
| 6/30/2014 | $1,325.00 |
| 6/30/2014 | $1,651.00 |
| 7/1/2014 | $252.00 |
| 7/1/2014 | $3,924.00 |
| 7/1/2014 | $4,040.00 |
| 7/1/2014 | $1,769.00 |
| 7/9/2014 | $252.00 |
| 7/9/2014 | $2,212.00 |
| 7/9/2014 | $2,542.00 |
| 7/9/2014 | $2,654.00 |
| 7/9/2014 | $316.00 |
| 7/9/2014 | $3,173.00 |
| 7/9/2014 | $4,276.00 |
| 7/9/2014 | $4,276.00 |
| 7/9/2014 | $5,035.00 |
| 7/9/2014 | $464.00 |
| 7/9/2014 | $5,962.00 |
| 7/9/2014 | $5,989.00 |
| 7/9/2014 | $18,562.00 |
| 7/9/2014 | $700.00 |
| 7/9/2014 | $147.00 |
| 7/9/2014 | $147.00 |
| 7/9/2014 | $922.00 |
| 7/9/2014 | $1,032.00 |
| 7/9/2014 | $1,329.00 |
| 7/16/2014 | $5,013.00 |
| 7/16/2014 | $8,195.00 |
| 7/16/2014 | $8,848.00 |
| 7/16/2014 | $590.00 |
| 7/16/2014 | $750.00 |
| 7/16/2014 | $228.00 |
| 7/18/2014 | $21,717.00 |
| 7/21/2014 | $2,510.00 |
| 7/21/2014 | $2,954.00 |
| 7/21/2014 | $4,410.00 |
| 7/21/2014 | $4,709.00 |
| 7/21/2014 | $4,997.00 |
| 7/21/2014 | $7,597.00 |
| 7/21/2014 | $10,915.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 7/21/2014 | $54,601.00 |
| 7/21/2014 | $1,319.00 |
| 7/21/2014 | $1,791.00 |
| 7/21/2014 | $1,977.00 |
| 7/22/2014 | $265.00 |
| 7/22/2014 | $59.00 |
| 7/22/2014 | $343.00 |
| 7/22/2014 | $413.00 |
| 7/22/2014 | $531.00 |
| 7/22/2014 | $531.00 |
| 7/22/2014 | $973.00 |
| 7/22/2014 | $236.00 |
| 7/22/2014 | $1,925.00 |
| 7/25/2014 | $4,718.00 |
| 7/25/2014 | $1,185.00 |
| 7/31/2014 | $265.00 |
| 7/31/2014 | $59.00 |
| 7/31/2014 | $59.00 |
| 7/31/2014 | $354.00 |
| 7/31/2014 | $354.00 |
| 7/31/2014 | $11,493.00 |
| 7/31/2014 | $11,928.00 |
| 7/31/2014 | $118.00 |
| 7/31/2014 | $118.00 |
| 7/31/2014 | $15,645.00 |
| 7/31/2014 | $708.00 |
| 7/31/2014 | $147.00 |
| 7/31/2014 | $177.00 |
| 7/31/2014 | $236.00 |
| 7/31/2014 | $239.00 |
| 8/6/2014 | $259.00 |
| 8/6/2014 | $288.00 |
| 8/6/2014 | $2,404.00 |
| 8/6/2014 | $324.00 |
| 8/6/2014 | $4,099.00 |
| 8/6/2014 | $462.00 |
| 8/6/2014 | $660.00 |
| 8/6/2014 | $783.00 |
| 8/6/2014 | $973.00 |
| 8/6/2014 | $1,003.00 |
| 8/6/2014 | $1,023.00 |
| 8/6/2014 | $1,087.00 |
| 8/6/2014 | $1,542.00 |
| 8/6/2014 | $1,677.00 |
| 8/7/2014 | $526.00 |
| 8/7/2014 | $666.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 8/7/2014 | $973.00 |
| 8/7/2014 | $973.00 |
| 8/7/2014 | $1,121.00 |
| 8/7/2014 | $1,150.00 |
| 8/7/2014 | $1,156.00 |
| 8/7/2014 | $1,651.00 |
| 8/15/2014 | $2,081.00 |
| 8/15/2014 | $2,104.00 |
| 8/15/2014 | $2,547.00 |
| 8/15/2014 | $2,624.00 |
| 8/15/2014 | $2,647.00 |
| 8/15/2014 | $2,777.00 |
| 8/15/2014 | $2,949.00 |
| 8/15/2014 | $9,876.00 |
| 8/15/2014 | $19,715.00 |
| 8/15/2014 | $826.00 |
| 8/15/2014 | $1,739.00 |
| 8/21/2014 | $2,151.00 |
| 8/21/2014 | $2,156.00 |
| 8/21/2014 | $3,522.00 |
| 8/21/2014 | $118.00 |
| 8/21/2014 | $681.00 |
| 8/21/2014 | $855.00 |
| 8/21/2014 | $989.00 |
| 8/21/2014 | $1,429.00 |
| 8/21/2014 | $1,467.00 |
| 8/21/2014 | $1,469.00 |
| 8/21/2014 | $239.00 |
| 8/27/2014 | $615.00 |
| 8/27/2014 | $1,550.00 |
| 8/27/2014 | $1,691.00 |
| 9/2/2014 | $1,652.00 |
| 9/5/2014 | $3,096.00 |
| 9/5/2014 | $4,129.00 |
| 9/5/2014 | $5,367.00 |
| 9/5/2014 | $20,847.00 |
| 9/5/2014 | $147.00 |
| 9/5/2014 | $1,094.00 |
| 9/5/2014 | $1,164.00 |
| 9/5/2014 | $236.00 |
| 9/17/2014 | $2,965.00 |
| 9/17/2014 | $4,997.00 |
| 9/17/2014 | $10,896.00 |
| 9/17/2014 | $13,611.00 |
| 9/17/2014 | $18,046.00 |
| 9/19/2014 | $2,274.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 9/19/2014 | $533.00 |
| 9/23/2014 | $367.00 |
| 9/23/2014 | $1,147.00 |
| 9/23/2014 | $1,172.00 |
| 9/23/2014 | $1,237.00 |
| 9/24/2014 | $2,359.00 |
| 9/24/2014 | $59.00 |
| 9/24/2014 | $3,633.00 |
| 9/24/2014 | $4,153.00 |
| 9/24/2014 | $5,985.00 |
| 9/24/2014 | $6,393.00 |
| 9/24/2014 | $943.00 |
| 9/24/2014 | $973.00 |
| 9/24/2014 | $1,224.00 |
| 9/24/2014 | $243.00 |
| 9/25/2014 | $59.00 |
| 9/25/2014 | $11,031.00 |
| 9/25/2014 | $591.00 |
| 9/25/2014 | $1,239.00 |
| 9/26/2014 | $439.00 |
| 9/26/2014 | $21,830.00 |
| 9/30/2014 | $7,974.00 |
| 9/30/2014 | $14,976.00 |
| 10/8/2014 | $2,803.00 |
| 10/8/2014 | $4,612.00 |
| 10/8/2014 | $473.00 |
| 10/8/2014 | $8,157.00 |
| 10/8/2014 | $9,422.00 |
| 10/8/2014 | $15,618.00 |
| 10/8/2014 | $1,416.00 |
| 10/14/2014 | $6,811.00 |
| 10/14/2014 | $8,622.00 |
| 10/14/2014 | $12,298.00 |
| 10/14/2014 | $13,137.00 |
| 10/17/2014 | $15,645.00 |
| 10/20/2014 | $2,639.00 |
| 10/20/2014 | $3,637.00 |
| 10/20/2014 | $6,176.00 |
| 10/20/2014 | $1,046.00 |
| 10/20/2014 | $1,235.00 |
| 10/20/2014 | $1,397.00 |
| 10/20/2014 | $1,941.00 |
| 10/22/2014 | $2,283.00 |
| 10/22/2014 | $306.00 |
| 10/22/2014 | $3,929.00 |
| 10/22/2014 | $503.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 10/22/2014 | $10,499.00 |
| 10/22/2014 | $812.00 |
| 10/22/2014 | $928.00 |
| 10/22/2014 | $1,070.00 |
| 10/22/2014 | $1,179.00 |
| 10/22/2014 | $1,519.00 |
| 10/22/2014 | $1,605.00 |
| 10/22/2014 | $1,944.00 |
| 10/29/2014 | $2,493.00 |
| 10/29/2014 | $2,949.00 |
| 10/29/2014 | $3,096.00 |
| 10/29/2014 | $3,244.00 |
| 10/29/2014 | $358.00 |
| 10/29/2014 | $4,571.00 |
| 10/29/2014 | $8,364.00 |
| 10/29/2014 | $105.00 |
| 11/19/2014 | $481.00 |
| 11/25/2014 | $2,116.00 |
| 11/25/2014 | $1,013.00 |
| 11/25/2014 | $1,944.00 |
| 11/26/2014 | $3,044.00 |
| 11/26/2014 | $3,073.00 |
| 11/26/2014 | $6,719.00 |
| 12/3/2014 | $2,822.00 |
| 12/3/2014 | $3,401.00 |
| 12/3/2014 | $3,954.00 |
| 12/3/2014 | $5,061.00 |
| 12/3/2014 | $619.00 |
| 12/8/2014 | $2,990.00 |
| 12/8/2014 | $3,130.00 |
| 12/8/2014 | $21,830.00 |
| 12/8/2014 | $1,601.00 |
| 12/17/2014 | $2,468.00 |
| 12/17/2014 | $2,577.00 |
| 12/17/2014 | $2,654.00 |
| 12/17/2014 | $3,056.00 |
| 12/17/2014 | $893.00 |
| 12/17/2014 | $1,156.00 |
| 12/17/2014 | $1,274.00 |
| 12/17/2014 | $1,322.00 |
| 12/17/2014 | $1,628.00 |
| 12/17/2014 | $1,746.00 |
| 12/18/2014 | $8,618.00 |
| 12/22/2014 | $252.00 |
| 12/22/2014 | $2,023.00 |
| 12/22/2014 | $2,068.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 12/22/2014 | $2,502.00 |
| 12/22/2014 | $2,773.00 |
| 12/22/2014 | $2,955.00 |
| 12/22/2014 | $2,957.00 |
| 12/22/2014 | $3,534.00 |
| 12/22/2014 | $3,572.00 |
| 12/22/2014 | $3,723.00 |
| 12/22/2014 | $3,858.00 |
| 12/22/2014 | $4,725.00 |
| 12/22/2014 | $5,485.00 |
| 12/22/2014 | $9,115.00 |
| 12/22/2014 | $885.00 |
| 12/22/2014 | $1,587.00 |
| 12/22/2014 | $1,660.00 |
| 12/26/2014 | $290.00 |
| 12/26/2014 | $5,804.00 |
| 1/2/2015 | $1,996.00 |
| 1/2/2015 | $2,724.00 |
| 1/2/2015 | $70.00 |
| 1/2/2015 | $3,674.00 |
| 1/2/2015 | $3,705.00 |
| 1/2/2015 | $456.00 |
| 1/2/2015 | $6,181.00 |
| 1/2/2015 | $10,052.00 |
| 1/2/2015 | $563.00 |
| 1/2/2015 | $11,035.00 |
| 1/2/2015 | $679.00 |
| 1/2/2015 | $805.00 |
| 1/2/2015 | $821.00 |
| 1/2/2015 | $953.00 |
| 1/2/2015 | $1,056.00 |
| 1/2/2015 | $1,457.00 |
| 1/2/2015 | $1,573.00 |
| 1/2/2015 | $1,734.00 |
| 1/15/2015 | $4,150.00 |
| 1/15/2015 | $88.00 |
| 1/15/2015 | $5,233.00 |
| 1/15/2015 | $6,536.00 |
| 1/15/2015 | $8,900.00 |
| 1/15/2015 | $590.00 |
| 1/15/2015 | $1,359.00 |
| 1/20/2015 | $252.00 |
| 1/20/2015 | $2,277.00 |
| 1/20/2015 | $306.00 |
| 1/20/2015 | $453.00 |
| 1/20/2015 | $547.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 1/20/2015 | $147.00 |
| 1/20/2015 | $968.00 |
| 1/20/2015 | $974.00 |
| 1/20/2015 | $1,030.00 |
| 1/20/2015 | $1,513.00 |
| 1/20/2015 | $1,513.00 |
| 1/26/2015 | $17,199.00 |
| 1/28/2015 | $1,008.00 |
| 1/30/2015 | $12,844.00 |
| 2/6/2015 | $295.00 |
| 2/6/2015 | $2,630.00 |
| 2/6/2015 | $2,921.00 |
| 2/6/2015 | $2,949.00 |
| 2/6/2015 | $324.00 |
| 2/6/2015 | $9,702.00 |
| 2/6/2015 | $11,400.00 |
| 2/6/2015 | $619.00 |
| 2/6/2015 | $973.00 |
| 2/6/2015 | $1,214.00 |
| 2/6/2015 | $1,430.00 |
| 2/6/2015 | $1,609.00 |
| 2/6/2015 | $1,655.00 |
| 2/6/2015 | $1,675.00 |
| 2/6/2015 | $1,710.00 |
| 2/11/2015 | $2,771.00 |
| 2/11/2015 | $921.00 |
| 2/11/2015 | $1,145.00 |
| 2/17/2015 | $22,993.00 |
| 2/23/2015 | $43,660.00 |
| 3/2/2015 | $4,224.00 |
| 3/2/2015 | $4,736.00 |
| 3/2/2015 | $5,270.00 |
| 3/2/2015 | $9,373.00 |
| 3/11/2015 | $28,217.00 |
| 4/22/2015 | $2,786.00 |
| 4/22/2015 | $3,593.00 |
| 4/22/2015 | $3,596.00 |
| 4/22/2015 | $4,147.00 |
| 4/22/2015 | $5,023.00 |
| 4/27/2015 | $2,083.00 |
| 4/27/2015 | $2,091.00 |
| 4/27/2015 | $2,199.00 |
| 4/27/2015 | $2,537.00 |
| 4/27/2015 | $2,650.00 |
| 4/27/2015 | $2,692.00 |
| 4/27/2015 | $3,931.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 4/27/2015 | $412.00 |
| 4/27/2015 | $7,364.00 |
| 4/27/2015 | $560.00 |
| 4/27/2015 | $560.00 |
| 4/27/2015 | $13,793.00 |
| 4/27/2015 | $13,850.00 |
| 5/1/2015 | $2,196.00 |
| 5/1/2015 | $282.00 |
| 5/1/2015 | $4,047.00 |
| 5/1/2015 | $462.00 |
| 5/1/2015 | $465.00 |
| 5/1/2015 | $5,947.00 |
| 5/1/2015 | $506.00 |
| 5/1/2015 | $563.00 |
| 5/1/2015 | $12,791.00 |
| 5/1/2015 | $674.00 |
| 5/1/2015 | $693.00 |
| 5/1/2015 | $839.00 |
| 5/1/2015 | $1,035.00 |
| 5/7/2015 | $3,697.00 |
| 5/7/2015 | $4,488.00 |
| 5/7/2015 | $5,662.00 |
| 5/7/2015 | $476.00 |
| 5/7/2015 | $721.00 |
| 5/7/2015 | $770.00 |
| 5/7/2015 | $190.00 |
| 5/7/2015 | $220.00 |
| 5/11/2015 | $4,797.00 |
| 5/11/2015 | $6,891.00 |
| 5/11/2015 | $7,656.00 |
| 5/12/2015 | $2,971.00 |
| 5/12/2015 | $4,571.00 |
| 5/12/2015 | $480.00 |
| 5/12/2015 | $10,222.00 |
| 5/13/2015 | $2,309.00 |
| 5/13/2015 | $2,323.00 |
| 5/13/2015 | $2,775.00 |
| 5/13/2015 | $651.00 |
| 5/13/2015 | $1,116.00 |
| 5/13/2015 | $1,435.00 |
| 5/13/2015 | $1,437.00 |
| 5/14/2015 | $4,333.00 |
| 5/14/2015 | $4,869.00 |
| 5/14/2015 | $10,128.00 |
| 5/14/2015 | $10,183.00 |
| 5/18/2015 | $2,050.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 5/18/2015 | $3,160.00 |
| 5/18/2015 | $4,245.00 |
| 5/18/2015 | $4,569.00 |
| 5/18/2015 | $4,968.00 |
| 5/18/2015 | $12,165.00 |
| 5/18/2015 | $1,072.00 |
| 5/18/2015 | $1,531.00 |
| 5/19/2015 | $3,979.00 |
| 5/19/2015 | $4,910.00 |
| 5/19/2015 | $5,308.00 |
| 5/19/2015 | $7,474.00 |
| 5/21/2015 | $15,576.00 |
| 5/21/2015 | $699.00 |
| 5/21/2015 | $766.00 |
| 5/26/2015 | $6,904.00 |
| 5/26/2015 | $5,731.00 |
| 5/26/2015 | $1,121.00 |
| 5/26/2015 | $1,121.00 |
| 5/26/2015 | $1,288.00 |
| 5/26/2015 | $37,623.00 |
| 5/29/2015 | $891.00 |
| 5/29/2015 | $15.00 |
| 5/29/2015 | $12,252.00 |
| 6/1/2015 | $7,758.00 |
| 6/1/2015 | $6,062.00 |
| 6/1/2015 | $28,904.00 |
| 6/4/2015 | $158.00 |
| 6/4/2015 | $1,019.00 |
| 6/4/2015 | $1,351.00 |
| 6/4/2015 | $568.00 |
| 6/4/2015 | $1,454.00 |
| 6/10/2015 | $2,990.00 |
| 6/11/2015 | $1,739.00 |
| 6/11/2015 | $1,067.00 |
| 6/11/2015 | $3,289.00 |
| 6/11/2015 | $2,874.00 |
| 6/11/2015 | $1,545.00 |
| 6/11/2015 | $1,989.00 |
| 6/11/2015 | $987.00 |
| 6/11/2015 | $1,462.00 |
| 6/11/2015 | $2,634.00 |
| 6/15/2015 | $1,517.00 |
| 6/15/2015 | $2,512.00 |
| 6/15/2015 | $1,515.00 |
| 6/15/2015 | $7,065.00 |
| 6/15/2015 | $543.00 |

63377784 v1

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 6/15/2015 | $1,254.00 |
| 6/15/2015 | $3,675.00 |
| 6/15/2015 | $1,919.00 |
| 6/15/2015 | $2,773.00 |
| 6/15/2015 | $7,868.00 |
| 6/16/2015 | $30,854.00 |
| 6/17/2015 | $1,261.00 |
| 6/17/2015 | $62.00 |
| 6/17/2015 | $2,028.00 |
| 6/17/2015 | $915.00 |
| 6/17/2015 | $406.00 |
| 6/17/2015 | $1,325.00 |
| 6/17/2015 | $3,797.00 |
| 6/17/2015 | $1,184.00 |
| 6/17/2015 | $265.00 |
| 6/17/2015 | $4,006.00 |
| 6/17/2015 | $504.00 |
| 6/17/2015 | $2,585.00 |
| 6/17/2015 | $652.00 |
| 6/17/2015 | $4,022.00 |
| 6/17/2015 | $368.00 |
| 6/22/2015 | $6,261.00 |
| 6/22/2015 | $2,990.00 |
| 6/22/2015 | $4,398.00 |
| 6/22/2015 | $18,661.00 |
| 6/22/2015 | $4,877.00 |
| 6/22/2015 | $10,395.00 |
| 6/22/2015 | $30.00 |
| 6/22/2015 | $1,223.00 |
| 6/22/2015 | $2,252.00 |
| 6/22/2015 | $4,131.00 |
| 6/22/2015 | $853.00 |
| 6/26/2015 | $337.00 |
| 6/26/2015 | $388.00 |
| 6/29/2015 | $2,118.00 |
| 6/29/2015 | $2,990.00 |
| 6/29/2015 | $99.00 |
| 6/29/2015 | $584.00 |
| 6/29/2015 | $268.00 |
| 6/29/2015 | $331,420.00 |
| 6/29/2015 | $7,624.00 |
| 7/3/2015 | $425.00 |
| 7/3/2015 | $356.00 |
| 7/3/2015 | $20,608.00 |
| 7/3/2015 | $270.00 |
| 7/7/2015 | $7,398.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 7/7/2015 | $4,681.00 |
| 7/7/2015 | $4,667.00 |
| 7/8/2015 | $252.00 |
| 7/8/2015 | $1,789.00 |
| 7/8/2015 | $5,245.00 |
| 7/8/2015 | $2,075.00 |
| 7/9/2015 | $10,536.00 |
| 7/9/2015 | $7,627.00 |
| 7/10/2015 | $59.00 |
| 7/10/2015 | $4,096.00 |
| 7/10/2015 | $861.00 |
| 7/10/2015 | $539.00 |
| 7/13/2015 | $85,285.00 |
| 7/13/2015 | $37,623.00 |
| 7/15/2015 | $1,835.00 |
| 7/15/2015 | $6,506.00 |
| 7/15/2015 | $2,690.00 |
| 7/15/2015 | $1,744.00 |
| 7/15/2015 | $5,685.00 |
| 7/15/2015 | $10,552.00 |
| 7/15/2015 | $2,904.00 |
| 7/17/2015 | $2,730.00 |
| 7/17/2015 | $712.00 |
| 7/17/2015 | $802.00 |
| 7/20/2015 | $240.00 |
| 7/20/2015 | $11,542.00 |
| 7/20/2015 | $495.00 |
| 7/20/2015 | $3,763.00 |
| 7/20/2015 | $5,923.00 |
| 7/20/2015 | $4,892.00 |
| 7/20/2015 | $613.00 |
| 7/20/2015 | $18,812.00 |
| 7/23/2015 | $3,026.00 |
| 7/23/2015 | $2,950.00 |
| 7/23/2015 | $7,425.00 |
| 7/23/2015 | $922.00 |
| 7/23/2015 | $2,929.00 |
| 7/23/2015 | $1,588.00 |
| 7/23/2015 | $2,067.00 |
| 7/23/2015 | $1,765.00 |
| 7/27/2015 | $11,454.00 |
| 8/5/2015 | $1,963.00 |
| 8/12/2015 | $5,437.00 |
| 8/13/2015 | $1,295.00 |
| 8/13/2015 | $684.00 |
| 8/17/2015 | $2,475.00 |

63377784 v1

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 8/18/2015 | $3,095.00 |
| 8/18/2015 | $1,759.00 |
| 8/18/2015 | $2,309.00 |
| 8/19/2015 | $3,535.00 |
| 8/21/2015 | $1,511.00 |
| 8/21/2015 | $1,548.00 |
| 8/21/2015 | $4,488.00 |
| 8/21/2015 | $310.00 |
| 8/24/2015 | $4,390.00 |
| 8/24/2015 | $1,083.00 |
| 8/24/2015 | $155.00 |
| 8/24/2015 | $4,116.00 |
| 8/24/2015 | $220.00 |
| 8/24/2015 | $3,971.00 |
| 8/24/2015 | $1,658.00 |
| 8/24/2015 | $141.00 |
| 8/24/2015 | $5,628.00 |
| 8/26/2015 | $149.00 |
| 8/26/2015 | $3,085.00 |
| 8/26/2015 | $5,948.00 |
| 8/26/2015 | $177.00 |
| 8/26/2015 | $7,089.00 |
| 8/26/2015 | $8,599.00 |
| 8/26/2015 | $3,900.00 |
| 8/26/2015 | $2,908.00 |
| 8/31/2015 | $15.00 |
| 8/31/2015 | $268.00 |
| 9/1/2015 | $2,786.00 |
| 9/1/2015 | $3,612.00 |
| 9/1/2015 | $1,655.00 |
| 9/1/2015 | $3,324.00 |
| 9/1/2015 | $4,921.00 |
| 9/4/2015 | $9,182.00 |
| 9/4/2015 | $1,032.00 |
| 9/4/2015 | $743.00 |
| 9/4/2015 | $3,892.00 |
| 9/4/2015 | $5,971.00 |
| 9/4/2015 | $190.00 |
| 9/4/2015 | $1,528.00 |
| 9/8/2015 | $6,961.00 |
| 9/8/2015 | $2,532.00 |
| 9/10/2015 | $1,215.00 |
| 9/10/2015 | $734.00 |
| 9/10/2015 | $310.00 |
| 9/10/2015 | $529.00 |
| 9/10/2015 | $110.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 9/10/2015 | $2,733.00 |
| 9/10/2015 | $9,406.00 |
| 9/10/2015 | $2,607.00 |
| 9/10/2015 | $48,303.00 |
| 9/10/2015 | $1,018.00 |
| 9/10/2015 | $495.00 |
| 9/10/2015 | $2,118.00 |
| 9/10/2015 | $2,054.00 |
| 9/10/2015 | $3,852.00 |
| 9/10/2015 | $6,994.00 |
| 9/10/2015 | $1,759.00 |
| 9/10/2015 | $4,609.00 |
| 9/10/2015 | $1,454.00 |
| 9/10/2015 | $2,914.00 |
| 9/10/2015 | $2,115.00 |
| 9/10/2015 | $1,444.00 |
| 9/10/2015 | $2,478.00 |
| 9/10/2015 | $2,880.00 |
| 9/10/2015 | $2,705.00 |
| 9/10/2015 | $4,610.00 |
| 9/11/2015 | $714.00 |
| 9/14/2015 | $220,471.00 |
| 9/14/2015 | $619.00 |
| 9/14/2015 | $5,262.00 |
| 9/14/2015 | $1,386.00 |
| 9/14/2015 | $1,324.00 |
| 9/14/2015 | $6,313.00 |
| 9/14/2015 | $4,952.00 |
| 9/14/2015 | $1,853.00 |
| 9/14/2015 | $770.00 |
| 9/14/2015 | $2,382.00 |
| 9/14/2015 | $224.00 |
| 9/14/2015 | $3,559.00 |
| 9/16/2015 | $5,108.00 |
| 9/16/2015 | $248.00 |
| 9/16/2015 | $1,295.00 |
| 9/16/2015 | $6,150.00 |
| 9/18/2015 | $12,292.00 |
| 9/18/2015 | $1,661.00 |
| 9/18/2015 | $310.00 |
| 9/18/2015 | $8,788.00 |
| 9/18/2015 | $1,156.00 |
| 9/18/2015 | $5,107.00 |
| 9/18/2015 | $1,837.00 |
| 9/18/2015 | $265.00 |
| 9/18/2015 | $2,012.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 9/18/2015 | $265.00 |
| 9/18/2015 | $2,414.00 |
| 9/18/2015 | $5,229.00 |
| 9/18/2015 | $3,583.00 |
| 9/18/2015 | $9,762.00 |
| 9/21/2015 | $5,418.00 |
| 9/23/2015 | $10,925.00 |
| 9/23/2015 | $7,687.00 |
| 9/25/2015 | $2,103.00 |
| 9/25/2015 | $5,523.00 |
| 9/30/2015 | $287.00 |
| 10/1/2015 | $40.00 |
| 10/8/2015 | $155.00 |
| 10/8/2015 | $501.00 |
| 10/8/2015 | $464.00 |
| 10/8/2015 | $692.00 |
| 10/8/2015 | $774.00 |
| 10/8/2015 | $310.00 |
| 10/8/2015 | $1,179.00 |
| 10/8/2015 | $684.00 |
| 10/8/2015 | $1,979.00 |
| 10/8/2015 | $464.00 |
| 10/15/2015 | $8,143.00 |
| 10/15/2015 | $4,676.00 |
| 10/15/2015 | $5,693.00 |
| 10/15/2015 | $3,157.00 |
| 10/15/2015 | $5,963.00 |
| 10/15/2015 | $3,619.00 |
| 10/15/2015 | $2,042.00 |
| 10/15/2015 | $5,740.00 |
| 10/19/2015 | $8,609.00 |
| 10/19/2015 | $34,174.00 |
| 10/19/2015 | $12,358.00 |
| 10/26/2015 | $37,623.00 |
| 10/27/2015 | $40.00 |
| 10/28/2015 | $32,775.00 |
| 10/28/2015 | $6,874.00 |
| 11/2/2015 | $37,623.00 |
| 11/2/2015 | $1,327.00 |
| 11/5/2015 | $144.00 |
| 11/5/2015 | $530.00 |
| 11/6/2015 | $3,531.00 |
| 11/12/2015 | $9,304.00 |
| 11/16/2015 | $1,895.00 |
| 11/17/2015 | $69.00 |
| 11/17/2015 | $5,038.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 11/23/2015 | $662,841.00 |
| 11/23/2015 | $6,006.00 |
| 11/25/2015 | $909.00 |
| 11/25/2015 | $10,473.00 |
| 11/27/2015 | $21,072.00 |
| 12/11/2015 | $2,114.00 |
| 12/11/2015 | $3,248.00 |
| 12/11/2015 | $2,001.00 |
| 12/11/2015 | $1,344.00 |
| 12/11/2015 | $5,055.00 |
| 12/11/2015 | $2,044.00 |
| 12/11/2015 | $3,891.00 |
| 12/11/2015 | $3,792.00 |
| 12/11/2015 | $124.00 |
| 12/11/2015 | $3,255.00 |
| 12/11/2015 | $2,182.00 |
| 12/11/2015 | $2,193.00 |
| 12/11/2015 | $699.00 |
| 12/11/2015 | $838.00 |
| 12/11/2015 | $3,466.00 |
| 12/11/2015 | $712.00 |
| 12/11/2015 | $1,341.00 |
| 12/11/2015 | $2,861.00 |
| 12/11/2015 | $3,375.00 |
| 12/11/2015 | $900.00 |
| 12/11/2015 | $1,094.00 |
| 12/11/2015 | $1,228.00 |
| 12/11/2015 | $2,578.00 |
| 12/16/2015 | $2,772.00 |
| 12/16/2015 | $777.00 |
| 12/16/2015 | $4,209.00 |
| 12/16/2015 | $2,321.00 |
| 12/16/2015 | $2,940.00 |
| 12/16/2015 | $830.00 |
| 12/16/2015 | $6,707.00 |
| 12/16/2015 | $426.00 |
| 12/16/2015 | $2,476.00 |
| 12/16/2015 | $4,488.00 |
| 12/16/2015 | $2,309.00 |
| 12/16/2015 | $1,857.00 |
| 12/16/2015 | $155.00 |
| 12/17/2015 | $3,447.00 |
| 12/21/2015 | $52,750.00 |
| 12/21/2015 | $662,559.00 |
| 12/23/2015 | $2,223.00 |
| 12/23/2015 | $1,081.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 12/23/2015 | $1,585.00 |
| 12/23/2015 | $244.00 |
| 12/23/2015 | $124.00 |
| 12/23/2015 | $5,269.00 |
| 12/23/2015 | $3,600.00 |
| 12/23/2015 | $2,274.00 |
| 12/23/2015 | $5,607.00 |
| 12/23/2015 | $3,743.00 |
| 12/23/2015 | $3,776.00 |
| 12/23/2015 | $138.00 |
| 12/23/2015 | $1,849.00 |
| 12/23/2015 | $1,132.00 |
| 12/28/2015 | $60,837.00 |
| 12/30/2015 | $37,623.00 |
| 12/30/2015 | $1,280.00 |
| 12/30/2015 | $1,297.00 |
| 12/30/2015 | $1,308.00 |
| 12/30/2015 | $2,363.00 |
| 12/30/2015 | $1,348.00 |
| 12/30/2015 | $677.00 |
| 12/30/2015 | $946.00 |
| 12/30/2015 | $4,230.00 |
| 12/30/2015 | $766.00 |
| 12/30/2015 | $1,112.00 |
| 12/30/2015 | $2,967.00 |
| 12/30/2015 | $2,985.00 |
| 12/30/2015 | $4,954.00 |
| 12/30/2015 | $6,484.00 |
| 12/30/2015 | $8,494.00 |
| 12/30/2015 | $1,996.00 |
| 12/30/2015 | $2,560.00 |
| 12/30/2015 | $1,238.00 |
| 12/30/2015 | $5,359.00 |
| 12/30/2015 | $5,041.00 |
| 12/30/2015 | $1,789.00 |
| 12/30/2015 | $4,301.00 |
| 12/31/2015 | $1,974.00 |
| 12/31/2015 | $396.00 |
| 1/29/2016 | $3,623.00 |
| 2/2/2016 | $284.00 |
| 2/9/2016 | $2,304.00 |
| 2/9/2016 | $2,145.00 |
| 2/22/2016 | $3,226.00 |
| 2/22/2016 | $99.00 |
| 2/22/2016 | $1,873.00 |
| 2/25/2016 | $40.00 |

63377784 v1

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 3/9/2016 | $11,237.00 |
| 3/14/2016 | $96,607.00 |
| 3/14/2016 | $2,012.00 |
| 3/14/2016 | $3,292.00 |
| 3/14/2016 | $2,604.00 |
| 3/14/2016 | $3,964.00 |
| 3/14/2016 | $5,426.00 |
| 3/14/2016 | $2,030.00 |
| 3/15/2016 | $552,367.00 |
| 3/15/2016 | $1,335.00 |
| 3/15/2016 | $823.00 |
| 3/15/2016 | $517.00 |
| 3/15/2016 | $1,392.00 |
| 3/15/2016 | $899.00 |
| 3/15/2016 | $3,712.00 |
| 3/15/2016 | $7,697.00 |
| 3/15/2016 | $6,946.00 |
| 3/15/2016 | $4,365.00 |
| 3/15/2016 | $7,032.00 |
| 3/15/2016 | $5,857.00 |
| 3/15/2016 | $8,860.00 |
| 3/15/2016 | $4,778.00 |
| 3/15/2016 | $8,459.00 |
| 3/15/2016 | $12,177.00 |
| 3/15/2016 | $19,757.00 |
| 3/16/2016 | $1,392.00 |
| 3/17/2016 | $54.00 |
| 3/21/2016 | $37,623.00 |
| 3/21/2016 | $96,607.00 |
| 3/22/2016 | $1,177.00 |
| 3/22/2016 | $1,109.00 |
| 3/23/2016 | $2,152.00 |
| 3/23/2016 | $1,839.00 |
| 3/23/2016 | $917.00 |
| 3/23/2016 | $707.00 |
| 3/24/2016 | $342,693.00 |
| 3/28/2016 | $7,561.00 |
| 3/31/2016 | $2,142.00 |
| 3/31/2016 | $1,517.00 |
| 3/31/2016 | $588.00 |
| 3/31/2016 | $966.00 |
| 3/31/2016 | $180.00 |
| 4/6/2016 | $977.00 |
| 4/6/2016 | $660.00 |
| 4/6/2016 | $685.00 |
| 4/6/2016 | $653.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 4/6/2016 | $16,890.00 |
| 4/8/2016 | $329.00 |
| 4/8/2016 | $1,908.00 |
| 4/11/2016 | $758.00 |
| 4/11/2016 | $1,895.00 |
| 4/28/2016 | $6,237.00 |
| 4/28/2016 | $2,574.00 |
| 4/28/2016 | $777.00 |
| 4/29/2016 | $2,456.00 |
| 4/29/2016 | $411.00 |
| 5/2/2016 | $14,505.00 |
| 5/2/2016 | $2,286.00 |
| 5/2/2016 | $151.00 |
| 5/2/2016 | $23.00 |
| 5/2/2016 | $179.00 |
| 5/2/2016 | $1,248.00 |
| 5/2/2016 | $449.00 |
| 5/2/2016 | $149.00 |
| 5/2/2016 | $287.00 |
| 5/2/2016 | $1,843.00 |
| 5/2/2016 | $527.00 |
| 5/2/2016 | $202.00 |
| 5/2/2016 | $5,221.00 |
| 5/2/2016 | $498.00 |
| 5/2/2016 | $692.00 |
| 5/2/2016 | $297.00 |
| 5/2/2016 | $9,772.00 |
| 5/2/2016 | $24.00 |
| 5/2/2016 | $2,580.00 |
| 5/2/2016 | $1,997.00 |
| 5/5/2016 | $2,370.00 |
| 5/5/2016 | $1,927.00 |
| 5/5/2016 | $1,601.00 |
| 5/5/2016 | $1,737.00 |
| 5/5/2016 | $1,894.00 |
| 5/5/2016 | $3,751.00 |
| 5/5/2016 | $2,299.00 |
| 5/5/2016 | $3,282.00 |
| 5/5/2016 | $2,094.00 |
| 5/5/2016 | $1,853.00 |
| 5/5/2016 | $2,548.00 |
| 5/5/2016 | $2,134.00 |
| 5/5/2016 | $4,002.00 |
| 5/5/2016 | $2,673.00 |
| 5/5/2016 | $4,122.00 |
| 5/5/2016 | $2,523.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 5/5/2016 | $2,775.00 |
| 5/5/2016 | $4,015.00 |
| 5/5/2016 | $7,789.00 |
| 5/5/2016 | $4,797.00 |
| 5/5/2016 | $6,842.00 |
| 5/5/2016 | $4,655.00 |
| 5/5/2016 | $3,095.00 |
| 5/5/2016 | $9,972.00 |
| 5/5/2016 | $5,628.00 |
| 5/5/2016 | $2,044.00 |
| 5/6/2016 | $2,167.00 |
| 5/6/2016 | $3,114.00 |
| 5/6/2016 | $748.00 |
| 5/6/2016 | $3,502.00 |
| 5/6/2016 | $1,823.00 |
| 5/6/2016 | $5,326.00 |
| 5/6/2016 | $3,743.00 |
| 5/6/2016 | $528.00 |
| 5/6/2016 | $6,671.00 |
| 5/10/2016 | $5,107.00 |
| 5/10/2016 | $3,265.00 |
| 5/10/2016 | $1,875.00 |
| 5/10/2016 | $2,167.00 |
| 5/10/2016 | $1,433.00 |
| 5/10/2016 | $1,134.00 |
| 5/10/2016 | $2,714.00 |
| 5/10/2016 | $3,706.00 |
| 5/10/2016 | $3,094.00 |
| 5/10/2016 | $1,800.00 |
| 5/10/2016 | $2,002.00 |
| 5/10/2016 | $1,970.00 |
| 5/10/2016 | $4,830.00 |
| 5/10/2016 | $4,216.00 |
| 5/10/2016 | $1,534.00 |
| 5/10/2016 | $1,993.00 |
| 5/10/2016 | $3,861.00 |
| 5/10/2016 | $2,902.00 |
| 5/10/2016 | $3,095.00 |
| 5/10/2016 | $1,140.00 |
| 5/10/2016 | $3,366.00 |
| 5/10/2016 | $1,949.00 |
| 5/10/2016 | $808.00 |
| 5/10/2016 | $1,778.00 |
| 5/10/2016 | $2,446.00 |
| 5/10/2016 | $652.00 |
| 5/10/2016 | $1,483.00 |

63377784 v1

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 5/10/2016 | $6,908.00 |
| 5/10/2016 | $2,307.00 |
| 5/10/2016 | $4,649.00 |
| 5/10/2016 | $221.00 |
| 5/10/2016 | $8,769.00 |
| 5/10/2016 | $2,701.00 |
| 5/10/2016 | $141.00 |
| 5/10/2016 | $4,820.00 |
| 5/10/2016 | $3,147.00 |
| 5/10/2016 | $3,848.00 |
| 5/10/2016 | $2,270.00 |
| 5/10/2016 | $1,977.00 |
| 5/10/2016 | $493.00 |
| 5/10/2016 | $1,176.00 |
| 5/10/2016 | $3,036.00 |
| 5/10/2016 | $6,515.00 |
| 5/10/2016 | $846.00 |
| 5/10/2016 | $572.00 |
| 5/10/2016 | $5,787.00 |
| 5/10/2016 | $4,952.00 |
| 5/10/2016 | $3,114.00 |
| 5/10/2016 | $1,164.00 |
| 5/10/2016 | $8,052.00 |
| 5/10/2016 | $6,740.00 |
| 5/10/2016 | $3,869.00 |
| 5/10/2016 | $4,916.00 |
| 5/10/2016 | $7,218.00 |
| 5/10/2016 | $3,229.00 |
| 5/10/2016 | $5,378.00 |
| 5/10/2016 | $4,327.00 |
| 5/10/2016 | $6,010.00 |
| 5/13/2016 | $37,623.00 |
| 5/13/2016 | $85,346.00 |
| 5/17/2016 | $10,275.00 |
| 5/17/2016 | $15,579.00 |
| 5/17/2016 | $10,784.00 |
| 5/18/2016 | $3,707.00 |
| 5/19/2016 | $510.00 |
| 5/19/2016 | $2,255.00 |
| 5/19/2016 | $339.00 |
| 5/19/2016 | $170.00 |
| 5/19/2016 | $671.00 |
| 5/19/2016 | $44,651.00 |
| 5/19/2016 | $18,164.00 |
| 5/19/2016 | $64,152.00 |
| 5/19/2016 | $4,980.00 |

63377784 v1

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 5/19/2016 | $13,188.00 |
| 5/19/2016 | $1,119.00 |
| 5/24/2016 | $3,070.00 |
| 5/25/2016 | $3,226.00 |
| 5/27/2016 | $4,911.00 |
| 5/27/2016 | $10,571.00 |
| 5/27/2016 | $4,123.00 |
| 5/27/2016 | $3,037.00 |
| 5/27/2016 | $5,846.00 |
| 5/27/2016 | $1,014.00 |
| 6/1/2016 | $30.00 |
| 6/1/2016 | $60.00 |
| 6/1/2016 | $713.00 |
| 6/1/2016 | $198.00 |
| 6/1/2016 | $8,840.00 |
| 6/1/2016 | $783.00 |
| 6/1/2016 | $771.00 |
| 6/1/2016 | $10,384.00 |
| 6/1/2016 | $1,224.00 |
| 6/1/2016 | $4,571.00 |
| 6/1/2016 | $1,303.00 |
| 6/1/2016 | $1,687.00 |
| 6/1/2016 | $3,479.00 |
| 6/1/2016 | $7,162.00 |
| 6/1/2016 | $2,480.00 |
| 6/1/2016 | $7,105.00 |
| 6/1/2016 | $7,850.00 |
| 6/1/2016 | $4,173.00 |
| 6/1/2016 | $2,456.00 |
| 6/1/2016 | $6,924.00 |
| 6/1/2016 | $2,038.00 |
| 6/1/2016 | $283.00 |
| 6/1/2016 | $14,741.00 |
| 6/1/2016 | $72.00 |
| 6/1/2016 | $778.00 |
| 6/3/2016 | $7,275.00 |
| 6/3/2016 | $3,366.00 |
| 6/3/2016 | $3,315.00 |
| 6/3/2016 | $3,965.00 |
| 6/3/2016 | $2,916.00 |
| 6/3/2016 | $2,705.00 |
| 6/3/2016 | $3,553.00 |
| 6/3/2016 | $3,593.00 |
| 6/3/2016 | $3,769.00 |
| 6/3/2016 | $2,585.00 |
| 6/3/2016 | $2,505.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 6/3/2016 | $3,109.00 |
| 6/3/2016 | $7,677.00 |
| 6/3/2016 | $5,404.00 |
| 6/3/2016 | $1,808.00 |
| 6/3/2016 | $2,074.00 |
| 6/3/2016 | $2,449.00 |
| 6/3/2016 | $1,540.00 |
| 6/3/2016 | $1,520.00 |
| 6/3/2016 | $1,223.00 |
| 6/3/2016 | $2,205.00 |
| 6/3/2016 | $1,701.00 |
| 6/3/2016 | $1,312.00 |
| 6/3/2016 | $807.00 |
| 6/3/2016 | $3,516.00 |
| 6/7/2016 | $1,213.00 |
| 6/9/2016 | $63,300.00 |
| 6/15/2016 | $958.00 |
| 6/15/2016 | $1,080.00 |
| 6/15/2016 | $16,408.00 |
| 6/15/2016 | $3,995.00 |
| 6/15/2016 | $545.00 |
| 6/15/2016 | $1,324.00 |
| 6/15/2016 | $399.00 |
| 6/15/2016 | $522.00 |
| 6/17/2016 | $5,573.00 |
| 6/17/2016 | $2,293.00 |
| 6/17/2016 | $4,846.00 |
| 6/17/2016 | $4,568.00 |
| 6/17/2016 | $2,921.00 |
| 6/17/2016 | $619.00 |
| 6/17/2016 | $8,747.00 |
| 6/17/2016 | $4,186.00 |
| 6/17/2016 | $6,788.00 |
| 6/17/2016 | $8,308.00 |
| 6/17/2016 | $3,745.00 |
| 6/17/2016 | $6,159.00 |
| 6/17/2016 | $3,288.00 |
| 6/28/2016 | $198.00 |
| 6/28/2016 | $874.00 |
| 6/28/2016 | $59,373.00 |
| 6/30/2016 | $269.00 |
| 7/7/2016 | $339.00 |
| 7/7/2016 | $5,961.00 |
| 7/7/2016 | $1,577.00 |
| 7/7/2016 | $1,462.00 |
| 7/7/2016 | $522.00 |

63377784 v1

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 7/7/2016 | $1,432.00 |
| 7/7/2016 | $3,984.00 |
| 7/7/2016 | $30.00 |
| 7/7/2016 | $60.00 |
| 7/7/2016 | $125.00 |
| 7/8/2016 | $40.00 |
| 7/8/2016 | $10,100.00 |
| 7/8/2016 | $72,425.00 |
| 7/8/2016 | $37,147.00 |
| 7/8/2016 | $7,529.00 |
| 7/14/2016 | $478.00 |
| 7/14/2016 | $3,648.00 |
| 7/14/2016 | $4,684.00 |
| 7/14/2016 | $1,182.00 |
| 7/14/2016 | $1,550.00 |
| 7/14/2016 | $3,752.00 |
| 7/20/2016 | $498.00 |
| 7/20/2016 | $108.00 |
| 7/20/2016 | $1,992.00 |
| 7/20/2016 | $5,710.00 |
| 7/20/2016 | $2,994.00 |
| 7/20/2016 | $605.00 |
| 7/20/2016 | $1,792.00 |
| 7/20/2016 | $1,638.00 |
| 7/20/2016 | $3,200.00 |
| 7/20/2016 | $448.00 |
| 7/20/2016 | $2,643.00 |
| 7/20/2016 | $966.00 |
| 7/22/2016 | $55,565.00 |
| 7/29/2016 | $507.00 |
| 7/29/2016 | $159.00 |
| 7/29/2016 | $523.00 |
| 7/29/2016 | $32.00 |
| 7/29/2016 | $3,984.00 |
| 7/29/2016 | $3,646.00 |
| 7/29/2016 | $265.00 |
| 8/2/2016 | $9,020.00 |
| 8/16/2016 | $1,073.00 |
| 8/16/2016 | $352.00 |
| 8/16/2016 | $1,073.00 |
| 8/16/2016 | $667.00 |
| 8/16/2016 | $1,867.00 |
| 8/16/2016 | $814.00 |
| 8/16/2016 | $191.00 |
| 8/16/2016 | $346.00 |
| 8/16/2016 | $464.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------|
| 8/16/2016 | $1,016.00 |
| 8/16/2016 | $105.00 |
| 8/16/2016 | $630.00 |
| 8/16/2016 | $1,870.00 |
| 8/16/2016 | $1,246.00 |
| 8/16/2016 | $757.00 |
| 8/17/2016 | $359.00 |
| 8/17/2016 | $2,224.00 |
| 8/17/2016 | $1,663.00 |
| 8/17/2016 | $1,771.00 |
| 8/17/2016 | $2,391.00 |
| 8/17/2016 | $50.00 |
| 8/17/2016 | $15.00 |
| 8/17/2016 | $1,433.00 |
| 8/17/2016 | $1,349.00 |
| 8/17/2016 | $1,899.00 |
| 8/17/2016 | $1,147.00 |
| 8/17/2016 | $2,201.00 |
| 8/17/2016 | $1,200.00 |
| 8/17/2016 | $876.00 |
| 8/17/2016 | $1,602.00 |
| 8/18/2016 | $5,726.00 |
| 8/19/2016 | $28,038.00 |
| 8/19/2016 | $2,180.00 |
| 8/19/2016 | $274.00 |
| 8/25/2016 | $1,113.00 |
| 8/25/2016 | $2,245.00 |
| 8/25/2016 | $734.00 |
| 9/1/2016 | $381.00 |
| 9/1/2016 | $4,927.00 |
| 9/21/2016 | $100.00 |
| 9/21/2016 | $717.00 |
| 9/29/2016 | $20.00 |
| 9/29/2016 | $1,405.00 |
| 9/29/2016 | $456.00 |
| 9/29/2016 | $321.00 |
| 9/29/2016 | $727.00 |
| 10/4/2016 | $2,562.00 |
| 10/5/2016 | $695.00 |
| 10/5/2016 | $7,300.00 |
| 10/5/2016 | $1,826.00 |
| 10/5/2016 | $524.00 |
| 10/5/2016 | $1,162.00 |
| 10/5/2016 | $5,011.00 |
| 10/5/2016 | $266.00 |
| 10/5/2016 | $362.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 10/5/2016 | $298.00 |
| 10/5/2016 | $3,405.00 |
| 10/5/2016 | $14,194.00 |
| 10/5/2016 | $585.00 |
| 10/5/2016 | $3,984.00 |
| 10/7/2016 | $248.00 |
| 10/11/2016 | $534.00 |
| 10/11/2016 | $2,993.00 |
| 10/11/2016 | $234.00 |
| 10/11/2016 | $144.00 |
| 10/11/2016 | $296.00 |
| 10/11/2016 | $8,717.00 |
| 10/11/2016 | $889.00 |
| 10/11/2016 | $712.00 |
| 10/11/2016 | $1,230.00 |
| 10/11/2016 | $17,769.00 |
| 10/12/2016 | $39,452.00 |
| 10/12/2016 | $2,382.00 |
| 10/12/2016 | $4,699.00 |
| 10/12/2016 | $3,236.00 |
| 10/12/2016 | $2,820.00 |
| 10/12/2016 | $5,324.00 |
| 10/12/2016 | $8,765.00 |
| 10/12/2016 | $7,236.00 |
| 10/12/2016 | $534.00 |
| 10/12/2016 | $4,079.00 |
| 10/12/2016 | $727.00 |
| 10/12/2016 | $8,512.00 |
| 10/12/2016 | $5,297.00 |
| 10/12/2016 | $4,459.00 |
| 10/12/2016 | $8,039.00 |
| 10/12/2016 | $2,026.00 |
| 10/12/2016 | $5,908.00 |
| 10/12/2016 | $3,095.00 |
| 10/12/2016 | $8,182.00 |
| 10/12/2016 | $4,021.00 |
| 10/12/2016 | $5,362.00 |
| 10/24/2016 | $9,334.00 |
| 10/24/2016 | $9,582.00 |
| 10/26/2016 | $4,962.00 |
| 10/26/2016 | $4,198.00 |
| 10/26/2016 | $2,459.00 |
| 10/26/2016 | $5,827.00 |
| 10/26/2016 | $2,941.00 |
| 10/26/2016 | $6,468.00 |
| 10/26/2016 | $2,186.00 |

63377784 v1

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 10/26/2016 | $3,219.00 |
| 10/26/2016 | $10,486.00 |
| 10/31/2016 | $1,139.00 |
| 10/31/2016 | $4,834.00 |
| 11/7/2016 | $73.00 |
| 11/7/2016 | $305.00 |
| 11/9/2016 | $4,307.00 |
| 11/9/2016 | $5,017.00 |
| 11/9/2016 | $9,730.00 |
| 11/9/2016 | $5,591.00 |
| 11/9/2016 | $9,969.00 |
| 11/9/2016 | $6,053.00 |
| 11/9/2016 | $4,431.00 |
| 11/9/2016 | $9,788.00 |
| 11/14/2016 | $611.00 |
| 11/16/2016 | $11,769.00 |
| 11/23/2016 | $2,789.00 |
| 11/23/2016 | $22,398.00 |
| 11/29/2016 | $1,382.00 |
| 11/29/2016 | $12,195.00 |
| 12/6/2016 | $386.00 |
| 12/9/2016 | $3,413.00 |
| 12/12/2016 | $4,705.00 |
| 12/15/2016 | $269.00 |
| 12/15/2016 | $2,037.00 |
| 12/15/2016 | $5,291.00 |
| 12/15/2016 | $5,424.00 |
| 12/15/2016 | $32,416.00 |
| 12/15/2016 | $347.00 |
| 12/19/2016 | $248.00 |
| 12/21/2016 | $6,760.00 |
| 12/21/2016 | $27,452.00 |
| 12/22/2016 | $736.00 |
| 12/22/2016 | $100.00 |
| 12/22/2016 | $1,516.00 |
| 12/22/2016 | $2,247.00 |
| 12/22/2016 | $2,911.00 |
| 12/28/2016 | $125.00 |
| 12/28/2016 | $2,326.00 |
| 12/28/2016 | $22,204.00 |
| 1/5/2017 | $707.00 |
| 1/5/2017 | $22,945.00 |
| 1/5/2017 | $2,557.00 |
| 1/5/2017 | $559.00 |
| 1/5/2017 | $1,041.00 |
| 1/17/2017 | $3,223.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|----------------|
| 1/19/2017 | $2,275.00 |
| 1/23/2017 | $510.00 |
| 1/23/2017 | $8,045.00 |
| 1/23/2017 | $1,578.00 |
| 1/25/2017 | $948.00 |
| 1/30/2017 | $60.00 |
| 1/30/2017 | $30.00 |
| 1/31/2017 | $8,690.00 |
| 2/2/2017 | $638.00 |
| 2/6/2017 | $15,840.00 |
| 2/8/2017 | $1,370.00 |
| 2/8/2017 | $2,097.00 |
| 2/8/2017 | $2,587.00 |
| 2/8/2017 | $484.00 |
| 2/8/2017 | $5,203.00 |
| 2/8/2017 | $2,105.00 |
| 2/8/2017 | $1,992.00 |
| 2/8/2017 | $176.00 |
| 2/10/2017 | $50,180.00 |
| 2/15/2017 | $233.00 |
| 2/21/2017 | $1,302.00 |
| 2/21/2017 | $1,651.00 |
| 2/24/2017 | $16,665.00 |
| 2/28/2017 | $16,112.00 |
| 3/1/2017 | $4,146.00 |
| 3/1/2017 | $7,001.00 |
| 3/1/2017 | $6,637.00 |
| 3/1/2017 | $2,678.00 |
| 3/14/2017 | $4,382.00 |
| 3/15/2017 | $169.00 |
| 3/15/2017 | $227.00 |
| 3/15/2017 | $2,249.00 |
| 3/15/2017 | $7,741.00 |
| 3/16/2017 | $498.00 |
| 3/16/2017 | $9,320.00 |
| 3/17/2017 | $7,538.00 |
| 3/23/2017 | $544.00 |
| 3/24/2017 | $1,038.00 |
| 3/27/2017 | $10,183.00 |
| 3/28/2017 | $9,424.00 |
| 3/29/2017 | $37.00 |
| 4/5/2017 | $249.00 |
| 4/6/2017 | $745.00 |
| 4/6/2017 | $464.00 |
| 4/6/2017 | $498.00 |
| 4/6/2017 | $2,951.00 |

TRANSFERS TO MENDEZ & CO. INC.

| Date | Payment Amount |
|------|---------------:|
| 4/6/2017 | $952.00 |
| 4/6/2017 | $249.00 |
| 4/6/2017 | $854.00 |
| 4/6/2017 | $299.00 |
| 4/6/2017 | $498.00 |
| 4/6/2017 | $249.00 |
| 4/6/2017 | $14,492.00 |
| 4/6/2017 | $75.00 |
| 4/6/2017 | $20.00 |
| 4/10/2017 | $5,838.00 |
| 4/10/2017 | $7,731.00 |
| 4/10/2017 | $7,068.00 |
| 4/10/2017 | $7,378.00 |
| 4/10/2017 | $345.00 |
| 4/10/2017 | $274.00 |
| 4/10/2017 | $45.00 |
| 4/10/2017 | $330.00 |
| 4/10/2017 | $317.00 |
| 4/10/2017 | $61.00 |
| 4/17/2017 | $1,968.00 |
| 4/20/2017 | $29,280.00 |
| 4/24/2017 | $540.00 |
| 4/25/2017 | $1,233.00 |
| 4/25/2017 | $3,435.00 |
| 4/26/2017 | $638.00 |
| 4/26/2017 | $2,577.00 |
| 4/26/2017 | $3,068.00 |
| 4/26/2017 | $2,625.00 |
| 4/26/2017 | $3,275.00 |
| 4/26/2017 | $2,501.00 |
| 4/26/2017 | $17,301.00 |
| 4/26/2017 | $3,670.00 |
| 4/26/2017 | $5,931.00 |
| 4/26/2017 | $16,975.00 |
| 4/26/2017 | $9,678.00 |
| 4/26/2017 | $6,643.00 |
| 4/27/2017 | $26,824.00 |
| 4/28/2017 | $17,278.00 |

63377784 v1