# EXHIBIT A

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 5/6/2013 | $59.00 |
| 5/6/2013 | $1,169.00 |
| 5/9/2013 | $1,016.00 |
| 5/13/2013 | $418.00 |
| 5/13/2013 | $469.00 |
| 5/13/2013 | $116.00 |
| 5/13/2013 | $120.00 |
| 5/13/2013 | $921.00 |
| 5/13/2013 | $1,048.00 |
| 5/13/2013 | $1,453.00 |
| 5/24/2013 | $276.00 |
| 5/24/2013 | $689.00 |
| 6/11/2013 | $7,884.00 |
| 6/11/2013 | $7,966.00 |
| 6/11/2013 | $835.00 |
| 6/11/2013 | $28.00 |
| 6/12/2013 | $112.00 |
| 6/12/2013 | $13.00 |
| 6/14/2013 | $16.00 |
| 6/21/2013 | $519.00 |
| 6/21/2013 | $802.00 |
| 6/26/2013 | $173.00 |
| 6/28/2013 | $3,821.00 |
| 7/5/2013 | $460.00 |
| 7/12/2013 | $596.00 |
| 7/12/2013 | $144.00 |
| 7/19/2013 | $340.00 |
| 7/23/2013 | $32,930.00 |
| 8/6/2013 | $255.00 |
| 8/6/2013 | $160.00 |
| 8/22/2013 | $207.00 |
| 9/3/2013 | $1,790.00 |
| 9/5/2013 | $59.00 |
| 9/5/2013 | $99.00 |
| 9/5/2013 | $31.00 |
| 9/5/2013 | $1,568.00 |
| 9/12/2013 | $1,378.00 |
| 9/20/2013 | $448.00 |
| 9/20/2013 | $9,993.00 |
| 9/24/2013 | $924.00 |
| 9/24/2013 | $224.00 |
| 9/24/2013 | $1,776.00 |
| 10/10/2013 | $303.00 |
| 10/10/2013 | $3,211.00 |
| 10/10/2013 | $1,647.00 |
| 10/15/2013 | $184.00 |

A-1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 10/16/2013 | $175.00 |
| 10/18/2013 | $176.00 |
| 10/28/2013 | $92.00 |
| 11/6/2013 | $410.00 |
| 11/6/2013 | $458.00 |
| 11/8/2013 | $1,314.00 |
| 11/18/2013 | $12,007.00 |
| 11/22/2013 | $263.00 |
| 11/22/2013 | $2,314.00 |
| 11/22/2013 | $68.00 |
| 11/22/2013 | $76.00 |
| 11/22/2013 | $353.00 |
| 11/22/2013 | $80.00 |
| 12/10/2013 | $1,593.00 |
| 12/13/2013 | $1,188.00 |
| 12/20/2013 | $3,407.00 |
| 12/24/2013 | $1,100.00 |
| 12/24/2013 | $1,219.00 |
| 1/7/2014 | $13.00 |
| 1/8/2014 | $257.00 |
| 1/8/2014 | $2,031.00 |
| 1/8/2014 | $269.00 |
| 1/8/2014 | $54.00 |
| 1/8/2014 | $57.00 |
| 1/8/2014 | $58.00 |
| 1/8/2014 | $59.00 |
| 1/8/2014 | $316.00 |
| 1/8/2014 | $336.00 |
| 1/8/2014 | $339.00 |
| 1/8/2014 | $3,477.00 |
| 1/8/2014 | $358.00 |
| 1/8/2014 | $423.00 |
| 1/8/2014 | $430.00 |
| 1/8/2014 | $466.00 |
| 1/8/2014 | $94.00 |
| 1/8/2014 | $95.00 |
| 1/8/2014 | $6,424.00 |
| 1/8/2014 | $527.00 |
| 1/8/2014 | $112.00 |
| 1/8/2014 | $118.00 |
| 1/8/2014 | $119.00 |
| 1/8/2014 | $636.00 |
| 1/8/2014 | $658.00 |
| 1/8/2014 | $707.00 |
| 1/8/2014 | $134.00 |
| 1/8/2014 | $135.00 |

A-2

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------:|
| 1/8/2014 | $940.00 |
| 1/8/2014 | $164.00 |
| 1/8/2014 | $1,019.00 |
| 1/8/2014 | $1,099.00 |
| 1/8/2014 | $175.00 |
| 1/8/2014 | $1,184.00 |
| 1/8/2014 | $1,185.00 |
| 1/8/2014 | $1,315.00 |
| 1/8/2014 | $1,425.00 |
| 1/8/2014 | $25.00 |
| 1/8/2014 | $27.00 |
| 1/8/2014 | $202.00 |
| 1/8/2014 | $210.00 |
| 1/8/2014 | $219.00 |
| 1/8/2014 | $228.00 |
| 1/8/2014 | $47.00 |
| 1/13/2014 | $54.00 |
| 1/13/2014 | $328.00 |
| 1/13/2014 | $818.00 |
| 1/13/2014 | $1,594.00 |
| 1/17/2014 | $463.00 |
| 1/21/2014 | $302.00 |
| 1/23/2014 | $539.00 |
| 1/23/2014 | $1,840.00 |
| 2/3/2014 | $71.00 |
| 2/3/2014 | $193.00 |
| 2/6/2014 | $3,209.00 |
| 2/6/2014 | $9,733.00 |
| 2/6/2014 | $9,783.00 |
| 2/6/2014 | $11,073.00 |
| 2/6/2014 | $660.00 |
| 2/6/2014 | $696.00 |
| 2/6/2014 | $715.00 |
| 2/6/2014 | $168.00 |
| 2/6/2014 | $174.00 |
| 2/6/2014 | $1,389.00 |
| 2/6/2014 | $1,791.00 |
| 2/6/2014 | $1,860.00 |
| 2/10/2014 | $49.00 |
| 2/10/2014 | $4,337.00 |
| 2/10/2014 | $758.00 |
| 2/10/2014 | $250.00 |
| 2/13/2014 | $737.00 |
| 2/13/2014 | $788.00 |
| 2/13/2014 | $194.00 |
| 2/13/2014 | $40.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 2/18/2014 | $456.00 |
| 2/18/2014 | $107.00 |
| 2/20/2014 | $139.00 |
| 2/24/2014 | $291.00 |
| 2/24/2014 | $463.00 |
| 2/24/2014 | $6,100.00 |
| 2/24/2014 | $756.00 |
| 2/24/2014 | $1,088.00 |
| 2/24/2014 | $1,155.00 |
| 2/24/2014 | $1,399.00 |
| 2/24/2014 | $1,580.00 |
| 2/24/2014 | $1,709.00 |
| 2/24/2014 | $1,949.00 |
| 2/26/2014 | $2,144.00 |
| 2/26/2014 | $346.00 |
| 3/3/2014 | $3,226.00 |
| 3/3/2014 | $4,676.00 |
| 3/3/2014 | $232.00 |
| 3/7/2014 | $2,119.00 |
| 3/7/2014 | $51.00 |
| 3/7/2014 | $280.00 |
| 3/7/2014 | $380.00 |
| 3/7/2014 | $488.00 |
| 3/7/2014 | $500.00 |
| 3/7/2014 | $506.00 |
| 3/7/2014 | $171.00 |
| 3/7/2014 | $1,144.00 |
| 3/7/2014 | $182.00 |
| 3/7/2014 | $192.00 |
| 3/7/2014 | $1,339.00 |
| 3/7/2014 | $204.00 |
| 3/7/2014 | $1,588.00 |
| 3/10/2014 | $634.00 |
| 3/10/2014 | $914.00 |
| 3/10/2014 | $1,061.00 |
| 3/10/2014 | $1,766.00 |
| 3/13/2014 | $71.00 |
| 3/13/2014 | $3,135.00 |
| 3/13/2014 | $1,376.00 |
| 3/13/2014 | $211.00 |
| 3/13/2014 | $213.00 |
| 3/13/2014 | $239.00 |
| 3/17/2014 | $252.00 |
| 3/17/2014 | $253.00 |
| 3/17/2014 | $271.00 |
| 3/17/2014 | $635.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 3/17/2014 | $164.00 |
| 3/17/2014 | $1,155.00 |
| 3/17/2014 | $1,250.00 |
| 3/17/2014 | $1,518.00 |
| 3/21/2014 | $5,426.00 |
| 3/21/2014 | $6,925.00 |
| 3/21/2014 | $570.00 |
| 3/24/2014 | $2,233.00 |
| 3/24/2014 | $299.00 |
| 3/24/2014 | $68.00 |
| 3/24/2014 | $3,008.00 |
| 3/24/2014 | $394.00 |
| 3/24/2014 | $99.00 |
| 3/24/2014 | $626.00 |
| 3/24/2014 | $16,769.00 |
| 3/24/2014 | $25.00 |
| 3/26/2014 | $2,760.00 |
| 3/26/2014 | $485.00 |
| 3/26/2014 | $671.00 |
| 3/26/2014 | $168.00 |
| 3/28/2014 | $347.00 |
| 3/28/2014 | $88.00 |
| 3/28/2014 | $679.00 |
| 3/28/2014 | $1,004.00 |
| 3/31/2014 | $2,077.00 |
| 3/31/2014 | $64.00 |
| 3/31/2014 | $3,993.00 |
| 3/31/2014 | $500.00 |
| 4/1/2014 | $982.00 |
| 4/1/2014 | $1,021.00 |
| 4/2/2014 | $3,787.00 |
| 4/2/2014 | $100.00 |
| 4/2/2014 | $102.00 |
| 4/4/2014 | $515.00 |
| 4/7/2014 | $51.00 |
| 4/7/2014 | $468.00 |
| 4/7/2014 | $6,276.00 |
| 4/7/2014 | $14,265.00 |
| 4/7/2014 | $741.00 |
| 4/7/2014 | $9.00 |
| 4/7/2014 | $1,154.00 |
| 4/7/2014 | $1,820.00 |
| 4/10/2014 | $275.00 |
| 4/10/2014 | $4,086.00 |
| 4/10/2014 | $425.00 |
| 4/10/2014 | $702.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 4/10/2014 | $784.00 |
| 4/10/2014 | $887.00 |
| 4/10/2014 | $181.00 |
| 4/10/2014 | $188.00 |
| 4/14/2014 | $2,752.00 |
| 4/14/2014 | $80.00 |
| 4/14/2014 | $468.00 |
| 4/14/2014 | $523.00 |
| 4/14/2014 | $537.00 |
| 4/14/2014 | $809.00 |
| 4/14/2014 | $148.00 |
| 4/14/2014 | $1,069.00 |
| 4/14/2014 | $1,248.00 |
| 4/17/2014 | $253.00 |
| 4/17/2014 | $502.00 |
| 4/17/2014 | $131.00 |
| 4/17/2014 | $143.00 |
| 4/17/2014 | $983.00 |
| 4/17/2014 | $196.00 |
| 4/21/2014 | $363.00 |
| 4/21/2014 | $451.00 |
| 4/21/2014 | $566.00 |
| 4/21/2014 | $632.00 |
| 4/21/2014 | $921.00 |
| 4/21/2014 | $1,164.00 |
| 4/25/2014 | $382.00 |
| 4/29/2014 | $2,016.00 |
| 4/29/2014 | $2,211.00 |
| 4/29/2014 | $4,792.00 |
| 4/29/2014 | $482.00 |
| 4/29/2014 | $835.00 |
| 4/29/2014 | $1,610.00 |
| 4/29/2014 | $1,623.00 |
| 4/30/2014 | $4,591.00 |
| 4/30/2014 | $5,213.00 |
| 4/30/2014 | $5,474.00 |
| 4/30/2014 | $1,321.00 |
| 5/1/2014 | $824.00 |
| 5/2/2014 | $49.00 |
| 5/2/2014 | $84.00 |
| 5/2/2014 | $787.00 |
| 5/2/2014 | $196.00 |
| 5/2/2014 | $34.00 |
| 5/8/2014 | $4,001.00 |
| 5/8/2014 | $691.00 |
| 5/8/2014 | $725.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 5/8/2014 | $1,698.00 |
| 5/12/2014 | $290.00 |
| 5/12/2014 | $366.00 |
| 5/12/2014 | $107.00 |
| 5/12/2014 | $1,210.00 |
| 5/12/2014 | $1,225.00 |
| 5/12/2014 | $1,278.00 |
| 5/12/2014 | $1,673.00 |
| 5/15/2014 | $283.00 |
| 5/15/2014 | $2,376.00 |
| 5/15/2014 | $539.00 |
| 5/15/2014 | $960.00 |
| 5/15/2014 | $1,251.00 |
| 5/22/2014 | $278.00 |
| 5/22/2014 | $338.00 |
| 5/22/2014 | $466.00 |
| 5/22/2014 | $116.00 |
| 5/22/2014 | $712.00 |
| 5/22/2014 | $730.00 |
| 5/22/2014 | $139.00 |
| 5/22/2014 | $937.00 |
| 5/22/2014 | $1,500.00 |
| 5/22/2014 | $202.00 |
| 5/22/2014 | $1,663.00 |
| 5/27/2014 | $297.00 |
| 5/27/2014 | $81.00 |
| 5/27/2014 | $812.00 |
| 5/27/2014 | $16.00 |
| 5/27/2014 | $227.00 |
| 5/29/2014 | $2,179.00 |
| 5/29/2014 | $745.00 |
| 6/2/2014 | $278.00 |
| 6/2/2014 | $2,237.00 |
| 6/2/2014 | $281.00 |
| 6/2/2014 | $489.00 |
| 6/2/2014 | $212.00 |
| 6/2/2014 | $37.00 |
| 6/2/2014 | $234.00 |
| 6/3/2014 | $2,187.00 |
| 6/3/2014 | $1,929.00 |
| 6/13/2014 | $274.00 |
| 6/13/2014 | $3,954.00 |
| 6/13/2014 | $971.00 |
| 6/13/2014 | $1,167.00 |
| 6/13/2014 | $41.00 |
| 6/16/2014 | $461.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 6/16/2014 | $199.00 |
| 6/19/2014 | $4,255.00 |
| 6/19/2014 | $4,956.00 |
| 6/19/2014 | $489.00 |
| 6/19/2014 | $119.00 |
| 6/19/2014 | $142.00 |
| 6/19/2014 | $975.00 |
| 6/19/2014 | $1,232.00 |
| 6/19/2014 | $231.00 |
| 6/23/2014 | $49.00 |
| 6/23/2014 | $809.00 |
| 6/23/2014 | $164.00 |
| 6/26/2014 | $52.00 |
| 6/26/2014 | $2,654.00 |
| 6/27/2014 | $2,535.00 |
| 6/27/2014 | $5,842.00 |
| 6/27/2014 | $7,101.00 |
| 6/27/2014 | $1,366.00 |
| 6/27/2014 | $1,596.00 |
| 7/1/2014 | $281.00 |
| 7/1/2014 | $349.00 |
| 7/1/2014 | $564.00 |
| 7/1/2014 | $147.00 |
| 7/3/2014 | $51.00 |
| 7/3/2014 | $293.00 |
| 7/3/2014 | $66.00 |
| 7/3/2014 | $312.00 |
| 7/3/2014 | $461.00 |
| 7/3/2014 | $520.00 |
| 7/3/2014 | $105.00 |
| 7/3/2014 | $584.00 |
| 7/3/2014 | $754.00 |
| 7/3/2014 | $1,491.00 |
| 7/3/2014 | $1,674.00 |
| 7/3/2014 | $43.00 |
| 7/8/2014 | $393.00 |
| 7/8/2014 | $94.00 |
| 7/8/2014 | $6,457.00 |
| 7/8/2014 | $531.00 |
| 7/10/2014 | $2,318.00 |
| 7/10/2014 | $842.00 |
| 7/10/2014 | $1,893.00 |
| 7/14/2014 | $409.00 |
| 7/14/2014 | $800.00 |
| 7/14/2014 | $1,055.00 |
| 7/14/2014 | $1,533.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 7/14/2014 | $222.00 |
| 7/14/2014 | $42.00 |
| 7/17/2014 | $265.00 |
| 7/17/2014 | $468.00 |
| 7/17/2014 | $575.00 |
| 7/17/2014 | $131.00 |
| 7/21/2014 | $63.00 |
| 7/21/2014 | $303.00 |
| 7/21/2014 | $173.00 |
| 7/21/2014 | $1,285.00 |
| 7/24/2014 | $2,830.00 |
| 7/24/2014 | $424.00 |
| 7/24/2014 | $6,943.00 |
| 7/24/2014 | $7,114.00 |
| 7/24/2014 | $7,375.00 |
| 7/24/2014 | $738.00 |
| 7/24/2014 | $1,054.00 |
| 7/24/2014 | $1,283.00 |
| 7/24/2014 | $1,498.00 |
| 7/30/2014 | $307.00 |
| 7/30/2014 | $354.00 |
| 7/30/2014 | $3,660.00 |
| 7/30/2014 | $4,159.00 |
| 7/30/2014 | $729.00 |
| 7/30/2014 | $21.00 |
| 8/4/2014 | $260.00 |
| 8/4/2014 | $2,081.00 |
| 8/4/2014 | $272.00 |
| 8/4/2014 | $2,330.00 |
| 8/4/2014 | $2,360.00 |
| 8/4/2014 | $346.00 |
| 8/4/2014 | $84.00 |
| 8/4/2014 | $425.00 |
| 8/4/2014 | $470.00 |
| 8/4/2014 | $516.00 |
| 8/4/2014 | $10,620.00 |
| 8/4/2014 | $582.00 |
| 8/4/2014 | $628.00 |
| 8/4/2014 | $777.00 |
| 8/4/2014 | $813.00 |
| 8/4/2014 | $148.00 |
| 8/4/2014 | $825.00 |
| 8/4/2014 | $160.00 |
| 8/4/2014 | $175.00 |
| 8/4/2014 | $178.00 |
| 8/4/2014 | $1,148.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 8/4/2014 | $180.00 |
| 8/4/2014 | $1,484.00 |
| 8/4/2014 | $1,518.00 |
| 8/4/2014 | $250.00 |
| 8/7/2014 | $81.00 |
| 8/7/2014 | $596.00 |
| 8/7/2014 | $123.00 |
| 8/11/2014 | $4,283.00 |
| 8/11/2014 | $121.00 |
| 8/11/2014 | $1,213.00 |
| 8/14/2014 | $2,023.00 |
| 8/14/2014 | $2,360.00 |
| 8/14/2014 | $363.00 |
| 8/14/2014 | $520.00 |
| 8/14/2014 | $1,012.00 |
| 8/18/2014 | $105.00 |
| 8/18/2014 | $160.00 |
| 8/21/2014 | $528.00 |
| 8/21/2014 | $1,009.00 |
| 8/21/2014 | $1,308.00 |
| 8/21/2014 | $1,984.00 |
| 8/25/2014 | $60.00 |
| 8/25/2014 | $139.00 |
| 8/25/2014 | $162.00 |
| 8/25/2014 | $225.00 |
| 8/27/2014 | $7,080.00 |
| 8/27/2014 | $635.00 |
| 8/27/2014 | $130.00 |
| 8/27/2014 | $816.00 |
| 8/28/2014 | $327.00 |
| 8/28/2014 | $656.00 |
| 8/28/2014 | $21,704.00 |
| 8/28/2014 | $1,475.00 |
| 9/3/2014 | $2,122.00 |
| 9/3/2014 | $2,166.00 |
| 9/3/2014 | $2,534.00 |
| 9/3/2014 | $424.00 |
| 9/3/2014 | $11,611.00 |
| 9/3/2014 | $30,195.00 |
| 9/3/2014 | $158.00 |
| 9/8/2014 | $358.00 |
| 9/8/2014 | $3,770.00 |
| 9/8/2014 | $407.00 |
| 9/8/2014 | $591.00 |
| 9/8/2014 | $18,507.00 |
| 9/8/2014 | $965.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 9/8/2014 | $1,092.00 |
| 9/8/2014 | $1,096.00 |
| 9/8/2014 | $1,731.00 |
| 9/8/2014 | $249.00 |
| 9/12/2014 | $2,322.00 |
| 9/12/2014 | $2,575.00 |
| 9/12/2014 | $66.00 |
| 9/12/2014 | $2,760.00 |
| 9/12/2014 | $363.00 |
| 9/12/2014 | $3,841.00 |
| 9/12/2014 | $192.00 |
| 9/12/2014 | $214.00 |
| 9/12/2014 | $1,837.00 |
| 9/12/2014 | $45.00 |
| 9/12/2014 | $46.00 |
| 9/15/2014 | $565.00 |
| 9/15/2014 | $960.00 |
| 9/15/2014 | $191.00 |
| 9/15/2014 | $1,454.00 |
| 9/15/2014 | $42.00 |
| 9/18/2014 | $2,094.00 |
| 9/18/2014 | $765.00 |
| 9/18/2014 | $1,124.00 |
| 9/18/2014 | $216.00 |
| 9/22/2014 | $383.00 |
| 9/22/2014 | $583.00 |
| 9/22/2014 | $12,784.00 |
| 9/22/2014 | $673.00 |
| 9/22/2014 | $153.00 |
| 9/22/2014 | $176.00 |
| 9/22/2014 | $1,756.00 |
| 9/25/2014 | $1,186.00 |
| 9/25/2014 | $34.00 |
| 9/25/2014 | $46.00 |
| 9/29/2014 | $303.00 |
| 9/29/2014 | $386.00 |
| 9/29/2014 | $712.00 |
| 9/29/2014 | $1,185.00 |
| 10/1/2014 | $123.00 |
| 10/1/2014 | $138.00 |
| 10/2/2014 | $345.00 |
| 10/2/2014 | $3,781.00 |
| 10/2/2014 | $1,345.00 |
| 10/2/2014 | $1,667.00 |
| 10/6/2014 | $339.00 |
| 10/6/2014 | $395.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 10/6/2014 | $131.00 |
| 10/6/2014 | $1,170.00 |
| 10/9/2014 | $2,605.00 |
| 10/9/2014 | $409.00 |
| 10/9/2014 | $706.00 |
| 10/9/2014 | $905.00 |
| 10/9/2014 | $949.00 |
| 10/9/2014 | $158.00 |
| 10/9/2014 | $174.00 |
| 10/9/2014 | $1,321.00 |
| 10/9/2014 | $248.00 |
| 10/14/2014 | $58.00 |
| 10/14/2014 | $2,500.00 |
| 10/14/2014 | $107.00 |
| 10/14/2014 | $590.00 |
| 10/14/2014 | $816.00 |
| 10/14/2014 | $965.00 |
| 10/14/2014 | $982.00 |
| 10/14/2014 | $177.00 |
| 10/14/2014 | $185.00 |
| 10/14/2014 | $1,770.00 |
| 10/17/2014 | $832.00 |
| 10/17/2014 | $934.00 |
| 10/17/2014 | $969.00 |
| 10/17/2014 | $227.00 |
| 10/17/2014 | $1,884.00 |
| 10/20/2014 | $411.00 |
| 10/20/2014 | $7,584.00 |
| 10/20/2014 | $10,001.00 |
| 10/20/2014 | $962.00 |
| 10/20/2014 | $210.00 |
| 10/27/2014 | $252.00 |
| 10/27/2014 | $49.00 |
| 10/27/2014 | $78.00 |
| 10/27/2014 | $372.00 |
| 10/27/2014 | $432.00 |
| 10/27/2014 | $805.00 |
| 10/27/2014 | $17.00 |
| 10/28/2014 | $54.00 |
| 10/28/2014 | $244.00 |
| 10/28/2014 | $1,916.00 |
| 10/29/2014 | $525.00 |
| 11/4/2014 | $256.00 |
| 11/4/2014 | $2,071.00 |
| 11/4/2014 | $3,423.00 |
| 11/4/2014 | $519.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 11/4/2014 | $748.00 |
| 11/4/2014 | $1,000.00 |
| 11/4/2014 | $1,188.00 |
| 11/4/2014 | $184.00 |
| 11/4/2014 | $1,540.00 |
| 11/6/2014 | $1,206.00 |
| 11/6/2014 | $1,284.00 |
| 11/6/2014 | $28.00 |
| 11/6/2014 | $1,515.00 |
| 11/12/2014 | $383.00 |
| 11/13/2014 | $60.00 |
| 11/13/2014 | $117.00 |
| 11/13/2014 | $703.00 |
| 11/13/2014 | $157.00 |
| 11/13/2014 | $212.00 |
| 11/19/2014 | $64.00 |
| 11/19/2014 | $4,284.00 |
| 11/19/2014 | $113.00 |
| 11/19/2014 | $114.00 |
| 11/19/2014 | $172.00 |
| 11/19/2014 | $188.00 |
| 11/19/2014 | $30.00 |
| 11/19/2014 | $227.00 |
| 11/20/2014 | $4,500.00 |
| 11/20/2014 | $855.00 |
| 11/25/2014 | $78.00 |
| 11/28/2014 | $3,396.00 |
| 11/28/2014 | $110.00 |
| 11/28/2014 | $606.00 |
| 11/28/2014 | $1,086.00 |
| 11/28/2014 | $1,505.00 |
| 11/28/2014 | $1,847.00 |
| 12/2/2014 | $647.00 |
| 12/2/2014 | $650.00 |
| 12/8/2014 | $49.00 |
| 12/8/2014 | $315.00 |
| 12/8/2014 | $517.00 |
| 12/8/2014 | $9,113.00 |
| 12/8/2014 | $111.00 |
| 12/8/2014 | $740.00 |
| 12/11/2014 | $102.00 |
| 12/11/2014 | $183.00 |
| 12/11/2014 | $1,756.00 |
| 12/16/2014 | $80.00 |
| 12/16/2014 | $5,467.00 |
| 12/17/2014 | $256.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 12/17/2014 | $2,184.00 |
| 12/17/2014 | $3,258.00 |
| 12/17/2014 | $3,875.00 |
| 12/17/2014 | $425.00 |
| 12/17/2014 | $591.00 |
| 12/17/2014 | $769.00 |
| 12/17/2014 | $861.00 |
| 12/17/2014 | $159.00 |
| 12/17/2014 | $1,108.00 |
| 12/17/2014 | $1,580.00 |
| 12/19/2014 | $73.00 |
| 12/19/2014 | $384.00 |
| 12/19/2014 | $470.00 |
| 12/19/2014 | $1,701.00 |
| 12/26/2014 | $371.00 |
| 12/26/2014 | $393.00 |
| 12/26/2014 | $4,647.00 |
| 12/26/2014 | $554.00 |
| 12/26/2014 | $765.00 |
| 12/26/2014 | $805.00 |
| 12/26/2014 | $162.00 |
| 12/26/2014 | $188.00 |
| 12/30/2014 | $2,123.00 |
| 12/30/2014 | $3,171.00 |
| 12/30/2014 | $3,340.00 |
| 12/30/2014 | $409.00 |
| 12/30/2014 | $214.00 |
| 12/30/2014 | $45.00 |
| 1/5/2015 | $61.00 |
| 1/5/2015 | $64.00 |
| 1/5/2015 | $2,600.00 |
| 1/5/2015 | $99.00 |
| 1/5/2015 | $844.00 |
| 1/5/2015 | $167.00 |
| 1/5/2015 | $1,798.00 |
| 1/7/2015 | $422.00 |
| 1/7/2015 | $694.00 |
| 1/7/2015 | $180.00 |
| 1/16/2015 | $512.00 |
| 1/16/2015 | $519.00 |
| 1/16/2015 | $1,064.00 |
| 1/16/2015 | $174.00 |
| 1/20/2015 | $35.00 |
| 1/22/2015 | $16,360.00 |
| 1/22/2015 | $151.00 |
| 1/22/2015 | $1,004.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 1/22/2015 | $14.00 |
| 1/22/2015 | $192.00 |
| 1/26/2015 | $2,399.00 |
| 1/26/2015 | $36.00 |
| 1/27/2015 | $2,879.00 |
| 1/30/2015 | $3,297.00 |
| 1/30/2015 | $4,180.00 |
| 1/30/2015 | $459.00 |
| 1/30/2015 | $5,919.00 |
| 1/30/2015 | $142.00 |
| 1/30/2015 | $823.00 |
| 1/30/2015 | $171.00 |
| 2/3/2015 | $273.00 |
| 2/3/2015 | $2,379.00 |
| 2/3/2015 | $301.00 |
| 2/6/2015 | $255.00 |
| 2/6/2015 | $270.00 |
| 2/6/2015 | $446.00 |
| 2/6/2015 | $191.00 |
| 2/9/2015 | $658.00 |
| 2/9/2015 | $904.00 |
| 2/9/2015 | $983.00 |
| 2/9/2015 | $1,007.00 |
| 2/9/2015 | $182.00 |
| 2/9/2015 | $216.00 |
| 2/9/2015 | $1,707.00 |
| 2/12/2015 | $123.00 |
| 2/12/2015 | $764.00 |
| 2/17/2015 | $591.00 |
| 2/17/2015 | $235.00 |
| 2/17/2015 | $43.00 |
| 2/20/2015 | $307.00 |
| 2/20/2015 | $371.00 |
| 2/20/2015 | $97.00 |
| 2/20/2015 | $532.00 |
| 2/20/2015 | $646.00 |
| 2/20/2015 | $868.00 |
| 2/23/2015 | $249.00 |
| 2/26/2015 | $120.00 |
| 2/27/2015 | $55.00 |
| 2/27/2015 | $328.00 |
| 2/27/2015 | $395.00 |
| 2/27/2015 | $4,919.00 |
| 2/27/2015 | $666.00 |
| 2/27/2015 | $221.00 |
| 3/3/2015 | $263.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 3/3/2015 | $2,424.00 |
| 3/3/2015 | $310.00 |
| 3/3/2015 | $3,574.00 |
| 3/3/2015 | $24,904.00 |
| 3/3/2015 | $998.00 |
| 3/5/2015 | $2,903.00 |
| 3/5/2015 | $339.00 |
| 3/5/2015 | $5,980.00 |
| 3/5/2015 | $509.00 |
| 3/5/2015 | $830.00 |
| 3/5/2015 | $948.00 |
| 3/5/2015 | $159.00 |
| 3/5/2015 | $1,025.00 |
| 3/5/2015 | $1,114.00 |
| 3/5/2015 | $1,123.00 |
| 3/5/2015 | $1,227.00 |
| 3/5/2015 | $1,627.00 |
| 3/5/2015 | $1,866.00 |
| 3/10/2015 | $361.00 |
| 3/10/2015 | $117.00 |
| 3/10/2015 | $118.00 |
| 3/10/2015 | $28,650.00 |
| 3/10/2015 | $31.00 |
| 3/10/2015 | $46.00 |
| 3/16/2015 | $254.00 |
| 3/16/2015 | $2,131.00 |
| 3/16/2015 | $67.00 |
| 3/16/2015 | $3,497.00 |
| 3/16/2015 | $4,400.00 |
| 3/16/2015 | $402.00 |
| 3/16/2015 | $442.00 |
| 3/16/2015 | $100.00 |
| 3/16/2015 | $542.00 |
| 3/16/2015 | $9,709.00 |
| 3/16/2015 | $595.00 |
| 3/16/2015 | $657.00 |
| 3/16/2015 | $159.00 |
| 3/16/2015 | $180.00 |
| 3/19/2015 | $702.00 |
| 3/19/2015 | $1,711.00 |
| 3/23/2015 | $61.00 |
| 3/23/2015 | $300.00 |
| 3/23/2015 | $315.00 |
| 3/23/2015 | $391.00 |
| 3/23/2015 | $88.00 |
| 3/23/2015 | $655.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 3/23/2015 | $681.00 |
| 3/23/2015 | $139.00 |
| 3/23/2015 | $37.00 |
| 3/26/2015 | $53.00 |
| 3/26/2015 | $288.00 |
| 3/26/2015 | $2,692.00 |
| 3/26/2015 | $8,547.00 |
| 3/26/2015 | $582.00 |
| 3/26/2015 | $731.00 |
| 3/26/2015 | $795.00 |
| 3/26/2015 | $1,464.00 |
| 3/26/2015 | $40.00 |
| 3/26/2015 | $1,759.00 |
| 3/30/2015 | $2,686.00 |
| 3/30/2015 | $73.00 |
| 3/30/2015 | $4,104.00 |
| 3/30/2015 | $595.00 |
| 3/30/2015 | $855.00 |
| 3/30/2015 | $172.00 |
| 3/30/2015 | $36.00 |
| 3/30/2015 | $1,678.00 |
| 3/30/2015 | $1,982.00 |
| 4/1/2015 | $2,432.00 |
| 4/1/2015 | $371.00 |
| 4/1/2015 | $4,300.00 |
| 4/1/2015 | $133.00 |
| 4/8/2015 | $2,389.00 |
| 4/8/2015 | $3,201.00 |
| 4/8/2015 | $1,638.00 |
| 4/9/2015 | $324.00 |
| 4/9/2015 | $468.00 |
| 4/9/2015 | $863.00 |
| 4/9/2015 | $1,157.00 |
| 4/16/2015 | $2,367.00 |
| 4/16/2015 | $300.00 |
| 4/16/2015 | $68.00 |
| 4/16/2015 | $2,807.00 |
| 4/16/2015 | $74.00 |
| 4/16/2015 | $3,036.00 |
| 4/16/2015 | $3,343.00 |
| 4/16/2015 | $396.00 |
| 4/16/2015 | $84.00 |
| 4/16/2015 | $451.00 |
| 4/16/2015 | $474.00 |
| 4/16/2015 | $481.00 |
| 4/16/2015 | $675.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 4/16/2015 | $837.00 |
| 4/16/2015 | $245.00 |
| 4/20/2015 | $2,846.00 |
| 4/20/2015 | $545.00 |
| 4/20/2015 | $1,016.00 |
| 4/23/2015 | $514.00 |
| 4/23/2015 | $740.00 |
| 4/23/2015 | $149.00 |
| 4/23/2015 | $182.00 |
| 4/23/2015 | $1,274.00 |
| 4/27/2015 | $806.00 |
| 4/27/2015 | $996.00 |
| 4/29/2015 | $22.00 |
| 4/30/2015 | $288.00 |
| 4/30/2015 | $86.00 |
| 4/30/2015 | $88.00 |
| 5/5/2015 | $306.00 |
| 5/5/2015 | $814.00 |
| 5/5/2015 | $151.00 |
| 5/5/2015 | $1,747.00 |
| 5/7/2015 | $323.00 |
| 5/7/2015 | $4,924.00 |
| 5/7/2015 | $5,216.00 |
| 5/7/2015 | $1,125.00 |
| 5/11/2015 | $88.00 |
| 5/11/2015 | $610.00 |
| 5/11/2015 | $833.00 |
| 5/14/2015 | $425.00 |
| 5/14/2015 | $7,042.00 |
| 5/14/2015 | $7,213.00 |
| 5/14/2015 | $687.00 |
| 5/18/2015 | $61.00 |
| 5/18/2015 | $4,400.00 |
| 5/18/2015 | $7,788.00 |
| 5/18/2015 | $514.00 |
| 5/18/2015 | $101.00 |
| 5/18/2015 | $10,958.00 |
| 5/18/2015 | $904.00 |
| 5/18/2015 | $1,738.00 |
| 5/21/2015 | $429.00 |
| 5/21/2015 | $470.00 |
| 5/21/2015 | $7,527.00 |
| 5/21/2015 | $885.00 |
| 5/21/2015 | $1,102.00 |
| 5/21/2015 | $1,604.00 |
| 5/21/2015 | $1,659.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 5/21/2015 | $1,890.00 |
| 5/21/2015 | $1,890.00 |
| 5/26/2015 | $113.00 |
| 5/26/2015 | $689.00 |
| 5/26/2015 | $261.00 |
| 5/28/2015 | $484.00 |
| 5/28/2015 | $1,835.00 |
| 5/28/2015 | $1,501.00 |
| 5/28/2015 | $411.00 |
| 6/2/2015 | $42.00 |
| 6/2/2015 | $8,737.00 |
| 6/2/2015 | $210.00 |
| 6/2/2015 | $17,425.00 |
| 6/2/2015 | $39.00 |
| 6/2/2015 | $1,289.00 |
| 6/2/2015 | $490.00 |
| 6/2/2015 | $570.00 |
| 6/2/2015 | $216.00 |
| 6/2/2015 | $91.00 |
| 6/2/2015 | $468.00 |
| 6/2/2015 | $2,695.00 |
| 6/2/2015 | $3,464.00 |
| 6/2/2015 | $2,354.00 |
| 6/9/2015 | $1,422.00 |
| 6/9/2015 | $197.00 |
| 6/9/2015 | $979.00 |
| 6/9/2015 | $1,449.00 |
| 6/11/2015 | $602.00 |
| 6/11/2015 | $2,675.00 |
| 6/16/2015 | $103.00 |
| 6/16/2015 | $281.00 |
| 6/16/2015 | $195.00 |
| 6/16/2015 | $436.00 |
| 6/16/2015 | $287.00 |
| 6/16/2015 | $75.00 |
| 6/16/2015 | $1,894.00 |
| 6/16/2015 | $508.00 |
| 6/18/2015 | $236.00 |
| 6/18/2015 | $1,574.00 |
| 6/18/2015 | $279.00 |
| 6/18/2015 | $1,989.00 |
| 6/18/2015 | $379.00 |
| 6/18/2015 | $55.00 |
| 6/22/2015 | $3,590.00 |
| 6/22/2015 | $1,525.00 |
| 6/25/2015 | $421.00 |

A-19

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 6/25/2015 | $205.00 |
| 6/25/2015 | $2,500.00 |
| 6/25/2015 | $6,120.00 |
| 6/25/2015 | $590.00 |
| 6/25/2015 | $322.00 |
| 6/25/2015 | $3,829.00 |
| 6/25/2015 | $117.00 |
| 6/25/2015 | $1,652.00 |
| 6/30/2015 | $541.00 |
| 6/30/2015 | $930.00 |
| 6/30/2015 | $2,317.00 |
| 6/30/2015 | $586.00 |
| 7/3/2015 | $3,340.00 |
| 7/3/2015 | $587.00 |
| 7/3/2015 | $202.00 |
| 7/3/2015 | $309.00 |
| 7/7/2015 | $2,124.00 |
| 7/7/2015 | $163.00 |
| 7/7/2015 | $4,120.00 |
| 7/7/2015 | $1,240.00 |
| 7/7/2015 | $198.00 |
| 7/7/2015 | $891.00 |
| 7/9/2015 | $132.00 |
| 7/9/2015 | $297.00 |
| 7/9/2015 | $1,751.00 |
| 7/9/2015 | $20.00 |
| 7/9/2015 | $467.00 |
| 7/9/2015 | $612.00 |
| 7/9/2015 | $78.00 |
| 7/9/2015 | $1,457.00 |
| 7/9/2015 | $456.00 |
| 7/13/2015 | $2,674.00 |
| 7/13/2015 | $1,383.00 |
| 7/13/2015 | $1,197.00 |
| 7/13/2015 | $10,636.00 |
| 7/13/2015 | $731.00 |
| 7/16/2015 | $3,222.00 |
| 7/16/2015 | $2,626.00 |
| 7/20/2015 | $260.00 |
| 7/20/2015 | $1,541.00 |
| 7/20/2015 | $18.00 |
| 7/20/2015 | $255.00 |
| 7/20/2015 | $24,909.00 |
| 7/20/2015 | $260.00 |
| 7/20/2015 | $5,929.00 |
| 7/23/2015 | $588.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 7/23/2015 | $9,195.00 |
| 7/23/2015 | $4,960.00 |
| 7/23/2015 | $5,341.00 |
| 7/23/2015 | $195.00 |
| 7/23/2015 | $345.00 |
| 7/27/2015 | $951.00 |
| 7/27/2015 | $197.00 |
| 7/27/2015 | $895.00 |
| 7/27/2015 | $33.00 |
| 7/27/2015 | $1,029.00 |
| 7/29/2015 | $168.00 |
| 7/29/2015 | $555.00 |
| 7/29/2015 | $364.00 |
| 7/29/2015 | $36.00 |
| 7/29/2015 | $104.00 |
| 7/30/2015 | $21.00 |
| 7/31/2015 | $263.00 |
| 7/31/2015 | $1,080.00 |
| 7/31/2015 | $567.00 |
| 7/31/2015 | $1,484.00 |
| 8/3/2015 | $145.00 |
| 8/5/2015 | $2,603.00 |
| 8/5/2015 | $1,366.00 |
| 8/5/2015 | $374.00 |
| 8/5/2015 | $8,942.00 |
| 8/5/2015 | $3,371.00 |
| 8/5/2015 | $10,893.00 |
| 8/5/2015 | $3,404.00 |
| 8/5/2015 | $4,879.00 |
| 8/5/2015 | $634.00 |
| 8/5/2015 | $341.00 |
| 8/6/2015 | $14.00 |
| 8/13/2015 | $1,233.00 |
| 8/13/2015 | $212.00 |
| 8/13/2015 | $4,504.00 |
| 8/13/2015 | $114.00 |
| 8/13/2015 | $1,330.00 |
| 8/13/2015 | $1,290.00 |
| 8/13/2015 | $595.00 |
| 8/13/2015 | $588.00 |
| 8/20/2015 | $37.00 |
| 8/20/2015 | $79.00 |
| 8/24/2015 | $4,654.00 |
| 8/24/2015 | $5.00 |
| 8/24/2015 | $1,203.00 |
| 8/24/2015 | $67.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 8/24/2015 | $964.00 |
| 8/24/2015 | $4,906.00 |
| 8/24/2015 | $750.00 |
| 8/24/2015 | $273.00 |
| 8/27/2015 | $425.00 |
| 8/27/2015 | $1,667.00 |
| 8/27/2015 | $222.00 |
| 8/27/2015 | $1,603.00 |
| 8/27/2015 | $31.00 |
| 8/27/2015 | $52.00 |
| 8/27/2015 | $114.00 |
| 8/27/2015 | $144.00 |
| 8/27/2015 | $963.00 |
| 8/27/2015 | $150.00 |
| 8/27/2015 | $151.00 |
| 8/27/2015 | $8,768.00 |
| 9/3/2015 | $1,310.00 |
| 9/4/2015 | $469.00 |
| 9/4/2015 | $1,237.00 |
| 9/8/2015 | $433.00 |
| 9/8/2015 | $4,201.00 |
| 9/8/2015 | $50.00 |
| 9/8/2015 | $3,996.00 |
| 9/8/2015 | $613.00 |
| 9/11/2015 | $5,992.00 |
| 9/11/2015 | $4,203.00 |
| 9/11/2015 | $3,741.00 |
| 9/11/2015 | $779.00 |
| 9/11/2015 | $71.00 |
| 9/11/2015 | $26,162.00 |
| 9/11/2015 | $1,232.00 |
| 9/11/2015 | $1,174.00 |
| 9/11/2015 | $627.00 |
| 9/11/2015 | $621.00 |
| 9/11/2015 | $600.00 |
| 9/11/2015 | $3,890.00 |
| 9/11/2015 | $223.00 |
| 9/11/2015 | $2,060.00 |
| 9/11/2015 | $3,107.00 |
| 9/14/2015 | $13.00 |
| 9/17/2015 | $3,881.00 |
| 9/17/2015 | $3,201.00 |
| 9/17/2015 | $983.00 |
| 9/17/2015 | $534.00 |
| 9/17/2015 | $599.00 |
| 9/17/2015 | $150.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 9/17/2015 | $8,498.00 |
| 9/17/2015 | $396.00 |
| 9/17/2015 | $1,162.00 |
| 9/17/2015 | $34.00 |
| 9/17/2015 | $120.00 |
| 9/17/2015 | $2,320.00 |
| 9/17/2015 | $7,915.00 |
| 9/17/2015 | $2,519.00 |
| 9/17/2015 | $360.00 |
| 9/17/2015 | $273.00 |
| 9/21/2015 | $508.00 |
| 9/21/2015 | $1,036.00 |
| 9/21/2015 | $197.00 |
| 9/24/2015 | $1,203.00 |
| 9/24/2015 | $299.00 |
| 9/24/2015 | $251.00 |
| 9/24/2015 | $156.00 |
| 9/24/2015 | $257.00 |
| 9/24/2015 | $181.00 |
| 9/24/2015 | $512.00 |
| 9/24/2015 | $1,172.00 |
| 9/24/2015 | $238.00 |
| 9/28/2015 | $875.00 |
| 9/28/2015 | $922.00 |
| 9/28/2015 | $345.00 |
| 9/28/2015 | $1,040.00 |
| 9/28/2015 | $3,158.00 |
| 9/28/2015 | $427.00 |
| 9/28/2015 | $1,771.00 |
| 9/28/2015 | $2,730.00 |
| 10/2/2015 | $371.00 |
| 10/2/2015 | $135.00 |
| 10/2/2015 | $1,392.00 |
| 10/2/2015 | $756.00 |
| 10/2/2015 | $3,902.00 |
| 10/2/2015 | $688.00 |
| 10/2/2015 | $376.00 |
| 10/2/2015 | $83.00 |
| 10/7/2015 | $1,780.00 |
| 10/7/2015 | $878.00 |
| 10/7/2015 | $24.00 |
| 10/7/2015 | $820.00 |
| 10/7/2015 | $6,367.00 |
| 10/7/2015 | $116.00 |
| 10/7/2015 | $2,784.00 |
| 10/7/2015 | $117.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 10/7/2015 | $118.00 |
| 10/7/2015 | $31.00 |
| 10/7/2015 | $110.00 |
| 10/7/2015 | $341.00 |
| 10/7/2015 | $1,254.00 |
| 10/13/2015 | $857.00 |
| 10/13/2015 | $510.00 |
| 10/13/2015 | $787.00 |
| 10/19/2015 | $4,055.00 |
| 10/19/2015 | $199.00 |
| 10/19/2015 | $319.00 |
| 10/22/2015 | $219.00 |
| 10/22/2015 | $230.00 |
| 10/22/2015 | $93.00 |
| 10/22/2015 | $110.00 |
| 10/22/2015 | $106.00 |
| 10/22/2015 | $1,165.00 |
| 10/22/2015 | $299.00 |
| 10/22/2015 | $347.00 |
| 10/22/2015 | $76.00 |
| 10/22/2015 | $165.00 |
| 10/22/2015 | $1,002.00 |
| 10/22/2015 | $60.00 |
| 10/22/2015 | $500.00 |
| 10/22/2015 | $24,291.00 |
| 10/22/2015 | $612.00 |
| 10/29/2015 | $314.00 |
| 10/29/2015 | $1,381.00 |
| 10/29/2015 | $559.00 |
| 10/29/2015 | $514.00 |
| 10/29/2015 | $1,071.00 |
| 10/29/2015 | $225.00 |
| 10/29/2015 | $936.00 |
| 11/3/2015 | $317.00 |
| 11/3/2015 | $440.00 |
| 11/3/2015 | $30.00 |
| 11/3/2015 | $3,840.00 |
| 11/5/2015 | $128.00 |
| 11/5/2015 | $122.00 |
| 11/5/2015 | $735.00 |
| 11/9/2015 | $656.00 |
| 11/9/2015 | $325.00 |
| 11/9/2015 | $513.00 |
| 11/12/2015 | $1,883.00 |
| 11/12/2015 | $2,500.00 |
| 11/12/2015 | $759.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------:|
| 11/19/2015 | $2,158.00 |
| 11/19/2015 | $102.00 |
| 11/19/2015 | $2,992.00 |
| 11/19/2015 | $1,378.00 |
| 11/19/2015 | $3,025.00 |
| 11/19/2015 | $351.00 |
| 11/23/2015 | $198.00 |
| 11/27/2015 | $306.00 |
| 12/10/2015 | $674.00 |
| 12/24/2015 | $661.00 |
| 12/24/2015 | $156.00 |
| 12/24/2015 | $330.00 |
| 12/24/2015 | $1,577.00 |
| 12/24/2015 | $467.00 |
| 12/24/2015 | $258.00 |
| 12/24/2015 | $204.00 |
| 12/24/2015 | $33.00 |
| 12/24/2015 | $3,944.00 |
| 12/24/2015 | $2,102.00 |
| 12/24/2015 | $546.00 |
| 12/24/2015 | $144.00 |
| 12/24/2015 | $2,851.00 |
| 12/24/2015 | $601.00 |
| 12/24/2015 | $35.00 |
| 12/24/2015 | $72.00 |
| 12/24/2015 | $750.00 |
| 12/28/2015 | $985.00 |
| 12/30/2015 | $672.00 |
| 12/30/2015 | $4,457.00 |
| 12/30/2015 | $2,307.00 |
| 12/30/2015 | $1,711.00 |
| 1/7/2016 | $30.00 |
| 1/7/2016 | $41.00 |
| 1/7/2016 | $62.00 |
| 1/7/2016 | $300.00 |
| 1/7/2016 | $40.00 |
| 1/7/2016 | $59.00 |
| 1/7/2016 | $49.00 |
| 1/13/2016 | $338.00 |
| 1/13/2016 | $1,784.00 |
| 1/13/2016 | $252.00 |
| 1/13/2016 | $297.00 |
| 1/13/2016 | $1,428.00 |
| 1/14/2016 | $47.00 |
| 1/19/2016 | $260.00 |
| 1/19/2016 | $90.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 1/21/2016 | $4,134.00 |
| 1/22/2016 | $221.00 |
| 1/22/2016 | $51.00 |
| 1/27/2016 | $96.00 |
| 1/27/2016 | $47.00 |
| 1/27/2016 | $120.00 |
| 1/27/2016 | $236.00 |
| 1/29/2016 | $2,473.00 |
| 1/29/2016 | $388.00 |
| 1/29/2016 | $1,232.00 |
| 1/29/2016 | $11,255.00 |
| 1/29/2016 | $4,585.00 |
| 1/29/2016 | $21.00 |
| 1/29/2016 | $1,772.00 |
| 1/29/2016 | $434.00 |
| 1/29/2016 | $297.00 |
| 1/29/2016 | $1,893.00 |
| 1/29/2016 | $716.00 |
| 2/4/2016 | $84.00 |
| 2/4/2016 | $464.00 |
| 2/4/2016 | $125.00 |
| 2/4/2016 | $290.00 |
| 2/8/2016 | $1,784.00 |
| 2/8/2016 | $734.00 |
| 2/8/2016 | $297.00 |
| 2/12/2016 | $459.00 |
| 2/12/2016 | $174.00 |
| 2/12/2016 | $504.00 |
| 2/12/2016 | $129.00 |
| 2/12/2016 | $507.00 |
| 2/12/2016 | $193.00 |
| 2/12/2016 | $614.00 |
| 2/12/2016 | $1,413.00 |
| 2/12/2016 | $1,193.00 |
| 2/12/2016 | $245.00 |
| 2/16/2016 | $56.00 |
| 2/18/2016 | $1,173.00 |
| 2/18/2016 | $3,102.00 |
| 2/18/2016 | $127.00 |
| 2/18/2016 | $101.00 |
| 2/18/2016 | $1,200.00 |
| 2/25/2016 | $325.00 |
| 2/25/2016 | $1,196.00 |
| 2/25/2016 | $660.00 |
| 2/25/2016 | $874.00 |
| 2/25/2016 | $255.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 3/3/2016 | $198.00 |
| 3/3/2016 | $220.00 |
| 3/3/2016 | $587.00 |
| 3/3/2016 | $189.00 |
| 3/3/2016 | $2,640.00 |
| 3/3/2016 | $686.00 |
| 3/3/2016 | $222.00 |
| 3/3/2016 | $142.00 |
| 3/7/2016 | $6,977.00 |
| 3/7/2016 | $14,845.00 |
| 3/7/2016 | $1,609.00 |
| 3/10/2016 | $351.00 |
| 3/10/2016 | $352.00 |
| 3/10/2016 | $632.00 |
| 3/10/2016 | $1,049.00 |
| 3/10/2016 | $325.00 |
| 3/17/2016 | $1,143.00 |
| 3/17/2016 | $3,654.00 |
| 3/17/2016 | $184.00 |
| 3/21/2016 | $232.00 |
| 3/21/2016 | $46.00 |
| 3/22/2016 | $1,267.00 |
| 3/24/2016 | $1,197.00 |
| 3/24/2016 | $466.00 |
| 3/24/2016 | $3,318.00 |
| 3/24/2016 | $1,195.00 |
| 3/24/2016 | $370.00 |
| 3/24/2016 | $907.00 |
| 3/24/2016 | $565.00 |
| 3/31/2016 | $1,051.00 |
| 3/31/2016 | $1,075.00 |
| 3/31/2016 | $414.00 |
| 3/31/2016 | $254.00 |
| 3/31/2016 | $170.00 |
| 4/1/2016 | $7,894.00 |
| 4/1/2016 | $683.00 |
| 4/1/2016 | $1,032.00 |
| 4/1/2016 | $1,040.00 |
| 4/1/2016 | $317.00 |
| 4/1/2016 | $3,263.00 |
| 4/1/2016 | $178.00 |
| 4/6/2016 | $237.00 |
| 4/7/2016 | $2,102.00 |
| 4/7/2016 | $12,182.00 |
| 5/2/2016 | $126.00 |
| 5/2/2016 | $73.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 5/2/2016 | $2,484.00 |
| 5/2/2016 | $1,580.00 |
| 5/2/2016 | $153.00 |
| 5/2/2016 | $6,282.00 |
| 5/2/2016 | $1,206.00 |
| 5/2/2016 | $9,363.00 |
| 5/2/2016 | $250.00 |
| 5/2/2016 | $8,588.00 |
| 5/2/2016 | $349.00 |
| 5/2/2016 | $158.00 |
| 5/2/2016 | $637.00 |
| 5/2/2016 | $37.00 |
| 5/2/2016 | $5,759.00 |
| 5/2/2016 | $151.00 |
| 5/2/2016 | $256.00 |
| 5/2/2016 | $3,300.00 |
| 5/2/2016 | $3,582.00 |
| 5/2/2016 | $415.00 |
| 5/2/2016 | $1,650.00 |
| 5/2/2016 | $1,462.00 |
| 5/2/2016 | $1,440.00 |
| 5/2/2016 | $13,503.00 |
| 5/2/2016 | $1,528.00 |
| 5/2/2016 | $68.00 |
| 5/2/2016 | $975.00 |
| 5/2/2016 | $4,784.00 |
| 5/2/2016 | $155.00 |
| 5/2/2016 | $43,679.00 |
| 5/2/2016 | $2,125.00 |
| 5/6/2016 | $515.00 |
| 5/6/2016 | $2,549.00 |
| 5/6/2016 | $3,093.00 |
| 5/6/2016 | $322.00 |
| 5/6/2016 | $3,878.00 |
| 5/6/2016 | $1,603.00 |
| 5/6/2016 | $1,750.00 |
| 5/9/2016 | $622.00 |
| 5/17/2016 | $38.00 |
| 5/17/2016 | $357.00 |
| 5/17/2016 | $144.00 |
| 5/17/2016 | $1,977.00 |
| 5/17/2016 | $2,880.00 |
| 5/20/2016 | $996.00 |
| 5/20/2016 | $229.00 |
| 5/20/2016 | $1,074.00 |
| 5/20/2016 | $756.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 5/26/2016 | $153.00 |
| 5/26/2016 | $176.00 |
| 5/26/2016 | $649.00 |
| 5/27/2016 | $824.00 |
| 5/27/2016 | $10,319.00 |
| 5/27/2016 | $3,224.00 |
| 5/27/2016 | $80.00 |
| 5/27/2016 | $752.00 |
| 5/27/2016 | $379.00 |
| 6/3/2016 | $561.00 |
| 6/6/2016 | $301.00 |
| 6/9/2016 | $398.00 |
| 6/9/2016 | $115.00 |
| 6/9/2016 | $891.00 |
| 6/9/2016 | $344.00 |
| 6/9/2016 | $1,516.00 |
| 6/10/2016 | $4,874.00 |
| 6/10/2016 | $658.00 |
| 6/10/2016 | $94.00 |
| 6/10/2016 | $1,048.00 |
| 6/10/2016 | $88.00 |
| 6/10/2016 | $516.00 |
| 6/13/2016 | $150.00 |
| 6/16/2016 | $3,666.00 |
| 6/16/2016 | $1,213.00 |
| 6/16/2016 | $1,698.00 |
| 6/20/2016 | $308.00 |
| 6/20/2016 | $166.00 |
| 6/23/2016 | $1,413.00 |
| 6/23/2016 | $337.00 |
| 6/23/2016 | $102.00 |
| 6/23/2016 | $513.00 |
| 6/23/2016 | $320.00 |
| 6/23/2016 | $3,028.00 |
| 6/23/2016 | $3,575.00 |
| 6/23/2016 | $160.00 |
| 6/23/2016 | $468.00 |
| 6/28/2016 | $151.00 |
| 6/28/2016 | $205.00 |
| 6/28/2016 | $194.00 |
| 6/28/2016 | $549.00 |
| 6/28/2016 | $189.00 |
| 6/28/2016 | $62.00 |
| 6/28/2016 | $114.00 |
| 6/28/2016 | $171.00 |
| 6/28/2016 | $3,397.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 6/29/2016 | $273.00 |
| 6/29/2016 | $762.00 |
| 7/5/2016 | $595.00 |
| 7/5/2016 | $3,826.00 |
| 7/5/2016 | $271.00 |
| 7/5/2016 | $905.00 |
| 7/5/2016 | $1,707.00 |
| 7/5/2016 | $389.00 |
| 7/5/2016 | $3,986.00 |
| 7/5/2016 | $4,161.00 |
| 7/5/2016 | $1,832.00 |
| 7/5/2016 | $5,407.00 |
| 7/5/2016 | $3,429.00 |
| 7/5/2016 | $4,399.00 |
| 7/5/2016 | $7,453.00 |
| 7/5/2016 | $203.00 |
| 7/8/2016 | $396.00 |
| 7/8/2016 | $714.00 |
| 7/8/2016 | $1,142.00 |
| 7/8/2016 | $3,076.00 |
| 7/8/2016 | $914.00 |
| 7/8/2016 | $556.00 |
| 7/8/2016 | $236.00 |
| 7/8/2016 | $315.00 |
| 7/8/2016 | $144.00 |
| 7/11/2016 | $289.00 |
| 7/11/2016 | $1,237.00 |
| 7/11/2016 | $758.00 |
| 7/14/2016 | $462.00 |
| 7/14/2016 | $213.00 |
| 7/14/2016 | $422.00 |
| 7/14/2016 | $94.00 |
| 7/14/2016 | $335.00 |
| 7/14/2016 | $2,398.00 |
| 7/14/2016 | $82.00 |
| 7/14/2016 | $333.00 |
| 7/14/2016 | $1,037.00 |
| 7/14/2016 | $1,086.00 |
| 7/14/2016 | $5,638.00 |
| 7/14/2016 | $1,019.00 |
| 7/18/2016 | $1,819.00 |
| 7/18/2016 | $531.00 |
| 7/18/2016 | $1,817.00 |
| 7/18/2016 | $70.00 |
| 7/21/2016 | $652.00 |
| 7/21/2016 | $1,231.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 7/21/2016 | $222.00 |
| 7/21/2016 | $1,321.00 |
| 7/25/2016 | $345.00 |
| 7/28/2016 | $229.00 |
| 7/28/2016 | $256.00 |
| 7/28/2016 | $165.00 |
| 7/28/2016 | $355.00 |
| 7/28/2016 | $93.00 |
| 7/28/2016 | $464.00 |
| 7/28/2016 | $360.00 |
| 8/4/2016 | $305.00 |
| 8/4/2016 | $256.00 |
| 8/4/2016 | $138.00 |
| 8/4/2016 | $1,146.00 |
| 8/4/2016 | $8,417.00 |
| 8/4/2016 | $829.00 |
| 8/4/2016 | $2,985.00 |
| 8/4/2016 | $905.00 |
| 8/4/2016 | $549.00 |
| 8/4/2016 | $209.00 |
| 8/4/2016 | $297.00 |
| 8/4/2016 | $145.00 |
| 8/8/2016 | $1,482.00 |
| 8/8/2016 | $218.00 |
| 8/8/2016 | $638.00 |
| 8/8/2016 | $809.00 |
| 8/8/2016 | $39.00 |
| 8/11/2016 | $105.00 |
| 8/11/2016 | $510.00 |
| 8/15/2016 | $574.00 |
| 8/15/2016 | $8,379.00 |
| 8/15/2016 | $230.00 |
| 8/15/2016 | $320.00 |
| 8/15/2016 | $672.00 |
| 8/18/2016 | $41.00 |
| 8/18/2016 | $113.00 |
| 8/18/2016 | $38.00 |
| 8/18/2016 | $41.00 |
| 8/18/2016 | $118.00 |
| 8/18/2016 | $857.00 |
| 8/22/2016 | $69.00 |
| 8/22/2016 | $90.00 |
| 8/22/2016 | $6,460.00 |
| 8/22/2016 | $1,940.00 |
| 8/25/2016 | $2,646.00 |
| 8/25/2016 | $1,003.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 8/25/2016 | $80.00 |
| 8/25/2016 | $106.00 |
| 8/25/2016 | $631.00 |
| 8/25/2016 | $208.00 |
| 8/25/2016 | $1,101.00 |
| 8/29/2016 | $365.00 |
| 8/29/2016 | $425.00 |
| 9/6/2016 | $143.00 |
| 9/6/2016 | $86.00 |
| 9/6/2016 | $356.00 |
| 9/6/2016 | $367.00 |
| 9/6/2016 | $955.00 |
| 9/6/2016 | $2,597.00 |
| 9/6/2016 | $1,619.00 |
| 9/6/2016 | $429.00 |
| 9/6/2016 | $1,744.00 |
| 9/6/2016 | $1,367.00 |
| 9/6/2016 | $4,171.00 |
| 9/9/2016 | $519.00 |
| 9/9/2016 | $561.00 |
| 9/14/2016 | $425.00 |
| 9/14/2016 | $329.00 |
| 9/14/2016 | $10,021.00 |
| 9/14/2016 | $1,496.00 |
| 9/14/2016 | $926.00 |
| 9/14/2016 | $1,010.00 |
| 9/14/2016 | $906.00 |
| 9/14/2016 | $1,714.00 |
| 9/14/2016 | $2,805.00 |
| 9/14/2016 | $173.00 |
| 9/14/2016 | $251.00 |
| 9/19/2016 | $559.00 |
| 9/19/2016 | $111.00 |
| 9/19/2016 | $1,085.00 |
| 9/19/2016 | $2,192.00 |
| 9/22/2016 | $4,955.00 |
| 9/22/2016 | $857.00 |
| 9/22/2016 | $46.00 |
| 9/22/2016 | $601.00 |
| 9/22/2016 | $460.00 |
| 9/22/2016 | $4,487.00 |
| 9/22/2016 | $2,052.00 |
| 9/22/2016 | $569.00 |
| 9/26/2016 | $1,573.00 |
| 9/26/2016 | $2,956.00 |
| 9/29/2016 | $95.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 9/29/2016 | $227.00 |
| 9/29/2016 | $560.00 |
| 9/29/2016 | $492.00 |
| 9/29/2016 | $46.00 |
| 10/3/2016 | $1,108.00 |
| 10/3/2016 | $570.00 |
| 10/3/2016 | $656.00 |
| 10/3/2016 | $2,507.00 |
| 10/3/2016 | $794.00 |
| 10/3/2016 | $1,358.00 |
| 10/6/2016 | $583.00 |
| 10/6/2016 | $4,754.00 |
| 10/14/2016 | $190.00 |
| 10/14/2016 | $953.00 |
| 10/14/2016 | $43.00 |
| 10/14/2016 | $2,227.00 |
| 10/14/2016 | $397.00 |
| 10/14/2016 | $96.00 |
| 10/14/2016 | $2,100.00 |
| 10/14/2016 | $470.00 |
| 10/14/2016 | $84.00 |
| 10/14/2016 | $444.00 |
| 10/14/2016 | $177.00 |
| 10/17/2016 | $444.00 |
| 10/17/2016 | $75.00 |
| 10/17/2016 | $252.00 |
| 10/20/2016 | $446.00 |
| 10/20/2016 | $264.00 |
| 10/20/2016 | $476.00 |
| 10/20/2016 | $693.00 |
| 10/20/2016 | $876.00 |
| 10/20/2016 | $226.00 |
| 10/20/2016 | $4,701.00 |
| 10/24/2016 | $172.00 |
| 10/24/2016 | $447.00 |
| 10/24/2016 | $836.00 |
| 10/24/2016 | $158.00 |
| 10/26/2016 | $38,796.00 |
| 10/26/2016 | $32,250.00 |
| 10/27/2016 | $853.00 |
| 10/27/2016 | $666.00 |
| 10/27/2016 | $653.00 |
| 10/27/2016 | $472.00 |
| 10/27/2016 | $1,798.00 |
| 11/4/2016 | $4,131.00 |
| 11/4/2016 | $638.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 11/4/2016 | $738.00 |
| 11/4/2016 | $1,860.00 |
| 11/4/2016 | $1,621.00 |
| 11/4/2016 | $304.00 |
| 11/4/2016 | $368.00 |
| 11/4/2016 | $174.00 |
| 11/7/2016 | $202.00 |
| 11/7/2016 | $1,305.00 |
| 11/7/2016 | $1,158.00 |
| 11/7/2016 | $74.00 |
| 11/7/2016 | $968.00 |
| 11/9/2016 | $1,495.00 |
| 11/9/2016 | $9,938.00 |
| 11/9/2016 | $1,330.00 |
| 11/14/2016 | $128.00 |
| 11/14/2016 | $1,450.00 |
| 11/17/2016 | $979.00 |
| 11/17/2016 | $5,782.00 |
| 11/17/2016 | $5,309.00 |
| 11/17/2016 | $6,065.00 |
| 11/17/2016 | $8,522.00 |
| 11/17/2016 | $503.00 |
| 11/17/2016 | $521.00 |
| 11/17/2016 | $634.00 |
| 11/17/2016 | $1,758.00 |
| 11/17/2016 | $700.00 |
| 11/21/2016 | $152.00 |
| 11/25/2016 | $109.00 |
| 11/25/2016 | $821.00 |
| 11/25/2016 | $1,324.00 |
| 11/25/2016 | $405.00 |
| 11/28/2016 | $80.00 |
| 11/28/2016 | $589.00 |
| 12/8/2016 | $1,068.00 |
| 12/8/2016 | $442.00 |
| 12/8/2016 | $385.00 |
| 12/9/2016 | $2,483.00 |
| 12/9/2016 | $1,520.00 |
| 12/9/2016 | $1,659.00 |
| 12/9/2016 | $332.00 |
| 12/9/2016 | $1,960.00 |
| 12/9/2016 | $78.00 |
| 12/12/2016 | $1,982.00 |
| 12/12/2016 | $371.00 |
| 12/12/2016 | $133.00 |
| 12/12/2016 | $904.00 |

63379110 v1

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 12/12/2016 | $292.00 |
| 12/12/2016 | $276.00 |
| 12/15/2016 | $1,333.00 |
| 12/15/2016 | $244.00 |
| 12/15/2016 | $200.00 |
| 12/15/2016 | $571.00 |
| 12/15/2016 | $978.00 |
| 12/15/2016 | $2,236.00 |
| 12/22/2016 | $1,173.00 |
| 12/22/2016 | $875.00 |
| 12/29/2016 | $713.00 |
| 12/29/2016 | $1,965.00 |
| 12/29/2016 | $947.00 |
| 12/29/2016 | $296.00 |
| 12/29/2016 | $7,794.00 |
| 12/29/2016 | $303.00 |
| 12/29/2016 | $1,150.00 |
| 12/29/2016 | $1,152.00 |
| 12/29/2016 | $501.00 |
| 12/29/2016 | $299.00 |
| 12/29/2016 | $440.00 |
| 12/29/2016 | $549.00 |
| 12/29/2016 | $215.00 |
| 12/29/2016 | $714.00 |
| 12/29/2016 | $3,961.00 |
| 12/29/2016 | $8,528.00 |
| 12/29/2016 | $4,487.00 |
| 1/6/2017 | $22,800.00 |
| 1/6/2017 | $62.00 |
| 1/6/2017 | $28.00 |
| 1/6/2017 | $41.00 |
| 1/6/2017 | $1,293.00 |
| 1/6/2017 | $1,250.00 |
| 1/6/2017 | $527.00 |
| 1/6/2017 | $197.00 |
| 1/6/2017 | $1,165.00 |
| 1/9/2017 | $340.00 |
| 1/9/2017 | $2,727.00 |
| 1/9/2017 | $1,807.00 |
| 1/9/2017 | $192.00 |
| 1/9/2017 | $705.00 |
| 1/9/2017 | $239.00 |
| 1/9/2017 | $542.00 |
| 1/13/2017 | $953.00 |
| 1/13/2017 | $1,324.00 |
| 1/13/2017 | $124.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 1/13/2017 | $847.00 |
| 1/13/2017 | $570.00 |
| 1/20/2017 | $96.00 |
| 1/26/2017 | $410.00 |
| 1/26/2017 | $216.00 |
| 1/26/2017 | $48.00 |
| 1/26/2017 | $313.00 |
| 1/26/2017 | $204.00 |
| 1/26/2017 | $833.00 |
| 1/26/2017 | $219.00 |
| 1/26/2017 | $261.00 |
| 1/26/2017 | $636.00 |
| 1/26/2017 | $1,815.00 |
| 2/1/2017 | $3,778.00 |
| 2/1/2017 | $588.00 |
| 2/1/2017 | $151.00 |
| 2/6/2017 | $1,124.00 |
| 2/6/2017 | $3,524.00 |
| 2/9/2017 | $1,132.00 |
| 2/9/2017 | $333.00 |
| 2/9/2017 | $60.00 |
| 2/9/2017 | $4,997.00 |
| 2/9/2017 | $690.00 |
| 2/9/2017 | $3,894.00 |
| 2/13/2017 | $5,088.00 |
| 2/13/2017 | $1,671.00 |
| 2/13/2017 | $872.00 |
| 2/16/2017 | $458.00 |
| 2/16/2017 | $340.00 |
| 2/16/2017 | $57.00 |
| 2/16/2017 | $154.00 |
| 2/16/2017 | $144.00 |
| 2/16/2017 | $2,476.00 |
| 2/16/2017 | $3,020.00 |
| 2/23/2017 | $805.00 |
| 2/23/2017 | $446.00 |
| 2/23/2017 | $349.00 |
| 3/1/2017 | $774.00 |
| 3/1/2017 | $661.00 |
| 3/1/2017 | $230.00 |
| 3/6/2017 | $180.00 |
| 3/6/2017 | $399.00 |
| 3/6/2017 | $912.00 |
| 3/9/2017 | $314.00 |
| 3/9/2017 | $5,914.00 |
| 3/9/2017 | $1,450.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|---------------|
| 3/16/2017 | $2,010.00 |
| 3/20/2017 | $389.00 |
| 3/20/2017 | $52.00 |
| 3/20/2017 | $303.00 |
| 3/20/2017 | $4,869.00 |
| 3/20/2017 | $3,475.00 |
| 3/20/2017 | $195.00 |
| 3/20/2017 | $264.00 |
| 3/23/2017 | $617.00 |
| 3/23/2017 | $665.00 |
| 3/30/2017 | $1,000.00 |
| 3/30/2017 | $40.00 |
| 3/30/2017 | $624.00 |
| 3/30/2017 | $399.00 |
| 3/30/2017 | $485.00 |
| 3/30/2017 | $567.00 |
| 3/30/2017 | $14,400.00 |
| 4/4/2017 | $278.00 |
| 4/4/2017 | $162.00 |
| 4/4/2017 | $753.00 |
| 4/4/2017 | $5,718.00 |
| 4/4/2017 | $965.00 |
| 4/4/2017 | $11,542.00 |
| 4/10/2017 | $5,024.00 |
| 4/10/2017 | $306.00 |
| 4/10/2017 | $6,181.00 |
| 4/10/2017 | $7,380.00 |
| 4/10/2017 | $618.00 |
| 4/10/2017 | $72.00 |
| 4/10/2017 | $481.00 |
| 4/10/2017 | $191.00 |
| 4/13/2017 | $1,718.00 |
| 4/13/2017 | $915.00 |
| 4/13/2017 | $62.00 |
| 4/13/2017 | $145.00 |
| 4/13/2017 | $479.00 |
| 4/13/2017 | $748.00 |
| 4/13/2017 | $975.00 |
| 4/13/2017 | $260.00 |
| 4/21/2017 | $39.00 |
| 4/21/2017 | $70.00 |
| 4/24/2017 | $229.00 |
| 4/24/2017 | $946.00 |
| 4/24/2017 | $300.00 |
| 4/28/2017 | $1,951.00 |
| 4/28/2017 | $412.00 |

TRANSFERS TO GRAINGER CARIBE, INC.

| Date | Payment Amount |
|------|----------------|
| 4/28/2017 | $645.00 |
| 4/28/2017 | $27.00 |
| 4/28/2017 | $871.00 |
| 5/2/2017 | $2,268.00 |
| 5/2/2017 | $618.00 |
| 5/2/2017 | $26.00 |
| 5/2/2017 | $51.00 |

63379110 v1