## **Exhibit B**

**Monthly Statements**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF PROSKAUER**
**ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE**
**OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS**
**ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR**
**PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF**
**PUERTO RICO FOR THE PERIOD OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED**
**OUTSIDE OF PUERTO RICO**

Name of Applicant:                Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:        Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation and
reimbursement for fees and services
outside of Puerto Rico is sought:    October 1, 2018 through October 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:     **$1,802,809.30**

Amount of expense reimbursement sought
as actual, reasonable and necessary:     **$61,701.44**

Total Amount for these Invoices:     **$1,864,510.74**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's eighteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 3, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

### Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 111.70 | $84,331.20 |
| 202 | Legal Research | 25.10 | $16,056.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 6.10 | $4,629.90 |
| 204 | Communications with Claimholders | 78.90 | $51,501.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.50 | $2,656.50 |
| 206 | Documents Filed on Behalf of the Board | 18.80 | $13,720.30 |
| 207 | Non-Board Court Filings | 15.50 | $11,764.50 |
| 210 | Analysis and Strategy | 955.60 | $672,306.60 |
| 211 | Non-Working Travel Time | 13.30 | $10,094.70 |
| 212 | General Administration | 282.50 | $79,288.30 |
| 213 | Labor, Pension Matters | 14.70 | $10,708.20 |
| 214 | Legal/Regulatory Matters | 2.50 | $1,897.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 59.10 | $44,856.90 |
| 216 | Confirmation | 0.30 | $227.70 |
| 218 | Employment and Fee Applications | 97.20 | $28,914.70 |
| 219 | Appeal | 8.30 | $3,255.80 |
| 220 | Fee Applications for Other Parties | 4.90 | $2,022.50 |
| | **Total** | **1,698.00** | **$1,038,234.10** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **Commonwealth – ACP Master** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $151.80 |
| 212 | General Administration | 9.00 | $2,340.00 |
| 219 | Appeal | 112.10 | $84,884.30 |
| | **Total** | **121.30** | **$87,376.10** |

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **Commonwealth – Healthcare** | | | |
| 202 | Legal Research | 14.80 | $11,233.20 |
| 206 | Documents Filed on Behalf of the Board | 4.90 | $3,719.10 |
| 208 | Stay Matters | 153.00 | $114,380.50 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| 212 | General Administration | 8.20 | $2,132.00 |
| 219 | Appeal | 0.30 | $78.00 |
| | **Total** | **181.50** | **$131,770.50** |

Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 1.50 | $1,138.50 |
| 208 | Stay Matters | 111.10 | $77,089.40 |
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| 212 | General Administration | 7.50 | $1,950.00 |
| 219 | Appeal | 5.70 | $4,326.30 |
| | **Total** | **126.40** | **$84,959.60** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Commonwealth – COFINA Dispute | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.50 | $2,656.50 |
| 202 | Legal Research | 0.30 | $227.70 |
| 204 | Communications with Claimholders | 3.90 | $2,960.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 87.70 | $66,564.30 |
| 207 | Non-Board Court Filings | 1.30 | $986.70 |
| 210 | Analysis and Strategy | 2.80 | $2,125.20 |
| 212 | General Administration | 3.20 | $832.00 |
| | **Total** | **103.30** | **$76,807.90** |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.60 | $1,214.40 |
| 204 | Communications with Claimholders | 2.00 | $1,518.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 30.60 | $20,630.60 |
| 212 | General Administration | 15.40 | $4,004.00 |
| | **Total** | **50.10** | **$27,746.50** |

8

Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| | **Total** | **0.70** | **$531.30** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.00 | $1,518.00 |
| 202 | Legal Research | 11.40 | $5,908.10 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 42.00 | $31,878.00 |
| 204 | Communications with Claimholders | 43.90 | $33,320.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 7.00 | $5,313.00 |
| 206 | Documents Filed on Behalf of the Board | 118.90 | $86,352.90 |
| 207 | Non-Board Court Filings | 18.20 | $13,813.80 |
| 208 | Stay Matters | 54.50 | $38,870.50 |
| 210 | Analysis and Strategy | 36.60 | $27,779.40 |
| 211 | Non-Working Travel Time | 1.00 | $759.00 |
| 212 | General Administration | 16.80 | $4,567.60 |
| 213 | Labor, Pension Matters | 2.90 | $2,201.10 |
| 219 | Appeal | 4.00 | $1,688.70 |
| | **Total** | **359.20** | **$253,970.20** |

9

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.20 | $5,464.80 |
| 202 | Legal Research | 11.10 | $3,085.60 |
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.90 | $3,719.10 |
| 206 | Documents Filed on Behalf of the Board | 22.50 | $17,077.50 |
| 207 | Non-Board Court Filings | 2.30 | $1,745.70 |
| 210 | Analysis and Strategy | 33.40 | $25,250.80 |
| 212 | General Administration | 8.30 | $2,158.00 |
| 219 | Appeal | 56.60 | $42,759.80 |
| | **Total** | **146.50** | **$101,413.10** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 64.30 | $48,803.70 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 79.00 | $59,961.00 |
| Antonio N. Piccirillo | Partner | Corporate | $759.00 | 1.20 | $910.80 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 52.00 | $39,468.00 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 2.70 | $2,049.30 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 86.30 | $65,501.70 |
| Dietrich L. Snell | Partner | Litigation | $759.00 | 70.70 | $53,661.30 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 78.60 | $59,657.40 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 4.80 | $3,643.20 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 27.30 | $20,720.70 |
| James P. Gerkis | Partner | Corporate | $759.00 | 2.30 | $1,745.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 47.90 | $36,356.10 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 93.30 | $70,814.70 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 28.10 | $21,327.90 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 25.60 | $19,430.40 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 28.60 | $21,707.40 |
| Mark Harris | Partner | Litigation | $759.00 | 7.40 | $5,616.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 111.60 | $84,704.40 |
| Matthew Triggs | Partner | Litigation | $759.00 | 44.10 | $33,471.90 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 43.30 | $32,864.70 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 0.20 | $151.80 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 68.70 | $52,143.30 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 120.80 | $91,687.20 |
| Richard M. Corn | Partner | Tax | $759.00 | 0.80 | $607.20 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 60.60 | $45,995.40 |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 91.20 | $69,220.80 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 1.70 | $1,290.30 |
| Jordan B. Leader | Senior Counsel | Litigation | $759.00 | 0.90 | $683.10 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 17.30 | $13,130.70 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 35.80 | $27,172.20 |
| Alyse Fiori Stach | Associate | Litigation | $759.00 | 16.30 | $12,371.70 |
| Amelia Friedman | Associate | Litigation | $759.00 | 1.20 | $910.80 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 21.80 | $16,546.20 |
| Carl Mazurek | Associate | Litigation | $759.00 | 33.40 | $8,684.00 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 14.70 | $11,157.30 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 40.10 | $30,435.90 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 22.10 | $16,773.90 |
| John E. Roberts | Associate | Litigation | $759.00 | 20.00 | $15,180.00 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 52.00 | $39,468.00 |
| Laura Stafford | Associate | Litigation | $759.00 | 79.90 | $60,644.10 |
| Lucy Wolf | Associate | Litigation | $759.00 | 140.20 | $106,411.80 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 116.90 | $88,727.10 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 27.40 | $20,796.60 |
| Mee R. Kim | Associate | Litigation | $759.00 | 94.50 | $71,725.50 |
| Nicholas Pellegrino | Associate | Corporate | $759.00 | 1.40 | $1,062.60 |
| Rachel O. Wolkinson | Associate | Litigation | $759.00 | 10.60 | $8,045.40 |
| Seth Fiur | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| Steve Ma | Associate | BSGR & B | $759.00 | 77.20 | $58,594.80 |
| William D. Dalsen | Associate | Litigation | $759.00 | 8.30 | $6,299.70 |
| Zachary Chalett | Associate | Litigation | $759.00 | 118.80 | $90,169.20 |
| **TOTAL** | | | | **2,194.10** | **$1,648,655.30** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Paraprofessionals / Practice Support / Law Clerks | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elisa Carino | Law Clerk | Litigation | $260.00 | 84.10 | $21,866.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 27.00 | $7,020.00 |
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 92.40 | $24,024.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 93.80 | $24,388.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 33.20 | $8,632.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 10.10 | $2,626.00 |
| Elle M. Infante | Legal Assistant | Litigation | $260.00 | 0.30 | $78.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 10.20 | $2,652.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 21.50 | $5,590.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 41.90 | $10,894.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 51.50 | $13,390.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 25.70 | $6,682.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 38.90 | $10,114.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 22.40 | $5,824.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 1.60 | $416.00 |
| Cathleen P. Peterson | Prac. Support | Professional Resources | $260.00 | 0.50 | $130.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $260.00 | 6.00 | $1,560.00 |
| Yvonne O. Ike | Prac. Support | Professional Resources | $260.00 | 31.80 | $8,268.00 |
| | | | **TOTAL** | **592.90** | **$154,154.00** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| SUMMARY OF LEGAL FEES | Hours 2,787.00 | Fees $1,802,809.30 |
|---|---|---|

Summary of Disbursements for the Period October 1, 2018 through October 31, 2018

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $7,480.15 |
| Data Base Search Serv. | $38.11 |
| Food Service/Conf. Dining | $1,213.41 |
| Lexis | $7,940.00 |
| Local Meals | $1,154.45 |
| Lodging | $6,770.22 |
| Messenger/Delivery | $330.30 |
| Out Of Town Meals | $384.73 |
| Out Of Town Transportation | $1,984.88 |
| Outside Reproduction | $250.13 |
| Practice Support Vendors | $8,910.10 |
| Reproduction | $3,962.50 |
| Taxi, Carfare, Mileage And Parking | $799.67 |
| Taxicab/Car Svc. | $1,348.54 |
| Transcripts & Depositions | $1,288.25 |
| Trial Transcriptions | $156.00 |
| Westlaw | $17,690.00 |
| **Total** | **$61,701.44** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,622,528.37, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $61,701.44, for service rendered outside of Puerto Rico) in the total amount of $1,684,229.81

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                               Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 111.70 | $84,331.20 |
| 202 | Legal Research | 25.10 | $16,056.90 |
| 203 | Hearings and other non-filed communications with the Court | 6.10 | $4,629.90 |
| 204 | Communications with Claimholders | 78.90 | $51,501.90 |
| 205 | Communications with the Commonwealth and its Representatives | 3.50 | $2,656.50 |
| 206 | Documents Filed on Behalf of the Board | 18.80 | $13,720.30 |
| 207 | Non-Board Court Filings | 15.50 | $11,764.50 |
| 210 | Analysis and Strategy | 955.60 | $672,306.60 |
| 211 | Non-Working Travel Time | 13.30 | $10,094.70 |
| 212 | General Administration | 282.50 | $79,288.30 |
| 213 | Labor, Pension Matters | 14.70 | $10,708.20 |
| 214 | Legal/Regulatory Matters | 2.50 | $1,897.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 59.10 | $44,856.90 |
| 216 | Confirmation | 0.30 | $227.70 |
| 218 | Employment and Fee Applications | 97.20 | $28,914.70 |
| 219 | Appeal | 8.30 | $3,255.80 |
| 220 | Fee Applications for Other Parties | 4.90 | $2,022.50 |
| | **Total** | **1,698.00** | **$1,038,234.10** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Paul Possinger | 201 | Participate in weekly update call with O'Neill (0.60). | 0.60 | $455.40 |
| 10/01/18 | Ralph C. Ferrara | 201 | Prepare for teleconference with J. El Koury, M. Bienenstock and R. Kim regarding Special Claims Committee issues (0.40); Participate in same (0.20); Communications with R. Kim regarding same (0.20). | 0.80 | $607.20 |
| 10/01/18 | Mee R. Kim | 201 | Teleconference with R. Ferrara, M. Bienenstock and J. El Koury regarding Special Claims Committee issues (0.20); E-mails with R. Ferrara regarding same (0.40); Discussion with R. Ferrara regarding same (0.20); Draft notes from teleconference with J. El Koury and R. Ferrara (1.20); Discussions with R. Ferrara regarding same (0.20). | 2.20 | $1,669.80 |
| 10/01/18 | Elliot Stevens | 201 | Participate in portion of call with restructuring team and counsel at O'Neill regarding case updates, strategy and developments (0.50). | 0.50 | $379.50 |
| 10/01/18 | Chris Theodoridis | 201 | Participate in portion of call with restructuring team and O'Neill regarding status. | 0.50 | $379.50 |
| 10/01/18 | Maja Zerjal | 201 | Participate in update call with O'Neill (0.60). | 0.60 | $455.40 |
| 10/01/18 | Daniel Desatnik | 201 | Participate in portion of weekly O'Neill coordination call (0.20). | 0.20 | $151.80 |
| 10/02/18 | Alexandra K. Skellet | 201 | Participate in conference call with J. El Koury, R. Ferrara, and Kobre & Kim regarding Kobre & Kim report. | 0.90 | $683.10 |
| 10/02/18 | Paul Possinger | 201 | Weekly status call with N. Jaresko and advisors (0.40). | 0.40 | $303.60 |
| 10/02/18 | Timothy W. Mungovan | 201 | Revise October 1, 2018 litigation update for circulation to Board (0.30). | 0.30 | $227.70 |
| 10/02/18 | Dietrich L. Snell | 201 | Review notes of meetings regarding issue raised by Board member. | 0.50 | $379.50 |
| 10/03/18 | Michael A. Firestein | 201 | Review Board non-compliance letter addressing fiscal plan budget and tax issues (0.10). | 0.10 | $75.90 |
| 10/04/18 | Martin J. Bienenstock | 201 | Participate in Board call regarding fiscal plans and restructurings. | 1.50 | $1,138.50 |
| 10/04/18 | Paul Possinger | 201 | Participate in executive call with Board regarding fiscal plan and related issues. | 1.30 | $986.70 |
| 10/04/18 | Mee R. Kim | 201 | Participate in portion of Board executive call regarding fiscal plan and related issues (1.20); E-mails with R. Ferrara and A. Ashton regarding same (0.10). | 1.30 | $986.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Ehud Barak | 201 | Participate in Board call regarding fiscal plan and related issues. | 1.30 | $986.70 |
| 10/04/18 | Maja Zerjal | 201 | Participate in Board call regarding fiscal plan and related issues. | 1.30 | $986.70 |
| 10/06/18 | Maja Zerjal | 201 | Participate in call with Kobre & Kim, P. Possinger and J. Esses regarding potential causes of action identified in Kobre & Kim report (0.40). | 0.40 | $303.60 |
| 10/06/18 | Joshua A. Esses | 201 | Call with Kobre & Kim regarding potential bankruptcy claims (0.40). | 0.40 | $303.60 |
| 10/06/18 | Paul Possinger | 201 | Call with Kobre & Kim regarding potential insolvency causes of action (0.40). | 0.40 | $303.60 |
| 10/07/18 | Timothy W. Mungovan | 201 | Revise October 4, 2018 litigation update for circulation to Board (0.30). | 0.30 | $227.70 |
| 10/08/18 | Dietrich L. Snell | 201 | Discussion with R. Ferrara regarding meeting with creditor counsel (0.20); Draft outline for meeting (1.40); Discussion with R. Kim regarding meeting (0.20). | 1.80 | $1,366.20 |
| 10/08/18 | Paul Possinger | 201 | Participate in weekly update call with O'Neill (0.50). | 0.50 | $379.50 |
| 10/08/18 | Ralph C. Ferrara | 201 | Review summary regarding Board's objection to proposed legislation regarding tax issues (0.40). | 0.40 | $303.60 |
| 10/08/18 | Ehud Barak | 201 | Participate in weekly coordination call with O'Neill. | 0.50 | $379.50 |
| 10/08/18 | Elliot Stevens | 201 | Conference call with E. Barak, P. Possinger, D. Desatnik and O'Neill relating to case developments and strategy (0.50). | 0.50 | $379.50 |
| 10/08/18 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call regarding case developments and strategy (0.50). | 0.50 | $379.50 |
| 10/09/18 | Brian S. Rosen | 201 | Conference call with N. Jaresko and advisors regarding status (0.40). | 0.40 | $303.60 |
| 10/09/18 | Ralph C. Ferrara | 201 | E-mails with H. Bauer regarding potential claims identified in Kobre & Kim Report (0.10); Teleconference with H. Bauer regarding same (0.30). | 0.40 | $303.60 |
| 10/09/18 | Paul Possinger | 201 | Review e-mails with A. Wolfe and N. Jaresko regarding long term deficit issue (0.30). | 0.30 | $227.70 |
| 10/09/18 | Dietrich L. Snell | 201 | Prepare for meeting with creditor counsel (1.00); Discussion with R. Ferrara regarding preparation for same (0.20). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Dietrich L. Snell | 201 | Prepare for meeting with creditor counsel (1.00); Participate in meeting with creditor counsel and R. Ferrara (1.20); Participate in post-meeting conference with R. Ferrara (0.20); E-mails with creditor counsel regarding additional information in connection with same (0.20); Draft notes of meeting (1.40); Communication with R. Ferrara regarding same (0.10). | 4.10 | $3,111.90 |
| 10/10/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury and R. Ferrara regarding analysis of potential claims identified by Kobre & Kim (0.20); Communications with M. Bienenstock and Board regarding GO bondholder issues (0.30); Revise October 9, 2018 litigation update for Board circulation (0.30). | 0.80 | $607.20 |
| 10/10/18 | Ralph C. Ferrara | 201 | E-mail to J. El Koury reporting on meeting with creditor counsel (0.30). | 0.30 | $227.70 |
| 10/10/18 | Brandon C. Clark | 201 | E-mail with Alvarez & Marsal regarding status of omnibus procedure motion (0.10). | 0.10 | $75.90 |
| 10/11/18 | Jonathan E. Richman | 201 | Teleconference with J. El Koury regarding potential claims identified in Kobre & Kim report (0.10). | 0.10 | $75.90 |
| 10/11/18 | Timothy W. Mungovan | 201 | Revise October 10 litigation update for circulation to Board (0.30). | 0.30 | $227.70 |
| 10/11/18 | Martin J. Bienenstock | 201 | Participate in Board call regarding fiscal plans and restructurings. | 1.50 | $1,138.50 |
| 10/12/18 | Paul Possinger | 201 | Participate in weekly executive call with Board members. | 1.40 | $1,062.60 |
| 10/12/18 | William D. Dalsen | 201 | Correspondence with Kobre & Kim regarding identification of documents subject to objections (0.20). | 0.20 | $151.80 |
| 10/12/18 | Ralph C. Ferrara | 201 | Participate in Board Executive call (1.50). | 1.50 | $1,138.50 |
| 10/12/18 | Mee R. Kim | 201 | Participate in Board teleconference regarding fiscal plan developments. | 1.50 | $1,138.50 |
| 10/12/18 | Maja Zerjal | 201 | Participate in executive call with Board members regarding status and strategy. | 1.40 | $1,062.60 |
| 10/12/18 | Brian S. Rosen | 201 | Participate in Board call regarding fiscal plan issues (1.50); Review fiscal plan materials in preparation for same (1.30). | 2.80 | $2,125.20 |
| 10/14/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding revised fiscal plan (0.10). | 0.10 | $75.90 |
| 10/15/18 | Paul Possinger | 201 | Participate in weekly update call with N. Jaresko (0.30). | 0.30 | $227.70 |
| 10/15/18 | Ralph C. Ferrara | 201 | E-mail to J. El Koury regarding Special Claims Committee meeting (0.20); Teleconference with J. El Koury regarding same (0.60). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/18 | Ralph C. Ferrara | 201 | Prepare for meeting with Special Claims Committee (3.10); Discussion with D. Skeel and A. Gonzales regarding meeting agenda (0.50); Participate in Board call regarding fiscal plan decisions (1.40); Participate in meeting with Special Claims Committee (2.20). | 7.20 | $5,464.80 |
| 10/16/18 | Mee R. Kim | 201 | Participate in portion of Board teleconference regarding fiscal plan developments. | 1.00 | $759.00 |
| 10/16/18 | Paul Possinger | 201 | Participate in board call regarding Commonwealth fiscal plan. | 1.20 | $910.80 |
| 10/16/18 | Timothy W. Mungovan | 201 | Revise October 15, 2018 litigation update for circulation to Board (0.30). | 0.30 | $227.70 |
| 10/16/18 | Martin J. Bienenstock | 201 | Participate in Board call regarding Commonwealth fiscal plan (1.80); Meeting with J. El Koury, A. Gonzalez, D. Skeel, and R. Ferrara regarding Kobre & Kim report and next steps (1.60). | 3.40 | $2,580.60 |
| 10/16/18 | Maja Zerjal | 201 | Participate in portion of Board call regarding fiscal plan issues (1.00); Participate in update call with O'Neill (0.50). | 1.50 | $1,138.50 |
| 10/17/18 | Ralph C. Ferrara | 201 | Communications with D. Snell regarding contract review issue (0.40); Review plan support agreement in connection with potential claims identified in Kobre & Kim report (0.70); Discussion with A. Ashton regarding revisions to plan support agreement (0.30); Draft e-mail to J. El Koury regarding plan support agreement respecting potential claims identified in Kobre & Kim report (0.20). | 1.60 | $1,214.40 |
| 10/18/18 | Ann M. Ashton | 201 | Draft request for proposal for counsel to assist Special Claims Committee. | 0.20 | $151.80 |
| 10/18/18 | Jonathan E. Richman | 201 | Draft and review e-mails with McKinsey, Citi, and R. Ferrara regarding potential claims identified in Kobre & Kim report (0.30). | 0.30 | $227.70 |
| 10/18/18 | Paul Possinger | 201 | E-mail to K. Rifkind regarding Act 26 issues (0.60); Review and revise talking points for creditor meeting (0.60). | 1.20 | $910.80 |
| 10/19/18 | Paul Possinger | 201 | Participate in portion of weekly Board call regarding fiscal plans. | 0.80 | $607.20 |
| 10/19/18 | Martin J. Bienenstock | 201 | Participate in Board call regarding fiscal plan and restructurings. | 1.30 | $986.70 |
| 10/19/18 | Ann M. Ashton | 201 | Draft request for proposal regarding counsel to assist Special Claims Committee (3.70); Discussion with R. Ferrara regarding same (0.20). | 3.90 | $2,960.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Dietrich L. Snell | 201 | E-mails with R. Ferrara, J. El Koury regarding follow-up call in connection with contract review issue (0.20); Draft outline for same (0.70); Conference call with J. El Koury and R. Ferrara regarding client memorandum regarding contract review issue (0.20); Conference call with A. Gonzalez and R. Ferrara regarding same (0.20); Draft and revise memorandum to client regarding contract review issue (3.00). | 4.30 | $3,263.70 |
| 10/19/18 | Ralph C. Ferrara | 201 | Participate in executive call regarding Commonwealth fiscal plan (1.30); Review presentation in connection with same (0.40); E-mail to J. El Koury regarding contract review issues (0.20); Prepare for teleconference with J. El Koury and D. Snell regarding contract review issues (0.40); Participate in teleconference regarding same (0.80); Teleconference with A. Gonzalez and D. Snell regarding same (0.40); Review Citi e-mail regarding Commonwealth entities that issued variable-rate deposit obligations (0.20). | 3.70 | $2,808.30 |
| 10/19/18 | Mee R. Kim | 201 | Participate in portion of Board teleconference regarding fiscal plan developments (0.60); Discussion with R. Ferrara regarding same (0.10). | 0.70 | $531.30 |
| 10/19/18 | Maja Zerjal | 201 | Participate in portion of Board call addressing fiscal plan and restructuring issues. | 0.80 | $607.20 |
| 10/19/18 | Ehud Barak | 201 | Participate in portion of Board call regarding fiscal plan and restructuring issues (0.70); Review presentations for same (0.80); Draft memorandum related to potential claims identified in Kobre & Kim report (3.30). | 4.80 | $3,643.20 |
| 10/22/18 | Ralph C. Ferrara | 201 | E-mail to N. Jaresko regarding fiscal plan issues (0.30); Teleconference with J. Carrion and D. Snell on same (0.30); Teleconference with D. Snell regarding talking points for meeting with J. Carrion (0.30); Additional teleconferences with J. Carrion and D. Snell regarding same (0.50). | 1.40 | $1,062.60 |
| 10/22/18 | Ann M. Ashton | 201 | E-mails with J. El Koury and K. Rifkind regarding request for proposal for retention of counsel to assist Special Claims Committee (0.10); Review and revise same (0.30). | 0.40 | $303.60 |
| 10/22/18 | Martin J. Bienenstock | 201 | Participate in debt restructuring discussion with N. Jaresko, and Citi. | 1.80 | $1,366.20 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Timothy W. Mungovan | 201 | Review October 19, 2018 litigation update to circulate to Board (0.30); Review October 21, 2018 litigation update to circulate to Board (0.30). | 0.60 | $455.40 |
| 10/22/18 | Michael A. Firestein | 201 | Draft e-mails to A. Wolfe on fiscal plan issues (0.30); Teleconference with L. Rappaport and A. Wolfe on fiscal plan issues (0.30). | 0.60 | $455.40 |
| 10/22/18 | Lary Alan Rappaport | 201 | Conference with M. Firestein and A. Wolfe regarding status (0.30). | 0.30 | $227.70 |
| 10/23/18 | Timothy W. Mungovan | 201 | Revise October 22, 2018 litigation update for circulate to Board (0.30). | 0.30 | $227.70 |
| 10/23/18 | Ralph C. Ferrara | 201 | Participate in public board meeting regarding Commonwealth fiscal plan (2.40). | 2.40 | $1,821.60 |
| 10/23/18 | Mee R. Kim | 201 | Attend public hearing on Commonwealth and UPR fiscal plan certifications (2.30); Discussions with R. Ferrara regarding same (0.30). | 2.60 | $1,973.40 |
| 10/24/18 | Ann M. Ashton | 201 | Finalize request for proposal for claim counsel (0.10); E-mails with J. El Koury regarding same (0.10). | 0.20 | $151.80 |
| 10/26/18 | Martin J. Bienenstock | 201 | Participate in Board call regarding debt restructurings. | 1.20 | $910.80 |
| 10/26/18 | Paul Possinger | 201 | Participate in weekly executive call with Board on surplus, fiscal plan issues. | 1.50 | $1,138.50 |
| 10/26/18 | Ehud Barak | 201 | Participate in Board call (1.60); Prepare for same (1.20); Call with K. Rifkind regarding application certain bankruptcy code sections in PROMESA (0.40). | 3.20 | $2,428.80 |
| 10/26/18 | Brian S. Rosen | 201 | Attend Board conference call (1.80); Review materials regarding same (0.70); Memorandum to N. Jaresko regarding Retiree Committee meeting (0.10); Memorandum to D. Brownstein regarding same (0.10). | 2.70 | $2,049.30 |
| 10/29/18 | Paul Possinger | 201 | Attend weekly call with N. Jaresko on pending tasks (0.50). | 0.50 | $379.50 |
| 10/29/18 | Dietrich L. Snell | 201 | Review J. El Koury e-mail regarding contract review issues (0.40); Discussion with R. Ferrara regarding same (0.30); Conference call with J. El Koury and R. Ferrara regarding comments on draft memorandum to Board regarding same (0.40). | 1.10 | $834.90 |
| 10/30/18 | Dietrich L. Snell | 201 | E-mail with J. El Koury regarding documents related to request for contract approval (0.10). | 0.10 | $75.90 |
| 10/30/18 | Michael A. Firestein | 201 | Teleconference with A. Wolfe on fiscal plan issues (0.30). | 0.30 | $227.70 |
| 10/30/18 | Mee R. Kim | 201 | E-mail with S. O'Rourke regarding fiscal plan (0.10). | 0.10 | $75.90 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Elliot Stevens | 201 | Participate in weekly update call with O'Neill relating to case updates, work flows and strategy (0.90). | 0.90 | $683.10 |
| 10/30/18 | Philip Omorogbe | 201 | Participate in Puerto Rico update call with E. Stevens, M. Zerjal, P. Possinger, D. Desatnik, C. Theodoridis, E. Barak and O'Neill team. | 0.90 | $234.00 |
| 10/30/18 | Maja Zerjal | 201 | Discuss case management issues with H. Bauer (0.10); Review related documents (0.40); Participate in update call with O'Neill regarding status (0.90). | 1.40 | $1,062.60 |
| 10/30/18 | Chris Theodoridis | 201 | Participate in Board weekly update meetings. | 0.90 | $683.10 |
| 10/31/18 | Mee R. Kim | 201 | Teleconference with R. Ferrara and J. El Koury regarding information regarding contract approval request (0.10); Teleconference with R. Ferrara, D. Snell and P. Pierluisi regarding information regarding contract approval request (0.50). | 0.60 | $455.40 |
| 10/31/18 | Alexandra V. Bargoot | 201 | Call with L. Stafford and McKinsey regarding privilege log issues (0.40). | 0.40 | $303.60 |
| 10/31/18 | Dietrich L. Snell | 201 | Conference calls with R. Ferrara and J. El Koury regarding Board contract issues (1.10); Discussion with F. Ardila regarding documents in connection with same (0.20); Conference call with R. Ferrara and P. Pierluisi regarding Board contract review (0.50); Call with J. El Koury regarding Board contract review (0.20); Draft letter for J. El Koury seeking additional information and documents regarding Board contract review (0.50). | 2.50 | $1,897.50 |

33260 FOMB
Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Ralph C. Ferrara | 201 | Prepare for Board meeting (0.40); Attend Board meeting (0.90); Meet with T. Greene regarding plan of adjustment (0.20); Teleconference with J. El Koury and D. Snell regarding contract approval issue (0.30); Draft memorandum to file on same (0.20); E-mail to J. El Koury requesting amended certified fiscal plan in connection with contract approval issue (0.30); Teleconference with J. El Koury and D. Snell regarding same (0.40); Draft memorandum to file on same (0.20); Teleconference with P. Pierluisi,, D. Snell and R. Kim regarding issues raised by creditor (0.30); Teleconference with J. El Koury and D. Snell reporting on same (0.20); Draft memorandum to file on same (0.20); Discussion with R. Kim on same (0.20); E-mail to J. El Koury on information regarding contract review (0.20). | 4.00 | $3,036.00 |
| 10/31/18 | Chantel L. Febus | 201 | Call with team related to plan of adjustment. | 0.20 | $151.80 |
| 10/31/18 | Martin J. Bienenstock | 201 | Meet with N. Jaresko, J. Carrion, and Citi to prepare for meeting with UCC (0.90). | 0.90 | $683.10 |
| **Tasks relating to the Board and Associated Members** | | | | **111.70** | **$84,331.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Michael A. Firestein | 202 | Research fiscal plan issues (0.30). | 0.30 | $227.70 |
| 10/06/18 | Joshua A. Esses | 202 | Research potential bankruptcy claims identified by Kobre & Kim (2.20). | 2.20 | $1,669.80 |
| 10/09/18 | Joshua A. Esses | 202 | Research regarding potential causes of action identified in Kobre & Kim report. | 3.00 | $2,277.00 |
| 10/10/18 | Joshua A. Esses | 202 | Research tax issues in connection with potential claims identified in Kobre & Kim report. | 5.20 | $3,946.80 |
| 10/11/18 | Maja Zerjal | 202 | Review information relating to issues in connection with certain potential claims identified in Kobre & Kim report (0.70). | 0.70 | $531.30 |
| 10/16/18 | Michael A. Firestein | 202 | Research fiscal plan issues (0.30); Draft memorandum on same (0.20). | 0.50 | $379.50 |
| 10/25/18 | Christopher M. Tarrant | 202 | Conduct research regarding right to set off claim (1.90); Communications with M. Zerjal regarding same (0.40). | 2.30 | $598.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Ehud Barak | 202 | Review relevant case law with respect to application of certain chapter 9 provisions in PROMESA (0.90). | 0.90 | $683.10 |
| 10/29/18 | Christopher M. Tarrant | 202 | Research regarding issues relating to Retiree Committee (1.40); Communications with C. Theodoridis regarding same (0.30). | 1.70 | $442.00 |
| 10/29/18 | Gabriela A. Urias | 202 | Review issues in Title III complaints (0.60); Draft internal chart addressing same (0.90). | 1.50 | $390.00 |
| 10/29/18 | Zachary Chalett | 202 | Research regarding plan of adjustment issues (2.80). | 2.80 | $2,125.20 |
| 10/29/18 | Michael A. Firestein | 202 | Research regarding fiscal plan (0.40). | 0.40 | $303.60 |
| 10/30/18 | Michael A. Firestein | 202 | Research regarding fiscal plan (0.40). | 0.40 | $303.60 |
| 10/30/18 | Philip Omorogbe | 202 | Review certain clauses in all debtor and commonwealth bonds (0.50). | 0.50 | $130.00 |
| 10/31/18 | Elliot Stevens | 202 | Research relating to pension issues (1.70). | 1.70 | $1,290.30 |
| 10/31/18 | Michael A. Firestein | 202 | Research fiscal plan issues (0.20). | 0.20 | $151.80 |
| 10/31/18 | Alexandra V. Bargoot | 202 | Research regarding certain aspects of fiscal plan (0.80). | 0.80 | $607.20 |
| **Legal Research** | | | | **25.10** | **$16,056.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Joshua A. Esses | 203 | E-mail to Court regarding proposed orders for omnibus hearing. | 0.40 | $303.60 |
| 10/28/18 | Maja Zerjal | 203 | Review status of agenda and informative motion for omnibus hearing (0.30). | 0.30 | $227.70 |
| 10/29/18 | Maja Zerjal | 203 | Review agenda and informative motion drafts for omnibus hearing. | 0.30 | $227.70 |
| 10/30/18 | Maja Zerjal | 203 | Review draft agenda and informative motion for Nov. 7 hearing (0.40); Discuss same with J. Esses (0.20); Review open issues regarding same (0.40); Review revised agenda (0.30); Review correspondence regarding hearing issues (0.30). | 1.60 | $1,214.40 |
| 10/30/18 | Steve MA | 203 | Review and comment on notice of agenda for omnibus hearing (0.30); Discuss same with M. Zerjal (0.10). | 0.40 | $303.60 |

33260 FOMB                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Maja Zerjal | 203 | Review notice regarding omnibus objection motion (0.30); Discuss same with B. Rosen (0.10); Review agenda for omnibus hearing (0.30); Discuss same with J. Esses (0.20); Discuss same with A. Ashton (0.20); Review related correspondence (0.40); Revise agenda (0.50); Revise informative motions regarding appearances at hearing (0.20). | 2.20 | $1,669.80 |
| 10/31/18 | Paul Possinger | 203 | Discuss omnibus hearing issues with restructuring team (0.60); Review updated agenda (0.30). | 0.90 | $683.10 |
| **Hearings and other non-filed communications with the Court** | | | | **6.10** | **$4,629.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Paul Possinger | 204 | Review letter from claimholder to Board (0.30). | 0.30 | $227.70 |
| 10/01/18 | Dietrich L. Snell | 204 | Discussion with R. Ferrara regarding meeting with creditor counsel (0.20); Prepare for same (0.80). | 1.00 | $759.00 |
| 10/01/18 | Ralph C. Ferrara | 204 | Teleconference with M. Bienenstock regarding meeting with creditor counsel (0.30); Discussion with R. Kim regarding preparation of summary of call (0.30); Review and revise same (0.30); Teleconference with D. Snell regarding meeting with creditor counsel (0.30); Teleconference with creditor counsel regarding meeting (0.30); E-mail to D. Snell regarding same (0.10). | 1.60 | $1,214.40 |
| 10/02/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $151.80 |
| 10/02/18 | Margaret A. Dale | 204 | Communications with counsel for UBS regarding documents provided to Kobre & Kim (0.20); Communications with W. Dalsen regarding same and objections to disclosure (0.20). | 0.40 | $303.60 |
| 10/03/18 | Margaret A. Dale | 204 | Communications with counsel for UCC and Retirees Committees regarding documents in repository (0.30). | 0.30 | $227.70 |
| 10/03/18 | Ralph C. Ferrara | 204 | REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $227.70 |
| 10/05/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $910.80 |
| 10/05/18 | Christopher M. Tarrant | 204 | Research additional proofs of claims filed on behalf of certain entities (1.40); Draft description of claims filed (0.60); E-mail same to claims team (0.30). | 2.30 | $598.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Christopher M. Tarrant | 204 | Review certain government entity proof of claims (2.10); Draft claim chart analysis regarding same (2.40); E-mails and phone calls with M. Zarjal regarding same (0.40). | 4.90 | $1,274.00 |
| 10/09/18 | Timothy W. Mungovan | 204 | Review communication from bondholders regarding documents collected by Kobre & Kim (0.30). | 0.30 | $227.70 |
| 10/09/18 | Paul Possinger | 204 | Call with Retiree Committee advisors regarding case status. | 0.50 | $379.50 |
| 10/10/18 | William D. Dalsen | 204 | Correspondence with counsel to UCC regarding status of objections to UCC document requests (0.10). | 0.10 | $75.90 |
| 10/10/18 | Martin J. Bienenstock | 204 | Teleconference with creditor counsel regarding GO debt. | 0.30 | $227.70 |
| 10/10/18 | Christopher M. Tarrant | 204 | Review Prime Clerk's claims register for certain claims (1.40); Review identified claims (1.30); Draft claims analysis regarding same for M. Zarjal (1.80). | 4.50 | $1,170.00 |
| 10/10/18 | Margaret A. Dale | 204 | Review bondholders communication regarding document depository (0.20). | 0.20 | $151.80 |
| 10/11/18 | Margaret A. Dale | 204 | Communications with bondholders counsel, neutral vendor and W. Dalsen regarding document depository (0.40). | 0.40 | $303.60 |
| 10/11/18 | Christopher M. Tarrant | 204 | Research Prime Clerk's claims register for certain claims (1.60); Review identified claims (2.10); Draft analysis in connection with same for M. Zarjal (1.40). | 5.10 | $1,326.00 |
| 10/11/18 | Maja Zerjal | 204 | Review further proofs of claim by relevant parties (1.60); Participate in call with Proskauer team regarding same (0.50); Discuss same with J. Esses (0.30). | 2.40 | $1,821.60 |
| 10/11/18 | William D. Dalsen | 204 | Correspondence with counsel to UCC and neutral vendor regarding status of objections to requests for access to depository (0.20). | 0.20 | $151.80 |
| 10/11/18 | Joshua A. Esses | 204 | Call with M. Zerjal regarding report for claims subcommittee. | 0.50 | $379.50 |
| 10/12/18 | Mee R. Kim | 204 | Teleconference with R. Ferrara and creditor counsel regarding Special Claims Committee inquiry. | 0.10 | $75.90 |
| 10/12/18 | Ralph C. Ferrara | 204 | Teleconference with creditor counsel and R. Kim regarding issues discussed in prior meeting with creditor counsel (0.40). | 0.40 | $303.60 |
| 10/12/18 | William D. Dalsen | 204 | Call with bondholder counsel regarding document request, objection period, and access to neutral vendor document depository (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Timothy W. Mungovan | 204 | Review chart addressing certain potential claims identified by Kobre & Kim report (0.30). | 0.30 | $227.70 |
| 10/17/18 | Paul Possinger | 204 | Review and revise talking points for meeting with creditor counsel. | 0.80 | $607.20 |
| 10/18/18 | Margaret A. Dale | 204 | Communications with vendor, W. Dalsen, and counsel regarding resolution to objection to certain documents (0.20). | 0.20 | $151.80 |
| 10/19/18 | Martin J. Bienenstock | 204 | Review proposed agenda from creditor counsel for Board and UCC meeting (0.30); Discuss same with N. Jaresko (0.30). | 0.60 | $455.40 |
| 10/23/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $75.90 |
| 10/23/18 | Margaret A. Dale | 204 | Communications with vendor and counsel for claimholders regarding McCann documents in repository (0.40). | 0.40 | $303.60 |
| 10/25/18 | Maja Zerjal | 204 | Review correspondence regarding meeting with UCC. | 0.20 | $151.80 |
| 10/25/18 | Martin J. Bienenstock | 204 | Meeting with creditor counsel regarding upcoming meeting with Board. | 0.80 | $607.20 |
| 10/25/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.40); Review agenda for UCC meeting (0.20). | 2.60 | $1,973.40 |
| 10/26/18 | Brandon C. Clark | 204 | Respond to e-mail from B. Rosen regarding recently filed omnibus objections procedure motion. | 0.20 | $151.80 |
| 10/26/18 | Brian S. Rosen | 204 | Review memorandum from D. Brownstein regarding plan issues (0.10); Memorandum to D. Brownstein regarding same (0.10); Memorandum to S. Uhland regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.60 | $1,214.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 14 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/18 | Brian S. Rosen | 204 | Review K. Rifkind memorandum regarding agenda for meeting with UCC (0.10); Memorandum to K. Rifkind regarding same (0.10). | 0.20 | $151.80 |
| 10/28/18 | Brian S. Rosen | 204 | Review creditor memorandum regarding omnibus claims procedures (0.10); Memorandum to creditor regarding same (0.10). | 0.20 | $151.80 |
| 10/29/18 | Brian S. Rosen | 204 | Conference call with creditor counsel regarding claim procedures (0.30); Teleconference with B. Clark regarding revisions to same (0.20); Review and revise same (0.40); Teleconference with B. Clark regarding same (0.20). | 1.10 | $834.90 |
| 10/29/18 | Brandon C. Clark | 204 | Call with B. Rosen regarding opposing counsel's objections to draft omnibus objection procedures (0.30); Revise omnibus objections motion and procedures (1.40); Correspond with creditor counsel regarding resolving objections to draft omnibus objection procedures (0.30); Draft omnibus objection and notice (2.60). | 4.60 | $3,491.40 |
| 10/29/18 | Paul Possinger | 204 | Review agenda for UCC meeting (0.20). | 0.20 | $151.80 |
| 10/30/18 | Brandon C. Clark | 204 | Draft omnibus claim objection exemplar (3.00); Call with B. Rosen regarding revisions to omnibus objection procedure (0.30); Revise omnibus objection procedures (0.90). | 4.20 | $3,187.80 |
| 10/30/18 | Brian S. Rosen | 204 | Review and revise procedure order (0.60); Teleconference with B. Clark regarding same (0.20); Review creditor comments on same (0.30); Memorandum to creditor regarding comments (0.10); Review final version of same (0.10); Teleconference with H. Bauer regarding filing process (0.10); Memorandum to J. Esses regarding same (0.10); Memorandum to creditor counsel regarding same (0.20); Memorandum to creditor counsel regarding ADR process (0.30). | 2.00 | $1,518.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); Meet with UCC and advisors regarding open issues (1.50); Review and revise material related to leases in connection with UCC issues (0.80); Meeting with UCC regarding same (0.30); Teleconference with S. Uhland regarding same (0.20); Conference call with Alvarez & Marsal and B. Clark regarding claims and omnibus objections (0.50); Review spreadsheet from Alvarez & Marsal regarding claims (0.40); Review notice of revised order (0.10); Memorandum to M. Zerjal regarding revised notice (0.20); Memorandum to B. Clark regarding revised order and procedures (0.30); Memorandum to H. Bauer regarding notice (0.20). | 7.40 | $5,616.60 |
| 10/31/18 | Brandon C. Clark | 204 | Draft omnibus claim objection exemplar (2.10); Call with B. Rosen and claims consultants regarding omnibus objection procedure (0.90); Call with A. Friedman regarding same (0.50); Correspond with claims consultants regarding draft exemplar and objectionable claims (0.40); Review list of objectionable claims (0.70); Draft outline of work plan for objecting to claims excluded from omnibus objections procedure (0.90); E-mail to A. Friedman regarding draft work plan (0.20). | 5.70 | $4,326.30 |
| 10/31/18 | Maja Zerjal | 204 | Telephonically participate in meeting between Board and UCC (1.50); [REDACTED: Work relating to court-ordered mediation] (1.50); Discussion with J. Esses and H. Bauer on notice regarding revised order for omnibus objection procedures motion (0.30); Review and finalize same for filing (0.40). | 3.70 | $2,808.30 |
| 10/31/18 | Chris Theodoridis | 204 | Participate in meeting with Board and UCC. | 1.50 | $1,138.50 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Ehud Barak | 204 | Participate in meeting with UCC (1.40); Prepare for meeting (1.50); [REDACTED: Work relating to court-ordered mediation] (1.30). | 4.20 | $3,187.80 |
| 10/31/18 | Daniel Desatnik | 204 | Partial telephonic attendance at Board meeting with UCC. | 0.90 | $683.10 |
| 10/31/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.30); Participate in telephonically in meeting with UCC regarding restructuring issues (1.60); Review e-mails from team regarding claims review process (0.40). | 3.30 | $2,504.70 |
| 10/31/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70); Meet with UCC regarding pending issues (2.20). | 3.90 | $2,960.10 |
| 10/31/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **78.90** | **$51,501.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | William D. Dalsen | 205 | Call with counsel to AAFAF regarding productions and objections to independent investigator depository (0.60). | 0.60 | $455.40 |
| 10/10/18 | William D. Dalsen | 205 | Correspondence with counsel to PRASA regarding objection to production of PRASA-related documents held in depository (0.50). | 0.50 | $379.50 |
| 10/10/18 | Brandon C. Clark | 205 | Respond to e-mail from O'Melveny regarding status of omnibus procedures motion (0.10). | 0.10 | $75.90 |
| 10/11/18 | William D. Dalsen | 205 | Call with counsel to PRASA regarding objection to production from depository (0.30); Correspondence with neutral vendor regarding PRASA objection to production from depository (0.10). | 0.40 | $303.60 |
| 10/17/18 | William D. Dalsen | 205 | Correspondence with M. Dale regarding PRASA objection to production of documents from neutral vendor depository (0.10); Correspondence with neutral vendor regarding identifying objected-to documents (0.30); Call with counsel to PRASA regarding objection to requests from neutral vendor (0.40). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/18 | William D. Dalsen | 205 | Call with counsel to PRASA regarding objections to requests for production from neutral vendor depository (0.30). | 0.30 | $227.70 |
| 10/28/18 | Brian S. Rosen | 205 | Memorandum to J. Rapisardi regarding board meeting on fiscal plan to plan of adjustment issues (0.10); Review Rapisardi memorandum addressing same (0.10); Memorandum to J. Rapisardi regarding same (0.10). | 0.30 | $227.70 |
| 10/31/18 | Laura Stafford | 205 | Communications with O'Melveny regarding production of fiscal plan model (0.50). | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.50** | **$2,656.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Brandon C. Clark | 206 | Revise omnibus procedures motion per B. Rosen comments (0.40); Revise urgent hearing motion per B. Rosen comments (0.60). | 1.00 | $759.00 |
| 10/10/18 | Brandon C. Clark | 206 | Revise urgent hearing motion (0.50). | 0.50 | $379.50 |
| 10/11/18 | Christopher M. Tarrant | 206 | Draft notice of presentment and related order regarding revised management procedures. | 1.10 | $286.00 |
| 10/11/18 | Joshua A. Esses | 206 | Draft notice of presentment for changes to case management order. | 1.40 | $1,062.60 |
| 10/12/18 | Joshua A. Esses | 206 | Draft notice of presentment for case management procedures. | 1.10 | $834.90 |
| 10/12/18 | Maja Zerjal | 206 | Review and revise draft notice and related proposed order for amended case management procedures. | 0.60 | $455.40 |
| 10/16/18 | Brandon C. Clark | 206 | Review and revise omnibus objections procedures motion (0.30); Correspond with B. Rosen regarding same (0.20). | 0.50 | $379.50 |
| 10/16/18 | Joshua A. Esses | 206 | Finalize omnibus procedures motion. | 0.40 | $303.60 |
| 10/30/18 | Joshua A. Esses | 206 | Draft omnibus hearing and informative motions for hearing (1.80); Meet with M. Zerjal regarding omnibus hearing motions (0.60). | 2.40 | $1,821.60 |
| 10/30/18 | Chris Theodoridis | 206 | Revise opposition to Retiree Committee's motion to extend objection deadline (6.90). | 6.90 | $5,237.10 |
| 10/31/18 | Joshua A. Esses | 206 | Draft omnibus hearing agenda. | 2.90 | $2,201.10 |
| **Documents Filed on Behalf of the Board** | | | | **18.80** | **$13,720.30** |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 18

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/18 | Kevin J. Perra | 207 | Review filings across cases for purposes of assessing responsive strategy (0.70). | 0.70 | $531.30 |
| 10/02/18 | Kevin J. Perra | 207 | Review filings across cases in connection with strategic issues. | 0.60 | $455.40 |
| 10/05/18 | Kevin J. Perra | 207 | Review filings across various cases in connection with strategic issues. | 0.50 | $379.50 |
| 10/08/18 | Kevin J. Perra | 207 | Review filings across cases (0.70). | 0.70 | $531.30 |
| 10/09/18 | Brandon C. Clark | 207 | Review proofs of claims filed by each movant (1.40). | 1.40 | $1,062.60 |
| 10/10/18 | Kevin J. Perra | 207 | Review filings across various cases (0.70). | 0.70 | $531.30 |
| 10/12/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.70 | $531.30 |
| 10/15/18 | Kevin J. Perra | 207 | Review filings across various cases (0.80). | 0.80 | $607.20 |
| 10/17/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.50). | 0.50 | $379.50 |
| 10/18/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $303.60 |
| 10/18/18 | Stephen L. Ratner | 207 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.90 | $683.10 |
| 10/19/18 | Kevin J. Perra | 207 | Review filings across various cases (0.90). | 0.90 | $683.10 |
| 10/19/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $303.60 |
| 10/20/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $151.80 |
| 10/21/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $303.60 |
| 10/22/18 | Kevin J. Perra | 207 | Review filings across cases (0.60). | 0.60 | $455.40 |
| 10/25/18 | Kevin J. Perra | 207 | Review filings across various cases (0.90). | 0.90 | $683.10 |
| 10/26/18 | Timothy W. Mungovan | 207 | Review revised case management order (0.20). | 0.20 | $151.80 |
| 10/26/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 10/28/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40); Review omnibus motions and procedures (0.40). | 0.80 | $607.20 |
| 10/28/18 | Maja Zerjal | 207 | Review order regarding Nov. 7 omnibus hearing (0.20). | 0.20 | $151.80 |
| 10/29/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 10/29/18 | Kevin J. Perra | 207 | Review filings across cases (0.60). | 0.60 | $455.40 |
| 10/29/18 | Michael A. Firestein | 207 | Review IEEFA objections (0.20). | 0.20 | $151.80 |
| 10/30/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 10/31/18 | Daniel Desatnik | 207 | Review recently filed pleadings (0.20). | 0.20 | $151.80 |
| 10/31/18 | Kevin J. Perra | 207 | Review filings across various cases (0.60). | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **15.50** | **$11,764.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Michael A. Firestein | 210 | Participate in weekly litigation and restructuring partner strategy call (0.80); Teleconference with T. Mungovan regarding fiscal plan issues (0.10). | 0.90 | $683.10 |
| 10/01/18 | Kevin J. Perra | 210 | Participate in team litigation and restructuring team call (0.80); Review deadline charts for same (0.20). | 1.00 | $759.00 |
| 10/01/18 | Lary Alan Rappaport | 210 | Review two-week calendar and schedule for weekly conference call regarding schedule and tasks (0.10); Participate in weekly litigation and restructuring partner call (0.80); Conference with M. Firestein regarding status and strategy (0.10). | 1.00 | $759.00 |
| 10/01/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara and M. Dale regarding potential claims identified in Kobre & Kim report (0.30); Review calendar deadlines for week of October 1 and October 8 (0.30); Conference call with litigation and restructuring partners to review calendar deadlines for weeks of October 1 and October 8 (0.80); Communications with M. Firestein and M. Triggs regarding potential claims identified in Kobre & Kim report (0.30); Communications with P. Possinger regarding potential claims identified in Kobre & Kim report (0.10). | 1.80 | $1,366.20 |
| 10/01/18 | Ana Vermal | 210 | Participate in weekly litigation and restructuring partners call. | 0.80 | $607.20 |
| 10/01/18 | Stephen L. Ratner | 210 | Participate in litigation and restructuring partner coordination call regarding litigation status and strategy (0.80); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 1.60 | $1,214.40 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Participate in litigation and restructuring team update call (0.80); Participate in restructuring group meeting regarding pending matters (0.60). | 1.60 | $1,214.40 |
| 10/01/18 | Gregg M. Mashberg | 210 | Participate in weekly litigation and restructuring partner status call (0.80). | 0.80 | $607.20 |
| 10/01/18 | Matthew H. Triggs | 210 | Participate in weekly litigation and restructuring partners update call. | 0.80 | $607.20 |
| 10/01/18 | Paul Possinger | 210 | Participate in weekly update call with litigation and restructuring teams regarding deadlines (0.80); Participate in portion of weekly update call with restructuring team (0.30). | 1.10 | $834.90 |
| 10/01/18 | William D. Dalsen | 210 | Participate in call with counsel to PRASA regarding objection to request for access to PRASA-related documents held by neutral vendor and information from UCC and Retiree Committee (0.40); Prepare for same (0.20). | 0.60 | $455.40 |
| 10/01/18 | Joshua A. Esses | 210 | Participate in restructuring team meeting regarding pending status items. | 0.60 | $455.40 |
| 10/01/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 10/01/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners regarding events and deadlines for weeks of October 1 and October 8 (0.80); Prepare for conference call with litigation and restructuring partners to review events and deadlines for weeks of October 1 and October 8 (0.40). | 1.20 | $910.80 |
| 10/01/18 | Alexandra V. Bargoot | 210 | Review docket for new deadlines (0.20); Review and revise deadline summary entries (0.30); Review and revise issue status deadline chart (0.30); E-mail with partners regarding updated charts and summary of changes (0.10). | 0.90 | $683.10 |
| 10/01/18 | Ann M. Ashton | 210 | Participate in call with restructuring and litigation teams regarding upcoming deadlines and strategy issues. | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Ralph C. Ferrara | 210 | Teleconference with M. Dale regarding Board investigation strategy (0.40); Teleconference with T. Mungovan and M. Dale regarding same (0.40); Teleconference with T. Mungovan regarding strategy (0.20); Review summary regarding August general fund net revenue (0.20); Review Governor's letter to Board regarding UPR fiscal plan recommendations (0.60); Review summary regarding certification of revised fiscal plan (0.20); Review Governor's letter to Board regarding explanation for opposition to June 29, 2018 fiscal plan recommendations (0.70). | 2.70 | $2,049.30 |
| 10/01/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partner call. | 0.80 | $607.20 |
| 10/01/18 | John E. Roberts | 210 | Participate in weekly litigation and restructuring team call regarding strategy and deadlines. | 0.80 | $607.20 |
| 10/01/18 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partner update call regarding all matters (0.80); Teleconferences with T. Mungovan regarding potential claims identified in Kobre & Kim report (0.10). | 0.90 | $683.10 |
| 10/01/18 | Daniel Desatnik | 210 | Participate in bi-weekly Proskauer restructuring coordination meeting (0.60). | 0.60 | $455.40 |
| 10/01/18 | Steve MA | 210 | Participate in weekly Proskauer restructuring team meeting regarding case updates. | 0.60 | $455.40 |
| 10/01/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation and restructuring teams regarding analysis, strategy, and deadlines (0.80). | 0.80 | $607.20 |
| 10/01/18 | Brian S. Rosen | 210 | Participate in litigation and restructuring partner conference call regarding open matters (0.80); Participate in restructuring team meeting regarding open issues and status (0.60). | 1.40 | $1,062.60 |
| 10/01/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak (0.30); Conference call with restructuring team regarding case updates and developments (0.60). | 0.90 | $683.10 |
| 10/01/18 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring team call (0.80); Participate in restructuring team meeting regarding open issues and status (0.60); Discuss case status with E. Barak (0.20). | 1.60 | $1,214.40 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Ehud Barak | 210 | Participate in weekly litigation and restructuring partner call. | 0.80 | $607.20 |
| 10/01/18 | Chris Theodoridis | 210 | Participate in portion of weekly meeting with litigation and restructuring teams regarding status and strategy issues. | 0.60 | $455.40 |
| 10/02/18 | Margaret A. Dale | 210 | Communications with G. Mashberg, L. Stafford, R. Kim and A. Bargoot regarding fiscal plan issues (0.30). | 0.30 | $227.70 |
| 10/02/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 10/02/18 | Elliot Stevens | 210 | Draft updates relating to developments for E. Barak (0.20). | 0.20 | $151.80 |
| 10/02/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 10/1/18. | 0.60 | $156.00 |
| 10/02/18 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding potential claims identified in Kobre & Kim report (0.30); Teleconference with R. Ferrara, M. Triggs, A. Skellet and P. Possinger regarding same (0.80); Teleconference with M. Triggs regarding same (0.10). | 1.20 | $910.80 |
| 10/02/18 | Ralph C. Ferrara | 210 | Review summary regarding August liquidity report (0.20); Review summary regarding Commonwealth accounts cash balance (0.30); Teleconference with J. Richman regarding Special Claims Committee consideration of potential claims as identified in Kobre & Kim report (0.10); Discussion with A. Ashton regarding preparation of template for addressing potential claims identified in Kobre & Kim report (0.40); Review and revise same (0.30); E-mail to internal team in advance of conference call addressing template and related issues (0.20); Review summary regarding PREPA lawsuit alleging fraudulent oil purchase scheme as identified in Kobre & Kim report (0.60); E-mail to team addressing same (0.10); Prepare for conference call with team (0.90); Participate in same (0.80); Teleconference with T. Mungovan and S. Ratner regarding strategy for considering potential claims (0.30); Teleconference with S. Obus, S. Ratner, J. Richman, A. Ashton regarding same (0.30); Teleconference with M. Triggs regarding same (0.20); Teleconference with P. Possinger regarding same (0.30). | 5.00 | $3,795.00 |

33260 FOMB                                                                Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/18 | Ann M. Ashton | 210 | Draft chart addressing potential claims identified in investigation report (0.90); Discussion with R. Ferrara regarding same (0.30); Participate in call with R. Ferrara, J. Richman, P. Possinger and M. Triggs regarding same (0.40); Teleconference with P. Possinger and R. Ferrara regarding same (0.10). | 1.70 | $1,290.30 |
| 10/02/18 | Alexandra V. Bargoot | 210 | Review updates to deadline charts (0.20); Communication with partners regarding charts and summary updates (0.10). | 0.30 | $227.70 |
| 10/02/18 | Mee R. Kim | 210 | Teleconference with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding fiscal plan (0.30); Teleconference with M. Dale regarding same (0.10). | 0.40 | $303.60 |
| 10/02/18 | Lucy Wolf | 210 | Draft and revise summary memorandum in response to Board request. | 7.00 | $5,313.00 |
| 10/02/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 10/02/18 | William D. Dalsen | 210 | Call with neutral vendor regarding objections to independent investigator document depository, current production status, and anticipated further production schedule (1.20). | 1.20 | $910.80 |
| 10/02/18 | Paul Possinger | 210 | Call with R. Ferrara, A. Ashton and J. Richman regarding claim analysis (1.00). | 1.00 | $759.00 |
| 10/02/18 | Matthew H. Triggs | 210 | Review Kobre & Kim investigative report (1.10); Call with R. Ferrara and J. Richman regarding claims analysis (0.80). | 1.90 | $1,442.10 |
| 10/02/18 | Stephen L. Ratner | 210 | Review recently circulated and filed material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.70); Conferences with T. Mungovan, R. Ferrara and J. Richman regarding consideration of potential claims identified in Kobre & Kim report (0.80); Review independent investigator's report regarding same (0.20). | 2.20 | $1,669.80 |
| 10/02/18 | Laura Stafford | 210 | Call with team regarding fiscal plan issues (0.30). | 0.30 | $227.70 |
| 10/02/18 | Michael A. Firestein | 210 | Review fiscal plan materials (0.40). | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Michael A. Firestein | 210 | Review memorandum responsive to Board Request (0.40); Teleconferences with L. Wolf on revisions to memorandum responsive to Board request (0.30); Review fiscal plan material (0.40). | 1.10 | $834.90 |
| 10/03/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40); Conferences with T. Mungovan and J. Richman regarding potential claims identified in Kobre & Kim Report (0.20); Review independent investigator's report regarding potential claims (0.20). | 1.40 | $1,062.60 |
| 10/03/18 | Matthew H. Triggs | 210 | Review Kobre & Kim report regarding potential claims. | 2.70 | $2,049.30 |
| 10/03/18 | Paul Possinger | 210 | Review UCC letter addressing certain case issues (0.30); Call with advisor team and N. Jaresko regarding strategy for responding to issues identified in UCC letter (0.80). | 1.10 | $834.90 |
| 10/03/18 | William D. Dalsen | 210 | Correspondence with M. Dale regarding new request for documents from neutral vendor depository (0.10); Call with neutral vendor regarding document requests, objections received, and documents cleared for production (0.70). | 0.80 | $607.20 |
| 10/03/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 10/03/18 | Lucy Wolf | 210 | Draft memorandum in response to Board request. | 10.50 | $7,969.50 |
| 10/03/18 | Alexandra V. Bargoot | 210 | Review new docket entries (0.20); Review updates to charts by A. Monforte and L. Geary (0.30); Communications with partners regarding updated charts and summaries (0.10). | 0.60 | $455.40 |
| 10/03/18 | Ann M. Ashton | 210 | Review investigation report in preparation for preparing analysis for Board Special Claims Committee (2.80); Discussion with R. Ferrara regarding same (0.30); Review and revise chart of potential Board claims to be used as template for assessment of potential claims (0.70). | 3.80 | $2,884.20 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA weekly cash-flow report (0.30); Communication with T. Mungovan regarding strategy for Special Claims Committee's analysis of potential claims (0.60); Teleconference with M. Triggs regarding same (0.40); Discussion with A. Ashton regarding potential claims template (0.30); E-mail to M. Bienenstock regarding same (0.20). | 1.80 | $1,366.20 |
| 10/03/18 | Jonathan E. Richman | 210 | Conferences with S. Ratner regarding potential claims identified in debt investigation (0.10); Draft and review e-mails regarding same (0.40); Teleconference with R. Ferrara regarding potential claims (0.10). | 0.60 | $455.40 |
| 10/03/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 10/2/18. | 0.40 | $104.00 |
| 10/03/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 10/03/18 | Maja Zerjal | 210 | Discuss review of potential causes of action from Kobre & Kim report with P. Possinger (0.20); Review relevant portions of report (0.80). | 1.00 | $759.00 |
| 10/03/18 | Margaret A. Dale | 210 | Communications with W. Dalsen and neutral vendor regarding objections, PREPA documents and release of materials (0.60). | 0.60 | $455.40 |
| 10/04/18 | Maja Zerjal | 210 | Communications with R. Ferrara and P. Possinger regarding Kobre & Kim report and potential claims identified in same (1.40); Review report (1.90). | 3.30 | $2,504.70 |
| 10/04/18 | Christopher M. Tarrant | 210 | Revise memorandum responsive to Board request (1.40); E-mail with L. Wolf regarding same (0.30). | 1.70 | $442.00 |
| 10/04/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $303.60 |
| 10/04/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 10/3/18. | 0.90 | $234.00 |
| 10/04/18 | Laura M. Geary | 210 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.90). | 2.60 | $676.00 |
| 10/04/18 | Jonathan E. Richman | 210 | Review materials regarding potential claims identified in Kobre & Kim report (0.90); Teleconference with M. Bienenstock, T. Mungovan, S. Ratner, S. Obus and B. Lieb regarding potential claims (1.40). | 2.30 | $1,745.70 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/04/18 | Ralph C. Ferrara | 210 | Review Kobre & Kim report in preparation for team teleconference (2.60); Communications with P. Possinger and M. Zerjal regarding outline addressing potential bankruptcy claims for Special Claims Committee meeting (0.40); E-mail to J. Richman regarding entities identified by Kobre & Kim (0.20); Prepare for team teleconference regarding strategy for advising Board regarding potential claims (1.70); Participate in same (1.30); E-mails with M. Bienenstock regarding same (0.20). | 6.40 | $4,857.60 |
| 10/04/18 | Ann M. Ashton | 210 | Review investigation report materials in preparation for meeting with Special Claims Committee. | 0.90 | $683.10 |
| 10/04/18 | Alexandra V. Bargoot | 210 | Review updates to docket (0.30); Review and revise summary of updates draft by A. Monforte (0.50); Review and revise updated deadline charts (0.30); Communications with partners regarding updated charts and summary (0.10). | 1.20 | $910.80 |
| 10/04/18 | Lucy Wolf | 210 | Draft and revise memorandum responsive to Board request. | 5.30 | $4,022.70 |
| 10/04/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 10/04/18 | Paul Possinger | 210 | Discuss cause of action analysis with M. Zerjal (0.30); Call with R. Ferrara and M. Zerjal regarding same (0.30); Review Kobre Kim report for cause of action analysis (1.40). | 2.00 | $1,518.00 |
| 10/04/18 | Matthew H. Triggs | 210 | Review Kobre & Kim report regarding potential claims. | 2.80 | $2,125.20 |
| 10/04/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 1.10 | $834.90 |
| 10/04/18 | Michael A. Firestein | 210 | Review and revise memorandum responsive to Board request (0.70); Teleconference with L. Wolf regarding same (0.30); Teleconference with T. Mungovan regarding same (0.10). | 1.10 | $834.90 |
| 10/05/18 | Matthew H. Triggs | 210 | Draft chart regarding certain claims as reflected in Kobre & Kim report for Special Claims Committee. | 4.40 | $3,339.60 |
| 10/05/18 | Michael A. Firestein | 210 | Review memorandum responsive to Board request (0.20); Teleconference with L. Wolf regarding same (0.10); Review fiscal plan issues (0.30). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 27 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50). | 0.90 | $683.10 |
| 10/05/18 | Paul Possinger | 210 | Calls with M. Zerjal regarding analysis of potential causes of action (0.40). | 0.40 | $303.60 |
| 10/05/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 10/05/18 | Lucy Wolf | 210 | Draft and revise memorandum in response to Board request. | 0.80 | $607.20 |
| 10/05/18 | Alexandra V. Bargoot | 210 | Revise updates to deadlines charts (0.50). | 0.50 | $379.50 |
| 10/05/18 | Ralph C. Ferrara | 210 | E-mail to J. Richman regarding strategy for addressing Special Claims Committee issues (0.20); E-mail to M. Bienenstock regarding same (0.20). | 0.40 | $303.60 |
| 10/05/18 | Jonathan E. Richman | 210 | Teleconference with M. Triggs regarding potential claims identified in Kobre & Kim report (0.10); Teleconference with S. Ratner regarding same (0.10); Review materials regarding potential claims and parties identified in Kobre & Kim report (5.10). | 5.30 | $4,022.70 |
| 10/05/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 10/5/18. | 0.50 | $130.00 |
| 10/05/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $303.60 |
| 10/05/18 | Elliot Stevens | 210 | Draft update of Puerto Rico developments for E. Barak (0.40). | 0.40 | $303.60 |
| 10/05/18 | Christopher M. Tarrant | 210 | Review IRS proofs of claims filed on behalf of certain entities (1.20); Draft description of claims filed (0.40); E-mail same to claims team (0.30). | 1.90 | $494.00 |
| 10/05/18 | Maja Zerjal | 210 | Further review of portion of Kobre & Kim report addressing potential insolvency causes of action. | 2.90 | $2,201.10 |
| 10/06/18 | Maja Zerjal | 210 | Draft memorandum regarding potential insolvency causes of action identified by Kobre & Kim (7.60). | 7.60 | $5,768.40 |
| 10/06/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.10). | 0.10 | $75.90 |
| 10/06/18 | Jonathan E. Richman | 210 | Review materials regarding potential claims identified in Kobre & Kim report. | 3.80 | $2,884.20 |
| 10/06/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.40 | $303.60 |

33260 FOMB                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding types of claims belonging to Board as identified in Kobre & Kim report (0.30). | 0.30 | $227.70 |
| 10/07/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.10). | 0.40 | $303.60 |
| 10/07/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner call (0.20). | 0.20 | $151.80 |
| 10/07/18 | Matthew H. Triggs | 210 | Review claims portion of Kobre & Kim report (0.90); Draft summary of certain claims identified in same (1.90). | 2.80 | $2,125.20 |
| 10/07/18 | Alyse Fiori Stach | 210 | Discussion with M. Triggs regarding identification of claims as set out in Kobre & Kim report (0.70); Review report (3.60). | 4.30 | $3,263.70 |
| 10/07/18 | William D. Dalsen | 210 | Correspondence with M. Dale regarding objection status for PREPA documents in neutral vendor database (0.20). | 0.20 | $151.80 |
| 10/07/18 | Jonathan E. Richman | 210 | Review materials regarding potential claims identified in Kobre & Kim report (3.40); Draft and review e-mails with M. Triggs regarding report and potential claims identified in same (0.20). | 3.60 | $2,732.40 |
| 10/07/18 | Ralph C. Ferrara | 210 | Further review of Kobre & Kim report in preparation for call regarding strategy for addressing Special Claims Committee (2.50). | 2.50 | $1,897.50 |
| 10/07/18 | Mee R. Kim | 210 | Review previous fiscal plans and creditor discussion files in connection with discussion of current fiscal plan. | 2.70 | $2,049.30 |
| 10/07/18 | Lucy Wolf | 210 | E-mail to partners regarding deadline charts for Puerto Rico partners call. | 0.10 | $75.90 |
| 10/07/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 10/07/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $151.80 |
| 10/08/18 | Brian S. Rosen | 210 | Participate in litigation and restructuring partner call regarding open matters (0.60); Participate in portion of restructuring team meeting regarding status update and open issues (0.60); Review Reorg Research articles and recent pleadings (0.40). | 1.60 | $1,214.40 |
| 10/08/18 | Elliot Stevens | 210 | Conference call with restricting team relating to case updates and developments (0.70); Draft update on Puerto Rico developments for E. Barak (0.20). | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/18 | Carl Mazurek | 210 | Call with J. Richman and E. Carino regarding potential claims identified in Kobre & Kim report. | 0.40 | $104.00 |
| 10/08/18 | Maja Zerjal | 210 | Further review potential insolvency causes of action identified in Kobre & Kim report (0.80); Discuss same with J. Esses (0.60); Discuss same with P. Possinger (0.50); Review revised memorandum addressing same (0.20); Conduct research in connection with same (0.60); Review certain proofs of claim in connection with same (0.40); Participate in weekly litigation and restructuring teams call (0.60); Participate in internal restructuring team status meeting (0.70). | 4.40 | $3,339.60 |
| 10/08/18 | Ehud Barak | 210 | Participate in litigation and restructuring teams call regarding status and strategy. | 0.60 | $455.40 |
| 10/08/18 | Chris Theodoridis | 210 | Participate in meeting with restructuring team regarding case updates and development. | 0.70 | $531.30 |
| 10/08/18 | Steve MA | 210 | Participate in weekly Proskauer restructuring team meeting regarding case updates. | 0.70 | $531.30 |
| 10/08/18 | Daniel Desatnik | 210 | Participate in restructuring team coordination meeting regarding status and strategy (0.70). | 0.70 | $531.30 |
| 10/08/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.30); Review PacerPro alerts (0.30). | 0.60 | $455.40 |
| 10/08/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart (1.30); Call with J. Richman and C. Mazurek regarding Kobre & Kim report (0.50); Review portion of Kim & Kobre report addressing potential claims involving COFINA (4.90). | 6.70 | $1,742.00 |
| 10/08/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items (0.70); Draft task list chart following meeting (0.70); Review materials regarding potential fraudulent transfers of debt identified by Kobre & Kim report (2.30). | 3.70 | $2,808.30 |
| 10/08/18 | Alexandra V. Bargoot | 210 | Review and revise deadline updates shared by A. Monforte (0.50); Review and revise updated deadline charts by A. Monforte and L. Geary (0.60); Send e-mail with revised summary and updated charts to partners (0.10); Review and revise deadline e-mail by E. Carino (0.10). | 1.30 | $986.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding issue revised by Board (0.20); E-mails with D. Snell regarding same (0.10). | 0.30 | $227.70 |
| 10/08/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation and restructuring teams regarding deadlines and strategy issues (0.60); Prepare for call with R. Ferrara, T. Mungovan, M. Triggs, P. Possinger and J. Richman regarding potential claims identified in Kobre & Kim report (0.30); Participate in call (0.80); Revise chart template addressing potential claims (1.60); Discussion and e-mails with R. Ferrara and M. Triggs regarding same (0.60). | 3.90 | $2,960.10 |
| 10/08/18 | Ralph C. Ferrara | 210 | Prepare for teleconference with team regarding potential claims identified in Kobre & Kim reports (1.10); Participate in same (0.80); Discussion with R. Wolkinson regarding Kobre & Kim report (0.10); E-mail to team regarding potential claims identified in Kobre & Kim report (0.20); Review and revise chart template addressing potential claims identified in Kobre & Kim report (0.50); Discussions with A. Ashton regarding same (0.30); E-mail to M. Bienenstock regarding chart template of potential claims (0.20); E-mail to T. Mungovan regarding (0.20); Review and revise outline for meeting with creditor counsel (0.60); E-mail to D. Snell regarding same (0.20); Review summary regarding certain issues relating to creditor counsel discussion (0.50); E-mails to E. Barak regarding same (0.20); Teleconference with E. Barak regarding same (0.30); Review project report and presentation regarding municipal landfill and expansion of same (0.90); Review Department of Corrections presentation respecting prison reform (0.40); Discussion with R. Kim regarding Commonwealth fiscal plan in light of COFINA issues (0.40); E-mail to B. Rosen regarding same (0.30); Teleconference with B. Rosen on same (0.30); E-mail to J. Richman regarding potential identified in Kobre & Kim report claims (0.20). | 7.70 | $5,844.30 |

33260 FOMB
Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Jonathan E. Richman | 210 | Teleconference with M. Triggs and A. Stach regarding potential claims identified by Kobre & Kim report (0.60); Teleconference with T. Mungovan, R. Ferrara, M. Triggs, P. Possinger, A. Stach, and A. Ashton regarding analysis of potential claims (1.10); Draft and review e-mails with C. Mazurek, E. Carino regarding same (0.30); Teleconference with C. Mazurek and E. Carino regarding same (0.50); Review potential claims involving COFINA as set out in report (1.30); Participate in weekly litigation and restructuring team call addressing strategy (0.60). | 4.40 | $3,339.60 |
| 10/08/18 | Rachel O. Wolkinson | 210 | Participate in call with R. Ferrara, T. Mungovan, A. Ashton, J. Richman and M. Triggs regarding potential claims identified in Kobre & Kim report (0.80); Discussion with R. Ferrara regarding Kobre & Kim report (0.10); Call with M. Triggs regarding same (0.10); Review Kobre & Kim report (0.40); Draft summary of certain potential claims identified in same (1.10); Review chart template of potential claims (0.10). | 2.60 | $1,973.40 |
| 10/08/18 | John E. Roberts | 210 | Participate in weekly call with litigation and restructuring team regarding strategy and deadlines. | 0.60 | $455.40 |
| 10/08/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partner call addressing strategy issues. | 0.60 | $455.40 |
| 10/08/18 | Alyse Fiori Stach | 210 | Discussion with J. Richman and M. Triggs regarding strategy for addressing potential claims identified in Kobre & Kim report (0.50); Review Kobre & Kim report (0.60); Discussion with R. Ferrara, P. Possinger, T. Mungovan, A. Ashton, J. Richman and M. Triggs regarding analysis of potential claims identified in same (0.80); Research issues regarding potential claims identified in Kobre & Kim report (2.20). | 4.10 | $3,111.90 |
| 10/08/18 | William D. Dalsen | 210 | Correspondence with M. Dale regarding new notice and objection period for documents in independent investigator depository (0.30). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Paul Possinger | 210 | Participate in weekly update call with litigation and restructuring teams (0.60); Participate in portion of weekly update call with restructuring team (0.50); Review and revise memorandum addressing potential insolvency causes of action based on Kobre & Kim report (1.20); Calls with M. Zerjal regarding same (0.60); Call with R. Ferrara, et. al., regarding same (1.00). | 3.90 | $2,960.10 |
| 10/08/18 | Matthew H. Triggs | 210 | Draft spreadsheet of potential claims available based on Kobre & Kim report (6.10); Conference call with R. Ferrara, A. Ashton, J. Richman regarding same (1.00); Participate in litigation and restructuring partners call addressing two-week calendar (0.60). | 7.70 | $5,844.30 |
| 10/08/18 | Stephen L. Ratner | 210 | Participate in litigation and restructuring partner coordination call regarding status and strategy (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 1.60 | $1,214.40 |
| 10/08/18 | Gregg M. Mashberg | 210 | Participate in weekly litigation and restructuring partner status call (0.60). | 0.60 | $455.40 |
| 10/08/18 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Participate in weekly litigation and restructuring call regarding pending matters (0.60); Review restructuring task list (0.20); Conference with J. Esses regarding same (0.20); Participate in restructuring group meeting regarding pending matters (0.70). | 1.90 | $1,442.10 |
| 10/08/18 | Kevin J. Perra | 210 | Review deadline charts (0.20). | 0.20 | $151.80 |
| 10/08/18 | Lary Alan Rappaport | 210 | Review two-week schedule for conference call (0.10); Conference call with litigation and restructuring partners regarding two-week schedule, assignments, strategy, and analysis (0.60). | 0.70 | $531.30 |
| 10/08/18 | Michael A. Firestein | 210 | Participate in litigation and restructuring partner strategy call (0.60); Review fiscal plan materials (0.40). | 1.00 | $759.00 |
| 10/08/18 | Ana Vermal | 210 | Participate in portion of weekly litigation and restructuring partners' call regarding strategy issues. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring partners to discuss deadlines and events for next two weeks (0.60); Communications with R. Ferrara, A. Ashton, M. Triggs, A. Stach, and P. Possinger regarding potential claims identified in Kobre & Kim report (0.90); Review deadlines for weeks of October 8 and October 15 (0.40). | 1.90 | $1,442.10 |
| 10/09/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara, M. Triggs, J. Richman, and A. Ashton regarding analysis of potential claims identified by Kobre & Kim report (0.40); Communications with M. Dale and S. Ratner regarding communication from bondholders regarding documents collected by Kobre & Kim (0.20); Communications with S. Ratner regarding analysis of potential claims identified Kobre & Kim report (0.30). | 0.90 | $683.10 |
| 10/09/18 | Michael A. Firestein | 210 | Review discovery issues related to Kobre & Kim report (0.20). | 0.20 | $151.80 |
| 10/09/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.60 | $455.40 |
| 10/09/18 | Matthew H. Triggs | 210 | Draft analysis of Kobre & Kim report regarding credit rating agencies (3.20); Draft analysis of report regarding ERS offering issues (4.70); Conference call with team regarding status of review (0.30). | 8.20 | $6,223.80 |
| 10/09/18 | Alyse Fiori Stach | 210 | Review certain potential claims identified in Kobre & Kim report. | 2.40 | $1,821.60 |
| 10/09/18 | Paul Possinger | 210 | Call with R. Ferrara, et. al., regarding potential causes of action analysis (0.80); Discuss same with M. Zerjal (0.30); Review materials regarding potential causes of action (0.30). | 1.40 | $1,062.60 |
| 10/09/18 | William D. Dalsen | 210 | Review correspondence from neutral vendor regarding new objections and requests for documents relating to Kobre & Kim investigation (0.10); Correspondence with M. Dale regarding objections to production of documents (0.20); Correspondence with neutral vendor regarding new inquiries and objections to productions from document depository (0.70). | 1.00 | $759.00 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Jonathan E. Richman | 210 | Draft and review e-mails with Kim & Kobre regarding report (0.40); Review potential claims regarding GO and COFINA issues arising from report (1.80); Teleconference with C. Mazurek, E. Carino regarding preparing chart of potential claims as identified by Kobre & Kim (0.40); Teleconference with J. Vives regarding report (0.10); Teleconference with E. Barak regarding GDB stipulation and impact on potential claims (0.10); Draft e-mails to team regarding same (0.10); Review GDB stipulation in connection with same (0.60); Teleconference with M. Triggs regarding issues in report (0.10); Teleconference with R. Wolkinson regarding same (0.20); Teleconference with R. Ferrara, P. Possinger, M. Triggs, A. Ashton, R. Wolkinson regarding review of potential claims identified in Kobre & Kim report (0.30). | 4.10 | $3,111.90 |
| 10/09/18 | Rachel O. Wolkinson | 210 | Review chart template of potential claims identified in Kobre & Kim report (0.10); Review Kobre & Kim report in connection with same (1.80); Draft summary of certain potential claims identified by Kobre & Kim report (1.70). | 3.60 | $2,732.40 |
| 10/09/18 | Ralph C. Ferrara | 210 | Review summary regarding Commonwealth economic activity and manufacturing index (0.20); Teleconference with B. Rosen regarding fiscal plan issues (1.00); E-mail to T. Mungovan regarding communications with H. Bauer regarding potential claims (0.20); Teleconference with team regarding status of analysis of potential claims identified in Kobre & Kim report (0.40); Review Commonwealth discussion of materials for presentation regarding fiscal plan (0.90). | 2.70 | $2,049.30 |
| 10/09/18 | Ann M. Ashton | 210 | Review portion of Kobre & Kim report (2.20); Participate in meeting with R. Ferrara, J. Richman, M. Triggs, P. Possinger and R. Wolkinson regarding preparation of presentation for Special Claims Committee (0.30); Call with M. Triggs regarding same (0.10). | 2.60 | $1,973.40 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Alexandra V. Bargoot | 210 | Review updates to summary of deadlines (0.30); Review and revise updates to issue chart (0.60); Correspond with team regarding updates (0.20); Call with L. Wolf regarding memorandum addressing potential discovery regarding fiscal plan (0.20); E-mails with L. Stafford regarding same (0.20). | 1.50 | $1,138.50 |
| 10/09/18 | Mee R. Kim | 210 | Review Citi presentation regarding proposed debt restructuring analysis (0.50); Discussion with R. Ferrara regarding same (0.20). | 0.70 | $531.30 |
| 10/09/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart (2.20); Teleconference with J. Richman and C. Mazurek regarding potential COFINA claims as identified by Kobre & Kim report (0.30); Analyze potential COFINA claims discussed in Kim & Kobre report (3.80). | 6.30 | $1,638.00 |
| 10/09/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.70); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with A. Bargoot regarding charts (0.20); Call with D. Goldsmith and A. Bargoot regarding charts and deadlines (0.70). | 3.00 | $2,277.00 |
| 10/09/18 | Maja Zerjal | 210 | Review certain proofs of claim in connection with potential insolvency causes of action (0.80); Review and revise memorandum regarding same (0.70); Review materials regarding potential avoidance claims identified by Kobre & Kim (0.30); Discuss same with J. Esses (0.20). | 2.00 | $1,518.00 |
| 10/09/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 10/8/18 (0.30); Review Kobre & Kim report regarding potential claims that could be brought on behalf of board (1.70). | 2.00 | $520.00 |
| 10/09/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak (0.30). | 0.30 | $227.70 |
| 10/09/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 10/10/18 | Brian S. Rosen | 210 | Review Reorg Research articles and pleadings. | 0.50 | $379.50 |
| 10/10/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 10/9/18 (0.70); Draft summary of certain potential claims identified by Kobre & Kim report (7.80). | 8.50 | $2,210.00 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Laura M. Geary | 210 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.70). | 1.10 | $286.00 |
| 10/10/18 | Maja Zerjal | 210 | Review precedent regarding tax issues in connection with certain potential claims identified by Kobre & Kim report (1.70); Review certain potential claims of identified in same (2.20); Revise draft memorandum regarding same (0.90); Discuss same with P. Possinger (0.30); Discuss same with J. Esses (0.20); Review pending task list (0.40); Review comments to memorandum regarding certain identified in Kobre & Kim report (0.40); Revise same (0.80). | 6.90 | $5,237.10 |
| 10/10/18 | Brandon C. Clark | 210 | Communication with B. Rosen regarding omnibus procedures motion (0.10). | 0.10 | $75.90 |
| 10/10/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with L. Silvestro regarding project management portal (0.20). | 1.90 | $1,442.10 |
| 10/10/18 | Margaret A. Dale | 210 | Communications with W. Dalsen and neutral vendor regarding objections, PREPA documents, PRASA documents, and bondholders communication (0.40); Review vendor charts regarding inquiries and objections (0.30). | 0.70 | $531.30 |
| 10/10/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart (1.70); Review COFINA issues discussed in Kobre & Kim report (1.10); Draft summary regarding same (2.20). | 5.00 | $1,300.00 |
| 10/10/18 | Alexandra V. Bargoot | 210 | Review litigation hold notice sent to Board (0.20); Meeting with L. Stafford regarding creditor requests in connection with fiscal plan (0.50); E-mails with R. Kim regarding same (0.10); Communications with L. Wolf regarding same (0.20); Review and revise issue status deadline chart (0.30). | 1.30 | $986.70 |
| 10/10/18 | Mee R. Kim | 210 | Teleconference with R. Ferrara and creditor counsel regarding potential claims issue (0.10); Draft notes of discussion (0.20). | 0.30 | $227.70 |
| 10/10/18 | Ann M. Ashton | 210 | Review portion of Kobre & Kim report regarding certain potential claims. | 2.20 | $1,669.80 |

33260 FOMB                                                                Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Ralph C. Ferrara | 210 | Prepare for meeting with creditor counsel and D. Snell (5.10); Participate in same (1.20); Teleconference with creditor counsel regarding same (0.20). E-mail to team reviewing potential claims identified by Kobre & Kim regarding status (0.20); | 6.70 | $5,085.30 |
| 10/10/18 | Jonathan E. Richman | 210 | Communications with M. Triggs, E. Carino, and C. Mazurek regarding certain potential claims identified by Kobre & Kim report (0.20); Review Kobre & Kim report and related materials regarding same (2.80); Teleconference with M. Triggs regarding same (0.10). | 3.10 | $2,352.90 |
| 10/10/18 | William D. Dalsen | 210 | Call with M. Dale regarding status of requests for and objections to access to neutral vendor depository (0.30). | 0.30 | $227.70 |
| 10/10/18 | Paul Possinger | 210 | Review and revise memorandum regarding potential insolvency claims identified in Kobre & Kim report (1.20); Calls with M. Zerjal regarding same (0.40). | 1.60 | $1,214.40 |
| 10/10/18 | Alyse Fiori Stach | 210 | Review material relating to certain potential claims identified by Kobre & Kim report (4.40). | 4.40 | $3,339.60 |
| 10/10/18 | Matthew H. Triggs | 210 | Draft analysis regarding certain potential claims identified in Kobre & Kim report (4.20); Review materials in connection with same(0.60). | 4.80 | $3,643.20 |
| 10/10/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mails with T. Mungovan, et al. regarding same (0.50). | 0.90 | $683.10 |
| 10/10/18 | Lary Alan Rappaport | 210 | Review e-mail from T. Mungovan regarding strategy for Commonwealth case (0.10). | 0.10 | $75.90 |
| 10/10/18 | Kevin J. Perra | 210 | Review deadline update (0.10). | 0.10 | $75.90 |
| 10/11/18 | Michael A. Firestein | 210 | Review fiscal plan issues regarding health reforms (0.40); Draft memorandum regarding same (0.20); Teleconference with T. Mungovan regarding fiscal plan issues (0.10). | 0.70 | $531.30 |
| 10/11/18 | Dietrich L. Snell | 210 | Review R. Ferrara comments to memorandum regarding meeting with creditor counsel (0.20); Discussion with R. Ferrara regarding same and next steps (0.20); Review additional material sent by R. Ferrara, including memorandum with creditor counsel follow-up call (0.30). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH
Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50). | 0.90 | $683.10 |
| 10/11/18 | Matthew H. Triggs | 210 | Revise chart template regarding certain potential claims referenced in Kobre & Kim report (4.20); Review materials in connection with certain potential claims identified in Kobre & Kim report (0.70); Conference call with R. Ferrara, A. Ashton and J. Richman regarding certain potential claims identified in Kobre & Kim report (0.30). | 5.20 | $3,946.80 |
| 10/11/18 | Alyse Fiori Stach | 210 | Review materials regarding certain potential claims identified in Kobre & Kim report. | 1.10 | $834.90 |
| 10/11/18 | Paul Possinger | 210 | Review updated memorandum regarding potential insolvency claims identified by Kobre & Kim report (0.50); Discuss same with M. Zerjal (0.40); E-mail to litigation team regarding status of review of same (0.30); Further revisions to memorandum regarding potential insolvency claims identified by Kobre & Kim report (0.30). | 1.50 | $1,138.50 |
| 10/11/18 | Jonathan E. Richman | 210 | Teleconference with A. Skellet regarding underwriters in bond offering (0.10); Review materials regarding certain potential claims identified in from Kobre & Kim report (6.90); Draft and review e-mails with M. Triggs, and A. Stach regarding same (0.20); Teleconference with R. Ferrara, A. Ashton, M. Triggs, M. Zerjal, and C. Mazurek regarding potential claims identified in Kobre & Kim report (0.20); Teleconference with R. Ferrara regarding potential claims identified in Kobre & Kim report (0.10); Revise chart template regarding certain potential claims (0.90). | 8.40 | $6,375.60 |
| 10/11/18 | Rachel O. Wolkinson | 210 | Participate in portion of call with team regarding review of potential claims identified in Kobre & Kim report (0.20); E-mail correspondence with M. Triggs regarding same (0.10); Review Kobre & Kim report (0.40). | 0.70 | $531.30 |
| 10/11/18 | Chantel L. Febus | 210 | Review e-mail from M. Firestein regarding fiscal plan issues. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA variance report (0.30); Review and revise memorandum regarding meeting with creditor counsel (0.60); E-mail to D. Snell commenting on same (0.20); E-mail to E. Barak regarding certain real estate assets owned by Commonwealth (0.20); Teleconference with E. Barak regarding same (0.40); E-mail to D. Snell in connection with Board review of real estate contract (0.30); Participate in team teleconference regarding status of analysis of potential claims identified in Kobre & Kim report (0.70); Discussion with M. Trigg regarding same (0.40); Teleconference with M. Zerjal regarding same (0.40); Review and revise memorandum regarding follow-up teleconference with creditor counsel (0.40); Review memorandum regarding debt issues (0.10); Review summary regarding UCC disclosure of updated economic interests (0.20); Meetings with R. Kim regarding presentation discussion materials relating to fiscal plan (0.60); E-mail to R. Kim regarding Commonwealth loss revenues (0.10). | 4.90 | $3,719.10 |
| 10/11/18 | Ann M. Ashton | 210 | Draft summary regarding certain potential claims identified in Kobre & Kim report (8.50); Participate in call regarding same (0.40). | 8.90 | $6,755.10 |
| 10/11/18 | Alexandra V. Bargoot | 210 | Communications with L. Geary regarding deadlines (0.20); Review and revise updates to issue deadline chart (0.20); E-mail partners with summary of updates and deadlines charts (0.10); Call with Z. Chalett regarding deadlines (0.20). | 0.70 | $531.30 |
| 10/11/18 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding issue revised by Board (0.70); Revise notes of phone discussion regarding same (0.50); Discussions with A. Ashton regarding Kobre & Kim report (0.10); Review public offering statements and other documents regarding PREPA offerings in connection with potential claims (4.40); E-mails with A. Ashton regarding same (0.40); Review same (0.50); E-mails with R. Ferrara regarding COFINA settlement in connection with fiscal plan (0.20). | 6.80 | $5,161.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart (0.70); Revise summary addressing certain potential claims identified in Kobre & Kim report (9.80). | 10.50 | $2,730.00 |
| 10/11/18 | Margaret A. Dale | 210 | E-mails with team regarding status of objections to discovery requests for documents in document depository (0.20). | 0.20 | $151.80 |
| 10/11/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.20); Call with A. Bargoot regarding charts (0.30). | 1.80 | $1,366.20 |
| 10/11/18 | Brandon C. Clark | 210 | Review comments on potential document requests (0.30); Call with M. Dale regarding discovery requests (0.20); Draft additional document requests (1.40). | 1.90 | $1,442.10 |
| 10/11/18 | Maja Zerjal | 210 | Review strategy memorandum regarding potential claims (0.50); Review and revise memorandum regarding certain potential claims identified in Kobre & Kim Report (1.80). | 2.30 | $1,745.70 |
| 10/11/18 | Ehud Barak | 210 | Call with R. Ferrara regarding analysis of certain potential claims identified in Kobre & Kim report (0.30); Review certain GDB documents regarding same (2.80). | 3.10 | $2,352.90 |
| 10/11/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 10/10/18 (0.40); Revise summary of Kobre & Kim report detailing certain potential claims (8.10); Draft litigation update for 10/11/18 (0.20). | 8.70 | $2,262.00 |
| 10/11/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 10/11/18 | Elliot Stevens | 210 | Draft update relating to Puerto Rico developments for E. Barak (0.20). | 0.20 | $151.80 |
| 10/12/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 10/12/18 | Carl Mazurek | 210 | Revise summary of Kobre & Kim report detailing certain potential claims identified by Kobre & Kim. | 2.50 | $650.00 |
| 10/12/18 | Maja Zerjal | 210 | Review and revise memorandum addressing certain potential claims identified by Kobre & Kim (0.90); Discuss same with R. Ferrara (0.20); Further review and revise memorandum to incorporate comments (1.10). | 2.20 | $1,669.80 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Chris Theodoridis | 210 | Review PREPA trust agreement regarding trustee's responsibilities in connection with potential claims identified in Kobre & Kim report. (0.80); E-mail A. Ashton regarding same (0.20). | 1.00 | $759.00 |
| 10/12/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.20). | 1.50 | $1,138.50 |
| 10/12/18 | Margaret A. Dale | 210 | Communications with bondholders counsel, neutral vendor, T. Mungovan and W. Dalsen regarding production from document depository (0.50). | 0.50 | $379.50 |
| 10/12/18 | Elisa Carino | 210 | Review certain potential claims identified in Kobre & Kim report (1.80); Revise summary memorandum regarding same (1.30); Draft daily update of substantive filings for litigation chart (0.90). | 4.00 | $1,040.00 |
| 10/12/18 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding COFINA agreement in connection with fiscal plan. | 0.20 | $151.80 |
| 10/12/18 | Alexandra V. Bargoot | 210 | Review and revise issue status chart (0.40); Communications with deadline team regarding deadlines (0.20). | 0.60 | $455.40 |
| 10/12/18 | Ann M. Ashton | 210 | Draft summary regarding certain potential claims in connection with issues identified in Kobre & Kim report (8.70); Review e-mails from R. Ferrara regarding same (0.20). | 8.90 | $6,755.10 |
| 10/12/18 | Dietrich L. Snell | 210 | Review materials received from R. Ferrara regarding meeting with creditor counsel (0.40); Discussion with R. Ferrara regarding same (0.10); Finalize memorandum regarding meeting with creditor counsel (0.40). | 0.90 | $683.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Ralph C. Ferrara | 210 | Review memorandum regarding potential insolvency claims identified in Kobre & Kim report (0.80); E-mail to M. Zerjal regarding same (0.20); Teleconference with M. Zerjal regarding same (0.40); E-mail to T. Mungovan and S. Ratner regarding same (0.40); Teleconference with T. Mungovan and S. Ratner regarding same (0.30); Revise summary memorandum regarding same (0.70); E-mail with T. Mungovan and S. Ratner regarding same (0.10); E-mail to team regarding same (0.20); Discussion with R. Kim regarding Commonwealth fiscal plan issues addressed in Board call (0.30); Draft outline for Special Claims Committee meeting addressing potential claims identified in Kobre & Kim report (1.60); E-mail to T. Mungovan and S. Ratner regarding same (0.20). | 5.20 | $3,946.80 |
| 10/12/18 | Jonathan E. Richman | 210 | Revise chart template of certain potential claims identified in Kobre & Kim report (8.60); Communications with E. Carino and C. Mazurek regarding same (0.60); Review memorandum regarding certain other potential claims (0.40); Teleconferences with E. Carino regarding same (0.20). | 9.80 | $7,438.20 |
| 10/12/18 | Paul Possinger | 210 | Review summary of certain potential non-insolvency claims identified in Kobre & Kim report. | 0.30 | $227.70 |
| 10/12/18 | Matthew H. Triggs | 210 | Revise chart template regarding certain potential claims identified in Kobre & Kim report. | 0.90 | $683.10 |
| 10/12/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.80); Review draft memorandum regarding potential claims identified in Kobre & Kim report (0.70); Conferences with R. Ferrara and T. Mungovan regarding same (0.80). | 2.90 | $2,201.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Timothy W. Mungovan | 210 | Review analysis of potential insolvency claims identified by Kobre & Kim report (0.40); Communications with S. Ratner regarding memorandum addressing potential insolvency claims identified by Kobre & Kim report (0.80); Communications with S. Ratner and R. Ferrara regarding review of potential claims identified by Kobre & Kim report (0.90); Communications with M. Dale regarding claimholders access to document repository relating Kobre & Kim report (0.30). | 2.40 | $1,821.60 |
| 10/12/18 | Michael A. Firestein | 210 | Review materials related to fiscal plan issues (0.40). | 0.40 | $303.60 |
| 10/13/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara, P. Possinger and S. Ratner regarding potential claims identified in Kobre & Kim report (0.20). | 0.20 | $151.80 |
| 10/13/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences, e-mails with T. Mungovan, et al. regarding same (0.20). | 0.40 | $303.60 |
| 10/13/18 | Paul Possinger | 210 | Review revised memorandum regarding potential insolvency claims identified by Kobre & Kim report (0.40); E-mails with M. Zerjal and litigation team regarding same (0.20); Call and e-mails with E. Barak regarding fiscal plan issues (0.60). | 1.20 | $910.80 |
| 10/13/18 | Jonathan E. Richman | 210 | Review and revise tables of certain potential claims identified by Kobre & Kim report. | 3.20 | $2,428.80 |
| 10/13/18 | Ralph C. Ferrara | 210 | Teleconference with T. Mungovan regarding talking points for Special Claims Committee meeting (0.40). | 0.40 | $303.60 |
| 10/13/18 | Chantel L. Febus | 210 | Review litigation deadlines charts. | 0.20 | $151.80 |
| 10/13/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara regarding status of issues relating to meeting with creditor counsel. | 0.20 | $151.80 |
| 10/13/18 | Carl Mazurek | 210 | Draft litigation update for 10/12/18. | 0.30 | $78.00 |
| 10/14/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $151.80 |
| 10/14/18 | Ehud Barak | 210 | Call with litigation team regarding fiscal plan (0.80); Review and revise fiscal plan in connection with request by Board (3.80). | 4.60 | $3,491.40 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/18 | Maja Zerjal | 210 | Review two-week calendar of deadlines (0.20); Review section of revised fiscal plan in connection with request from Board (0.60); Review internal correspondence regarding same (0.60); Participate in call with restructuring and litigation partners regarding same (0.80). | 2.20 | $1,669.80 |
| 10/14/18 | Zachary Chalett | 210 | Review nightly litigation update e-mail (0.10). | 0.10 | $75.90 |
| 10/14/18 | Ann M. Ashton | 210 | Review and revise summary of certain potential claims identified in Kobre & Kim report (0.30); Participate in call with T. Mungovan, S. Ratner, M. Zerjal, E. Barak, M. Firestein, L. Rappaport, R. Kim and R. Ferrara regarding request from Board to review fiscal plan (0.80). | 1.10 | $834.90 |
| 10/14/18 | Chantel L. Febus | 210 | Review deadlines charts. | 0.30 | $227.70 |
| 10/14/18 | Ralph C. Ferrara | 210 | Participate in portion of teleconference with restructuring and litigation partners regarding fiscal plan issues (0.60). | 0.60 | $455.40 |
| 10/14/18 | Mee R. Kim | 210 | Participate in part of teleconference with litigation team and restructuring team regarding Commonwealth fiscal plan draft (0.40); Call with R. Ferrara regarding same (0.10); E-mail with R. Ferrara regarding same (0.10); E-mails with A. Ashton regarding same (0.20); E-mails with litigation team regarding same (0.20); E-mails with document production team regarding litigation strategy to address fiscal plan issues (0.10); Review Commonwealth fiscal plan draft (0.60). | 1.70 | $1,290.30 |
| 10/14/18 | Lucy Wolf | 210 | E-mail with litigation and restructuring partners regarding deadline charts. | 0.10 | $75.90 |
| 10/14/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.40 | $104.00 |
| 10/14/18 | Paul Possinger | 210 | E-mails with restructuring team regarding fiscal plan review. | 0.20 | $151.80 |
| 10/14/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30); Review revised fiscal plan regarding litigation issues (0.90); Conferences, e-mail with T. Mungovan, E. Barak, M. Zerjal, L. Rappaport, M Firestein, R. Kim, R. Ferrara regarding draft fiscal plan regarding litigation issues (0.80). | 2.30 | $1,745.70 |

33260 FOMB                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/18 | Martin J. Bienenstock | 210 | Review draft Commonwealth fiscal plan and comments on same. | 2.60 | $1,973.40 |
| 10/14/18 | Timothy W. Mungovan | 210 | Communications with M. Zerjal and E. Barak regarding revised fiscal plan (0.20); Communications with S. Ratner regarding feedback to Board regarding revised fiscal plan (0.30); Conference with S. Ratner, P. Possinger, E. Barak, M. Zerjal, M. Firestein, L. Rappaport, A. Ashton, R. Kim, G. Brenner, and R. Ferrara regarding revised fiscal plan (0.80); Communications with M. Firestein regarding revised fiscal plan (0.20); Communications with R. Ferrara and S. Ratner regarding analysis of potential claims identified in Kobre & Kim report (0.30); Review revised fiscal plan (1.10). | 2.90 | $2,201.10 |
| 10/14/18 | Michael A. Firestein | 210 | Review deadline chart for partner call (0.20); Review revised fiscal plan (1.20); Participate in call with litigation and restructuring teams addressing revised fiscal plan (0.80); Teleconference with T. Mungovan on strategy for fiscal plan (0.20); Draft memorandum regarding fiscal plan issues (0.60); Teleconference with L. Rappaport on fiscal plan strategy issues (0.20). | 3.20 | $2,428.80 |
| 10/14/18 | Lary Alan Rappaport | 210 | Review revised fiscal plan in connection with request from Board (1.40); E-mails with T. Mungovan regarding same (0.10); Conference call with T. Mungovan, S. Ratner, M. Dale, A. Ashton, R. Ferrara, M. Firestein, E. Barak, M. Zerjal regarding same (0.80); Draft memorandum to T. Mungovan, S. Ratner, M. Firestein regarding fiscal plan (0.60). | 2.90 | $2,201.10 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/18 | Lary Alan Rappaport | 210 | Draft memorandum to T. Mungovan, S. Ratner, M. Firestein regarding revised fiscal plan (0.40); Review schedules, deadlines, calendar for weekly call regarding status and tasks (0.10); Conference call with litigation and restructuring partners regarding deadlines and status (0.50); E-mails with M. Zerjal and T. Mungovan regarding comments to revised fiscal plan (0.20); Conference with M. Firestein regarding analysis and comments to revised fiscal plan (0.20); E-mails with T. Mungovan, G. Brenner, S. Ratner, M. Morris, M. Firestein, M. Zerjal and M. Bienenstock regarding analysis and comments to revised fiscal plan (0.30); Conference with T. Mungovan, G. Brenner, S. Ratner, M. Morris and M. Firestein regarding analysis and comments to revised fiscal plan (0.60); Communications with M. Firestein and M. Zerjal regarding analysis of revised fiscal plan (0.20). | 2.50 | $1,897.50 |
| 10/15/18 | Michael A. Firestein | 210 | Participate in litigation and restructuring partner strategy call (0.50); Review bullet points on fiscal plan commentary (0.70); Revise same (1.90); Review government comments on fiscal plan (0.50); Telephone conferences with S. Ratner and T. Mungovan on fiscal plan issues (0.40); Teleconference with R. Kim on revisions to fiscal plan (0.20); Teleconference with G. Brenner, S. Ratner, T. Mungovan and L. Rappaport on further comments on Governor budgeting issues (0.60); Telephone conferences with M. Zerjal on fiscal plan commentary summaries (0.30); Conference with L. Rappaport on fiscal plan strategy issues (0.20). | 5.30 | $4,022.70 |
| 10/15/18 | Kevin J. Perra | 210 | Review deadlines and charts (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/18 | Timothy W. Mungovan | 210 | Review and comment on draft Commonwealth fiscal plan (4.20); Communications with S. Ratner, A. Ashton, M. Firestein, L. Rappaport, J. Richman, M. Dale, M. Zerjal, and R. Kim regarding suggested revisions to Commonwealth fiscal plan (1.60); Review calendar deadlines in preparation for call with litigation and restructuring partners (0.30); Review potential claims belonging to Board (0.10); Communications with V. Indelicato regarding same (0.10); Participate in conference call with litigation and restructuring partners to review upcoming deadlines (0.50. | 6.80 | $5,161.20 |
| 10/15/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30); Draft comments to fiscal plan regarding litigation issues (1.6); Conferences and e-mails with M. Zerjal, T. Mungovan, G. Brenner, M. Morris, L. Rappaport and M. Firestein regarding comments to fiscal plan (1.20); Participate in weekly litigation and restructuring partner coordination call (0.50); Conference with T. Mungovan, R. Ferrara regarding review of potential claims identified by Kobre & Kim (0.20). | 4.20 | $3,187.80 |
| 10/15/18 | Jeffrey W. Levitan | 210 | Review litigation deadline and issues charts in preparation for weekly call (0.20); Participate in litigation and restructuring partners update call (0.50); Review updated restructuring task list (0.20); Participate in restructuring team meeting regarding pending matters (0.50). | 1.40 | $1,062.60 |
| 10/15/18 | Gregg M. Mashberg | 210 | Participate in partner weekly litigation and restructuring partner call (0.50). | 0.50 | $379.50 |
| 10/15/18 | Matthew H. Triggs | 210 | Participate in litigation and restructuring partners' call regarding scheduling and two-week calendar review. | 0.50 | $379.50 |
| 10/15/18 | Paul Possinger | 210 | Participate in weekly update call with litigation and restructuring team (0.50); Review comments to Commonwealth fiscal plan (0.40); Discuss claim summary with M. Zerjal (0.30). | 1.20 | $910.80 |
| 10/15/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of October 15 and October 22 (0.50); Review and address issues raised in weekly litigation and restructuring partners call (0.90); Call with M. Dale, G. Mashberg, R. Kim, L. Stafford, and A. Bargoot regarding fiscal plan and plan of adjustment (0.40); Meeting with L. Stafford and A. Bargoot regarding same (0.80). | 2.60 | $1,973.40 |
| 10/15/18 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items (0.50); Draft task list for same (1.10). | 1.60 | $1,214.40 |
| 10/15/18 | Mee R. Kim | 210 | Teleconference with G. Mashberg, M. Dale, L. Stafford, A. Bargoot, and L. Wolf regarding fiscal plan issues (0.40); E-mails with same regarding same (0.10),; E-mail to R. Ferrara regarding teleconference with creditor counsel (0.30),; Draft memorandum analyzing Commonwealth fiscal plan draft for review by A. Ashton and M. Firestein (0.90); Call with A. Ashton regarding same (0.10); E-mails with A. Ashton regarding same (0.20); Review edits by A. Ashton and M. Firestein on same memorandum (0.40); Revise same (0.70); E-mails with A. Ashton and M. Firestein regarding same (0.50); Call with M. Firestein regarding same (0.10); E-mail with E. Barak and M. Zerjal regarding same (0.10); E-mails with M. Zerjal regarding same (0.20); E-mails with litigation team regarding same (0.10); E-mail with litigation and restructuring team regarding same (0.10); E-mail with A. Ashton and M. Firestein regarding M. Bienenstock edits (0.10); Call with M. Zerjal regarding same (0.10). | 4.40 | $3,339.60 |
| 10/15/18 | Alexandra V. Bargoot | 210 | Call with L. Stafford, M. Dale, G. Mashberg, R. Kim, and L. Wolf regarding memorandum addressing bondholders and plan of adjustment issues (0.40); Meet with L. Stafford and L. Wolf regarding same (0.90); Review and revise deadlines added to issue status deadline chart (0.40). | 1.70 | $1,290.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/18 | Ralph C. Ferrara | 210 | Teleconference with S. Ratner and T. Mungovan regarding Special Claims Committee review of potential claims (0.40); Review and revise draft summary of call relating to contract issues (1.10); E-mail to D. Snell regarding same (0.20). | 1.70 | $1,290.30 |
| 10/15/18 | Jonathan E. Richman | 210 | Participate in weekly update call with litigation and restructuring partners on all matters (0.50); Review revised fiscal plan (2.90). | 3.40 | $2,580.60 |
| 10/15/18 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partners call regarding status and strategy. | 0.50 | $379.50 |
| 10/15/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partner call (0.50); Review fiscal plan (2.60); Call with T. Mungovan, M. Morris, S. Ratner, L. Rappaport and M. Firestein regarding same (0.40). | 3.50 | $2,656.50 |
| 10/15/18 | Ann M. Ashton | 210 | Participate in call with litigation and restructuring teams regarding deadline and strategy (0.50); Review draft fiscal plan in connection with client request for comments (1.30); Review and revise R. Kim comments on macroeconomic issues (1.60); Discussion and e-mails with R. Kim regarding same (0.40). | 3.80 | $2,884.20 |
| 10/15/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara regarding memorandum summarizing issue raised by Board member (0.50); Revise outline for memorandum regarding same (2.50). | 3.00 | $2,277.00 |
| 10/15/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.50); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail regarding updates (0.20). | 1.70 | $1,290.30 |
| 10/15/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation and restructuring teams regarding analysis, strategy, and deadlines (0.50); Communications with L. Stafford, A. Bargoot, R. Kim and G. Mashberg regarding fiscal plan issues (0.50). | 1.00 | $759.00 |
| 10/15/18 | Steve MA | 210 | Meet with Proskauer restructuring team to discuss case status. | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/18 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring partners' call regarding status and strategy (0.50); Participate in restructuring team status meeting (0.50); Review and comment on draft fiscal plan (2.40); Review internal comments on same (2.10); Further review and revise draft fiscal plan (1.30). | 6.80 | $5,161.20 |
| 10/15/18 | Ehud Barak | 210 | Participate in weekly litigation call with litigation and restructuring team (0.50); Review and revise fiscal plan (3.80); Discuss same with M. Zerjal (0.30). | 4.60 | $3,491.40 |
| 10/15/18 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings with restructuring team. | 0.50 | $379.50 |
| 10/15/18 | Brandon C. Clark | 210 | Call with B. Rosen regarding comments on draft omnibus procedures motion (0.30); Call with consultants regarding comments to same (0.30); Revise same in light of consultants' comments (0.60); E-mail with team regarding same (0.20). | 1.40 | $1,062.60 |
| 10/15/18 | Christopher M. Tarrant | 210 | Review additional proof of claims filed by government agencies (1.10); Create analysis of claims (1.80); E-mail to M. Zerjal regarding same (0.30). | 3.20 | $832.00 |
| 10/15/18 | Brian S. Rosen | 210 | Conference call with Proskauer litigation and restructuring team regarding open matters (0.50); Review Reorg Research articles and recent pleadings (0.40). | 0.90 | $683.10 |
| 10/15/18 | Carl Mazurek | 210 | Draft litigation update for 10/15/18. | 0.50 | $130.00 |
| 10/16/18 | Carl Mazurek | 210 | Draft litigation update for 10/16/18. | 0.30 | $78.00 |
| 10/16/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $151.80 |
| 10/16/18 | Elliot Stevens | 210 | Draft updates on Puerto Rico development for E. Barak (0.30). | 0.30 | $227.70 |
| 10/16/18 | Margaret A. Dale | 210 | Communications with J. Levitan regarding fiscal plan issues (0.30); Review agenda items for meeting to discuss same (0.30); Communications with W. Dalsen regarding PRASA documents (0.20). | 0.80 | $607.20 |
| 10/16/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.20). | 1.30 | $986.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Dietrich L. Snell | 210 | Discussion with R. Kim regarding certain research issues in connection with creditor inquiry (0.50); Discussion with R. Ferrara regarding memorandum addressing same (0.40); Teleconference with creditor counsel regarding same (0.20); Draft memorandum addressing same (2.00). | 3.10 | $2,352.90 |
| 10/16/18 | Ralph C. Ferrara | 210 | Meeting with M. Bienenstock regarding meeting with Special Claims Committee (0.40); Teleconference with T. Mungovan reporting on same (0.20); Teleconference with A. Ashton regarding summary of potential claims identified by Kobre & Kim (0.30). | 0.90 | $683.10 |
| 10/16/18 | Alexandra V. Bargoot | 210 | Communications with deadline teams to discuss upcoming deadlines (0.10); Review docket filings for deadlines (0.10); Review issues chart (0.10). | 0.30 | $227.70 |
| 10/16/18 | Mee R. Kim | 210 | Discussion with D. Snell regarding creditor inquiry (0.30); E-mails with D. Snell regarding same (0.10). | 0.40 | $303.60 |
| 10/16/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 10/16/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30); E-mail with T. Mungovan, et al. regarding fiscal plan issues (0.10). | 0.80 | $607.20 |
| 10/16/18 | William D. Dalsen | 210 | Correspondence with neutral vendor regarding recent non-disclosure agreement and release of documents from depository (0.20); Correspondence with M. Dale regarding objection and conference request (0.10). | 0.30 | $227.70 |
| 10/16/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, L. Rappaport, S. Ratner, M. Dale, and C. Febus regarding plan of adjustment issues (0.50); Communications with R. Ferrara regarding report to Special Claims Committee meeting (0.20); Communications with J. Richman regarding evaluation of potential claims identified in Kobre & Kim report (0.20); Communications with M. Firestein regarding potential impact of new GO creditor group and related plan of adjustment issues (0.20). | 1.10 | $834.90 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on fiscal plan issues (0.30); Draft memoranda on areas of inquiry for fiscal plan issues (0.40). | 0.70 | $531.30 |
| 10/17/18 | Timothy W. Mungovan | 210 | Revise October 16, 2018 litigation update to circulate to Board (0.30); Communications with J. Richman regarding potential claims identified in Kobre & Kim report (0.20). | 0.50 | $379.50 |
| 10/17/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50). | 0.90 | $683.10 |
| 10/17/18 | Joshua A. Esses | 210 | Review schedule for next omnibus agenda (1.30); Communications with D. Cooper regarding same (0.20). | 1.50 | $1,138.50 |
| 10/17/18 | Mee R. Kim | 210 | E-mails with R. Ferrara and A. Ashton regarding Board meetings (0.10); Discussions with R. Ferrara regarding Commonwealth fiscal plan draft (0.70); Draft memorandum analyzing same (0.40); Revise same per R. Ferrara edits (0.60). | 1.80 | $1,366.20 |
| 10/17/18 | Alexandra V. Bargoot | 210 | Call with L. Geary regarding deadlines ordered by Court (0.40); Review summaries of litigation deadlines (0.20); Review and revise issue deadline chart updated by L. Geary (0.40); Communications with E. Chernus, L. Stafford, and L. Wolf regarding tracking of recent and past productions (0.40). | 1.40 | $1,062.60 |
| 10/17/18 | Dietrich L. Snell | 210 | Draft memorandum for client regarding contract review issue (4.80); Conference with E. Barak regarding factual background in connection with same (0.20); Review R. Ferrara e-mail to J. El Koury regarding same (0.10). | 5.10 | $3,870.90 |
| 10/17/18 | Ann M. Ashton | 210 | Review materials relating to questions raised by Special Claims Committee regarding potential claims (3.50); Discussion with R. Ferrara regarding same (0.30). | 3.80 | $2,884.20 |
| 10/17/18 | Ralph C. Ferrara | 210 | Meetings with R. Kim regarding fiscal plan issues (0.80); Teleconference with M. Bienenstock on same (0.30); Draft memorandum and e-mail to M. Bienenstock regarding fiscal plan (1.20); Review summary regarding certain projections (0.30). | 2.60 | $1,973.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Margaret A. Dale | 210 | Communications with vendor, W. Dalsen, and Kobre & Kim attorney regarding PRASA documents (0.20). | 0.20 | $151.80 |
| 10/17/18 | Brandon C. Clark | 210 | Review e-mail from B. Rosen regarding filing of omnibus procedures motion. | 0.10 | $75.90 |
| 10/17/18 | Ehud Barak | 210 | Call with D. Snell regarding contract review issue. | 0.40 | $303.60 |
| 10/17/18 | Maja Zerjal | 210 | Review updated version of Commonwealth fiscal plan. | 0.90 | $683.10 |
| 10/18/18 | Maja Zerjal | 210 | Participate in internal restructuring status meeting. | 0.40 | $303.60 |
| 10/18/18 | Ehud Barak | 210 | Participate in weekly restructuring team meeting. | 0.40 | $303.60 |
| 10/18/18 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.40 | $303.60 |
| 10/18/18 | Philip Omorogbe | 210 | Participate in Puerto Rico update call with restructuring team (0.40). | 0.40 | $104.00 |
| 10/18/18 | Carl Mazurek | 210 | Draft litigation update for 10/17/18. | 0.50 | $130.00 |
| 10/18/18 | Steve MA | 210 | Attend weekly restructuring team call on case updates. | 0.40 | $303.60 |
| 10/18/18 | Daniel Desatnik | 210 | Participate in weekly restructuring team coordination meeting (0.40). | 0.40 | $303.60 |
| 10/18/18 | Ralph C. Ferrara | 210 | E-mail to T. Mungovan regarding potential claims identified by Kobre & Kim report (0.20). | 0.20 | $151.80 |
| 10/18/18 | Alexandra K. Skellet | 210 | Review overnight filings and deadline e-mails. | 0.70 | $531.30 |
| 10/18/18 | Guy Brenner | 210 | Discussion with S. Luskin regarding confidentiality of report issued by McKinsey undertaken for Board and background documents. | 0.20 | $151.80 |
| 10/18/18 | Ann M. Ashton | 210 | Review materials relating to questions raised by Special Claims Committee regarding potential claims (2.90); Discussion with E. Barak regarding related issues (0.30). | 3.20 | $2,428.80 |
| 10/18/18 | Dietrich L. Snell | 210 | Conduct factual research regarding contract review issue (1.40); Revise memorandum to client regarding same (2.60). | 4.00 | $3,036.00 |
| 10/18/18 | Alexandra V. Bargoot | 210 | Calls with L. Geary regarding new deadlines (0.40); Call with Z. Chalett regarding deadlines (0.10); Review summaries by A. Monforte regarding deadlines (0.20); Review and revise updates to issue deadline chart by L. Geary (0.40). | 1.10 | $834.90 |
| 10/18/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.40 | $303.60 |
| 10/18/18 | Jeffrey W. Levitan | 210 | Participate in restructuring team status meeting (0.40). | 0.40 | $303.60 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara and J. Richman regarding potential claims identified in Kobre & Kim report (0.30). | 0.30 | $227.70 |
| 10/18/18 | Martin J. Bienenstock | 210 | Review and comment on proposed final draft of Commonwealth fiscal plan. | 3.80 | $2,884.20 |
| 10/18/18 | Michael A. Firestein | 210 | Review fiscal plan materials (0.40). | 0.40 | $303.60 |
| 10/19/18 | Kevin J. Perra | 210 | Review deadline and charts (0.20). | 0.20 | $151.80 |
| 10/19/18 | Timothy W. Mungovan | 210 | Communications with L. Stafford and M. Dale regarding refreshing document preservation notice (0.40). | 0.40 | $303.60 |
| 10/19/18 | Laura Stafford | 210 | Review memorandum addressing fiscal plan (0.20). | 0.20 | $151.80 |
| 10/19/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.80 | $607.20 |
| 10/19/18 | Alexandra V. Bargoot | 210 | Discuss memorandum addressing plan of adjustment issues with L. Wolf (0.20); Discussion with L. Geary regarding new deadlines for deadline chart (0.40); Review and revise deadlines updates added to issue status chart (0.30). | 0.90 | $683.10 |
| 10/19/18 | Mee R. Kim | 210 | Research regarding contract review issue (1.80); E-mail with D. Snell regarding same (0.60). | 2.40 | $1,821.60 |
| 10/19/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara regarding call to J. El Koury in connection with contract review issue (0.20); Review R. Kim research regarding contract review issue (0.30); Conference with R. Ferrara regarding client memorandum regarding contract review issue (0.10). | 0.60 | $455.40 |
| 10/19/18 | Ralph C. Ferrara | 210 | E-mail to M. Bienenstock regarding Commonwealth fiscal plan issues (0.40); Review summary regarding weekly cash flow report (0.30); Review plan support agreement in connection with potential claims identified in Kobre & Kim report (1.30); Communications with B. Rosen regarding same (0.20); Review materials addressing potential claims identified in Kobre & Kim report (0.60); Review D. Snell e-mail regarding contract review issues (0.80). | 3.60 | $2,732.40 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.60); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with A. Bargoot, T. Mungovan, and D. Goldsmith regarding charts and calendars (0.50); Calls with A. Bargoot regarding deadlines (0.20). | 2.80 | $2,125.20 |
| 10/19/18 | Carl Mazurek | 210 | Draft litigation update for 10/18/18. | 0.70 | $182.00 |
| 10/19/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 10/20/18 | Dietrich L. Snell | 210 | Review and revise client memorandum regarding contract review issues. | 2.50 | $1,897.50 |
| 10/21/18 | Dietrich L. Snell | 210 | Revise client memorandum regarding contract review issues. | 2.20 | $1,669.80 |
| 10/21/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner strategy call (0.40). | 0.40 | $303.60 |
| 10/21/18 | Lucy Wolf | 210 | E-mail to team regarding relevant deadline charts for Puerto Rico partners call. | 0.10 | $75.90 |
| 10/21/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 10/22/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of October 22 and October 29 (0.90); Review and address pending issues identified in weekly litigation and restructuring partners call (0.80). | 1.70 | $1,290.30 |
| 10/22/18 | Mee R. Kim | 210 | Revise memorandum regarding contract review issues (1.40); E-mails with D. Snell regarding same (0.30); Review draft Commonwealth fiscal plan (2.30); Discussions with R. Ferrara regarding same (0.80); Draft memorandum regarding proposed edits (0.30); E-mail with R. Ferrara regarding same (0.20); E-mail with A. Ashton and M. Firestein regarding draft fiscal plan (0.30); E-mails with M. Zerjal regarding same (0.30); E-mails with restructuring team and litigation team regarding same (0.20); E-mails with A. Ashton regarding same (0.10). | 6.20 | $4,705.80 |
| 10/22/18 | Alexandra V. Bargoot | 210 | Review and revise issue status deadline chart updates (0.40); E-mails with deadline team regarding deadlines (0.10); Call with Z. Chalett regarding same (0.10). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Ralph C. Ferrara | 210 | Review most recent Commonwealth fiscal plan (1.80); Meetings with R. Kim regarding fiscal plan (0.90); E-mail to T. Mungovan regarding Commonwealth fiscal plan (0.40); E-mail to C. Febus regarding same (0.20); Teleconference with D. Snell regarding memorandum regarding contract review issues (0.30); Review remaining issues regarding same (0.20); Review related materials in connection with same (0.60); E-mail to D. Snell regarding effect of COFINA settlement in connection with same (0.20). | 4.60 | $3,491.40 |
| 10/22/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation and restructuring teams regarding deadlines and strategies (0.90); Review new fiscal plan in preparation for call with team regarding plan (3.90). | 4.80 | $3,643.20 |
| 10/22/18 | Guy Brenner | 210 | Review ability to obtain documents for Board vendors under Puerto Rico law (0.30); Review deadline chart (0.10); Participate in weekly litigation and restructuring partners call (0.90). | 1.30 | $986.70 |
| 10/22/18 | John E. Roberts | 210 | Participate in portion of weekly litigation and restructuring partner call. | 0.50 | $379.50 |
| 10/22/18 | Chantel L. Febus | 210 | Review mark-up of Commonwealth fiscal plan (1.60); Draft memorandum addressing potential issues related to plan (1.40); Call with T. Mungovan, S. Ratner, M. Firestein, M. Dale, and L. Rappaport regarding fiscal plan and plan of adjustment (0.80); E-mails to internal team regarding same (0.70); Call with M. Zerjal to discuss Commonwealth fiscal plan and plan of adjustment (0.20); E-mails and discussions with R. Ferrara and others regarding Commonwealth fiscal plan and plan of adjustment (1.80). | 6.50 | $4,933.50 |
| 10/22/18 | Jonathan E. Richman | 210 | Participate in weekly update call with litigation and restructuring partners (0.90); Draft and review e-mails with C. Febus and others regarding fiscal-plan (0.30); Review budget proposals (0.30). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Michael A. Firestein | 210 | Prepare for weekly partner strategy telephone call (0.20); Participate in litigation and restructuring partner strategy call (0.90); Partial review of new Commonwealth fiscal plan and related memoranda (0.90); Prepare for fiscal plan meeting (0.40); Participate in fiscal plan call with C. Febus, T. Mungovan, M. Dale, L. Rappaport (0.80); Teleconferences with T. Mungovan on fiscal plan issues (0.20); Draft e-mail addressing fiscal plan issues (0.20). | 3.60 | $2,732.40 |
| 10/22/18 | Lary Alan Rappaport | 210 | Review two-week calendar and e-mail from T. Mungovan regarding status of specific matters in preparation for weekly status call (0.10); Conference call with litigation and restructuring partners regarding strategy and budgets (0.90); Conference with T. Mungovan, S. Ratner, C. Febus, M. Firestein, M. Dale regarding fiscal plan and plan of adjustment (0.80); Conference with M. Firestein regarding fiscal plan and plan of adjustment (0.20); E-mails with J. Richman, T. Mungovan, C. Febus, M. Firestein, S. Ratner regarding same (0.20). | 2.20 | $1,669.80 |
| 10/22/18 | Kevin J. Perra | 210 | Participate in team litigation and restructuring partner call (0.90); Review deadline chart and tasks in preparation for same (0.20). | 1.10 | $834.90 |
| 10/22/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara regarding contract review issues and memorandum to Board regarding same (0.50); Conference call with R. Ferrara regarding same (0.20); Revise memorandum to Board regarding same (3.10); Draft summary of factual background of same (1.60); Discussion with E. Barak regarding same (0.20); Discussion with R. Kim regarding comments on memorandum (0.20); Review Board materials in connection with same (0.50). | 6.30 | $4,781.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Timothy W. Mungovan | 210 | Review calendar deadlines for weeks of October 22, and October 29, 2018 (0.30); Communications with L. Rappaport, J. Richman, S. Ratner, R. Ferrara, M. Firestein, and M. Dale regarding fiscal plan and plan of adjustment (0.40); Communications with S. Ratner, M. Firestein, M. Dale, and C. Febus regarding plan of adjustment (0.60); Communications with M. Firestein regarding fiscal plan and plan of adjustment (0.30); Communications with R. Ferrara regarding aspects of draft revised Commonwealth Fiscal plan (0.30); Communications with M. Zerjal regarding revisions to fiscal plan (0.10); Review revised fiscal plan (0.40); Participate in conference call with litigation and restructuring partners to review events and deadlines for weeks of October 15 and 22 (0.90). | 3.30 | $2,504.70 |
| 10/22/18 | Ana Vermal | 210 | Participate in weekly litigation and restructuring partners call. | 0.90 | $683.10 |
| 10/22/18 | Stephen L. Ratner | 210 | Participate in litigation and restructuring partner coordination call (0.90); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50); Review draft Commonwealth fiscal plan (0.40). | 2.60 | $1,973.40 |
| 10/22/18 | William D. Dalsen | 210 | Communications with M. Dale and neutral vendor regarding status of requests, objections, and productions from document depository (0.20). | 0.20 | $151.80 |
| 10/22/18 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Participate in working group call with litigation and restructuring partners regarding pending matters (0.90). | 1.10 | $834.90 |
| 10/22/18 | Gregg M. Mashberg | 210 | Participate in conference call with litigation and restructuring partners regarding status and strategy. | 0.90 | $683.10 |
| 10/22/18 | Matthew H. Triggs | 210 | Participate in litigation and restructuring partners' conference call regarding two-week calendar and budget. | 0.90 | $683.10 |
| 10/22/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak (0.40). | 0.40 | $303.60 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Christopher M. Tarrant | 210 | Review Commonwealth fiscal plans (2.40); Draft chart of changes to fiscal plan (1.20); Communications with M. Zerjal regarding same (0.30). | 3.90 | $1,014.00 |
| 10/22/18 | Maja Zerjal | 210 | Participate in weekly call with litigation and restructuring partners (0.90); Discuss posted version of fiscal plan with R. Kim (0.10); Review same (0.90); Review and revise chart addressing changes (1.20). | 3.10 | $2,352.90 |
| 10/22/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.90); Communications with vendor and W. Dalsen regarding PRASA documents, timetable for production, and objections (1.10); Communications with T. Mungovan, S. Ratner, C. Febus, M. Firestein and L. Rappaport regarding plan (0.40). | 2.40 | $1,821.60 |
| 10/23/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.70 | $1,290.30 |
| 10/23/18 | Elliot Stevens | 210 | Draft updates relating to Puerto Rico developments for E. Barak (0.20). | 0.20 | $151.80 |
| 10/23/18 | Laura Stafford | 210 | Meeting with L. Wolf and A. Bargoot regarding memorandum addressing fiscal plan (0.40). | 0.40 | $303.60 |
| 10/23/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40); Review draft Commonwealth and UPR fiscal plan (0.40). | 1.40 | $1,062.60 |
| 10/23/18 | Dietrich L. Snell | 210 | Review factual materials regarding contract review issues supplied by client (0.50); Revise memorandum to client regarding same (1.90); Revise related memorandum addressing factual background of same (1.60). | 4.00 | $3,036.00 |
| 10/23/18 | Michael A. Firestein | 210 | Review Commonwealth fiscal plan (0.60). | 0.60 | $455.40 |
| 10/23/18 | Alexandra K. Skellet | 210 | Review deadlines chart. | 0.30 | $227.70 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/18 | Rachel O. Wolkinson | 210 | Discussions with R. Ferrara regarding Kobre & Kim's report and certain claims identified in same (0.40); Review relevant portion of report (1.10); Draft notes on potential claims as identified in report (2.20). | 3.70 | $2,808.30 |
| 10/23/18 | Ann M. Ashton | 210 | Review certified fiscal plan in preparation for call with team regarding plan. | 5.70 | $4,326.30 |
| 10/23/18 | Ralph C. Ferrara | 210 | Discussion with R. Wolkinson regarding certain claims identified in Kobre & Kim report (0.40). | 0.40 | $303.60 |
| 10/23/18 | Alexandra V. Bargoot | 210 | Review and revise deadline chart updates (0.30). | 0.30 | $227.70 |
| 10/24/18 | Alexandra V. Bargoot | 210 | Revise issue deadline chart updates by L. Geary (0.20); Communications with deadline team regarding same (0.10). | 0.30 | $227.70 |
| 10/24/18 | Mee R. Kim | 210 | E-mails with L. Stafford, A. Bargoot and L. Wolf regarding plan of adjustment (0.20); Discussion with M. Zerjal regarding same (0.10); E-mails with M. Dale, C. Febus and litigation team regarding same (0.10). | 0.40 | $303.60 |
| 10/24/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 10/24/18 | Ralph C. Ferrara | 210 | Meetings with R. Wolkinson regarding certain sections of Kobre & Kim report (0.40); Review memoranda regarding contract review issues (2.30); Teleconference with D. Snell regarding comments to same (0.30); Review summary regarding Commonwealth commentary on Board's draft fiscal plan (0.20); Review summary regarding TSA weekly net cash flow report (0.30). | 3.50 | $2,656.50 |
| 10/24/18 | Ann M. Ashton | 210 | Review certified fiscal plan in preparation for meeting to discuss same. | 1.40 | $1,062.60 |
| 10/24/18 | Chantel L. Febus | 210 | Communications with M. Dale and others regarding document compilation related to information relevant to fiscal plan (1.10); Prepare for meeting with discovery team regarding same (1.10). | 2.20 | $1,669.80 |
| 10/24/18 | Michael A. Firestein | 210 | Review economic report on recovery (0.50). | 0.50 | $379.50 |
| 10/24/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara regarding comments to client memorandum regarding contract review (0.50); Revise memoranda regarding same (0.80). | 1.30 | $986.70 |

33260 FOMB                                                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and C. Febus regarding plan of adjustment (0.30); Review policy paper to identify potential issues related to plan of adjustment (0.50); Communications with R. Ferrara regarding plan of adjustment (0.20); Rossello: Communications with G. Brenner regarding communications with counsel for Governor regarding potential resolution of claims (0.30); Communications with M. Firestein and M. Dale regarding policy paper and potential plan of adjustment issues (0.20); Rossello: Communications with S. Ratner, G. Brenner, and M. Morris regarding communications with Board concerning Act 204 (0.30). | 1.80 | $1,366.20 |
| 10/24/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.60). | 1.20 | $910.80 |
| 10/24/18 | William D. Dalsen | 210 | Correspondence with M. Dale regarding PRASA objections to requests for production (0.10). | 0.10 | $75.90 |
| 10/24/18 | Christopher M. Tarrant | 210 | Conduct additional research on proof of claims filed in Title III Case (2.40); Update chart regarding same (1.20). | 3.60 | $936.00 |
| 10/24/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.40); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30). | 1.90 | $1,442.10 |
| 10/24/18 | Margaret A. Dale | 210 | Communications with C. Febus and discovery team regarding status of work to prepare for plan of adjustment (0.30). | 0.30 | $227.70 |
| 10/25/18 | Margaret A. Dale | 210 | Communications with C. Febus and discovery team regarding next steps to prepare for plan of adjustment (0.50). | 0.50 | $379.50 |

33260 FOMB                                                                      Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/25/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with C. Mazurek regarding charts (0.10); Call with E. Carino regarding charts (0.10); Call with C. Febus regarding plan of adjustment (0.20); Review research regarding plan of adjustment (1.10). | 3.00 | $2,277.00 |
| 10/25/18 | Cathleen P. Peterson | 210 | Review legal hold notice in connection with potential update (0.20); Discussion with L. Stafford regarding same (0.30). | 0.50 | $130.00 |
| 10/25/18 | Ehud Barak | 210 | Participate in call with P. Possinger regarding status of various issues. | 0.30 | $227.70 |
| 10/25/18 | Brian S. Rosen | 210 | Review, Reorg, Research articles and recent pleadings (0.40). | 0.40 | $303.60 |
| 10/25/18 | Lucy Wolf | 210 | Call with C. Febus, M. Dale, G. Mashberg, R. Kim, L, Stafford, and A. Bargoot concerning research on plan of adjustment. | 0.90 | $683.10 |
| 10/25/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 0.90 | $683.10 |
| 10/25/18 | Laura Stafford | 210 | Call with team regarding memorandum addressing plan of adjustment (0.90); Review strategy for implementing privilege log updates (0.80). | 1.70 | $1,290.30 |
| 10/25/18 | Gregg M. Mashberg | 210 | Conference call with M. Dale and C. Febus et al., regarding plan of adjustment (0.70). | 0.70 | $531.30 |
| 10/25/18 | Dietrich L. Snell | 210 | Revise memoranda regarding contract review issues (0.60); Disscusion with R. Ferrara regarding same (0.20). | 0.80 | $607.20 |
| 10/25/18 | Kevin J. Perra | 210 | Review deadline and filing charts (0.20). | 0.20 | $151.80 |
| 10/25/18 | Chantel L. Febus | 210 | Call with M. Dale, A. Bargoot, R. Kim, L. Stafford, and L. Wolf regarding plan of adjustment (0.90); Draft outline for substantive call regarding same (2.20). | 3.10 | $2,352.90 |
| 10/25/18 | Ann M. Ashton | 210 | Review certified fiscal plan in preparation for call with team regarding same. | 4.60 | $3,491.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/18 | Ralph C. Ferrara | 210 | Review Commonwealth fiscal plan as certified (1.10); Discussions with R. Kim on same (0.40); Review, revise and transmit memoranda addressing contract review issue (1.60); Teleconference with D. Snell on same (0.30). | 3.40 | $2,580.60 |
| 10/25/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 10/25/18 | Mee R. Kim | 210 | E-mails with C. Febus, M. Dale, G. Mashberg, L. Stafford, A. Bargoot and L. Wolf regarding plan of adjustment (0.20); Teleconference with same team regarding same (0.90); E-mails with litigation team regarding same (0.10); Review certified Commonwealth fiscal plan (0.80); Draft memorandum addressing same (1.30); E-mails with L. Stafford, A. Bargoot, L. Wolf and Z. Chalett regarding same (0.20); Discussions with R. Ferrara regarding certified fiscal plan (0.40). | 3.90 | $2,960.10 |
| 10/25/18 | Alexandra V. Bargoot | 210 | Review and revise issue status chart from L. Geary (0.40); Communications with L. Stafford and M. Dale regarding updating privilege log as required after certification of new Commonwealth fiscal plan (0.60); Communications with L. Stafford and M. Dale regarding update to categorical privilege log needed per certification of new fiscal plan (0.30). | 1.30 | $986.70 |
| 10/26/18 | Alexandra V. Bargoot | 210 | Review and revise issue status deadline chart (0.30); Review updates to dockets (0.20). | 0.50 | $379.50 |
| 10/26/18 | Mee R. Kim | 210 | Draft memorandum of potential topics regarding certified Commonwealth fiscal plan and plan of adjustment (2.10); Teleconference with L. Stafford, A. Bargoot, L. Wolf and Z. Chalett regarding same (1.20); E-mails with same team regarding same (0.20); Discussions with R. Ferrara regarding plan of adjustment (0.40); Discussions with R. Ferrara regarding same (0.20); Draft memorandum for team session regarding same (1.10); Review R. Ferrara comments regarding same (0.40); Revise same (1.20); E-mails with R. Ferrara and T. Mungovan regarding same (0.10). | 6.90 | $5,237.10 |

33260 FOMB                                                                Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |
| 10/26/18 | Lucy Wolf | 210 | Call with R. Kim, L, Stafford, Z. Chalett and A. Bargoot concerning research addressing plan of adjustment. | 0.40 | $303.60 |
| 10/26/18 | Ralph C. Ferrara | 210 | Meeting with R. Kim regarding fiscal plan (0.30); E-mails with T. Mungovan regarding planning call for fiscal plan (0.20); Draft talking points outline for same (1.90); Teleconference with R. Kim on same (0.30); Review R. Kim memorandum addressing same (0.80). | 3.50 | $2,656.50 |
| 10/26/18 | Chantel L. Febus | 210 | Review deadlines charts. | 0.30 | $227.70 |
| 10/26/18 | Michael A. Firestein | 210 | Review analysis addressing fiscal plan (0.20). | 0.20 | $151.80 |
| 10/26/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding preparations for meeting on October 29 concerning plan of adjustment (0.30); Communications with M. Zerjal regarding preparations for meeting on October 29 concerning same (0.30). | 0.60 | $455.40 |
| 10/26/18 | Laura Stafford | 210 | Participate in team meeting regarding fiscal plan memorandum (0.60). | 0.60 | $455.40 |
| 10/26/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40). | 0.90 | $683.10 |
| 10/26/18 | Paul Possinger | 210 | Review commentary on latest fiscal plan (0.40). | 0.40 | $303.60 |
| 10/26/18 | Chris Theodoridis | 210 | Review charts created regarding Commonwealth debt. | 0.60 | $455.40 |
| 10/26/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.40); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with E. Carino regarding charts (0.20); Meet with E. Chai regarding deadlines (0.20); Participate in conference call with L. Stafford, R. Kim, A. Bargoot, and L. Wolf regarding plan of adjustment (0.60); Circulate memorandum regarding plan of adjustment (0.10). | 3.10 | $2,352.90 |

33260 FOMB                                                           Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/18 | Ralph C. Ferrara | 210 | E-mails with T. Mungovan regarding materials for call to discuss fiscal plan (0.40). | 0.40 | $303.60 |
| 10/27/18 | Mee R. Kim | 210 | Draft memorandum regarding fiscal measures and structural reforms in fiscal plan and plan of adjustment (4.20). | 4.20 | $3,187.80 |
| 10/28/18 | Mee R. Kim | 210 | Draft memorandum regarding assumptions for fiscal plan (3.20); Review critiques of prior fiscal plans (2.10). | 5.30 | $4,022.70 |
| 10/28/18 | Lucy Wolf | 210 | Draft e-mail to partners addressing and attaching deadline charts (0.10); Edit annex of summary of cases for updated litigation hold for L. Stafford (0.80). | 0.90 | $683.10 |
| 10/28/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 10/28/18 | Jonathan E. Richman | 210 | Review materials relating to fiscal plan. | 0.40 | $303.60 |
| 10/28/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.40 | $303.60 |
| 10/28/18 | Laura Stafford | 210 | Draft template to plan of adjustment memorandum (0.80). | 0.80 | $607.20 |
| 10/28/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for weekly status telephone call (0.20); Review materials related to fiscal plan (0.30). | 0.50 | $379.50 |
| 10/28/18 | Maja Zerjal | 210 | Review 2-week deadline calendar. | 0.20 | $151.80 |
| 10/29/18 | Maja Zerjal | 210 | Participate in weekly litigation call (0.50); Review open items from two-week deadline calendar (0.40); Participate in internal restructuring team meeting (0.80). | 1.70 | $1,290.30 |
| 10/29/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 10/29/18 | Chris Theodoridis | 210 | Participate in restructuring team internal weekly update meetings. | 0.80 | $607.20 |
| 10/29/18 | Lucy Wolf | 210 | Call with C. Febus concerning research on plan of adjustment. | 0.20 | $151.80 |
| 10/29/18 | Brian S. Rosen | 210 | Participate in litigation partners update call (0.50). | 0.50 | $379.50 |
| 10/29/18 | Philip Omorogbe | 210 | Participate in restructuring team update meeting (0.80). | 0.80 | $208.00 |
| 10/29/18 | Elliot Stevens | 210 | Meeting with P. Omorogbe, D. Desatnik, C. Theodoridis, and M. Zerjal addressing case developments and updates (0.80); Draft update memorandum relating to Puerto Rico developments for E. Barak (0.30). | 1.10 | $834.90 |

33260 FOMB                                                                  Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.40); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Calls with A. Bargoot regarding deadlines (0.20); Call with C. Febus regarding plan of adjustment (0.30); Call with L. Stafford regarding plan of adjustment issues (0.20); Call with L. Wolf regarding same (0.10); Review fiscal plan in connection with plan of adjustment (1.80). | 4.50 | $3,415.50 |
| 10/29/18 | Margaret A. Dale | 210 | Review materials regarding  plan of adjustment (0.20); Conference with T. Mungovan, S. Ratner, C. Febus, J. Richman, R. Ferrara, A. Ashton, M. Firestein, L. Rappaport and R. Kim regarding same (1.00). | 1.20 | $910.80 |
| 10/29/18 | Steve MA | 210 | Review and respond to e-mail from M. Zerjal regarding case management procedures. | 0.10 | $75.90 |
| 10/29/18 | Daniel Desatnik | 210 | Review upcoming hearing dates and filing deadlines (0.10); Discussion with M. Giddens regarding same (0.10); Participate in bi-weekly restructuring team coordination meeting (0.80). | 1.00 | $759.00 |
| 10/29/18 | Michael A. Firestein | 210 | Attend partner strategy call on Commonwealth cases (0.50); Prepare for call addressing meeting on fiscal plan issues (0.30); Attend fiscal plan meeting with C. Febus, T. Mungovan, R. Ferrara, L. Rappaport (1.10); Teleconference with T. Mungovan on plan issues (0.10); Teleconference with L. Rappaport on same (0.20); Teleconference with T. Mungovan on McKinsey-related work on fiscal plan (0.20); Review and respond to correspondence related to plan of adjustment(0.20). | 2.60 | $1,973.40 |
| 10/29/18 | Carlos E. Martinez | 210 | Teleconference with D. Snell regarding issues relating to contract review issues. | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Lary Alan Rappaport | 210 | Review calendar, schedule for weekly strategy call (0.10); Participate in weekly call with litigation and restructuring team regarding calendar, schedule, tasks, strategy (0.50); Review fiscal plan for analysis and strategy meeting (1.20); Conference with T. Mungovan, M. Dale. S. Ratner, J. Richman, M. Firestein, R. Ferrara, A. Ashton, R. Kim regarding fiscal plan (1.10); E-mails with team, M. Firestein regarding status (0.10); E-mails with M. Firestein, T. Mungovan regarding same (0.20); Conference M. Firestein regarding same (0.20). | 3.40 | $2,580.60 |
| 10/29/18 | Kevin J. Perra | 210 | Review task deadlines (0.20). | 0.20 | $151.80 |
| 10/29/18 | Matthew H. Triggs | 210 | Participate in partners' call addressing deadlines and strategy. | 0.50 | $379.50 |
| 10/29/18 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of October 29 and November 5 (0.30); Communications with S. Ratner regarding deadlines and events for weeks of October 29 and November 5 (0.30); Discussions and e-mails with C. Febus, R. Ferrara, and R. Kim regarding plan of adjustment (0.40); Communications with S. Ratner, C. Febus, M. Dale, M. Firestein, L. Rappaport, R. Ferrara, A. Ashton, and R. Kim regarding plan of adjustment (0.60); Participate in conference call with litigation and restructuring partners regarding deadlines and events for weeks of October 29 and November 5 (0.50). | 2.10 | $1,593.90 |
| 10/29/18 | Ana Vermal | 210 | Participate in weekly litigation partners' call. | 0.50 | $379.50 |
| 10/29/18 | Laura Stafford | 210 | Coordinate with Z. Chalett regarding memorandum addressing plan of adjustment (0.70). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30); Review draft fiscal plan and related materials (0.40); Conferences and e-mail with T. Mungovan, R. Ferrara, M. Dale, C. Febus, A. Ashton, J. Richman, R. Kim regarding fiscal plan (1.10). | 2.90 | $2,201.10 |
| 10/29/18 | Gregg M. Mashberg | 210 | Attend partner conference call regarding status and strategy (0.50). | 0.50 | $379.50 |
| 10/29/18 | Jeffrey W. Levitan | 210 | Participate in weekly litigation update call (0.50); Review litigation deadline charts (0.20). | 0.70 | $531.30 |
| 10/29/18 | Paul Possinger | 210 | Call with McKinsey regarding best interest analysis (0.70); Follow-up discussion of same with M. Zerjal (0.60); Participate in weekly task list call with litigation team regarding deadline and strategy (0.80). | 2.10 | $1,593.90 |
| 10/29/18 | Jonathan E. Richman | 210 | Participate in weekly deadline call (0.50); Conference with T. Mungovan, S. Ratner, C. Febus, M. Dale, M. Firestein, L. Rappaport, R. Ferrara, A. Ashton, R. Kim regarding fiscal plan (1.10); Draft and review e-mails with C. Febus regarding same (0.30). | 1.90 | $1,442.10 |
| 10/29/18 | Guy Brenner | 210 | Participate in weekly partner call regarding strategy and deadline. | 0.50 | $379.50 |
| 10/29/18 | John E. Roberts | 210 | Participate in weekly litigation partner call. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Chantel L. Febus | 210 | Conference with T. Mungovan, M. Firestein, L. Rappaport, S. Ratner, A. Ashton, R. Kim, and R. Ferrara regarding plan of adjustment (1.10); Call with Z. Chalett regarding plan of adjustment (0.30); Review materials and memorandum addressing fiscal plan and plan of adjustment (3.20); Draft outline of steps regarding same (1.60); Review draft addressing discovery issues related to plan of adjustment (0.80); Review research materials relating to fiscal plan (0.40); Prepare for conversations addressing plan of adjustment (1.10); Communications with L. Wolf regarding plan of adjustment (0.30); Call with Z. Chalett regarding same (0.30). | 9.10 | $6,906.90 |
| 10/29/18 | Ralph C. Ferrara | 210 | Review and revise draft talking points for call regarding fiscal plan (0.40); Participate in call (1.10); Review and revise outline regarding fiscal plan (0.40); E-mail to C. Febus on same (0.30); Leave messages for T. Mungovan regarding meeting agenda (0.10); Review summary regarding fiscal plan (0.20); Review summaries regarding police funding (0.40); Review request to Board for authorization to enter contract (0.50); E-mail to D. Snell regarding same (0.30); Teleconference with J. El Koury and D. Snell regarding same and comments to memorandum to Board regarding related issues (0.60); Follow- up teleconference with D. Snell on edits to memorandum to Board (0.40); Discussion with A. Ashton regarding request to board to enter contract (0.30); Teleconference with J. El Koury regarding factual information regarding same (0.60); E-mail to J. El Koury regarding (0.10); Teleconference with D. Snell and A. Ashton regarding same (0.20). | 5.90 | $4,478.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Ann M. Ashton | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy (0.50); Review materials regarding request made to Board to approve contract (3.60); Discussion with D. Snell and R. Ferrara regarding same (0.40); Participate in call with R. Ferrara, T. Mungovan, M. Dale and R. Kim, et al. regarding fiscal plan issues (1.10); Follow-up discussion with R. Ferrara and R. Kim regarding same (0.10). | 5.70 | $4,326.30 |
| 10/29/18 | Dietrich L. Snell | 210 | Revise memoranda regarding contract review issues to reflect client comments (1.10); Discussion with A. Ashton regarding research regarding same (0.70); Discussion with C. Martinez regarding same (0.70); E-mails with R. Ferrara and A. Ashton summarizing discussion with C. Martinez (0.30); Conduct additional factual research regarding issue raised by Board member (0.90); Revise Board memorandum in connection with same (2.10); E-mails with J. El Koury regarding next steps in connection with contract review issues (0.20). | 6.00 | $4,554.00 |
| 10/29/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 10/29/18 | Mee R. Kim | 210 | Review certified fiscal plan (1.30); Review debt restructuring alternatives (0.80); Videoconference with C. Febus, T. Mungovan and litigation team regarding fiscal plan and plan of adjustment (1.10); Prepare for same (0.30); Discussions with A. Ashton regarding same (0.20); E-mails with T. Mungovan regarding same (0.10); E-mails with C. Febus, L. Stafford, A. Bargoot, L. Wolf and Z. Chalett regarding same (0.20); E-mails with litigation associate team regarding same (0.70); Draft memorandum regarding key topics related to same (3.50); Review creditor group questions on fiscal plan (2.30). | 10.50 | $7,969.50 |
| 10/29/18 | Alexandra V. Bargoot | 210 | Review documents relating to plan of adjustment (0.40); Review updates to dockets (0.20); Call with Z. Chalett regarding deadlines (0.10); Review and revise updates to issue status chart (0.20). | 0.90 | $683.10 |

33260 FOMB                                                             Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Alexandra V. Bargoot | 210 | Review new docket entries filed in PacerPro (0.20); Review and revise updates to issue status chart (0.20). | 0.40 | $303.60 |
| 10/30/18 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding fiscal plan and debt restructuring alternatives (0.40); E-mails with C. Febus, T. Mungovan and litigation team regarding fiscal plan and plan of adjustment (0.30); E-mails with C. Febus regarding same (0.10); E-mails with C. Febus regarding plan of adjustment (0.50); Draft memorandum regarding fiscal measures and structural reforms in fiscal plan and plan of adjustment (4.30); E-mails with litigation associates regarding same (0.20); E-mails with C. Febus, M. Dale, and G. Mashberg regarding same (0.30); Review Z. Chalett memorandum regarding discovery issues related to fiscal plan issues (0.40); E-mails with litigation associates regarding same (0.20); Review creditor group critiques on fiscal plan (2.10). | 8.80 | $6,679.20 |
| 10/30/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.30 | $598.00 |
| 10/30/18 | Lucy Wolf | 210 | Meeting with C. Febus and Z. Chalett concerning research on plan of adjustment (0.90); Draft memorandum addressing plan of adjustment (4.90). | 5.80 | $4,402.20 |
| 10/30/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara regarding revised client memorandum addressing request for contract approval(0.90); Call with R. Ferrara, C. Martinez, E. Barak, and T. Piccirillo regarding request for contract approval (0.20); Call with R. Ferrara and internal team regarding access to files relating to same (0.40); Revise memorandum regarding (2.20); Review documents regarding same (2.30); Draft outline of questions regarding same (1.70). | 7.70 | $5,844.30 |
| 10/30/18 | Ann M. Ashton | 210 | Review additional materials related to request to Board to approve contract (2.60); Discussion with R. Ferrara regarding same (0.20); Discussion and e-mails with D. Snell regarding same (0.40); Discussion with E. Barak regarding DC Board meetings (0.30); Discussion with P. Possinger regarding same (0.40). | 3.90 | $2,960.10 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Ralph C. Ferrara | 210 | Review authority in connection with Special Claims Committee issues general versus personal claims (0.90); Teleconference with E. Barak, A. Piccirillo and C. Martinez regarding contract approval issues (0.60); Review and revise memorandum to Board regarding same (0.80); Teleconference with D. Snell regarding comments to same (0.30); Discussion with A. Ashton regarding same (0.30); E-mail to and teleconference with E. Arroyo regarding same (0.20); Teleconference with E. Arroyo and T. Eren regarding access to contract review documents (0.30); Teleconference with F. Ardila regarding review of same (0.30); Review contract review documents (0.90); E-mail to D. Snell regarding same (0.30); Teleconference with J. El Koury regarding progress on issue (0.30); Review summary regarding Board's reporting compliance tracker (0.20). | 5.40 | $4,098.60 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Chantel L. Febus | 210 | Prepare for meeting regarding plan of adjustment (0.80); Prepare for meeting with associates and members of discovery team regarding plan of adjustment (0.30); Discussions with R. Kim regarding plan of adjustment (0.50); Call with M. Zerjal regarding plan of adjustment (0.10); E-mails with L. Wolf and Z. Chalett regarding plan of adjustment (0.30); Meeting L. Wolf and Z. Chalett regarding same (0.90); E-mails and discussions with L. Wolf and Z. Chalett regarding same (0.70); Calls and e-mails with B. Ruskin, M. Mervis, T. Mungovan and others regarding same (1.70); Review research memorandum regarding same (1.40); Prepare for calls addressing plan of adjustment (1.40); E-mails to M. Firestein and T. Mungovan regarding plan of adjustment  (0.20); E-mails with T. Mungovan and others regarding plan of adjustment issues (0.30); E-mails with M. Firestein and others regarding plan of adjustment (0.70); Call with M. Firestein regarding plan of adjustment (0.10); Review memorandum addressing plan of adjustment issues (0.80); E-mail to McKinsey in relation to plan of adjustment issues (0.20). | 10.40 | $7,893.60 |
| 10/30/18 | Jonathan E. Richman | 210 | Review articles and materials regarding plan of adjustment . | 3.80 | $2,884.20 |
| 10/30/18 | Paul Possinger | 210 | Discuss pension issues with F. Fornia (0.50); Review AAFAF presentation regarding debt restructuring (1.30); Review research regarding lease re-characterization (0.80). | 2.60 | $1,973.40 |
| 10/30/18 | Gregg M. Mashberg | 210 | Review memorandum from R. Kim regarding plan of adjustment issues (0.40). | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding same (0.90); Conferences and e-mail with M. Firestein, L. Rappaport, T. Mungovan, M. Dale regarding fiscal plan issues (0.40); Review fiscal plan and related materials (0.10). | 1.90 | $1,442.10 |
| 10/30/18 | Laura Stafford | 210 | Discussion with L. Wolf regarding updates to litigation hold notice (1.10); Coordinate with Z. Chalett, L. Wolf, A. Bargoot, and R. Kim regarding memorandum addressing plan of adjustment (0.80). | 1.90 | $1,442.10 |
| 10/30/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding discussions with A. Wolfe in connection with plan of adjustment (0.30); Communications with C. Febus regarding plan of adjustment (0.70); Communications with R. Ferrara, A. Ashton, M. Dale, and R. Kim regarding fiscal plan (0.40). | 1.40 | $1,062.60 |
| 10/30/18 | Lary Alan Rappaport | 210 | Review materials, information for plan confirmation issues (1.00); Conference with M. Firestein regarding same (0.20); Conference with T. Mungovan, S. Ratner, M. Dale, M. Firestein regarding same (0.30); Conference with A. Wolfe, M. Firestein regarding analysis of same (0.30); E-mails with M. Firestein, T. Mungovan, C. Febus, M. Dale regarding same (0.30). | 2.10 | $1,593.90 |
| 10/30/18 | Carlos E. Martinez | 210 | Teleconference with R. Ferrara regarding contract review issue. | 0.10 | $75.90 |
| 10/30/18 | Michael A. Firestein | 210 | Review R. Ferrara memorandum on fiscal plan (0.20); Teleconference with S. Ratner, T. Mungovan, M. Dale, L. Rappaport on privilege issues (0.50); Draft memorandum addressing issues discussed with A. Wolfe (0.20). | 0.90 | $683.10 |
| 10/30/18 | Margaret A. Dale | 210 | Communications with C. Febus, T. Mungovan and M. Firestein regarding plan of adjustment (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                          Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                             Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Zachary Chalett | 210 | Meet with C. Febus and L. Wolf regarding plan of adjustment (0.90); Call with L. Stafford regarding plan of adjustment (0.30); Calls with L. Wolf regarding plan of adjustment (0.30); Call with R. Kim regarding plan of adjustment (0.10); Review memorandum regarding plan of adjustment (0.60); Prepare for conference addressing plan of adjustment issues (1.30); Review memorandum and research on plan of adjustment issues (0.90). | 4.40 | $3,339.60 |
| 10/30/18 | Elliot Stevens | 210 | Draft update of issues on developments for E. Barak (0.10). | 0.10 | $75.90 |
| 10/30/18 | Chris Theodoridis | 210 | Discussion with T. Karcher regarding opposition to Retiree Committee's motion to extend objection deadline to settlement motion. | 0.30 | $227.70 |
| 10/30/18 | Maja Zerjal | 210 | Discuss case status with E. Barak (0.40); Review correspondence regarding plan confirmation (0.10); Discuss same with C. Febus (0.10). | 0.60 | $455.40 |
| 10/30/18 | Ehud Barak | 210 | Calls with R. Ferrara regarding request to Board for contract approval. | 0.90 | $683.10 |
| 10/31/18 | Elliot Stevens | 210 | Draft update relating to Puerto Rico developments for E. Barak (0.20). | 0.20 | $151.80 |
| 10/31/18 | Amelia Friedman | 210 | Call with B. Clark to discuss background for drafting outline of work plan for objecting to claims excluded from omnibus objections procedure. | 0.50 | $379.50 |
| 10/31/18 | Zachary Chalett | 210 | Review documents listing creditors (0.80); Call with C. Febus regarding plan of adjustment (0.10); Draft e-mail to C. Febus regarding same (0.30); Call with L. Wolf regarding documents listing creditors (0.20); Call with R. Kim regarding documents listing creditors (0.10). | 1.50 | $1,138.50 |
| 10/31/18 | Margaret A. Dale | 210 | Communications with L. Stafford and A. Bargoot regarding privilege log update (0.20). | 0.20 | $151.80 |
| 10/31/18 | Michael A. Firestein | 210 | Review correspondence on fiscal plan issues (0.20); Teleconference with C. Febus on plan of adjustment (0.20); Teleconference with M. Dale on fiscal plan issues (0.10). | 0.50 | $379.50 |
| 10/31/18 | Laura Stafford | 210 | Coordinate with G. Brenner, K. Perra, and T. Mungovan regarding deadlines (0.20); Draft privilege log update (0.30). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, C. Febus, M. Firestein regarding fiscal plan (0.10); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. requesting same (0.40). | 1.10 | $834.90 |
| 10/31/18 | Paul Possinger | 210 | Call with T. Mungovan regarding privilege issues (0.50). | 0.50 | $379.50 |
| 10/31/18 | Chantel L. Febus | 210 | Call with T. Karcher regarding plan of adjustment  (0.20); E-mail with T. Mungovan and others regarding  plan of adjustment (0.10); Review information related to plan of adjustment (1.60); Follow-up discussion with R. Kim and others regarding same (0.60); Call with R. Kim regarding plan of adjustment (0.20); Review agenda for meeting discovery addressing potential discovery regarding plan of adjustment (0.30); Review analysis and reports regarding creditor-Congress-constituency responses to Commonwealth fiscal plan in relation to plan of adjustment (2.80); Draft memorandum to plan of adjustment team in preparation for meeting regarding plan of adjustment (1.80); Discussions with R. Kim, L. Wolf and Z. Chalett regarding  plan of adjustment  (1.20). | 8.80 | $6,679.20 |
| 10/31/18 | Ralph C. Ferrara | 210 | Teleconference with R. Kim regarding analysis debt restructuring materials (0.20); Review of Citi analysis (0.40); Teleconference with D. Snell regarding memorandum to Board regarding contract approval issue (0.30); Teleconference with D. Snell regarding contract approval issue (0.30); Review financial disclosure document (0.20); Follow-up teleconference with D. Snell regarding additional information regarding contract review information (0.40); Review and revise memorandum regarding same (0.40); E-mail to J. El Koury on same (0.20). | 2.40 | $1,821.60 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                           Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Dietrich L. Snell | 210 | Discussion with A. Ashton regarding Board contract review documents (0.40); Draft timeline regarding same (2.60); Discussion with R. Ferrara regarding same (0.50); Discussion with R. Ferrara and R. Kim regarding Board contract review (0.50); Review financial disclosure filing in connection with Board contract review (0.10); Revise client memorandum regarding Board contract review to reflect additional information (1.00); Review press reports related to Board contract review (0.30). | 5.40 | $4,098.60 |
| 10/31/18 | Ann M. Ashton | 210 | Discussions with P. Possinger and B. Rosen regarding Board meeting with UCC (0.20); Discussion with D. Snell regarding material regarding contract review request (0.90); Review of additional materials regarding same (0.70). | 1.80 | $1,366.20 |
| 10/31/18 | Lucy Wolf | 210 | Draft memorandum addressing plan of adjustment (4.40); Calls with G. Urias, Z. Chalett, and R. Kim regarding same (1.10); Review and revise list of adversary proceedings and status of each (1.40); Review and revise list of creditors (2.20); Review pleadings in AFSCME v. Board (0.50). | 9.60 | $7,286.40 |
| 10/31/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Mee R. Kim | 210 | Review information regarding contract approval request (0.70); Discussions with R. Ferrara regarding same (0.20); Discussions with R. Ferrara and D. Snell regarding same (0.10); Discussion with D. Snell regarding same (0.10); E-mails with D. Snell regarding same (0.40); Discussion with F. Ardila regarding same (0.10); Review Board documents and press coverage regarding information regarding contract approval request (0.60); Review R. Ferrara draft memorandum regarding same (0.40); Discussion with A. Bargoot regarding fiscal plan model (0.10); Teleconference with R. Ferrara regarding debt restructuring alternative (0.10); Review Citi document regarding same (0.80); E-mails with R. Ferrara regarding same (0.20); E-mails with associate team regarding fiscal plan (0.20). | 4.00 | $3,036.00 |
| 10/31/18 | Alexandra V. Bargoot | 210 | Review docket updates for deadlines (0.10); Review and revise issue status deadline chart updates (0.20); Communications with L. Stafford regarding privilege log issues (0.50); Call with M. Dale regarding potential content of log (0.30). | 1.10 | $834.90 |
| **Analysis and Strategy** | | | | **955.60** | **$672,306.60** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Paul Possinger | 211 | Travel from Chicago to New York for creditor meetings and GDB hearing (Total travel time is 3.10 hours). | 1.50 | $1,138.50 |
| 10/04/18 | Paul Possinger | 211 | Travel from New York to Chicago following creditor meetings and GDB hearing (Total travel time is 1.40 hours). | 0.70 | $531.30 |
| 10/10/18 | Ralph C. Ferrara | 211 | Return travel from New York to DC following meeting with creditor counsel (Total travel time is 3.70 hours). | 1.80 | $1,366.20 |
| 10/16/18 | Ralph C. Ferrara | 211 | Travel to Washington, D.C. from New York following meeting with Special Claims Committee (Total travel time is 1.50 hours). | 0.70 | $531.30 |
| 10/29/18 | Paul Possinger | 211 | Travel to DC for Retiree Committee and debt restructuring subcommittee meetings (Total travel time is 1.70). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Paul Possinger | 211 | Travel from DC (retiree committee meeting) (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| 10/30/18 | Brian S. Rosen | 211 | Travel to DC for meetings with retiree committee (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| 10/31/18 | Ehud Barak | 211 | Travel to and from Washington, D.C. and New York for meeting with Board (Total travel time is 7.50 hours). | 3.70 | $2,808.30 |
| 10/31/18 | Martin J. Bienenstock | 211 | [REDACTED:  Work relating to court-ordered mediation] (Total travel time is 2.40 hours). | 1.70 | $1,290.30 |
| **Non-Working Travel Time** | | | | **13.30** | **$10,094.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); Participate in teleconference with PacerPro representative regarding compilation of data and defined nomenclature (1.10); Discussion with T. Miller and J. Wolf regarding same (0.40); Review Kobre & Kim report per T. Mungovan (1.40); Draft paralegal teleconference minutes (0.80); Teleconference with IT regarding retrieval of certain program documents due to internal firewall (0.50); Meeting with J. Klock regarding installation of discovery programs for paralegal staff (0.60). | 5.70 | $1,482.00 |
| 10/01/18 | Brian S. Rosen | 212 | Review Reorg Research articles and recent pleadings. | 0.50 | $379.50 |
| 10/01/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.70). | 1.10 | $286.00 |
| 10/01/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Revise appeals status chart with new filings and deadlines per A. Skellet (0.30). | 3.10 | $806.00 |
| 10/02/18 | Joseph P. Wolf | 212 | Review and revise recently filed pleadings for consistent nomenclature. | 1.70 | $442.00 |

33260 FOMB                                                                Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 80 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.20). | 1.60 | $416.00 |
| 10/02/18 | Angelo Monforte | 212 | Update appeals status chart per A. Skellet (0.10); Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.10). | 2.30 | $598.00 |
| 10/02/18 | Christopher M. Tarrant | 212 | Revise staffing charts in connection with responding to Board request (1.30); E-mails with L. Wolf regarding same (0.20). | 1.50 | $390.00 |
| 10/02/18 | Magali Giddens | 212 | Review deadlines team charts in connection with restructuring calendar items (0.40). | 0.40 | $104.00 |
| 10/03/18 | Chantel L. Febus | 212 | Review and revise memorandum responsive to request from Board. | 1.30 | $986.70 |
| 10/03/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); Submit transcript request for hearing before Judge Swain (0.20); Discussion with J. Wolf regarding review of citations in case filings (0.60); Review PacerPro database to determine case activity and alerts (0.70). | 2.40 | $624.00 |
| 10/03/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $156.00 |
| 10/03/18 | Tiffany Miller | 212 | Review daily update e-mail regarding Board matters (0.20); Call with L. Silvestro regarding PacerPro naming conventions (0.20). | 0.40 | $104.00 |
| 10/03/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20); Update Proskauer staffing chart for Puerto Rico per L. Wolf (2.20). | 4.70 | $1,222.00 |
| 10/03/18 | Laura M. Geary | 212 | Update Puerto Rico adversary list status chart per A. Bargoot (0.50); Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.40). | 2.30 | $598.00 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Angelo Monforte | 212 | Review case docket (0.10); Retrieve and distribute recent orders for review by C. Febus (0.20); Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (1.20); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.60); Further revisions to Puerto Rico staffing chart per L. Wolf (0.80). | 5.00 | $1,300.00 |
| 10/04/18 | Joseph P. Wolf | 212 | Review and revise recently filed pleadings for consistent nomenclature. | 0.80 | $208.00 |
| 10/04/18 | David C. Cooper | 212 | Update draft of hearing agenda for November 7 omnibus hearing (0.90). | 0.90 | $234.00 |
| 10/04/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $312.00 |
| 10/04/18 | Magali Giddens | 212 | Review ECF alerts and relevant pleadings in connection with restructuring group calendar items. | 1.20 | $312.00 |
| 10/05/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); File and circulate hearing transcripts (0.20); Discussion with PacerPro representative regarding technical issues (0.20). | 1.30 | $338.00 |
| 10/05/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update draft of hearing agenda for November 7 omnibus hearing (0.40). | 1.30 | $338.00 |
| 10/05/18 | Laura M. Geary | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.60). | 0.90 | $234.00 |
| 10/05/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20); Update appeals status chart per A. Skellet (0.30). | 2.70 | $702.00 |
| 10/07/18 | Maja Zerjal | 212 | Review two-week deadline calendar (0.20); Review extension motions in connection with calendar deadlines (0.30). | 0.50 | $379.50 |

33260 FOMB                                                                      Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 82 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.70 | $702.00 |
| 10/08/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $312.00 |
| 10/08/18 | Joseph P. Wolf | 212 | Review and revise recently filed pleadings for consistent nomenclature (2.40). | 2.40 | $624.00 |
| 10/08/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40); Update draft of hearing agenda for omnibus hearing (0.30). | 0.70 | $182.00 |
| 10/08/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Revise nomenclature for commonly used statutes, acts and fiscal plans (2.80). | 3.90 | $1,014.00 |
| 10/09/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Discussion with A. Monforte regarding updates to calendar database (0.20); Discussion with Z. Chalett regarding same (0.20). | 1.60 | $416.00 |
| 10/09/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | $104.00 |
| 10/09/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.00). | 1.40 | $364.00 |
| 10/09/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.60); Update appeals status chart with new filings and deadlines per A. Skellet (0.40). | 3.80 | $988.00 |

33260 FOMB                                                      Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/10/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.70 | $702.00 |
| 10/10/18 | Joseph P. Wolf | 212 | Revise recent pleadings for consistent nomenclature (1.20). | 1.20 | $312.00 |
| 10/10/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.30); Revise hearing agenda for omnibus hearing (0.90). | 2.20 | $572.00 |
| 10/10/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.10); Modify PacerPro to assign new members and modify distribution list (0.90); Discussion with D. Perez regarding obtaining Court filings from Puerto Rico Supreme Court (0.40); Discussion with L. Wolf regarding same (0.80); Review and compile documents for review by M. Morris (0.70). | 5.00 | $1,300.00 |
| 10/11/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Update PacerPro to assign new members and modify distribution list (0.80). | 1.90 | $494.00 |
| 10/11/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40); Revise hearing agenda for omnibus hearing (0.30). | 0.70 | $182.00 |
| 10/11/18 | Joseph P. Wolf | 212 | Revise recent pleadings for consistent nomenclature. | 0.50 | $130.00 |
| 10/11/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.30). | 0.70 | $182.00 |
| 10/11/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Review summary of deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with deadlines per Z. Chalett (0.30). | 2.60 | $676.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.50 | $650.00 |
| 10/12/18 | Laura M. Geary | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.40). | 0.70 | $182.00 |
| 10/12/18 | Joseph P. Wolf | 212 | Review recent pleadings for consistent nomenclature. | 0.60 | $156.00 |
| 10/12/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Revise hearing agenda for omnibus hearing (0.30). | 0.90 | $234.00 |
| 10/12/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $286.00 |
| 10/15/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $286.00 |
| 10/15/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Revise hearing agenda for omnibus hearing (0.50); E-mails with J. Esses regarding same (0.20). | 1.40 | $364.00 |
| 10/15/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 2.90 | $754.00 |
| 10/15/18 | Joseph P. Wolf | 212 | Revise recent pleadings for consistent nomenclature. | 0.80 | $208.00 |
| 10/15/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.50). | 0.90 | $234.00 |
| 10/15/18 | Eamon Wizner | 212 | Compile First Circuit decisions for review by M. Dale (0.90). | 0.90 | $234.00 |
| 10/15/18 | Yvonne O. Ike | 212 | Code and edit litigation chart in Relativity for parties, counsel, claims asserted and relief sought. | 2.40 | $624.00 |
| 10/15/18 | Eric R. Chernus | 212 | Communications with neutral vendor regarding Rule 2004 productions with loading instructions. | 0.80 | $208.00 |
| 10/16/18 | Yvonne O. Ike | 212 | Code and edit litigation chart in Relativity for parties, counsel, claims asserted and relief sought. | 3.90 | $1,014.00 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.40). | 0.80 | $208.00 |
| 10/16/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Review appeal dockets for new appeals per A. Skellet (0.30); Add new appeal to PacerPro (0.20). | 3.30 | $858.00 |
| 10/16/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Revise hearing agenda for omnibus hearing (0.50). | 1.10 | $286.00 |
| 10/16/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $312.00 |
| 10/17/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings. | 1.10 | $286.00 |
| 10/17/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 10/17/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.20); Update draft of hearing agenda for omnibus hearing (1.20); E-mails with J. Esses regarding same (0.40); Call with J. Esses regarding same (0.20); Revise hearing agenda for omnibus hearing (0.70). | 3.70 | $962.00 |
| 10/17/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.20). | 1.80 | $468.00 |
| 10/17/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.50 | $650.00 |
| 10/17/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 1.60 | $416.00 |
| 10/17/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity for parties, counsel, claims asserted and relief sought. | 3.80 | $988.00 |

33260 FOMB                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.20). | 1.50 | $1,138.50 |
| 10/18/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.50); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30); Call with A. Bargoot regarding deadlines (0.10). | 1.90 | $1,442.10 |
| 10/18/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity for parties, counsel, claims asserted and relief sought. | 3.70 | $962.00 |
| 10/18/18 | Joseph P. Wolf | 212 | Discussion with L. Silvestro regarding Pacerpro nomenclature (0.20); Draft memorandum comparing PacerPro's pleading nomenclature system with firm's pleading nomenclature system in order to determine compatibility (0.30); Review and revise pleading nomenclature for consistency (0.80). | 1.30 | $338.00 |
| 10/18/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.80). | 2.40 | $624.00 |
| 10/18/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (1.20); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Review appeals dockets for new appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.40). | 4.10 | $1,066.00 |
| 10/18/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for omnibus hearing (1.80); E-mail to J. Esses regarding same (0.10). | 3.30 | $858.00 |
| 10/18/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 10/18/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III, adversary and First Circuit proceedings (1.10). | 1.10 | $286.00 |
| 10/19/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $286.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.30); Update draft of hearing agenda for omnibus hearing (1.40); E-mails with J. Esses regarding same (0.20). | 2.90 | $754.00 |
| 10/19/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.20). | 1.80 | $468.00 |
| 10/19/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines same per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.50 | $650.00 |
| 10/19/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 1.60 | $416.00 |
| 10/19/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity addressing parties, counsel, claims asserted and relief sought. | 2.40 | $624.00 |
| 10/19/18 | Eric R. Chernus | 212 | Communications with vendor regarding loading and foldering instructions for recent productions. | 0.20 | $52.00 |
| 10/22/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity reflecting for parties, counsel, claims asserted and relief sought. | 1.10 | $286.00 |
| 10/22/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency (1.40). | 1.40 | $364.00 |
| 10/22/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (1.10); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 3.40 | $884.00 |
| 10/22/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.80). | 1.40 | $364.00 |
| 10/22/18 | Tiffany Miller | 212 | Organize pleadings in Relativity database (1.90); Organize statues in shared file (0.80). | 2.70 | $702.00 |
| 10/22/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Calls with A. Bargoot regarding deadlines (0.20). | 2.00 | $1,518.00 |

33260 FOMB                                                                                Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update draft of hearing agenda for omnibus hearing (0.60). | 1.40 | $364.00 |
| 10/22/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90). | 0.90 | $234.00 |
| 10/22/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.70 | $702.00 |
| 10/23/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 10/23/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $312.00 |
| 10/23/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Revise hearing agenda for omnibus hearing (0.90); E-mails with J. Esses regarding same (0.20). | 1.90 | $494.00 |
| 10/23/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.70 | $702.00 |
| 10/23/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.30). | 1.70 | $442.00 |
| 10/23/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity addressing parties, counsel, claims asserted and relief sought. | 2.20 | $572.00 |
| 10/24/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity addressing parties, counsel, claims asserted and relief sought. | 2.30 | $598.00 |
| 10/24/18 | Laura M. Geary | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.50). | 0.80 | $208.00 |
| 10/24/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.60 | $156.00 |
| 10/24/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Revise appeals status chart with new filings and deadlines per A. Skellet (0.30); Review appeals docket for new appeal cases per A. Skellet (0.20). | 3.40 | $884.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 89 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40); Update draft of hearing agenda for omnibus hearing (0.30). | 0.70 | $182.00 |
| 10/24/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $312.00 |
| 10/25/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $312.00 |
| 10/25/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update draft of hearing agenda for omnibus hearing (0.60); E-mail E. Wizner and L. Geary regarding hearing agenda and binders for omnibus hearing (0.10). | 1.40 | $364.00 |
| 10/25/18 | Angelo Monforte | 212 | Review appeals docket for new appeal cases per A. Skellet (0.20); Communications with internal team regarding seventh amended case management procedures order (0.10); Communications with same regarding Judge Dein's amended standing order (0.10); Review same regarding page limits (0.20); Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 3.20 | $832.00 |
| 10/25/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $312.00 |
| 10/25/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity addressing parties, counsel, claims asserted and relief sought. | 2.90 | $754.00 |
| 10/26/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity addressing parties, counsel, claims asserted and relief sought. | 1.80 | $468.00 |
| 10/26/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.20). | 1.60 | $416.00 |
| 10/26/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency (1.30). | 1.30 | $338.00 |

33260 FOMB                                                                      Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Angelo Monforte | 212 | Review appeals docket for new appeal cases per A. Skellet (0.20); Update appeals status chart with new filings and deadlines per A. Skellet (0.60); Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (1.40); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.60). | 4.90 | $1,274.00 |
| 10/26/18 | Tiffany Miller | 212 | Organize documents in shared file (2.20). | 2.20 | $572.00 |
| 10/26/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update draft of hearing agenda for omnibus hearing (0.90). | 1.80 | $468.00 |
| 10/26/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Circulate current case management order issued by Judge Swain (0.10). | 1.20 | $312.00 |
| 10/26/18 | Magali Giddens | 212 | Review relevant pleadings in connection with upcoming calendar events (1.60). | 1.60 | $416.00 |
| 10/29/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (0.90); Draft informative motion for omnibus hearing (1.80). | 3.80 | $988.00 |
| 10/29/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update draft of hearing agenda for omnibus hearing (1.20); Forward draft agenda for omnibus hearing to J. Esses for review (0.10); E-mails with J. Esses regarding same (0.30); E-mails with E. Wizner and L. Geary regarding assembly of hearing binders for omnibus hearing (0.40). | 2.80 | $728.00 |
| 10/29/18 | Tiffany Miller | 212 | Upload pleadings to Relativity. | 0.30 | $78.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.40); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Circulate Judge Swain's and Judge Dein's standing orders per L. Wolf (0.10); Circulate case management procedures language regarding deadlines per L. Wolf (0.10). | 3.50 | $910.00 |
| 10/29/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 1.50 | $390.00 |
| 10/29/18 | Laura M. Geary | 212 | Compile filings relating to omnibus agenda (1.40); Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.40). | 3.20 | $832.00 |
| 10/29/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity addressing for parties, counsel, claims asserted and relief sought. | 1.20 | $312.00 |
| 10/30/18 | Yvonne O. Ike | 212 | Revise Board litigation chart in Relativity addressing parties, counsel, claims asserted and relief sought. | 1.10 | $286.00 |
| 10/30/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.40 | $104.00 |
| 10/30/18 | Laura M. Geary | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (1.80). | 2.10 | $546.00 |
| 10/30/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Draft electronic device request in connection with Nov. 7 omnibus hearing per L. Silvestro (0.90). | 3.90 | $1,014.00 |
| 10/30/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with A. Bargoot regarding deadlines (0.10); Participate in conference call with deadline team regarding charts (0.50). | 2.20 | $1,669.80 |
| 10/30/18 | Gabriela A. Urias | 212 | Review issues in Title III complaints in connection with preparing internal chart for attorney service (2.30). | 2.30 | $598.00 |

33260 FOMB                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/30/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update draft of hearing agenda for omnibus hearing (0.90); Compile omnibus hearing binders for hearing (0.40); Conference with L. Geary regarding same (0.30); E-mails with M. Zerjal and L. Silvestro regarding informative motions for omnibus hearing (0.30); Call with J. Esses regarding agenda for omnibus hearing (0.30). | 3.10 | $806.00 |
| 10/30/18 | Timothy W. Mungovan | 212 | Communications with M. Firestein, S. Ratner, M. Dale, and L. Rappaport regarding plan of adjustment (0.40). | 0.40 | $303.60 |
| 10/30/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (2.00). | 2.00 | $520.00 |
| 10/31/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.90); Conferences with M. Dale, C. Alston, F. Fontaine, and Z. Chalett regarding upcoming issues strategy and staffing logistics (1.40); Draft agenda for monthly paralegal conference (0.60). | 3.90 | $1,014.00 |
| 10/31/18 | Gabriela A. Urias | 212 | Revise memorandum regarding plan of adjustment per L. Wolf (2.90). | 2.90 | $754.00 |
| 10/31/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.10); Call with E. Carino regarding deadlines (0.10). | 1.40 | $1,062.60 |
| 10/31/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20); Update creditor group's chart with new filings and lists per L. Wolf (2.20); Draft list of plaintiffs in Title III adversary proceedings per L. Wolf (1.70); Update Puerto Rico case list and case status per Z. Chalett (0.70). | 6.90 | $1,794.00 |
| 10/31/18 | Tiffany Miller | 212 | Organize pleadings within Relativity database. | 0.20 | $52.00 |
| 10/31/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 1.40 | $364.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Laura M. Geary | 212 | Identify and compile briefs and relevant cases for attorney review in preparation for omnibus hearing (3.10); Identify and compile briefs and cases for omnibus hearing per A. Skellet (2.90); Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.50). | 6.90 | $1,794.00 |
| 10/31/18 | Eamon Wizner | 212 | Draft agenda for upcoming omnibus hearing per J. Esses (2.10). | 2.10 | $546.00 |
| **General Administration** | | | | **282.50** | **$79,288.30** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Paul Possinger | 213 | Review internal e-mails regarding collective bargaining agreement issues (0.20); Discuss same with D. Desatnik and E. Stevens (0.40). | 0.60 | $455.40 |
| 10/03/18 | Paul Possinger | 213 | E-mails with F. Formia regarding UPR retirement system. | 0.20 | $151.80 |
| 10/04/18 | Paul Possinger | 213 | Call with Ernst & Young regarding labor negotiations (0.60). | 0.60 | $455.40 |
| 10/04/18 | Elliot Stevens | 213 | Conference call with Ernst & Young and O'Neill regarding collective bargaining agreements (0.70). | 0.70 | $531.30 |
| 10/06/18 | Paul Possinger | 213 | Review materials regarding Union discussion (0.30). | 0.30 | $227.70 |
| 10/09/18 | Paul Possinger | 213 | Call with Ernst & Young regarding labor negotiations (0.60); Review update on labor negotiations (0.30). | 0.90 | $683.10 |
| 10/10/18 | Paul M. Hamburger | 213 | Review social security related issue raised by W. Forina. | 0.20 | $151.80 |
| 10/24/18 | Paul Possinger | 213 | Discuss pension treatment options with E. Barak (0.20); Discuss Union meeting with Ernst & Young, et. al. (0.50). | 0.70 | $531.30 |
| 10/26/18 | Paul Possinger | 213 | Review labor law analysis from O'Neill (0.30); Call with R. Tague regarding labor negotiations (0.60); Call with E. Barak regarding debt structure, labor negotiations, UCC issues (0.60); E-mail to B. Rosen regarding Union claims (0.20). | 1.70 | $1,290.30 |
| 10/28/18 | Paul Possinger | 213 | Review Ernst & Young presentation for Union negotiation (0.30); Draft insert addressing Union (0.80). | 1.10 | $834.90 |
| 10/29/18 | Paul Possinger | 213 | Review e-mails regarding labor issues and negotiations (0.40); Call with Ernst & Young and N. Jaresko regarding labor negotiation points (0.80); Review presentation regarding same (0.50). | 1.70 | $1,290.30 |

33260 FOMB
Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                             Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Paul Possinger | 213 | Discuss retiree issues with Ernst & Young (0.30); Attend Retiree Committee meeting (1.80); Follow-up discussion of same with Board staff (0.40). | 2.50 | $1,897.50 |
| 10/30/18 | Brian S. Rosen | 213 | Meeting with Retiree Committee regarding pending issues (2.20); Meeting with N. Jaresko, et al., regarding same (0.40). | 2.60 | $1,973.40 |
| 10/30/18 | Angelo Monforte | 213 | Review appeals docket for new appeal cases per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.40); Call with C. Tarrant regarding status of appeals cases (0.20). | 0.90 | $234.00 |
| **Labor, Pension Matters** | | | | **14.70** | **$10,708.20** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Timothy W. Mungovan | 214 | Revise October 8, 2018 litigation update for circulation to Board (0.30). | 0.30 | $227.70 |
| 10/31/18 | Michael A. Firestein | 214 | Review Congressional letter on fiscal plan (0.20). | 0.20 | $151.80 |
| 10/31/18 | Mee R. Kim | 214 | Review letter from congressional leaders regarding fiscal plan (0.30); Discussion with R. Ferrara regarding fiscal plan (0.10); E-mails with C. Febus regarding same (0.20). | 0.60 | $455.40 |
| 10/31/18 | Ralph C. Ferrara | 214 | Review letter from Congress to Board regarding impact of debt service on Puerto Rico economy (0.30); Discussion with K. Rifkind on same (0.20); E-mail to T. Mungovan, S. Ratner and C. Febus on same (0.20). | 0.70 | $531.30 |
| 10/31/18 | Amelia Friedman | 214 | Review background materials on draft work plan sent by B. Clark. | 0.70 | $531.30 |
| **Legal/Regulatory Matters** | | | | **2.50** | **$1,897.50** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Maja Zerjal | 215 | Revise sections of Commonwealth disclosure statement. | 1.20 | $910.80 |
| 10/01/18 | Daniel Desatnik | 215 | Revise disclosure statement of fiscal plan and budgets (1.10). | 1.10 | $834.90 |
| 10/01/18 | Chantel L. Febus | 215 | Review research related to plan of adjustment. | 1.20 | $910.80 |
| 10/01/18 | Mee R. Kim | 215 | E-mails with L. Stafford regarding plan of adjustment strategy (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                  Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                       Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Alexandra V. Bargoot | 215 | Continue drafting outline of memorandum regarding plan of adjustment issues (0.90). | 0.90 | $683.10 |
| 10/02/18 | Stephen L. Ratner | 215 | Review list of discovery requests and related materials regarding plan of adjustment issues. | 0.20 | $151.80 |
| 10/02/18 | Maja Zerjal | 215 | Review and revise pension overview for disclosure statement. | 1.30 | $986.70 |
| 10/03/18 | Elliot Stevens | 215 | Discuss issues relating to disclosure statements and UCC motion with J. Levitan and M. Zerjal (0.20). | 0.20 | $151.80 |
| 10/03/18 | Chantel L. Febus | 215 | Research plan of adjustment issues. | 1.20 | $910.80 |
| 10/05/18 | Mee R. Kim | 215 | E-mails with L. Stafford, A. Bargoot, and L. Wolf regarding plan of adjustment issues (0.20); E-mails with A. Bargoot regarding same (0.10). | 0.30 | $227.70 |
| 10/09/18 | Steve MA | 215 | Review revised disclosure statement. | 1.70 | $1,290.30 |
| 10/11/18 | Timothy W. Mungovan | 215 | Communications with M. Firestein, S. Ratner, M. Dale, and C. Febus regarding fiscal plan (0.40). | 0.40 | $303.60 |
| 10/12/18 | Chantel L. Febus | 215 | Review issues for fiscal plan strategy. | 0.80 | $607.20 |
| 10/15/18 | Chantel L. Febus | 215 | Review materials relevant to plan of adjustment issues. | 1.20 | $910.80 |
| 10/16/18 | Chantel L. Febus | 215 | E-mails with T. Mungovan and others regarding scheduling call to discuss plan of adjustment. | 0.20 | $151.80 |
| 10/16/18 | Alexandra V. Bargoot | 215 | Review bondholders issues in connection with plan of adjustment (1.40); Call with L. Wolf regarding same (0.20). | 1.60 | $1,214.40 |
| 10/16/18 | James P. Gerkis | 215 | Conference with D. Forman regarding bank account analysis (0.20); Conference call with Duff & Phelps regarding same (0.50); Review Duff & Phelps material and prior notes regarding same (0.40). | 1.10 | $834.90 |
| 10/16/18 | Nicholas Pellegrino | 215 | Participate in portion of meeting with Duff & Phelps regarding review of cash management for Commonwealth (0.70). Review of summary of cash systems per Duff & Phelps (0.70). | 1.40 | $1,062.60 |
| 10/16/18 | Maja Zerjal | 215 | Review cash presentation in connection with disclosure statement (0.50); Participate in call with Duff & Phelps regarding same (0.50). | 1.00 | $759.00 |
| 10/17/18 | Daniel L. Forman | 215 | Call with Duff & Phelps team regarding cash account review procedures (0.40); Prepare for same by reviewing account review procedure materials (0.60); Communications with M. Zerjal regarding same (0.20). | 1.20 | $910.80 |
| 10/19/18 | Maja Zerjal | 215 | Review and revise draft portions of Commonwealth disclosure statement regarding reporting and disclosures. | 2.00 | $1,518.00 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Maja Zerjal | 215 | Review status of cash management review for disclosure statement. | 0.50 | $379.50 |
| 10/22/18 | Stephen L. Ratner | 215 | Conferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport, M. Dale, C. Febus, M. Zerjal regarding fiscal plan and plan of adjustment. | 0.80 | $607.20 |
| 10/22/18 | Mee R. Kim | 215 | Teleconference with M. Zerjal regarding draft fiscal plan and disclosure statement (0.10). | 0.10 | $75.90 |
| 10/22/18 | Chantel L. Febus | 215 | Call with T. Mungovan and others regarding matters relating to plan of adjustment. | 0.80 | $607.20 |
| 10/23/18 | Maja Zerjal | 215 | Review COFINA disclosure statement for changes applicable to Commonwealth disclosure statement. | 0.80 | $607.20 |
| 10/24/18 | Maja Zerjal | 215 | Review and revise draft Commonwealth disclosure statement. | 2.20 | $1,669.80 |
| 10/25/18 | Maja Zerjal | 215 | Review update on cash management analysis for disclosure statement in preparation for call (0.70); Revise portions of disclosure statement (0.80). | 1.50 | $1,138.50 |
| 10/25/18 | Alexandra V. Bargoot | 215 | Call with C. Febus, M. Dale, G. Mashberg and associates regarding master discovery list and research relating to plan of adjustment (0.90); E-mails with partner and associate team regarding same (0.40). | 1.30 | $986.70 |
| 10/26/18 | Alexandra V. Bargoot | 215 | Call with L. Wolf, Z. Chalett, R. Kim, and L. Stafford regarding research memorandum on plan of adjustment (0.50); E-mails with associate team regarding same (0.30). | 0.80 | $607.20 |
| 10/26/18 | Chantel L. Febus | 215 | Research related to plan of adjustment. | 2.50 | $1,897.50 |
| 10/26/18 | Maja Zerjal | 215 | Prepare for best interests test meeting (0.20); Review correspondence regarding flow of funds description for disclosure statement (0.10); Prepare for call regarding same (0.20). | 0.50 | $379.50 |
| 10/29/18 | Maja Zerjal | 215 | Participate in call regarding flow of funds description for disclosure statement (0.40); Discuss same with D. Forman (0.20); Review documents regarding same (1.30); Prepare for best interest call (1.00); Participate in best interest call with McKinsey and Proskauer teams (0.70); Discuss same with P. Possinger (0.40); Draft task list regarding same (0.30); Review memorandum regarding best interest (0.60). | 4.90 | $3,719.10 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 97 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Brian S. Rosen | 215 | Meet with Citi team regarding plan of adjustment issues (0.60); Meet with Citi team, O'Melveny, Ankura regarding same (1.60); Review O'Melveny materials (0.90); Revise Citi plan documents (2.30). | 5.40 | $4,098.60 |
| 10/29/18 | Jeffrey W. Levitan | 215 | Conference with B. Rosen, Citi and Commonwealth representatives regarding plan of adjustment structure and issues. | 2.60 | $1,973.40 |
| 10/29/18 | Daniel L. Forman | 215 | Call with board regarding cash disclosures (0.50). | 0.50 | $379.50 |
| 10/29/18 | Timothy W. Mungovan | 215 | Communications with P. Possinger regarding best interests test (0.20). | 0.20 | $151.80 |
| 10/30/18 | Michael A. Firestein | 215 | Conference with L. Rappaport regarding best interests standards (0.20). | 0.20 | $151.80 |
| 10/30/18 | Chantel L. Febus | 215 | E-mails with team regarding plan of adjustment (1.40). | 1.40 | $1,062.60 |
| 10/30/18 | Ehud Barak | 215 | Discuss best interest test with team (0.30); Follow-up calls with team regarding same (0.20). | 0.50 | $379.50 |
| 10/30/18 | Margaret A. Dale | 215 | Communications with T. Mungovan, S. Ratner, M. Firestein and L. Rappaport regarding "best interest" analysis (0.50). | 0.50 | $379.50 |
| 10/31/18 | Maja Zerjal | 215 | Review list of entities relevant for description of accounts in disclosure statement (0.30); Review cash account materials (0.50); Participate in call regarding same with Duff & Phelps (0.60). | 1.40 | $1,062.60 |
| 10/31/18 | Chantel L. Febus | 215 | Call and e-mails with M. Firestein regarding  plan of adjustment (0.30); E- mails with team regarding plan of adjustment (0.30); Call with team related to plan of adjustment (0.30); Call with team related to plan of adjustment (0.40); Call with team related to plan of adjustment (0.50). | 1.80 | $1,366.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Mee R. Kim | 215 | Teleconferences with C. Febus and team regarding plan of adjustment (1.40); Follow-up teleconferences with C. Febus regarding same (0.40); Teleconference with Z. Chalett regarding same (0.10); E-mails with Z. Chalett and L. Wolf regarding same (0.40); Review documents prepared by Z. Chalett and L. Wolf regarding same (0.30); Draft additional materials regarding same (3.20); Discussions with C. Febus regarding same (0.40); Teleconference with Z. Chalett regarding same (0.20); E-mails with Z. Chalett regarding same (0.10); Discussions with L. Wolf regarding same (0.30); E-mails with C. Febus, L. Wolf and Z. Chalett regarding same (0.50). | 7.30 | $5,540.70 |
| 10/31/18 | James P. Gerkis | 215 | Conference with D. Forman regarding status of workstream (0.10); Correspondence with D. Forman regarding same (0.10). | 0.20 | $151.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **59.10** | **$44,856.90** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Maja Zerjal | 216 | Discuss confirmation requirements with C. Febus. | 0.30 | $227.70 |
| **Confirmation** | | | | **0.30** | **$227.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Christopher M. Tarrant | 218 | Draft narrative for fourth interim fee application. | 2.40 | $624.00 |
| 10/02/18 | Christopher M. Tarrant | 218 | Review materials to develop narrative for fourth interim fee application. | 3.30 | $858.00 |
| 10/02/18 | Mee R. Kim | 218 | E-mails with A. Ashton and N. Petrov regarding draft fourth interim fee applications (0.40); E-mails with A. Ashton regarding August and September 2018 monthly fee statements (0.10); Draft August 2018 monthly fee statement no-objection payment request letter (0.50). | 1.00 | $759.00 |

33260 FOMB                                                          Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/18 | Natasha Petrov | 218 | Review June and August invoices to redact entries relating to mediation in connection with fourth interim fee application. | 2.20 | $572.00 |
| 10/02/18 | Magali Giddens | 218 | Review documents in connection with preparing descriptive narrative for fee application (0.80). | 0.80 | $208.00 |
| 10/03/18 | Natasha Petrov | 218 | Continue preparing exhibits for fourth interim fee application. | 2.10 | $546.00 |
| 10/03/18 | Mee R. Kim | 218 | E-mails with Finance Department regarding August 2018 no-objection payment request letter (0.10); E-mails with A. Ashton regarding August 2018 monthly fee statements (0.10). | 0.20 | $151.80 |
| 10/03/18 | Christopher M. Tarrant | 218 | Review materials for purposes of preparing fourth interim fee application. | 2.40 | $624.00 |
| 10/04/18 | Christopher M. Tarrant | 218 | Review materials to develop narratives for fourth interim fee application. | 3.40 | $884.00 |
| 10/04/18 | Mee R. Kim | 218 | Review September 2018 monthly fee statements (0.60); E-mails with A. Ashton and D. Brown regarding same (0.30). | 0.90 | $683.10 |
| 10/04/18 | Natasha Petrov | 218 | Review September invoices for purposes of preparing fourth interim fee application (0.40); Draft calculations regarding same (0.60); E-mail with Finance Department regarding schedules for fourth interim fee application (0.20). | 1.20 | $312.00 |
| 10/05/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application (3.40); Draft calculations regarding same (2.80); E-mail to M. Burnett regarding blended rates charts (0.20). | 6.40 | $1,664.00 |
| 10/05/18 | Mee R. Kim | 218 | E-mail to Puerto Rico Department of Treasury representatives and A. Ashton regarding August 2018 monthly fee statements. | 0.20 | $151.80 |
| 10/05/18 | Christopher M. Tarrant | 218 | Revise narratives for fourth interim fee application. | 4.30 | $1,118.00 |
| 10/08/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application (3.20); Review materials on exhibits regarding same (2.30); E-mails with M. Burnett regarding blended rates charts (0.20). | 5.70 | $1,482.00 |
| 10/10/18 | Natasha Petrov | 218 | Draft fourth interim fee application (2.90); Draft calculations in connection with same (0.60); E-mails with Finance Department regarding interim fee application data (0.30). | 3.80 | $988.00 |
| 10/11/18 | Natasha Petrov | 218 | Draft fourth interim fee application. | 3.40 | $884.00 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/18 | Mee R. Kim | 218 | Draft September 2018 monthly fee statements no-objection payment request letter (0.70); E-mails with D. Brown and Finance Department regarding same (0.10). | 0.80 | $607.20 |
| 10/11/18 | Ann M. Ashton | 218 | Participate in call with S. Ratner, E. Barak, D. Brown, E. Satterfield, and T. Mungovan regarding budgeting issues. | 0.50 | $379.50 |
| 10/11/18 | Stephen L. Ratner | 218 | Conference with A. Ashton, E Barak, D. Brown, E. Satterfield, T. Mungovan regarding budget issues. | 0.50 | $379.50 |
| 10/11/18 | Timothy W. Mungovan | 218 | Communications with E. Satterfield, D. Brown, A. Ashton, P. Possinger, E. Barak, and S. Ratner regarding budgeting (0.30). | 0.30 | $227.70 |
| 10/11/18 | Ehud Barak | 218 | Participate in call with A. Ashton, S. Ratner, D. Brown, E. Satterfield and T. Mungovan regarding budgeting issues. | 0.50 | $379.50 |
| 10/12/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fourth interim fee application. | 2.70 | $702.00 |
| 10/12/18 | Natasha Petrov | 218 | Continue review of materials for purposes of drafting fourth interim fee application (0.60); Draft calculations for fourth fee application (0.80); Draft fourth interim fee application (6.60); E-mails with E. Stevens regarding service of fee applications (0.30). | 8.30 | $2,158.00 |
| 10/14/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fee narrative for fourth interim fee application. | 3.00 | $780.00 |
| 10/15/18 | Natasha Petrov | 218 | Review and revise draft fourth interim fee application. | 2.60 | $676.00 |
| 10/18/18 | Natasha Petrov | 218 | Revise draft fourth interim fee application (1.90); Review spreadsheet from Finance Department with additional data for same (0.30). | 2.20 | $572.00 |
| 10/19/18 | Natasha Petrov | 218 | Review and revise draft of fourth interim fee application. | 0.70 | $182.00 |
| 10/19/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting narrative for fourth interim fee application. | 3.80 | $988.00 |
| 10/23/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fourth interim fee application. | 2.30 | $598.00 |
| 10/23/18 | Magali Giddens | 218 | Review relevant pleadings regarding case status in connection with drafting interim fee application narrative summaries. | 0.80 | $208.00 |
| 10/24/18 | Natasha Petrov | 218 | Draft revisions to fourth interim fee application. | 0.30 | $78.00 |
| 10/24/18 | Elliot Stevens | 218 | Review fourth interim fee applications (0.20); E-mails to D. Brown relating to fee applications (0.10); E-mails to C. Tarrant, M. Giddens, and N. Petrov relating to same (0.10). | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 101 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/18 | Elliot Stevens | 218 | Discuss fee application issues with P. Omorogbe (0.40); Calls with M. Giddens and C. Tarrant relating to same (0.10); Review and edit Commonwealth fee application (0.60). | 1.10 | $834.90 |
| 10/25/18 | Philip Omorogbe | 218 | Communication with E Stevens regarding Commonwealth fee application (0.60). | 0.60 | $156.00 |
| 10/26/18 | Elliot Stevens | 218 | E-mail to N. Petrov regarding fee application (0.10); E-mail to P. Omorogbe regarding same (0.10). | 0.20 | $151.80 |
| 10/29/18 | Elliot Stevens | 218 | Discuss issues with team relating to fourth interim fee application (0.20); Call with D. Brown and P. Omorogbe relating to same (0.20); Call with N. Petrov relating to fee applications (0.10); Follow-up discussion with P. Omorogbe (0.10). | 0.60 | $455.40 |
| 10/29/18 | Philip Omorogbe | 218 | Review portion of summary sheet for fourth interim fee application (3.70); Communication with D. Brown regarding same (0.40); Communication with N. Petrov regarding same (0.70). | 4.80 | $1,248.00 |
| 10/29/18 | Christopher M. Tarrant | 218 | Review materials relating to fourth interim fee application. | 2.40 | $624.00 |
| 10/30/18 | Christopher M. Tarrant | 218 | Review materials relating to fourth interim fee application. | 2.20 | $572.00 |
| 10/30/18 | Philip Omorogbe | 218 | Review and revise portion of fourth interim fee application regarding Commonwealth matters. | 4.10 | $1,066.00 |
| 10/31/18 | Philip Omorogbe | 218 | Revise portion of fourth interim fee application (5.80). | 5.80 | $1,508.00 |
| 10/31/18 | Elliot Stevens | 218 | E-mails with C. Tarrant and D. Desatnik relating to Commonwealth fourth interim fee application narratives (0.10). | 0.10 | $75.90 |
| 10/31/18 | Magali Giddens | 218 | Review relevant pleadings in connection with drafting descriptive narrative for fourth interim fee application. | 1.90 | $494.00 |
| **Employment and Fee Applications** | | | | **97.20** | **$28,914.70** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/18 | Alexandra K. Skellet | 219 | Review status of pending appeals (0.40). | 0.40 | $303.60 |
| 10/10/18 | Angelo Monforte | 219 | Review First Circuit Appeal docket for new appeals per A. Skellet (0.20); Update appeals status chart with new filings per A. Skellet (0.20). | 0.40 | $104.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Angelo Monforte | 219 | Review First Circuit Appeal dockets for new appeals per A. Skellet (0.20). | 0.20 | $52.00 |
| 10/15/18 | Angelo Monforte | 219 | Review First Circuit appeal dockets for new appeals per A. Skellet (0.40); Revise appeals status chart per A. Skellet (0.40); Draft list of First Circuit appeals with decisions per M. Dale (0.30). | 1.10 | $286.00 |
| 10/22/18 | Zachary Chalett | 219 | Review deadlines in connection with appeals (0.30). | 0.30 | $227.70 |
| 10/22/18 | Alexandra K. Skellet | 219 | Review upcoming deadlines across adversary proceedings and appeals. | 1.20 | $910.80 |
| 10/27/18 | Elisa Carino | 219 | Draft update on pending appeals and upcoming hearing dates. | 2.10 | $546.00 |
| 10/27/18 | Timothy W. Mungovan | 219 | Communications with E. Carino and M. Bienenstock concerning forthcoming appeals (0.30). | 0.30 | $227.70 |
| 10/28/18 | Elisa Carino | 219 | Create case summaries of pending appeals (2.30). | 2.30 | $598.00 |
| **Appeal** | | | | **8.30** | **$3,255.80** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Christopher M. Tarrant | 220 | Communications with Alvarez & Marsal regarding fee application issues. | 0.90 | $234.00 |
| 10/11/18 | Maja Zerjal | 220 | Review correspondence regarding Ernst & Young fee application. | 0.20 | $151.80 |
| 10/12/18 | Elliot Stevens | 220 | E-mails with N. Petrov relating to Ernst & Young fee applications (0.10); E-mails with Prime Clerk relating to same (0.20); E-mails with N. Petrov and R. Kim relating to same (0.10); E-mails with M. Zerjal and S. Ma relating to same (0.20). | 0.60 | $455.40 |
| 10/12/18 | Mee R. Kim | 220 | E-mails with A. Ashton regarding monthly fee statements for Ernst & Young (0.10); E-mails with E. Barak and E. Stevens regarding same (0.10). | 0.20 | $151.80 |
| 10/13/18 | Christopher M. Tarrant | 220 | Review Alvarez & Marsal proposed monthly fee application (1.60). | 1.60 | $416.00 |
| 10/23/18 | Maja Zerjal | 220 | Review and coordinate service of Ernst & Young fee statements. | 0.50 | $379.50 |
| 10/30/18 | Christopher M. Tarrant | 220 | Communications with claims consultant regarding monthly invoices, objection statements and fee applications. | 0.90 | $234.00 |
| **Fee Applications for Other Parties** | | | | **4.90** | **$2,022.50** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$1,038,234.10** |

33260 FOMB                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 103

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 2.70 | 759.00 | $2,049.30 |
| ANN M. ASHTON | PARTNER | 79.00 | 759.00 | $59,961.00 |
| BRIAN S. ROSEN | PARTNER | 40.80 | 759.00 | $30,967.20 |
| CARLOS E. MARTINEZ | PARTNER | 0.80 | 759.00 | $607.20 |
| CHANTEL L. FEBUS | PARTNER | 53.80 | 759.00 | $40,834.20 |
| DIETRICH L. SNELL | PARTNER | 70.40 | 759.00 | $53,433.60 |
| EHUD BARAK | PARTNER | 35.30 | 759.00 | $26,792.70 |
| GREGG M. MASHBERG | PARTNER | 4.40 | 759.00 | $3,339.60 |
| GUY BRENNER | PARTNER | 6.90 | 759.00 | $5,237.10 |
| JAMES P. GERKIS | PARTNER | 1.30 | 759.00 | $986.70 |
| JEFFREY W. LEVITAN | PARTNER | 9.70 | 759.00 | $7,362.30 |
| JONATHAN E. RICHMAN | PARTNER | 62.10 | 759.00 | $47,133.90 |
| KEVIN J. PERRA | PARTNER | 11.60 | 759.00 | $8,804.40 |
| LARY ALAN RAPPAPORT | PARTNER | 15.20 | 759.00 | $11,536.80 |
| MARGARET A. DALE | PARTNER | 12.30 | 759.00 | $9,335.70 |
| MARK HARRIS | PARTNER | 0.50 | 759.00 | $379.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 26.50 | 759.00 | $20,113.50 |
| MATTHEW H. TRIGGS | PARTNER | 44.10 | 759.00 | $33,471.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 29.60 | 759.00 | $22,466.40 |
| PAUL POSSINGER | PARTNER | 56.00 | 759.00 | $42,504.00 |
| PAUL M. HAMBURGER | PARTNER | 0.20 | 759.00 | $151.80 |
| RALPH C. FERRARA | PARTNER | 115.50 | 759.00 | $87,664.50 |
| STEPHEN L. RATNER | PARTNER | 40.00 | 759.00 | $30,360.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 34.50 | 759.00 | $26,185.50 |
| **Total for PARTNER** | | **753.20** | | **$571,678.80** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 1.70 | 759.00 | $1,290.30 |
| **Total for SENIOR COUNSEL** | | **1.70** | | **$1,290.30** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 3.50 | 759.00 | $2,656.50 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 25.50 | 759.00 | $19,354.50 |
| ALYSE FIORI STACH | ASSOCIATE | 16.30 | 759.00 | $12,371.70 |
| AMELIA FRIEDMAN | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| BRANDON C. CLARK | ASSOCIATE | 21.80 | 759.00 | $16,546.20 |
| CARL MAZUREK | ASSOCIATE | 26.80 | 260.00 | $6,968.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 14.70 | 759.00 | $11,157.30 |
| DANIEL DESATNIK | ASSOCIATE | 5.60 | 759.00 | $4,250.40 |
| ELLIOT STEVENS | ASSOCIATE | 12.70 | 759.00 | $9,639.30 |
| JOHN E. ROBERTS | ASSOCIATE | 2.90 | 759.00 | $2,201.10 |
| JOSHUA A. ESSES | ASSOCIATE | 27.70 | 759.00 | $21,024.30 |
| LAURA STAFFORD | ASSOCIATE | 7.60 | 759.00 | $5,768.40 |
| LUCY WOLF | ASSOCIATE | 47.20 | 759.00 | $35,824.80 |
| MAJA ZERJAL | ASSOCIATE | 88.50 | 759.00 | $67,171.50 |
| MEE R. KIM | ASSOCIATE | 94.20 | 759.00 | $71,497.80 |
| NICHOLAS PELLEGRINO | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| RACHEL O. WOLKINSON | ASSOCIATE | 10.60 | 759.00 | $8,045.40 |
| STEVE MA | ASSOCIATE | 4.40 | 759.00 | $3,339.60 |
| WILLIAM D. DALSEN | ASSOCIATE | 8.30 | 759.00 | $6,299.70 |
| ZACHARY CHALETT | ASSOCIATE | 46.90 | 759.00 | $35,597.10 |
| **Total for ASSOCIATE** | | **467.80** | | **$341,687.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 81.90 | 260.00 | $21,294.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 104 |
|---|---|---|---|---|
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 73.30 | 260.00 | $19,058.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 33.20 | 260.00 | $8,632.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 3.00 | 260.00 | $780.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 6.70 | 260.00 | $1,742.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 19.10 | 260.00 | $4,966.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 40.20 | 260.00 | $10,452.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 45.10 | 260.00 | $11,726.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 6.70 | 260.00 | $1,742.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 38.90 | 260.00 | $10,114.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 5.80 | 260.00 | $1,508.00 |
| **Total for LEGAL ASSISTANT** | | **353.90** | | **$92,014.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 73.20 | 260.00 | $19,032.00 |
| PHILIP OMOROGBE | LAW CLERK | 17.90 | 260.00 | $4,654.00 |
| **Total for LAW CLERK** | | **91.10** | | **$23,686.00** |
| | | | | |
| CATHLEEN P. PETERSON | PRAC. SUPPORT | 0.50 | 260.00 | $130.00 |
| ERIC R. CHERNUS | PRAC. SUPPORT | 1.00 | 260.00 | $260.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 28.80 | 260.00 | $7,488.00 |
| **Total for PRAC. SUPPORT** | | **30.30** | | **$7,878.00** |
| | | | | |
| | **Total** | 1,698.00 | | $1,038,234.10 |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/28/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/28/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/28/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/28/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/28/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/28/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/28/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/01/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/01/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 106 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 107

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 108 |
| --- | --- | --- | --- | --- |
| Date | Timekeeper | Type | Description | Amount |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $102.80 |
| 10/01/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/01/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $87.10 |
| 10/01/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $17.70 |
| 10/01/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/01/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/01/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 109

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 110 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 111 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 112

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $6.70 |
| 10/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.60 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.50 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.50 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                           Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                              Page 113

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/03/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/04/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.40 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.40 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $11.50 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $34.30 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.80 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $18.90 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $18.90 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/08/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/08/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/08/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/08/2018 | Alyse Fiori Stach | REPRODUCTION | REPRODUCTION | $6.10 |
| 10/08/2018 | Alyse Fiori Stach | REPRODUCTION | REPRODUCTION | $54.70 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/08/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/08/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.90 |
| 10/08/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/08/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/08/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/08/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 117 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/08/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $13.00 |
| 10/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.40 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/09/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/09/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/09/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 118

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.20 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.30 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.40 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.20 |
| 10/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 119

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/10/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/11/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/11/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/11/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/11/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/11/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.50 |
| 10/11/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/11/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/11/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $29.60 |
| 10/11/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 121

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 123

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/12/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/12/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/12/2018 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/13/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/13/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/14/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $14.00 |
| 10/15/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/15/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/15/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $16.50 |
| 10/15/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/15/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $13.90 |
| 10/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $11.50 |
| 10/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $13.60 |
| 10/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $13.70 |
| 10/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/15/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $14.80 |
| 10/15/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $14.80 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/16/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/16/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/16/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/16/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 126

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/16/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $7.60 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $6.70 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $7.60 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $13.50 |
| 10/17/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/17/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $13.30 |
| 10/17/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $7.60 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.60 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Mark Carpenter | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/17/2018 | Mark Carpenter | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/17/2018 | Mark Carpenter | REPRODUCTION | REPRODUCTION | $9.90 |
| 10/17/2018 | Mark Carpenter | REPRODUCTION | REPRODUCTION | $4.90 |
| 10/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/18/2018 | Karl Hamann | REPRODUCTION | REPRODUCTION | $6.50 |
| 10/18/2018 | Karl Hamann | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.40 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.20 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/18/2018 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/18/2018 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/18/2018 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/18/2018 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 129

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB
Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 130 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/19/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/19/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/19/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/19/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/19/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $124.20 |
| 10/19/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $35.20 |
| 10/19/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $19.60 |
| 10/22/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $14.90 |
| 10/22/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/22/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $14.90 |
| 10/22/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/22/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/22/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/22/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/22/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/22/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $10.70 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $10.20 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 133 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/24/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/24/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $16.10 |
| 10/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $14.90 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.80 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $10.40 |
| 10/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.60 |
| 10/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.60 |
| 10/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/26/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/26/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/26/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.50 |
| 10/26/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/29/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/29/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/29/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $14.80 |
| 10/29/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/29/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.70 |
| 10/29/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 138 |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $10.70 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/29/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/29/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/29/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $14.80 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $14.80 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 140

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $11.80 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 141 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/30/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/30/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/30/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/30/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $20.40 |
| 10/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/30/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/30/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/30/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/30/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 143

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/31/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $55.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $55.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                   Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 144 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                                          Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 147 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                                Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 149

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.40 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/31/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$3,246.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/25/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $488.00 |
| 10/02/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $737.00 |
| 10/09/2018 | Alyse Fiori Stach | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/10/2018 | Alyse Fiori Stach | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 10/10/2018 | Joshua A. Esses | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/10/2018 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 151 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/11/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/17/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $316.00 |
| 10/19/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/22/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 10/22/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,061.00 |
| 10/23/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 10/26/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $654.00 |
| 10/29/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 10/30/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/31/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $300.00 |
| | | | **Total for LEXIS** | **$4,062.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/08/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000028 Lines | $357.00 |
| 10/09/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $408.00 |
| 10/10/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $238.00 |
| 10/12/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $323.00 |
| 10/22/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $175.00 |
| 10/25/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000024 Lines | $2,108.00 |
| 10/26/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |

33260 FOMB                                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 152

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$3,847.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: AMY WALKER - 3/7/18 PROMESA omnibus hearing transcript | $405.35 |
| 08/31/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: AMY WALKER - 7/25/18 PROMESA omnibus hearing transcript | $882.90 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$1,288.25** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2018 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1661594Voucher:1008122 1 From:17 STUYVESANT OVAL To:EWR Passenger:DALE MARGARET A. Ride date and time: 07/24/18 06:13 | $83.03 |
| 07/24/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1661594Voucher:1007062 8 From:48 LAWRENCE FARMS CROSSWAY CHA To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 07/24/18 05:57 | $100.00 |
| 07/26/2018 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1661594Voucher:8072407 658 From:JFK. DELTA TERM 4 To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 07/26/18 11:04 | $82.42 |
| 08/06/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1662865Voucher:1007599 6 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 08/06/18 12:03 | $56.81 |
| 08/08/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1662865Voucher:8080601 244 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 08/08/18 17:22 | $56.81 |
| 09/27/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1666278Voucher:5 From:48 LAWRENCE FARMS CROSSWAY CHA To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 09/27/18 05:58 | $100.00 |

33260 FOMB                                                                    Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                      Page 153

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/28/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1666782Voucher:1009814 4 From:JFK. JET BLUE To:48 LAWRENCE FARMS CROSSWAY Passenger:ROSEN BRIAN S. Ride date and time: 09/28/18 18:40 | $100.00 |
| 10/02/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1666782Voucher:8100122 278 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 10/02/18 10:39 | $63.49 |
| 10/04/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1666782Voucher:8100122 301 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 10/04/18 14:14 | $63.49 |
| 10/10/2018 | Ralph C. Ferrara | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi - - VENDOR: GARDEN CITY LIMO SERVICE GARDEN CITY LIMO SERVICE - INV# 2 - Ralph Ferrara - From Union Station to home | $60.00 |
| 10/10/2018 | Ralph C. Ferrara | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi - - VENDOR: GARDEN CITY LIMO SERVICE GARDEN CITY LIMO SERVICE - INV# 2 - Ralph Ferrara - From home to Union Station | $65.00 |
| 10/16/2018 | Ralph C. Ferrara | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi - - VENDOR: GARDEN CITY LIMO SERVICE GARDEN CITY LIMO SERVICE - INV# 2 | $54.00 |
| 10/22/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1668449Voucher:8101931 438 From:48 LAWRENCE FARMS CROSSWAY CHA To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 10/22/18 05:33 | $100.00 |
| 10/23/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1668449Voucher:1010528 1 From:EWR. UNITED TERM C To:48 LAWRENCE FARMS CRO Passenger:ROSEN BRIAN S. Ride date and time: 10/23/18 17:46 | $100.00 |
| 10/23/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1668449Voucher:8102201 435 From:JFK. JET BLUE To:INTERCONTINENTAL TIMES SQU Passenger:POSSINGER PAUL V. Ride date and time: 10/23/18 19:26 | $100.00 |

33260 FOMB                                                              Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/25/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1668449Voucher:8102201 441 From:INTERCONTINENTAL TIMES SQUARE To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 10/25/18 06:29 | $63.49 |
| 10/30/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1668926Voucher:8102304 150 From:RESIDENCE CHAPPAQUA. NY To:LGA Passenger:ROSEN BRIAN S. Ride date and time: 10/30/18 04:57 | $100.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$1,348.54** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from Home to JFK for travel to Puerto Rico to attend Board and creditor counsel meetings | $70.27 |
| 09/28/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from JFK to home following return travel from Puerto Rico following meetings with Board and creditor counsel meetings | $75.67 |
| 09/28/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from airport to home from Puerto Rico following Board and creditor counsel meetings. | $46.40 |
| 09/28/2018 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Ehud Barak Taxi from JFK to Home from Puerto Rico following Board meeting | $71.06 |
| 10/02/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber to O'Hare re travel to/from NYC to attend creditor meetings and GDB hearing. | $49.21 |
| 10/04/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from NYC to attend creditor meetings and GDB hearing. | $52.20 |
| 10/22/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to PR for FOMB public meeting and PREPA strategy session. | $35.25 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 155 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/22/2018 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Taxi to JFK - Trip to Puerto Rico 10/22/18 - 10/23/18 | $65.56 |
| 10/23/2018 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Lunch - Trip to Puerto Rico 10/22/18 - 10/23/18 | $66.56 |
| 10/25/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to Home re travel to NY from PR for public meeting. | $43.50 |
| 10/29/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from home to O'Hare re travel to/from Washington, DC for creditor counsel and Debt Restructuring Subcommittee Meeting. | $34.25 |
| 10/30/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from Washington, DC for creditor counsel and Debt Restructuring Subcommittee Meeting. | $45.50 |
| 10/31/2018 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Flight to DC for Puerto Rico Meeting. - Taxi to meeting | $41.06 |
| 10/31/2018 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Flight to DC for Puerto Rico Meeting. - Taxi to Airport. | $43.06 |
| 10/31/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB-PROMESA Meetings in Washington DC - Taxi from Proskauer to Airport. | $21.05 |
| 10/31/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB-PROMESA Meetings in Washington DC - Taxi from LGA to home. | $39.07 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$799.67** |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MUN RIVERA STE 800 SAN JUAN PR, Tracking #: 7835365 67357, Shipped on 103118, Invoice #: 175350750 | $111.33 |
| | | | **Total for MESSENGER/DELIVERY** | **$111.33** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Trip to Puerto Rico taxi receipt. | $21.00 |
| 09/05/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Ann Ashton Service fee for canceled train ticket to attend 9/6/18 meeting with O'Melveny regarding fiscal plan issues. | $40.00 |
| 09/26/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi from Airport to Hotel in San Juan for Board meeting. | $20.00 |
| 09/26/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from airport to hotel regarding travel to Puerto Rico to attend Board and creditor counsel meetings. | $26.00 |
| 09/27/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi from Hotel to O'Neill & Borges for meeting | $20.00 |
| 09/28/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi from Hotel to FOMB for Board meeting | $20.00 |
| 10/03/2018 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Ralph Ferrara Travel to and attend interview with creditor counsel. | $647.00 |
| 10/03/2018 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Ralph Ferrara Travel to and attend interview with creditor counsel. | $40.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 157

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/08/2018 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Ralph Ferrara Travel to and attend Special Claims Committee meeting. | $647.00 |
| 10/08/2018 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Ralph Ferrara Travel to and attend Special Claims Committee meeting. | $40.00 |
| 10/22/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from San Juan airport to hotel re travel to PR for FOMB public meeting and PREPA strategy session. | $25.00 |
| 10/22/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi from Airport to hotel - Trip to Puerto Rico 10/22/18 - 10/23/18 | $22.00 |
| 10/23/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Meetings in Puerto Rico - Taxi from the Convention Center to the Airport | $25.00 |
| 10/23/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi To Airport in Puerto Rico- Trip to Puerto Rico 10/22/18 - 10/23/18 | $8.55 |
| 10/26/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Brian Rosen Train fare to DC for Board meetings. Original cost of ticket was $190.00 an additional $4.00 dollar charged was applied as a change of train fee. Please see boarding pass. | $194.00 |
| 10/26/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Brian Rosen Train fare to DC for Board meetings. Original cost of ticket was $190.00 an additional $4.00 dollar charged was applied as a change of trai n fee. Please see boarding pass. | $35.00 |
| 10/29/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to DC Proskauer office | $20.00 |

33260 FOMB                                                                  Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/30/2018 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB- PROMESA Meetings in Washington DC - Taxi to Hotel. | $75.00 |
| 10/30/2018 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB- PROMESA Meetings in Washington DC - Taxi from Marriott in San Antonio to Airport. | $30.00 |
| 10/31/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from DC Proskauer office to Union Station | $15.00 |
| 10/31/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Flight to DC for Puerto Rico Meeting. -Taxi in DC | $14.33 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$1,984.88** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Trip to Puerto Rico Lunch receipt. Brian Rosen | $11.65 |
| 06/28/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Trip to Puerto Rico dinner receipt. Brian Rosen | $35.82 |
| 09/26/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Paul Possinger relating to travel to/from Puerto Rico to attend Board and creditor counsel meetings. | $13.04 |
| 09/26/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Paul Possinger relating to travel to/from Puerto Rico to attend Board and creditor counsel meetings. | $29.53 |
| 09/27/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Ehud Barak Breakfast with Paul Possinger while in Puerto Rico for Board meeting | $56.29 |
| 10/02/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Late night dinner re travel to/from NYC to attend creditor meetings and GDB hearing. Paul Possinger, Mark Thomas, Ehud Barak | $61.27 |
| 10/03/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner re travel to/from NYC to attend creditor meetings and GDB hearing. Paul Possinger | $24.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 159

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/22/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Ehud Barak Lunch - Trip to Puerto Rico 10/22/18 - 10/23/18 Ehud Barak | $14.74 |
| 10/23/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner re travel to NY from PR for public meeting. | $27.22 |
| 10/24/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner re travel to NY from PR for public meeting. | $24.97 |
| 10/29/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Paul Possinger Lodging re travel to/from Washington, DC for creditor counsel and Debt Restructuring Subcommittee Meeting. Paul Possinger | $11.90 |
| 10/30/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch in DC Brian Rosen | $13.24 |
| 10/30/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Dinner in DC Brian Rosen | $40.00 |
| 10/31/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brian Rosen Breakfast in DC Brian Rosen | $8.33 |
| 10/31/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Dinner in DC Brian Rosen | $12.63 |
|  |  |  | **Total for OUT OF TOWN MEALS** | **$384.73** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/19/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. Puerto Rico | $38.11 |
|  |  |  | **Total for DATA BASE SEARCH SERV.** | **$38.11** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/22/2018 | Paul Possinger | LOCAL MEALS | LOCAL MEALS Meals Lunch - Paul Possinger Lunch at O'Hare re travel to PR for FOMB public meeting and PREPA strategy session. | $11.13 |
| 10/22/2018 | Ehud Barak | LOCAL MEALS | LOCAL MEALS Meals Breakfast - Ehud Barak Breakfast - Trip to Puerto Rico 10/22/18 - 10/23/18 Ehud Barak | $5.99 |
| 10/22/2018 | Ehud Barak | LOCAL MEALS | LOCAL MEALS Meals Breakfast - Ehud Barak Breakfast - Trip to Puerto Rico 10/22/18 - 10/23/18 Ehud Barak | $4.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 160

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Ann M. Ashton | LOCAL MEALS | LOCAL MEALS        Meals - - VENDOR: W. MILLAR & COMPANY W. MILLAR & COMPANY: CLIENT LUNCHEON ON 10/31/18 FOR UCC/BOARD MEETING PER ANN ASHTON; 10/31/18 AMEX EXPENSE FOR C. BARRON FOR CLOSING DATE 11/7/18 CARD ENDING XX0-52007 | $182.07 |
| 10/31/2018 | Ann M. Ashton | LOCAL MEALS | LOCAL MEALS        Meals - - VENDOR: W. MILLAR & COMPANY W. MILLAR & COMPANY: CLIENT LUNCHEON ON 10/31/18 FOR UCC/BOARD MEETING PER ANN ASHTON; 10/31/18 AMEX EXPENSE FOR C. BARRON FOR CLOSING DATE 11/7/18 CARD ENDING XX0-52007 | $950.36 |
| | | | **Total for LOCAL MEALS** | **$1,154.45** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare from New York to Puerto Rico on 9/27/18 for meetings with creditor counsel and Board advisors | $216.40 |
| 09/20/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare from Puerto Rico to New York on 9/28/18 following meetings with creditor counsel and Board advisors - $75.00 change of flight fee. | $296.40 |
| 09/21/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Flight from New York to Puerto Rico on 9/27 for Board meeting | $290.06 |
| 09/21/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Flight from Puerto Rico to New York on 9/28 following Board meeting - Original price 196.40 - Change of flight fee - 75.00 - Extra Leg Space (no other seats left) 45.00 for a total of 316.40. | $316.40 |
| 09/21/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Flight to Puerto Rico to attend Board meeting | $35.00 |
| 09/25/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Flight from New York to Puerto Rico on 9/26 for Board meetings. | $242.04 |
| 09/25/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Flight from Puerto Rico to New York on 9/28 following Board meeting. | $226.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/25/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Flight from Puerto Rico following Board meeting. | $35.00 |
| 09/26/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare between Chicago and Puerto Rico between 9/26 and 9/28 to attend Board and creditor counsel meetings. | $567.30 |
| 09/26/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee between Chicago and Puerto Rico between 9/26 and 9/28 to attend Board and creditor counsel meetings. | $35.00 |
| 10/02/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from NYC to attend creditor meetings and GDB hearing. | $588.64 |
| 10/02/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from NYC to attend creditor meetings and GDB hearing. | $35.00 |
| 10/18/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Round trip airfare to Puerto Rico for meetings. | $486.80 |
| 10/18/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Lawyers travel service fee. | $35.00 |
| 10/21/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Trip to Puerto Rico 10/22/18 - 10/23/18 | $636.96 |
| 10/22/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to PR for FOMB public meeting and PREPA strategy session. | $1,029.40 |
| 10/22/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to PR for FOMB public meeting and PREPA strategy session. | $35.00 |
| 10/23/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to NY from PR for public meeting. | $251.40 |
| 10/23/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Airfare to DC for meetings regarding Puerto Rico | $35.00 |
| 10/26/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Airfare to DC for meetings regarding Puerto Rico | $316.71 |
| 10/29/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare for travel to/from Washington, DC for creditor counsel and Debt Restructuring Subcommittee Meeting. | $35.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 162

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare for travel to/from Washington, DC for creditor counsel and Debt Restructuring Subcommittee Meeting. | $699.54 |
| 10/30/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Flight to DC for Puerto Rico Meeting. | $752.50 |
| 10/30/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Flight to DC for Puerto Rico Meeting. | $35.00 |
| 10/31/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB-PROMESA Meetings in Washington DC - Flight from Washington To NYC. | $248.20 |
| | | | **Total for AIRPLANE** | **$7,480.15** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/27/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Trip to Puerto Rico Hotel Receipt. | $402.08 |
| 09/26/2018 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Hotel - Board Meetings in Puerto Rico | $599.88 |
| 09/26/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging in Puerto Rico to attend Board and creditor counsel meetings. | $599.88 |
| 09/27/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Hotel stay in Puerto Rico for meetings with Board and creditor counsel | $204.51 |
| 09/27/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Hotel in San Juan, Puerto Rico for Board meeting | $255.95 |
| 10/02/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from NYC to attend creditor meetings and GDB hearing. | $1,000.00 |
| 10/22/2018 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Hotel - Trip to Puerto Rico 10/22/18 - 10/23/18 | $299.94 |
| 10/22/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Meetings in Puerto Rico | $299.94 |
| 10/22/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to PR for FOMB public meeting and PREPA strategy session. | $299.94 |
| 10/23/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to NY from PR for public meeting. | $1,000.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 163 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/29/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from Washington, DC for creditor counsel and Debt Restructuring Subcommittee Meeting. | $1,000.00 |
| 10/30/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Hotel in DC regarding Board meetings. | $391.98 |
| 10/30/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB- Board meetings in Washington DC | $416.12 |
| | | | **Total for LODGING** | **$6,770.22** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2018 | Christopher E. Ondeck | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS -- VENDOR: RVM INCORPORATED | $1,600.00 |
| 07/31/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS -- VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 059605. RELATIVITY DATA HOSTING; RELATIVITY USER ACCESS; RELATIVITY TECHNICAL SUPPORT. | $2,237.10 |
| 08/31/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS -- VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 060847. OCR; RELATIVITY DATA HOSTING; RELATIVITY USER ACCESS; RELATIVITY TECHNICAL SUPPORT; BUNDLED PRODUCTIONS. | $1,939.39 |
| 09/30/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS -- VENDOR: LDISCOVERY LEGAL AND CONSULTING | $1,665.01 |
| 10/31/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS -- VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY LEGAL AND CONSULTING; INV #064150; INV DATE 10/31/18; RELATIVITY DATA HOSTING, RELATIVITY USER ACCESS, RELATIVITY TECHNICAL SUPPORT | $1,468.60 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$8,910.10** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176907

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 164 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/03/2018 | Martin J. Bienenstock | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: AMY WALKER AMY WALKER; INV #0087; INV DATE 06/03/18; 02/07/18 PROMESA OMNIBUS HEARING TRANSCRIPT | $37.20 |
| 09/13/2018 | Martin J. Bienenstock | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: AMY WALKER AMY WALKER; INV #18-18; INV DATE 09/13/2018; 19/13/18 PROMESA OMNIBUS HEARING COPY TRANSCRIPT | $118.80 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$156.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/14/2018 1809142955 Catering for: 2716 - Barak, Ehud Booked On: 09/04/2018;Event Date:09/04/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $18.51 |
| 09/06/2018 | Timothy W. Mungovan | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/14/2018 1809142955 Catering for: 2505 - Mungovan, Timothy W. Booked On: 08/23/2018;Event Date:09/06/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $31.30 |
| 10/02/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 2716 - Barak, Ehud Booked On: 10/02/2018;Event Date:10/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $5.44 |
| 10/02/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 2716 - Barak, Ehud Booked On: 10/02/2018;Event Date:10/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $23.14 |
| 10/03/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 9537 - Desatnik, Daniel Booked On: 10/03/2018;Event Date:10/03/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $10.89 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176907

0002 PROMESA TITLE III: COMMONWEALTH

Page 165

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 9537 - Desatnik, Daniel Booked On: 10/03/2018;Event Date:10/03/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $62.60 |
| 10/03/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 9537 - Desatnik, Daniel Booked On: 10/03/2018;Event Date:10/03/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $21.78 |
| 10/16/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 9537 - Desatnik, Daniel Booked On: 10/12/2018;Event Date:10/16/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $687.27 |
| 10/16/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 9537 - Desatnik, Daniel Booked On: 10/12/2018;Event Date:10/16/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $95.27 |
| 10/16/2018 | Ralph C. Ferrara | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2723 - Ferrara, Ralph C. Booked On: 10/02/2018;Event Date:10/16/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $31.30 |
| 10/16/2018 | Ralph C. Ferrara | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2723 - Ferrara, Ralph C. Booked On: 10/02/2018;Event Date:10/16/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $20.41 |
| 10/16/2018 | Ralph C. Ferrara | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2723 - Ferrara, Ralph C. Booked On: 10/02/2018;Event Date:10/16/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $16.33 |

33260 FOMB
Invoice 170176907
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 166

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2018 | Ralph C. Ferrara | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2723 - Ferrara, Ralph C. Booked On: 10/02/2018;Event Date:10/16/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $13.61 |
| 10/16/2018 | Ralph C. Ferrara | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2723 - Ferrara, Ralph C. Booked On: 10/02/2018;Event Date:10/16/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $29.94 |
| 10/25/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/02/2018 Office: New York - 11XS; Room(s): 2800 B 1811025889 Catering for: 2696 - Bienenstock, Martin J. Booked On: 10/24/2018;Event Date:10/25/2018 CM# 33260.0002 | $31.30 |
| 10/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/09/2018 1811096890 Catering for: 2704 - Rosen, Brian S. Booked On: 10/24/2018;Event Date:10/29/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $39.20 |
| 10/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/09/2018 1811096890 Catering for: 2704 - Rosen, Brian S. Booked On: 10/24/2018;Event Date:10/29/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $75.12 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$1,213.41** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 3,246.40 |
| LEXIS | 4,062.00 |
| WESTLAW | 3,847.00 |
| TRANSCRIPTS & DEPOSITIONS | 1,288.25 |
| TAXICAB/CAR SVC. | 1,348.54 |
| TAXI, CARFARE, MILEAGE AND PARKING | 799.67 |
| MESSENGER/DELIVERY | 111.33 |
| OUT OF TOWN TRANSPORTATION | 1,984.88 |
| OUT OF TOWN MEALS | 384.73 |
| DATA BASE SEARCH SERV. | 38.11 |
| LOCAL MEALS | 1,154.45 |
| AIRPLANE | 7,480.15 |

33260 FOMB

Invoice 170176907

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 167

| Type of Disbursements | Amount |
|---|---|
| LODGING | 6,770.22 |
| PRACTICE SUPPORT VENDORS | 8,910.10 |
| TRIAL TRANSCRIPTIONS | 156.00 |
| FOOD SERVICE/CONF. DINING | 1,213.41 |
| **Total Expenses** | **$42,795.24** |
| **Total Amount for this Matter** | **$1,081,029.34** |

33260 FOMB                                                                    Invoice 170176908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 9.00 | $2,340.00 |
| 219 | Appeal | 112.30 | $85,036.10 |
| | **Total** | **121.30** | **$87,376.10** |

33260 FOMB                                                                    Invoice 170176908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                           Page 2

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Joseph P. Wolf | 212 | Discussion with L. Wolf regarding organizing pleadings in connection with ACP appeal for attorney review by T. Mungovan, S. Ratner, M. Bienenstock, and M. Harris (0.20); Discussion with E. Wizner regarding same (0.10). | 0.30 | $78.00 |
| 10/23/18 | Eamon Wizner | 212 | Compile substantive briefings and authorities cited therein for review by M. Bienenstock and T. Mungovan (2.70). | 2.70 | $702.00 |
| 10/23/18 | Joseph P. Wolf | 212 | Compile complaint, pleadings, and amicus curiae briefs for attorney review by T. Mungovan, S. Ratner, M. Bienenstock, and M. Harris per L. Wolf. | 1.30 | $338.00 |
| 10/24/18 | Eamon Wizner | 212 | Organize and compile cases cited in substantive briefing for hearing preparation per M. Bienenstock and T. Mungovan (1.80). | 1.80 | $468.00 |
| 10/26/18 | Eamon Wizner | 212 | Compile key pleadings in preparation for appellate oral argument per Z. Chalett (0.80). | 0.80 | $208.00 |
| 10/28/18 | Eamon Wizner | 212 | Compile pleadings and authorities cited therein in preparation for upcoming appeal hearing per M. Bienenstock (1.80). | 1.80 | $468.00 |
| 10/31/18 | Elle M. Infante | 212 | Compile cases cited across all briefs per A. Skillet. | 0.30 | $78.00 |
| **General Administration** | | | | **9.00** | **$2,340.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Laura Stafford | 219 | Draft designation form (0.80); Research and analyze case law for updates to appeal outline (2.80). | 3.60 | $2,732.40 |
| 10/01/18 | Jonathan E. Richman | 219 | Review form for designation of argument on appeal. | 0.10 | $75.90 |
| 10/02/18 | Laura Stafford | 219 | Revise appeal argument outline (3.40). | 3.40 | $2,580.60 |
| 10/04/18 | Jonathan E. Richman | 219 | Revise draft outline for ACP appeal (1.80); Teleconference with J. Levitan regarding outline (0.30). | 2.10 | $1,593.90 |
| 10/04/18 | Jeffrey W. Levitan | 219 | Review draft argument outline (0.50); Teleconference with J. Richman regarding argument issues (0.30). | 0.80 | $607.20 |
| 10/05/18 | Stephen L. Ratner | 219 | Review oral argument preparation outline. | 0.30 | $227.70 |

33260 FOMB                                                                            Invoice 170176908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0033 COMMONWEALTH TITLE III - ACP MASTER                                                Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/09/18 | Zachary Chalett | 219 | Review outline for oral argument (1.00). | 1.00 | $759.00 |
| 10/09/18 | Jonathan E. Richman | 219 | Revise outline for appellate argument. | 1.10 | $834.90 |
| 10/09/18 | Michael A. Firestein | 219 | Review appellate argument outline (0.40). | 0.40 | $303.60 |
| 10/09/18 | Kevin J. Perra | 219 | Review outline for appellate argument. | 1.00 | $759.00 |
| 10/11/18 | Stephen L. Ratner | 219 | Review appellate argument outline. | 0.20 | $151.80 |
| 10/15/18 | Martin J. Bienenstock | 219 | Review portions of ACP appellants' briefs (3.20); Review cited authorities (1.90); Draft notes for appellate argument (1.20). | 6.30 | $4,781.70 |
| 10/20/18 | Jonathan E. Richman | 219 | Draft status update to client regarding case. | 0.20 | $151.80 |
| 10/22/18 | Lucy Wolf | 219 | Review binders of appellate pleadings for purposes of assisting in preparation for appellate hearing. | 1.80 | $1,366.20 |
| 10/23/18 | Jonathan E. Richman | 219 | Teleconference with T. Mungovan regarding moot court for ACP appeal (0.10); Review e-mail from T. Mungovan regarding same (0.20); Review materials in preparation for moot court (1.10). | 1.40 | $1,062.60 |
| 10/23/18 | Stephen L. Ratner | 219 | Review appeal argument outline for argument preparation session. | 0.20 | $151.80 |
| 10/23/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, S. Weise, M. Bienenstock, J. Richman and S. Ratner regarding preparing for oral argument. | 0.40 | $303.60 |
| 10/23/18 | Martin J. Bienenstock | 219 | Review portions of ACP appellants' briefs (4.30); Review cited authorities in preparation for appellate argument (3.10). | 7.40 | $5,616.60 |
| 10/24/18 | Martin J. Bienenstock | 219 | Review portions of ACP appellants' briefs (3.40); Review cited authorities in preparation for appellate argument (4.40). | 7.80 | $5,920.20 |
| 10/24/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, S. Weise, M. Bienenstock, J. Richman and S. Ratner regarding preparing for oral argument (0.50). | 0.50 | $379.50 |
| 10/24/18 | Jonathan E. Richman | 219 | Draft and review e-mails with S. Weise and others regarding ACP appellate papers for moot Court. | 0.40 | $303.60 |
| 10/24/18 | Stephen L. Ratner | 219 | Review appeal argument outline and related materials for argument preparations session. | 0.20 | $151.80 |
| 10/25/18 | Jonathan E. Richman | 219 | Revise preparation outline for ACP appeal (2.20); Review appellate briefs for moot Court (1.10). | 3.30 | $2,504.70 |
| 10/25/18 | Martin J. Bienenstock | 219 | Review portions of ACP appellants' briefs (1.10); Review cited authorities in preparation for appellate argument (2.20). | 3.30 | $2,504.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176908

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Martin J. Bienenstock | 219 | Review portions of ACP appellants' briefs (3.30); Review cited authorities in preparation for appellate argument (4.60). | 7.90 | $5,996.10 |
| 10/26/18 | Jonathan E. Richman | 219 | Review briefs and other materials for moot court for ACP appeal. | 2.20 | $1,669.80 |
| 10/27/18 | Jonathan E. Richman | 219 | Draft and respond to e-mails with T. Mungovan et al. regarding ACP moot Court (0.20); Draft and respond to e-mails with M. Bienenstock, T. Mungovan, E. Wizner, et al. regarding materials for ACP moot Court (0.40). | 0.60 | $455.40 |
| 10/27/18 | Lucy Wolf | 219 | E-mail correspondence with T. Mungovan and E. Wizner regarding materials for appellate hearing. | 0.40 | $303.60 |
| 10/27/18 | Martin J. Bienenstock | 219 | Review portions of ACP appellants' briefs (3.30); Review cited authorities in preparation for appellate argument (5.20). | 8.50 | $6,451.50 |
| 10/27/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and E. Wizner regarding cases and authorities in appellate briefs (0.40); Communications with M. Bienenstock regarding moot court for upcoming appellate hearing (0.30). | 0.70 | $531.30 |
| 10/28/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and E. Wizner regarding cases and authorities in appellate briefs (0.40). | 0.40 | $303.60 |
| 10/28/18 | Martin J. Bienenstock | 219 | Review portions of ACP appellants' briefs (3.30); Review cited authorities in preparation for appellate argument (3.30). | 6.60 | $5,009.40 |
| 10/28/18 | Jonathan E. Richman | 219 | Review briefs in preparation for moot court. | 1.20 | $910.80 |
| 10/29/18 | Angelo Monforte | 219 | E-mail with team regarding appeal briefing per Z. Chalett. | 0.40 | $104.00 |
| 10/29/18 | Jonathan E. Richman | 219 | Review briefs in preparation for moot Court. | 5.90 | $4,478.10 |
| 10/29/18 | Timothy W. Mungovan | 219 | Review calendar and schedule for appellate hearing (0.30). | 0.30 | $227.70 |
| 10/30/18 | Timothy W. Mungovan | 219 | Review issues in preparation for upcoming moot court session (0.50). | 0.50 | $379.50 |
| 10/30/18 | Martin J. Bienenstock | 219 | Review portions of ACP appellants' briefs (3.40); Review cited authorities in preparation for appellate argument (3.40). | 6.80 | $5,161.20 |
| 10/31/18 | Timothy W. Mungovan | 219 | Review issues for upcoming moot court session in preparation for oral argument hearing (0.40). | 0.40 | $303.60 |
| 10/31/18 | Martin J. Bienenstock | 219 | Prepare for ACP oral argument. | 4.20 | $3,187.80 |
| 10/31/18 | Laura Stafford | 219 | Research regarding declaratory judgment standard of review in preparation for moot court (2.10). | 2.10 | $1,593.90 |

33260 FOMB                                                                    Invoice 170176908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0033 COMMONWEALTH TITLE III - ACP MASTER                                   Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/18 | Stephen L. Ratner | 219 | Review briefs, outline and related materials for appeal argument preparation session. | 1.60 | $1,214.40 |
| 10/31/18 | Alexandra K. Skellet | 219 | Call with T. Mungovan, M. Harris, and J. Roberts regarding oral argument issues (0.30); Call with L. Geary regarding preparation of materials for oral argument (0.10); Draft e-mail to H. Bauer regarding oral argument (0.40); Discussion with paralegal team regarding preparation of materials for oral argument (3.80). | 4.60 | $3,491.40 |
| 10/31/18 | Jonathan E. Richman | 219 | Teleconference with S. Ratner regarding ACP moot court (0.10); Draft questions for ACP moot court (5.80). | 5.90 | $4,478.10 |
| 10/31/18 | Zachary Chalett | 219 | Research standard of review in preparation for oral argument (3.40); Draft e-mails to J. Richman regarding research (0.50). | 3.90 | $2,960.10 |
| **Appeal** | | | | **112.30** | **$85,036.10** |

**Total for Professional Services**                                          **$87,376.10**

33260 FOMB                                                                    Invoice 170176908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0033 COMMONWEALTH TITLE III - ACP MASTER                                 Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.80 | 759.00 | $607.20 |
| JONATHAN E. RICHMAN | PARTNER | 24.40 | 759.00 | $18,519.60 |
| KEVIN J. PERRA | PARTNER | 1.00 | 759.00 | $759.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 58.80 | 759.00 | $44,629.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 2.50 | 759.00 | $1,897.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.20 | 759.00 | $2,428.80 |
| **Total for PARTNER** | | **91.10** | | **$69,144.90** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 4.60 | 759.00 | $3,491.40 |
| LAURA STAFFORD | ASSOCIATE | 9.10 | 759.00 | $6,906.90 |
| LUCY WOLF | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| ZACHARY CHALETT | ASSOCIATE | 4.90 | 759.00 | $3,719.10 |
| **Total for ASSOCIATE** | | **20.80** | | **$15,787.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 7.10 | 260.00 | $1,846.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 1.60 | 260.00 | $416.00 |
| **Total for LEGAL ASSISTANT** | | **9.40** | | **$2,444.00** |
| | | | | |
| | **Total** | **121.30** | | **$87,376.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.00 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.70 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $55.20 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.30 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $55.30 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB                                                                   Invoice 170176908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                      Page 7

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.80 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $7.40 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $13.00 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $2.20 |
| | | | **Total for REPRODUCTION** | **$307.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/23/2018 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| | | | **Total for LEXIS** | **$160.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/01/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $289.00 |
| 10/02/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $417.00 |
| 10/09/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000034 Lines | $273.00 |
| 10/23/2018 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000189 Lines | $4,270.00 |
| 10/31/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $918.00 |
| 10/31/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $952.00 |

33260 FOMB                                                                    Invoice 170176908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                            Page 8

**Total for WESTLAW**                                          **$7,119.00**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/31/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER ONEILL And BORGES LLC 250 AVE MUN RIVERA, STE 800 SAN JUAN PR, Tracking #: 78353 6931368, Shipped on 103118, Invoice #: 175350750 - for ACP appeal | $218.97 |
| | | | **Total for MESSENGER/DELIVERY** | **$218.97** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/31/2018 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV #90273619A; INV DATE 10/31/2018; BINDING-COIL, PRINTING BLOWBACKS WITH ASSEMBLY, ALPHA NEMERIC PRE-PRINTED TABS - ACP appeal | $250.13 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$250.13** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 307.90 |
| LEXIS | 160.00 |
| WESTLAW | 7,119.00 |
| MESSENGER/DELIVERY | 218.97 |
| OUTSIDE REPRODUCTION | 250.13 |
| **Total Expenses** | **$8,056.00** |
| **Total Amount for this Matter** | **$95,432.10** |

33260 FOMB                                                          Invoice 170176909
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 14.80 | $11,233.20 |
| 206 | Documents Filed on Behalf of the Board | 4.90 | $3,719.10 |
| 208 | Stay Matters | 153.00 | $114,380.50 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| 212 | General Administration | 8.20 | $2,132.00 |
| 219 | Appeal | 0.30 | $78.00 |
| | **Total** | **181.50** | **$131,770.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176909

0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Lucy Wolf | 202 | CSI: Conduct research in connection with response to CSI objection to stay order (2.60). | 2.60 | $1,973.40 |
| 10/19/18 | Lucy Wolf | 202 | CSI: Research federal procedural issues in connection with response to CSI objection to stay order (1.20). | 1.20 | $910.80 |
| 10/20/18 | Lucy Wolf | 202 | CSI: Research removal issues. | 2.70 | $2,049.30 |
| 10/22/18 | Lucy Wolf | 202 | CSI: Research on waiver and res judicata. | 2.00 | $1,518.00 |
| 10/23/18 | Lucy Wolf | 202 | CSI:Research removal issues. | 4.30 | $3,263.70 |
| 10/24/18 | Lucy Wolf | 202 | CSI: Research on removal (2.00). | 2.00 | $1,518.00 |
| **Legal Research** | | | | **14.80** | **$11,233.20** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/18 | Timothy W. Mungovan | 206 | CSI: Communications with L. Wolf regarding response to CSI's objection to Judge Dein's recommendation and report (0.30). | 0.30 | $227.70 |
| 10/19/18 | Timothy W. Mungovan | 206 | CSI: Communications with A. Vermal, M. Dale, and L. Wolf regarding CSI objection to recommendation and report staying litigation (0.30). | 0.30 | $227.70 |
| 10/26/18 | Lucy Wolf | 206 | CSI: Review and revise reply brief. | 2.40 | $1,821.60 |
| 10/27/18 | Paul Possinger | 206 | CSI: Review and revise response to objection to magistrate order staying CSI adversary proceeding. | 1.20 | $910.80 |
| 10/30/18 | Paul Possinger | 206 | CSI: Review comments to response to CSI objection to magistrate report. | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **4.90** | **$3,719.10** |

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Lucy Wolf | 208 | CSI: Review and summarize CSI's objection to Judge Dein's order staying proceedings. | 1.10 | $834.90 |
| 10/03/18 | Lucy Wolf | 208 | CSI: Review filings associated with CSI's objection to Judge Dein's order staying proceedings. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170176909
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Ana Vermal | 208 | CSI: E-mails with T. Mungovan, L. Wolf, M. Dale regarding response to objections filed by CSI to Judge Dein Order to stay case (0.90); E-mails to M. Dale and O'Melveny regarding request for extension of time (0.30); Review Judge Dein's order regarding same (0.40). | 1.60 | $1,214.40 |
| 10/03/18 | Stephen L. Ratner | 208 | CSI: Review CSI objection to stay order (0.30); Conferences and e-mail with T. Mungovan, et al. regarding CSI objection to stay order (0.10). | 0.40 | $303.60 |
| 10/03/18 | Timothy W. Mungovan | 208 | CSI: Communications with A. Vermal and L. Wolf regarding response to CSI's objection to Judge Dein's recommendation and report staying litigation (0.40); Review CSI's objection to Judge Dein's recommendation and report staying litigation (0.40). | 0.80 | $607.20 |
| 10/05/18 | Lucy Wolf | 208 | CSI: Review filings associated with CSI's objection to Judge Dein's order staying proceedings (1.80); Call with A. Vermal regarding strategy for reply (0.70); Draft outline for reply brief (3.40). | 5.90 | $4,478.10 |
| 10/05/18 | Ana Vermal | 208 | CSI: Review order staying CSI case and CSI opposition to same (0.90); Analyze response to same (0.60); E-mails with L. Wolf and T. Mungovan regarding response strategy (0.40); Call with L. Wolf to discuss response (0.80). | 2.70 | $2,049.30 |
| 10/06/18 | Lucy Wolf | 208 | CSI: Draft outline for reply brief. | 1.50 | $1,138.50 |
| 10/07/18 | Ana Vermal | 208 | CSI: Review and revised unopposed motion to extend time for Commonwealth response to CSI's opposition to order staying case. | 0.70 | $531.30 |
| 10/09/18 | Ana Vermal | 208 | CSI: Research regarding response to objections to stay order in CSI matter (3.10); E-mail with L. Wolf regarding same (0.70). | 3.80 | $2,884.20 |
| 10/09/18 | Steve MA | 208 | CSI: Communication with L. Wolf regarding response to objection to report and recommendation on stay. | 0.80 | $607.20 |
| 10/09/18 | Lucy Wolf | 208 | CSI: Draft outline for reply brief. | 6.50 | $4,933.50 |
| 10/10/18 | Lucy Wolf | 208 | CSI: Draft outline for reply brief. | 4.50 | $3,415.50 |
| 10/11/18 | Ana Vermal | 208 | CSI: Review and revise L. Wolf outline for response to objections to order staying case. | 2.20 | $1,669.80 |
| 10/11/18 | Lucy Wolf | 208 | CSI: Draft reply brief. | 3.90 | $2,960.10 |
| 10/12/18 | Lucy Wolf | 208 | CSI: Draft reply brief. | 1.90 | $1,442.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176909

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Ana Vermal | 208 | CSI: Communication with L. Wolf, S. Ma and O'Neill firm regarding issues for response to objections to stay filed by CSI (0.50); E-mail exchanges regarding same with L. Wolf (0.40). | 0.90 | $683.10 |
| 10/13/18 | Lucy Wolf | 208 | CSI: Draft reply brief. | 9.80 | $7,438.20 |
| 10/14/18 | Lucy Wolf | 208 | CSI: Draft reply brief. | 2.40 | $1,821.60 |
| 10/15/18 | Ana Vermal | 208 | CSI: Review and revise response to CSI objections to stay. | 2.20 | $1,669.80 |
| 10/15/18 | Lucy Wolf | 208 | CSI: Revise response to CSI objection to stay order. | 0.70 | $531.30 |
| 10/17/18 | Lucy Wolf | 208 | CSI: Revise response to CSI objection to stay order. | 5.50 | $4,174.50 |
| 10/17/18 | Ana Vermal | 208 | CSI: Revise and comment on draft submission in response to CSI objections to stay order. | 4.00 | $3,036.00 |
| 10/17/18 | Timothy W. Mungovan | 208 | CSI: Communications with A. Vermal, M. Dale, and L. Wolf regarding response to objection of CSI (0.30). | 0.30 | $227.70 |
| 10/18/18 | Lucy Wolf | 208 | CSI: Review and revise response to CSI objection to stay order (5.30); Call with A. Vermal regarding revisions to response to CSI objection to stay order (1.40). | 6.70 | $5,085.30 |
| 10/18/18 | Ana Vermal | 208 | CSI: Review and revise portions of draft response to CSI objections to order to stay proceedings (3.50); Call with T. Mungovan regarding same (0.20); Call with L. Wolf to discuss arguments for same (1.40); E-mail to team regarding removal issue (0.60). | 5.70 | $4,326.30 |
| 10/18/18 | Timothy W. Mungovan | 208 | CSI: Communications with A. Vermal regarding revisions to response to objection to recommendation and report staying litigation (0.30); Communications with L. Wolf regarding revisions to response to same (0.30). | 0.60 | $455.40 |
| 10/19/18 | Jeffrey W. Levitan | 208 | CSI: Review CSI pleadings and order to prepare for call (0.60); Teleconference with A. Vermal and L. Wolf regarding response to objection to Judge Rein's stay order (0.70). | 1.30 | $986.70 |
| 10/19/18 | Lucy Wolf | 208 | CSI: Review and revise response to CSI objection to stay order (0.80); Call with A. Vermal and J. Levitan regarding bankruptcy law questions (0.80). | 1.60 | $1,214.40 |
| 10/19/18 | Margaret A. Dale | 208 | CSI: Communications with A. Vermal regarding response to CSI objections to stay order (1.00); Communications with C. Febus regarding procedural issues in connection with same (0.20). | 1.20 | $910.80 |

33260 FOMB                                                          Invoice 170176909
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Ana Vermal | 208 | CSI: Review filings relevant to CSI objections to stay order (3.00); Call with J. Levitan and L. Wolf regarding arguments for same (0.80); Call with M. Dale regarding same and process (0.50); Internal e-mails regarding same (0.40); Draft response to CSI objections to stay order (1.50). | 6.20 | $4,705.80 |
| 10/19/18 | Chantel L. Febus | 208 | CSI: Communications with A. Vermal regarding stay issue in CSI adversary proceeding. | 0.30 | $227.70 |
| 10/20/18 | Ana Vermal | 208 | CSI: Daft response to CSI objections to stay order. | 4.40 | $3,339.60 |
| 10/21/18 | Ana Vermal | 208 | CSI: Draft response to CSI objections to stay order. | 4.20 | $3,187.80 |
| 10/21/18 | Jeffrey W. Levitan | 208 | CSI: Revise outline for response to CSI objections to stay order. | 1.10 | $834.90 |
| 10/22/18 | Ana Vermal | 208 | CSI: Draft response to CSI objections to stay order (3.90); E-mail to team regarding same (0.40). | 4.30 | $3,263.70 |
| 10/22/18 | Jeffrey W. Levitan | 208 | CSI: E-mail with A. Vermal regarding CSI response (0.10); Review draft CSI response (0.30). | 0.40 | $303.60 |
| 10/23/18 | Ana Vermal | 208 | CSI:Call with J. Levitan regarding draft response to CSI objections to stay order (0.50); Revise draft to reflect comments (2.80). | 3.30 | $2,504.70 |
| 10/23/18 | Jeffrey W. Levitan | 208 | CSI: Review and revise response to CSI objection (1.20); E-mail with A. Vermal regarding same (0.10); Conference with A. Vermal regarding revised response to CSI objection to stay order(0.50). | 1.80 | $1,366.20 |
| 10/23/18 | Margaret A. Dale | 208 | CSI: Communications with A. Vermal regarding draft response to objection to stay order (0.20); Review and revise draft response to objection to stay order (2.30). | 2.50 | $1,897.50 |
| 10/24/18 | Jeffrey W. Levitan | 208 | CSI: Review revised draft of CSI objection (1.20); E-mail with T. Mungovan regarding CSI objection (0.10); Conference with P. Possinger regarding CSI objection (0.10). | 1.40 | $1,062.60 |
| 10/24/18 | Stephen L. Ratner | 208 | CSI: Review draft response to objection to stay order. | 0.20 | $151.80 |
| 10/24/18 | Gabriela A. Urias | 208 | CSI: Review and revise response to objection to order staying proceedings per L. Wolf (2.00). | 2.00 | $520.00 |
| 10/24/18 | Ana Vermal | 208 | CSI: Review and revise draft response to CSI objections to stay order in light of comments from M. Dale (3.60); Review L. Wolf e-mail on removal issues (1.40); Revise arguments regarding removal issues (0.90); Review revised draft response (0.40). | 6.30 | $4,781.70 |

33260 FOMB
Invoice 170176909
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE                                     Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/18 | Margaret A. Dale | 208 | CSI: Communications with A. Vermal regarding draft of response to objection to stay order (0.20). | 0.20 | $151.80 |
| 10/24/18 | Timothy W. Mungovan | 208 | CSI: Review of draft response to CSI's objections to order staying adversary proceeding pending adjudication of related proceedings (0.30); Communications with A. Vermal regarding draft response to CSI's objections to order staying adversary proceeding pending adjudication of related proceedings (0.20). | 0.50 | $379.50 |
| 10/24/18 | Lucy Wolf | 208 | CSI: Review and revise draft response regarding CSI objection to stay order (2.80). | 2.80 | $2,125.20 |
| 10/25/18 | Lucy Wolf | 208 | CSI: Review and revise response to CSI objection to stay order. | 0.50 | $379.50 |
| 10/25/18 | Margaret A. Dale | 208 | CSI: Communications with A. Vermal and J. Levitan regarding draft response to objection (0.40); Review revised draft response to objection (0.80). | 1.20 | $910.80 |
| 10/26/18 | Stephen L. Ratner | 208 | CSI: Review draft response to objections to stay order (0.30); Conferences and e-mail with T. Mungovan regarding draft response to objections to stay order (0.10). | 0.40 | $303.60 |
| 10/26/18 | Timothy W. Mungovan | 208 | CSI: Revise draft response objection to Magistrate Judge's recommendation and report to stay adversary proceeding adjudication of pending motions in related adversary proceedings. (2.40); Review S. Ratner's revisions to draft response to objection to Magistrate Judge's recommendation and report to stay adversary proceeding pending adjudication of pending motions in related adversary proceedings (0.40); Communications with A. Vermal, M. Dale, J. Levitan, P. Possinger and L. Wolf regarding response to objection to stay order (0.40). | 3.20 | $2,428.80 |
| 10/27/18 | Timothy W. Mungovan | 208 | CSI:Revise response to objection to stay order (0.40); Communications with J. Levitan, A. Vermal, and P. Possinger regarding revisions to response to objection to stay order (0.30). | 0.70 | $531.30 |
| 10/27/18 | Lucy Wolf | 208 | CSI: Review and revise response to CSI objection to stay order. | 2.00 | $1,518.00 |
| 10/27/18 | Ana Vermal | 208 | CSI: E-mails with team regarding draft response to CSI objections to stay order. | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/18 | Jeffrey W. Levitan | 208 | CSI: Review revised response to CSI objection (0.70); E-mails with T. Mungovan regarding CSI objection (0.20). | 0.90 | $683.10 |
| 10/28/18 | Ana Vermal | 208 | CSI: Review edits proposed by team to draft response to CSI objections to stay order (2.00), Review response per further revisions (1.80), E-mail with team regarding revised draft with comments (0.30); Communications with J. Levitan regarding CSI arguments (0.20). | 4.30 | $3,263.70 |
| 10/28/18 | Stephen L. Ratner | 208 | CSI: Review draft response to CSI's objection to stay order (0.20); E-mail with L. Wolf, P. Possinger, J. Levitan, A. Vermal, et al. regarding draft response to CSI's objection to stay order (0.10). | 0.30 | $227.70 |
| 10/28/18 | Margaret A. Dale | 208 | CSI: Communications with A. Vermal and J. Levitan regarding draft response to objection (0.30). | 0.30 | $227.70 |
| 10/29/18 | Gabriela A. Urias | 208 | CSI: Review and revise response to objection to order staying proceedings. | 1.50 | $390.00 |
| 10/29/18 | Jeffrey W. Levitan | 208 | CSI: Revise response to CSI objection to stay order (0.20); Teleconference with A. Vermal regarding response to CSI objection to stay order (0.10). | 0.30 | $227.70 |
| 10/29/18 | Stephen L. Ratner | 208 | CSI: E-mail with J. Levitan and A. Vermal regarding response to CSI objection to stay order. | 0.10 | $75.90 |
| 10/29/18 | Lucy Wolf | 208 | CSI: Review and revise response to CSI objection to stay order. | 2.40 | $1,821.60 |
| 10/29/18 | Margaret A. Dale | 208 | CSI: Communications with A. Vermal, J. Levitan, T. Mungovan regarding draft response to objection (0.20); Review revised draft of response to objection (0.50). | 0.70 | $531.30 |
| 10/29/18 | Ana Vermal | 208 | CSI: Revised section in draft response to CSI objections to stay order. | 0.80 | $607.20 |
| 10/29/18 | Paul Possinger | 208 | CSI: Review updated draft of response to CSI objection to magistrate report (0.70). | 0.70 | $531.30 |
| 10/29/18 | Timothy W. Mungovan | 208 | CSI: Communications with P. Possinger, A. Vermal, and J. Levitan regarding draft response to CSI's objection to stay order (0.30); Revise draft response to CSI's objection to stay order (0.40); Communications with A. Vermal regarding draft response to CSI's objection to stay order (0.20). | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176909

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Timothy W. Mungovan | 208 | CSI: Revise response to objection to stay order (1.40); Communications with S. Ratner, A. Vermal, J. Levitan, and P. Possinger regarding revisions to response to objection to stay order (0.50). | 1.90 | $1,442.10 |
| 10/30/18 | Jeffrey W. Levitan | 208 | CSI: Review revised CSI response (0.30); E-mail with A. Vermal regarding revisions (0.10). | 0.40 | $303.60 |
| 10/30/18 | Stephen L. Ratner | 208 | CSI: Review draft response to objection to stay order (0.50); Conferences and e-mail with P. Possinger, T. Mungovan, J. Levitan, A. Vermal regarding draft response to objection to stay order (0.10). | 0.60 | $455.40 |
| 10/30/18 | Lucy Wolf | 208 | CSI: Review and revise response to CSI objection to stay order. | 1.50 | $1,138.50 |
| 10/30/18 | Ana Vermal | 208 | CSI: Finalize response to CSI opposition to stay order. | 3.50 | $2,656.50 |
| **Stay Matters** | | | | **153.00** | **$114,380.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/18 | Lucy Wolf | 210 | CSI: E-mail correspondence with A. Vermal regarding research on removal. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.30** | **$227.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Lawrence T. Silvestro | 212 | CSI: Compile documents related to stay of proceedings before Judge Dein (2.30). | 2.30 | $598.00 |
| 10/10/18 | Tiffany Miller | 212 | CSI: Review material relating to CSI state-filed cases per L. Wolf (1.20); Research CSI role in active cases per L. Wolf (3.40); Call with L. Wolf regarding same (0.20). | 4.80 | $1,248.00 |
| 10/11/18 | Tiffany Miller | 212 | CSI: Research CSI role in active cases per L. Wolf. | 1.10 | $286.00 |
| **General Administration** | | | | **8.20** | **$2,132.00** |

33260 FOMB                                                                    Invoice 170176909
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                       Page 9

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Angelo Monforte | 219 | Asociacion de Salud Primaria: Communications with L. Wolf regarding status of appeal. | 0.30 | $78.00 |
| **Appeal** | | | | **0.30** | **$78.00** |

**Total for Professional Services**        **$131,770.50**

33260 FOMB                                                                    Invoice 170176909
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                      Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 61.60 | 759.00 | $46,754.40 |
| CHANTEL L. FEBUS | PARTNER | 0.30 | 759.00 | $227.70 |
| JEFFREY W. LEVITAN | PARTNER | 7.60 | 759.00 | $5,768.40 |
| MARGARET A. DALE | PARTNER | 6.10 | 759.00 | $4,629.90 |
| PAUL POSSINGER | PARTNER | 2.60 | 759.00 | $1,973.40 |
| STEPHEN L. RATNER | PARTNER | 2.00 | 759.00 | $1,518.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.50 | 759.00 | $7,210.50 |
| **Total for PARTNER** | | **89.70** | | **$68,082.30** |
| | | | | |
| LUCY WOLF | ASSOCIATE | 79.00 | 759.00 | $59,961.00 |
| STEVE MA | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| **Total for ASSOCIATE** | | **79.80** | | **$60,568.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 3.50 | 260.00 | $910.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 5.90 | 260.00 | $1,534.00 |
| **Total for LEGAL ASSISTANT** | | **12.00** | | **$3,120.00** |
| | **Total** | **181.50** | | **$131,770.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$1.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/10/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 10/19/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $204.00 |
| 10/20/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $119.00 |
| 10/23/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000033 Lines | $852.00 |
| | | | **Total for WESTLAW** | **$1,294.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1.90 |
| WESTLAW | 1,294.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176909

| 0034 COMMONWEALTH TITLE III - HEALTHCARE | Page 11 |

| | |
|---|---|
| **Total Expenses** | **$1,295.90** |
| **Total Amount for this Matter** | **$133,066.40** |

33260 FOMB                                                                          Invoice 170176910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                       Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 1.50 | $1,138.50 |
| 208 | Stay Matters | 111.20 | $77,165.30 |
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| 212 | General Administration | 7.50 | $1,950.00 |
| 219 | Appeal | 5.60 | $4,250.40 |
| | **Total** | **126.40** | **$84,959.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176910

| 0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE | Page 2 |
|---|---|

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/18 | Chantel L. Febus | 207 | Popular Democratic Party: Review certification motion and order and amicus briefs (1.30). | 1.30 | $986.70 |
| 10/26/18 | Michael A. Firestein | 207 | Popular Democratic Party: Review Court orders (0.20). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **1.50** | **$1,138.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Chantel L. Febus | 208 | Popular Democratic Party: Review T. Mungovan's edits to draft stay motion in Popular Democratic Party adversary case (0.20); Discuss same with L. Stafford (0.10); Revise stay motion in Popular Democratic Party adversary case (0.40); E-mails with L. Stafford regarding same (0.20). | 0.90 | $683.10 |
| 10/01/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft motion to stay (3.30). | 3.30 | $2,504.70 |
| 10/01/18 | Stephen L. Ratner | 208 | Popular Democratic Party: Review draft motion to stay (1.40); Communications with T. Mungovan regarding draft motion to stay (0.40). | 1.80 | $1,366.20 |
| 10/01/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Communications with C. Febus, L. Stafford and S. Ratner regarding motion to stay complaint pending adjudication of Appointments Clause cases at First Circuit (0.30); Revise motion to stay complaint of pending adjudication of Appointments Clause cases at First Circuit (1.60); Communications with C. Febus, M. Bienenstock, and S. Ratner regarding motion to stay complaint of Hernandez-Montanez pending adjudication of Appointments Clause cases at First Circuit (0.30); Communications with S. Ratner regarding revisions to motion to stay complaint pending adjudication of Appointments Clause cases at First Circuit (0.50). | 2.70 | $2,049.30 |
| 10/02/18 | Martin J. Bienenstock | 208 | Popular Democratic Party: Review and revise portions of brief to stay case. | 2.80 | $2,125.20 |
| 10/02/18 | Stephen L. Ratner | 208 | Popular Democratic Party: Review draft stay motion (0.20). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176910

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Chantel L. Febus | 208 | Popular Democratic Party: Discussion with Munger Tolles regarding stay motion in Popular Democratic Party adversary proceeding (0.30); Communicate with L. Stafford in preparation for filing of stay motion in Popular Democratic Party adversary proceeding (0.90); Revise stay motion in Popular Democratic Party adversary proceeding (0.40); Call with DOJ counsel to review argument regarding motion to stay in Popular Democratic Party adversary proceeding (0.20); Review and revise draft notice of motion and proposed order regarding motion to stay (0.20); Review M. Bienenstock's edits to draft stay motion in Popular Democratic Party adversary proceeding (0.20); Call with L. Stafford to discuss M. Bienenstock's edits to draft stay motion (0.20); Call with M. Harris regarding M. Bienenstock's review of stay motion in Popular Democratic Party adversary proceeding (0.10). | 2.50 | $1,897.50 |
| 10/03/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft stay motion to reflect comments of M. Bienenstock edits and Munger Tolles edits (2.10); Further revise motion to stay (0.70); Draft notice of motion and proposed order (1.40). | 4.20 | $3,187.80 |
| 10/03/18 | Tiffany Miller | 208 | Popular Democratic Party: Call with M. Giddens regarding motion to stay (0.10); Review same (0.50); Review and revise motion to stay legal citations (3.20). | 3.80 | $988.00 |
| 10/03/18 | Carl Mazurek | 208 | Popular Democratic Party: Revise motion to stay litigation. | 1.40 | $364.00 |
| 10/03/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Communications with S. Ratner and C. Febus regarding revisions to response to objection to Court's recommendation and report staying adversary proceeding pending adjudication of Appointments Clause appeals (0.30); Review revisions from M. Bienenstock to response to objection to Court's recommendation and report staying adversary proceeding pending adjudication of Appointments Clause appeals (0.30). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170176910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                   Page 4
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Carl Mazurek | 208 | Popular Democratic Party: Revise legal citations in response in support of motion to stay litigation (3.50); Continue revisions to motion to stay litigation (1.70). | 5.20 | $1,352.00 |
| 10/04/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Review as-filed copy of response to objection to Court's recommendation and report staying adversary proceeding pending adjudication of Appointments Clause appeals (0.20). | 0.20 | $151.80 |
| 10/04/18 | Laura Stafford | 208 | Popular Democratic Party: Finalize motion to stay for filing (3.20). | 3.20 | $2,428.80 |
| 10/04/18 | Magali Giddens | 208 | Popular Democratic Party: Revise fact and case law citations in stay motion (1.90); Conference with C. Mazurek regarding same (0.20); Draft table of authorities for same (1.60); Communications with L. Stafford and C. Mazurek regarding same (0.40). | 4.10 | $1,066.00 |
| 10/04/18 | Stephen L. Ratner | 208 | Popular Democratic Party: Review draft motion to stay. | 0.30 | $227.70 |
| 10/04/18 | Chantel L. Febus | 208 | Popular Democratic Party: Review and finalize draft motion to stay. | 3.30 | $2,504.70 |
| 10/08/18 | Chantel L. Febus | 208 | Popular Democratic Party: E-mails with T. Mungovan regarding deadlines for filing. | 0.20 | $151.80 |
| 10/08/18 | Ralph C. Ferrara | 208 | Popular Democratic Party: Review summary regarding Board's motion for stay (0.20). | 0.20 | $151.80 |
| 10/08/18 | Michael A. Firestein | 208 | Popular Democratic Party: Review opposition to motion to stay pending appeal (0.20). | 0.20 | $151.80 |
| 10/09/18 | Zachary Chalett | 208 | Popular Democratic Party: Review motion to stay (0.60). | 0.60 | $455.40 |
| 10/09/18 | Michael A. Firestein | 208 | Popular Democratic Party: Review minority party reply on stay of proceedings (0.20); Research issues raised by minority reply (0.30). | 0.50 | $379.50 |
| 10/09/18 | Stephen L. Ratner | 208 | Popular Democratic Party: Review opposition to motion to stay pending appeal. | 0.20 | $151.80 |
| 10/09/18 | Chantel L. Febus | 208 | Popular Democratic Party: Review response to motion to stay (0.20); Discussions with L. Stafford and others regarding response to motion to stay (0.30). | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176910

0035 COMMONWEALTH TITLE III - APPOINTMENTS
CLAUSE

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Chantel L. Febus | 208 | Popular Democratic Party: Call with L. Stafford regarding plaintiffs' response to Board's motion to stay (0.40); Review plaintiffs' response to Board's motion to stay (0.80); Review and comment on plaintiffs' response to Board's motion to stay (0.80); Review L. Stafford's summary of plaintiffs' response to Board's motion to stay (0.50). | 2.50 | $1,897.50 |
| 10/10/18 | Michael A. Firestein | 208 | Popular Democratic Party: Teleconference with L. Wolf regarding stay motion (0.10). | 0.10 | $75.90 |
| 10/10/18 | Laura Stafford | 208 | Popular Democratic Party: Draft summary of response to motion to stay and potential reply arguments (3.10). | 3.10 | $2,352.90 |
| 10/10/18 | Zachary Chalett | 208 | Popular Democratic Party: Review opposition to motion to stay (0.30); Call with L. Stafford regarding reply in support of motion to stay (0.20); Review amicus brief in Aurelius appeal in connection with drafting reply in support of motion to stay (1.20); Draft comparison of two amicus briefs in connected with same (0.30); Draft outline of reply in support of motion to stay(0.80); Compare plaintiffs listed on complaint to individuals listed on amicus briefs in connection with reply in support of motion to stay (0.20). | 3.00 | $2,277.00 |
| 10/10/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Communications with S. Ratner, C. Febus, M. Harris, and L. Stafford regarding reply in support of motion to stay (0.30); Review opposition to motion to stay (0.50). | 0.80 | $607.20 |
| 10/11/18 | Laura Stafford | 208 | Popular Democratic Party: Communicate with J. Roberts and Z. Chalett regarding reply in support of motion to stay (0.60). | 0.60 | $455.40 |
| 10/11/18 | John E. Roberts | 208 | Popular Democratic Party: Review motion to stay and opposition to motion to stay (0.40); Draft outline for reply in support of motion to stay (0.90); Call with L. Stafford and Z. Chalett regarding same (0.20). | 1.50 | $1,138.50 |
| 10/11/18 | Zachary Chalett | 208 | Popular Democratic Party: Calls with L. Stafford regarding reply in support of motion to stay (0.30); Call with J. Roberts and L. Stafford regarding reply (0.20); Revise outline of reply (0.40); Draft reply (4.10); E-mail to J. Roberts regarding reply (0.10). | 5.10 | $3,870.90 |

33260 FOMB                                                                    Invoice 170176910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                               Page 6
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/18 | Michael A. Firestein | 208 | Popular Democratic Party: Review strategic memorandum regarding stay issues (0.20). | 0.20 | $151.80 |
| 10/11/18 | Ralph C. Ferrara | 208 | Popular Democratic Party: Review summary regarding opposition to Board's request to stay litigation pending appeal (0.20). | 0.20 | $151.80 |
| 10/12/18 | Zachary Chalett | 208 | Popular Democratic Party: Call with L. Stafford regarding reply in support of motion to stay (0.20); Draft reply (5.20). | 5.40 | $4,098.60 |
| 10/13/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft reply in support of motion to stay (2.10). | 2.10 | $1,593.90 |
| 10/14/18 | Zachary Chalett | 208 | Popular Democratic Party: Review revised reply in support of motion to stay. | 0.40 | $303.60 |
| 10/14/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft reply in support of motion to stay (3.90). | 3.90 | $2,960.10 |
| 10/15/18 | Zachary Chalett | 208 | Popular Democratic Party: Revise reply in support of motion to stay (3.80); Calls with L. Stafford and C. Febus regarding reply (0.20); Call with L. Stafford regarding reply (0.10); Research issues in connection with reply in support of motion to stay (0.70). | 4.80 | $3,643.20 |
| 10/15/18 | Chantel L. Febus | 208 | Popular Democratic Party: Revise draft reply in support of motion to stay (2.20); E-mail memorandum to L. Stafford, M. Harris regarding same (0.30); Call with M. Harris to discuss draft reply in support of motion to stay (0.10). | 2.60 | $1,973.40 |
| 10/15/18 | Mark Harris | 208 | Popular Democratic Party: Review reply brief in support of motion for stay. | 0.50 | $379.50 |
| 10/15/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft reply in support of motion to stay (2.60). | 2.60 | $1,973.40 |
| 10/16/18 | Stephen L. Ratner | 208 | Popular Democratic Party: Review draft reply in support of motion to stay. | 0.20 | $151.80 |
| 10/16/18 | Zachary Chalett | 208 | Popular Democratic Party: Revise reply in support of motion to stay (2.40); Calls with L. Stafford regarding reply (0.20); E-mail to T. Mungovan regarding reply (0.20). | 2.80 | $2,125.20 |
| 10/16/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Communications with Z. Chalett regarding draft reply in support of motion to stay adversary proceeding pending adjudication of appointments clause appeals (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 170176910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0035 COMMONWEALTH TITLE III - APPOINTMENTS                                    Page 7
     CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft motion to stay (0.70). | 0.70 | $531.30 |
| 10/16/18 | Chantel L. Febus | 208 | Popular Democratic Party: Review revised draft reply to motion to stay (0.80); E-mails with M. Harris regarding revisions to draft reply to motion to stay (0.30). | 1.10 | $834.90 |
| 10/17/18 | Chantel L. Febus | 208 | Popular Democratic Party: Discussions with M. Harris, L. Stafford, and Z. Chalett regarding T. Mungovan's comments on draft reply regarding motion to stay (0.80); E-mails with M. Harris regarding revisions to draft reply to motion to stay (0.30). | 1.10 | $834.90 |
| 10/17/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft motion to stay (3.20). | 3.20 | $2,428.80 |
| 10/17/18 | Zachary Chalett | 208 | Popular Democratic Party: Review T. Mungovan's edits to reply in support of motion to stay (0.20); Call with L. Stafford regarding reply (0.20); Call with C. Febus regarding reply (0.10); Call with C. Febus and M. Harris regarding reply (0.10); Revise reply (1.70). | 2.30 | $1,745.70 |
| 10/17/18 | Stephen L. Ratner | 208 | Popular Democratic Party: Review draft brief and related materials regarding motion to stay. | 0.40 | $303.60 |
| 10/17/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Analyze Hernandez-Montanez's objection to Board's motion to stay case pending adjudication of appointments clause appeals (0.40); Revise reply to objection to Board's motion to stay case pending adjudication of appointments clause appeals (0.80); Communications with S. Ratner regarding reply to Hernandez-Montanez's objection to Board's motion to stay case pending adjudication of appointments clause appeals (0.30); Communications with M. Harris regarding reply to Hernandez-Montanez's objection to Board's motion to stay case pending adjudication of appointments clause appeals (0.20). | 1.70 | $1,290.30 |

33260 FOMB                                                                  Invoice 170176910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0035 COMMONWEALTH TITLE III - APPOINTMENTS                             Page 8
　　CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Communications with S. Ratner and M. Harris regarding revisions to reply in support of motion to stay adversary proceeding pending adjudication of appointments clause appeals in First Circuit (0.30); Revise reply in support of motion to stay Hernandez-Montanez adversary proceeding pending adjudication of appointments clause appeals in First Circuit (0.60); Communications with S. Ratner regarding revisions to reply in support of motion to stay Hernandez-Montanez adversary proceeding pending adjudication of appointments clause appeals in First Circuit (0.30). | 1.20 | $910.80 |
| 10/18/18 | Stephen L. Ratner | 208 | Popular Democratic Party: Review draft motion to stay (0.50); Conferences with T. Mungovan, M. Harris regarding draft motion to stay (0.20). | 0.70 | $531.30 |
| 10/18/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft reply in support of motion to stay (2.20). | 2.20 | $1,669.80 |
| 10/18/18 | Zachary Chalett | 208 | Popular Democratic Party: Call with L. Stafford regarding reply in support of motion to stay (0.20); Call with M. Harris regarding reply (0.10); Call with L. Stafford and M. Harris regarding reply (0.10); Revise reply (1.80); Review T. Mungovan's edits to reply (0.20); Review S. Ratner's edits to reply (0.20). | 2.60 | $1,973.40 |
| 10/18/18 | Mark Harris | 208 | Popular Democratic Party: Edit draft reply to stay. | 3.00 | $2,277.00 |
| 10/18/18 | Michael A. Firestein | 208 | Popular Democratic Party: Review reply brief on stay (0.20). | 0.20 | $151.80 |
| 10/23/18 | Zachary Chalett | 208 | Popular Democratic Party: Draft e-mail to M. Harris regarding reply in support of motion to stay (0.20). | 0.20 | $151.80 |
| 10/24/18 | Zachary Chalett | 208 | Popular Democratic Party: Review M. Bienenstock's edits to reply in support of motion to stay (0.10); Draft e-mail to L. Stafford regarding edits (0.10). | 0.20 | $151.80 |
| 10/24/18 | Laura Stafford | 208 | Popular Democratic Party: Finalize reply in support of motion to stay (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170176910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                 Page 9
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Communications with M. Harris, S. Ratner, and M. Bienenstock regarding draft reply in support of motion to stay (0.30); Communications with M. Harris and L. Stafford regarding finalizing and filing reply in support of motion to stay (0.20). | 0.50 | $379.50 |
| 10/25/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Review revisions from M. Bienenstock to reply in support of motion to stay (0.30); Communications with M. Harris and L. Stafford regarding finalizing and filing reply in support of motion to stay (0.20). | 0.50 | $379.50 |
| 10/25/18 | Laura Stafford | 208 | Popular Democratic Party: Finalize reply in support of motion for stay (2.30). | 2.30 | $1,745.70 |
| 10/25/18 | Zachary Chalett | 208 | Popular Democratic Party: Review revised reply in support of motion to stay (0.20); Call with L. Stafford regarding reply (0.30); Revise reply (0.40). | 0.90 | $683.10 |
| 10/25/18 | Stephen L. Ratner | 208 | Popular Democratic Party: Review reply regarding motion to stay. | 0.20 | $151.80 |
| 10/25/18 | Michael A. Firestein | 208 | Popular Democratic Party: Review Board reply on stay (0.20). | 0.20 | $151.80 |
| **Stay Matters** | | | | **111.20** | **$77,165.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Paul Possinger | 210 | Popular Democratic Party: Discuss cause of action analysis with T. Mungovan (0.20). | 0.20 | $151.80 |
| 10/08/18 | Jonathan E. Richman | 210 | Popular Democratic Party: Draft and review e-mails with team regarding Hernandez case (0.30); Teleconference with M. Firestein regarding Hernandez case (0.10). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **0.60** | **$455.40** |

33260 FOMB                                                                      Invoice 170176910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                                  Page 10
   CLAUSE

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Magali Giddens | 212 | Popular Democratic Party: Cite check Board's motion to stay litigation (2.70); Revise fact citations in same (1.40); Communications with L. Stafford and T. Miller regarding same (0.60).. | 4.70 | $1,222.00 |
| 10/16/18 | Angelo Monforte | 212 | Popular Democratic Party: Retrieve Board's motion for order staying litigation and opposition per Z. Chalett. | 0.20 | $52.00 |
| 10/25/18 | Lawrence T. Silvestro | 212 | Popular Democratic Party: Revise citations in reply brief (2.60). | 2.60 | $676.00 |
| **General Administration** | | | | **7.50** | **$1,950.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Chantel L. Febus | 219 | Review draft appellate brief in Aurelius from G. Anders. | 0.50 | $379.50 |
| 10/02/18 | Stephen L. Ratner | 219 | Review appellee and DOJ and intervenor briefs on appeal (0.40). | 0.40 | $303.60 |
| 10/02/18 | Michael A. Firestein | 219 | Review other parties' briefs on appeal in Aurelius (0.80). | 0.80 | $607.20 |
| 10/03/18 | Stephen L. Ratner | 219 | Review appellee and intervenor appeal briefs. | 0.60 | $455.40 |
| 10/03/18 | Chantel L. Febus | 219 | Review brief filed by UTIER in Aurelius Appointments Clause appeal. | 0.70 | $531.30 |
| 10/03/18 | Michael A. Firestein | 219 | Review First Circuit filings on Appointments Clause cases (0.30). | 0.30 | $227.70 |
| 10/04/18 | Michael A. Firestein | 219 | Popular Democratic Party: Review motion to stay regarding minority party adversary (0.50). | 0.50 | $379.50 |
| 10/05/18 | Michael A. Firestein | 219 | Review order on filing of reply briefs (0.20). | 0.20 | $151.80 |
| 10/09/18 | Zachary Chalett | 219 | Review responsive brief (1.40). | 1.40 | $1,062.60 |
| 10/10/18 | Michael A. Firestein | 219 | Popular Democratic Party: Review First Circuit orders (0.10); Review amicus filing in First Circuit (0.10). | 0.20 | $151.80 |
| **Appeal** | | | | **5.60** | **$4,250.40** |

**Total for Professional Services**                                            **$84,959.60**

33260 FOMB                                                                    Invoice 170176910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 11
       CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| CHANTEL L. FEBUS | PARTNER | 17.20 | 759.00 | $13,054.80 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 759.00 | $303.60 |
| MARK HARRIS | PARTNER | 3.50 | 759.00 | $2,656.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.80 | 759.00 | $2,125.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.60 | 759.00 | $2,732.40 |
| PAUL POSSINGER | PARTNER | 0.20 | 759.00 | $151.80 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 5.00 | 759.00 | $3,795.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 8.40 | 759.00 | $6,375.60 |
| **Total for PARTNER** | | **41.50** | | **$31,498.50** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 6.60 | 260.00 | $1,716.00 |
| JOHN E. ROBERTS | ASSOCIATE | 1.50 | 759.00 | $1,138.50 |
| LAURA STAFFORD | ASSOCIATE | 31.70 | 759.00 | $24,060.30 |
| ZACHARY CHALETT | ASSOCIATE | 29.70 | 759.00 | $22,542.30 |
| **Total for ASSOCIATE** | | **69.50** | | **$49,457.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.60 | 260.00 | $676.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 8.80 | 260.00 | $2,288.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 3.80 | 260.00 | $988.00 |
| **Total for LEGAL ASSISTANT** | | **15.40** | | **$4,004.00** |
| | | | | |
| | **Total** | **126.40** | | **$84,959.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/04/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                          Invoice 170176910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                          Page 12
    CLAUSE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/09/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/18/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$24.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $408.00 |
| 10/17/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$527.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 24.60 |
| WESTLAW | 527.00 |
| **Total Expenses** | **$551.60** |
| **Total Amount for this Matter** | **$85,511.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176912

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.50 | $2,656.50 |
| 202 | Legal Research | 0.30 | $227.70 |
| 204 | Communications with Claimholders | 3.90 | $2,960.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 87.70 | $66,564.30 |
| 207 | Non-Board Court Filings | 1.30 | $986.70 |
| 210 | Analysis and Strategy | 2.80 | $2,125.20 |
| 212 | General Administration | 3.20 | $832.00 |
| | **Total** | **103.30** | **$76,807.90** |

33260 FOMB                                                                   Invoice 170176912
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                        Page 2
    COFINA DISPUTE

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/18 | Jeffrey W. Levitan | 201 | Draft Board resolutions approving settlement agreement (2.20). | 2.20 | $1,669.80 |
| 10/25/18 | Brian S. Rosen | 201 | Memorandum to creditor counsel regarding Rule 9019 motion and urgent motion (0.20); Conference with creditor counsel regarding same (0.20); Review creditor counsel memorandum regarding same (0.10). | 0.50 | $379.50 |
| 10/31/18 | Brian S. Rosen | 201 | Meeting with creditor counsel regarding Rule 9019 motion (0.80). | 0.80 | $607.20 |
| **Tasks relating to the Board and Associated Members** | | | | **3.50** | **$2,656.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Michael A. Firestein | 202 | Review Rule 9019 motion issues (0.30). | 0.30 | $227.70 |
| **Legal Research** | | | | **0.30** | **$227.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/18 | Brian S. Rosen | 204 | Review creditor counsel comments to Rule 9019 motion (0.60). | 0.60 | $455.40 |
| 10/09/18 | Elliot Stevens | 204 | Research regarding Commonwealth-COFINA agreement in principle (0.30). | 0.30 | $227.70 |
| 10/11/18 | Ralph C. Ferrara | 204 | Review summary regarding COFINA settlement agreement (0.20). | 0.20 | $151.80 |
| 10/13/18 | Steve MA | 204 | Review and comment on Commonwealth-COFINA settlement agreement. | 0.70 | $531.30 |
| 10/15/18 | Richard M. Corn | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $607.20 |
| 10/15/18 | Jeffrey W. Levitan | 204 | Review COFINA settlement agreement comments (0.30); E-mails with J. El Koury regarding potential resolutions (0.30); Conferences with C. Theodoridis regarding creditor comments (0.30). | 0.90 | $683.10 |

33260 FOMB

Invoice 170176912

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Jeffrey W. Levitan | 204 | Telephone conferences with creditor counsel regarding Rule 9019 motion (0.20); Review creditor counsel e-mail regarding Rule 9019 deadline (0.10); Review calendar in connection with same (0.10). | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **3.90** | **$2,960.10** |

### Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Jeffrey W. Levitan | 205 | E-mail to P. Friedman regarding Rule 9019 motion (0.10). | 0.10 | $75.90 |
| 10/17/18 | Stephen L. Ratner | 205 | E-mail with B. Rosen, Commonwealth Agent, counsel to other parties regarding Commonwealth/COFINA settlement and procedural matters (0.10). | 0.10 | $75.90 |
| 10/18/18 | Steve MA | 205 | Call with O'Melveny regarding comments to Rule 9019 motion (0.40). | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.60** | **$455.40** |

### Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Jeffrey W. Levitan | 206 | Review B. Rosen comments to Rule 9019 motion (0.40). | 0.40 | $303.60 |
| 10/02/18 | Jeffrey W. Levitan | 206 | Conferences with S. Ma regarding revisions to Rule 9019 motion (0.60). | 0.60 | $455.40 |
| 10/02/18 | Steve MA | 206 | Revise draft Rule 9019 motion to approve Commonwealth-COFINA dispute settlement. | 11.20 | $8,500.80 |
| 10/03/18 | Steve MA | 206 | Revise draft Rule 9019 motion to approve settlement of Commonwealth-COFINA dispute. | 4.90 | $3,719.10 |
| 10/03/18 | Timothy W. Mungovan | 206 | Communications with M. Firestein and L. Rappaport regarding draft Rule 9019 motion (0.30). | 0.30 | $227.70 |
| 10/03/18 | James P. Gerkis | 206 | Review correspondence from B. Rosen regarding draft Rule 9019 motion (0.10); Review draft Rule 9010 motion (0.90). | 1.00 | $759.00 |
| 10/03/18 | Jeffrey W. Levitan | 206 | Telephone conferences with S. Ma regarding Rule 9019 motion revisions (0.90); Revise Rule 9019 motion (2.30); Conference with B. Rosen regarding Rule 9019 (0.10); Review B. Rosen Rule 9019 motion comments (0.30). | 3.60 | $2,732.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176912

| | 0037 COMMONWEALTH TITLE III - COMMONWEALTH/ | | | | Page 4 |
| | COFINA DISPUTE | | | | |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Jeffrey W. Levitan | 206 | Teleconference with M. Firestein regarding Rule 9019 motion revisions (0.30); E-mail to M. Firestein regarding Rule 9019 motion (0.10); Conference with B. Rosen regarding Rule 9019 motion (0.10). | 0.50 | $379.50 |
| 10/04/18 | Steve MA | 206 | Discussion with J. Levitan regarding comments to Rule 9019 motion (0.20); Revise Rule 9019 motion (0.30). | 0.50 | $379.50 |
| 10/04/18 | Michael A. Firestein | 206 | Review Rule 9019 motion (0.40); Review urgent motion to set hearing on Rule 9019 motion (0.20); Teleconference with B. Rosen on Rule 9019 motion (0.30); Teleconference with J. Levitan on Rule 9019 motion issues (0.30). | 1.20 | $910.80 |
| 10/05/18 | Jeffrey W. Levitan | 206 | E-mails to S. Ma regarding Rule 9019 motion comments (0.20). | 0.20 | $151.80 |
| 10/06/18 | Jeffrey W. Levitan | 206 | Review revisions to Rule 9019 motion (0.60); E-mails with S. Ma regarding Rule 9019 motion issues (0.10); E-mails with B. Rosen regarding same (0.10). | 0.80 | $607.20 |
| 10/08/18 | Jeffrey W. Levitan | 206 | Conference with S, Ma regarding Rule 9019 motion (0.20); E-mail to B. Rosen regarding Rule 9019 motion (0.10); Conferences with S. Ma regarding Rule 9019 motion (0.30); Revise Rule 9019 motion (0.40); E-mail to S. Ma regarding Rule 9019 motion (0.20); Review creditor e-mail regarding Rule 9019 motion issues (0.10); Review revised Rule 9019 motion (0.20); Conference with S. Ma regarding same (0.10). | 1.60 | $1,214.40 |
| 10/08/18 | Steve MA | 206 | Revise Bankruptcy Rule 9019 motion to address comments. | 3.80 | $2,884.20 |
| 10/09/18 | Steve MA | 206 | Discuss with J. Levitan comments to Rule 9019 motion (0.90); Revise draft Rule 9019 motion (3.70). | 4.60 | $3,491.40 |
| 10/09/18 | Jeffrey W. Levitan | 206 | Conferences with B. Rosen regarding Rule 9019 motion (0.50); Teleconference with S. Ma regarding Rule 9019 motion (0.20); Review revised 9019 motion (0.60); Conference with S. Ma regarding revised 9019 motion (0.90). | 2.20 | $1,669.80 |
| 10/10/18 | Jeffrey W. Levitan | 206 | Review comments to Rule 9019 motion (0.30); E-mail with S. Ma regarding same (0.10); E-mail with B. Rosen regarding Rule 9019 motion (0.10); Conferences with S. Ma regarding Rule 9019 motion (0.30). | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176912

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Steve MA | 206 | Further revise Rule 9019 motion to incorporate comments from O'Melveny. | 4.70 | $3,567.30 |
| 10/11/18 | Jeffrey W. Levitan | 206 | Teleconference with B. Rosen regarding Rule 9019 motion (0.20); E-mail and teleconference with E. Kay regarding Rule 9019 motion (0.10). | 0.30 | $227.70 |
| 10/12/18 | Michael A. Firestein | 206 | Teleconference with S. Ma regarding Rule 9019 motion (0.10); Review Rule 9019 and disclosure statement approved motions (0.30). | 0.40 | $303.60 |
| 10/12/18 | Jeffrey W. Levitan | 206 | Conference with M. Bienenstock regarding Rule 9019 issues (0.10); Revise Rule 9019 motion (2.90); Conference with S. Ma regarding revised Rule 9019 motion (0.70); Review revised Rule 9019 motion (0.40); E-mail S. Ma regarding Rule 9019 motion (0.20); E-mail M. Bienenstock regarding revised 9019 motion (0.30). | 4.60 | $3,491.40 |
| 10/12/18 | Steve MA | 206 | Meet with J. Levitan to discuss comments to Rule 9019 motion (0.70); Revise Rule 9019 motion (5.30); Discuss same with M. Firestein (0.10). | 6.10 | $4,629.90 |
| 10/14/18 | Brian S. Rosen | 206 | Review Rule 9019 motion (0.60). | 0.60 | $455.40 |
| 10/15/18 | Brian S. Rosen | 206 | Review and revise Rule 9019 motion (1.40). | 1.40 | $1,062.60 |
| 10/15/18 | Jeffrey W. Levitan | 206 | Review B. Rosen comments to Rule 9019 motion (0.30); Conference with S. Ma regarding revisions to Rule 9019 motion (0.30); Conferences with B. Rosen regarding Rule 9019 motion (0.30). | 0.90 | $683.10 |
| 10/15/18 | Steve MA | 206 | Revise Rule 9019 Motion (6.30); Finalize same for circulation to creditor counsel (0.10). | 6.40 | $4,857.60 |
| 10/16/18 | Steve MA | 206 | Draft declaration in support of Rule 9019 motion. | 0.40 | $303.60 |
| 10/16/18 | Jeffrey W. Levitan | 206 | Review comments to Rule 9019 motion (0.20); Teleconference with S. Ma regarding same (0.10); E-mail with A. Rosenberg regarding same (0.20); Review comments to Rule 9019 motion (0.70). | 1.20 | $910.80 |
| 10/17/18 | Brian S. Rosen | 206 | Conference with J. Levitan regarding revisions to Rule 9019 motion (0.30); Conference with C. Theodoridis regarding same (0.30); Review memorandum regarding comments to same (1.20); Review creditor comments to same (1.80). | 3.60 | $2,732.40 |

33260 FOMB                                                                 Invoice 170176912
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/                    Page 6
    COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Jeffrey W. Levitan | 206 | Conference with M. Bienenstock regarding Rule 9019 motion (0.10); Conference with B. Rosen regarding same (0.20); Teleconference with M. Dale regarding 9019 (0.10); E-mail with S. Ma regarding Rule 9019 motion comments (0.10); Telephone conferences with S. Ma regarding same (0.10). | 0.60 | $455.40 |
| 10/17/18 | Steve MA | 206 | Revise Rule 9019 motion regarding Commonwealth-COFINA Dispute (2.20); Draft urgent motions to exceed page limits for Rule 9019 motion (0.50). | 2.70 | $2,049.30 |
| 10/18/18 | Brian S. Rosen | 206 | Review Rule 9019 motion (0.90). | 0.90 | $683.10 |
| 10/18/18 | Jeffrey W. Levitan | 206 | E-mails with S. Ma regarding Rule 9019 motion (0.10); Review comments to Rule 9019 motion (0.90); Conferences with S. Ma regarding Rule 9019 motion and solicitation procedures (0.90); Draft list of issues for team meeting in connection with same (0.40); Conference with B. Rosen, S. Ma, and C. Theodoridis regarding plan and Rule 9019 motion (0.40); Teleconference with O'Melveny and S. Ma regarding AAFAF comments to Rule 9019 motion (0.30); E-mail to creditor counsel regarding Rule 9019 motion (0.20); Conferences with S. Ma regarding revisions to Rule 9019 motion (0.60). | 3.80 | $2,884.20 |
| 10/18/18 | Jonathan E. Richman | 206 | Begin analysis of anticipated motion to enforce Commonwealth/COFINA stipulation (2.10). | 2.10 | $1,593.90 |
| 10/18/18 | Steve MA | 206 | Revise draft Rule 9019 motion to address additional comments (3.40); Discuss comments to Rule 9019 motion with J. Levitan (0.20); Finalize draft Rule 9019 motion (0.10). | 3.70 | $2,808.30 |
| 10/19/18 | Jeffrey W. Levitan | 206 | Review D. Forman e-mails regarding Rule 9019 motion (0.10); Teleconference with E. Daniels regarding Rule 9019 motion (0.10); E-mails with S. Ma regarding status of Rule 9019 motion and solicitation motion (0.20); Teleconference with B. Rosen regarding Rule 9019 motion and disclosure statement (0.20); E-mail to creditor counsel regarding comments to Rule 9019 motion (0.10). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Invoice 170176912

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Michael A. Firestein | 206 | Review filings regarding Rule 9019 motion and disclosure statement (0.30); Review Rule 9019 motion (0.70); Review J. Levitan declaration in connection with Rule 9019 motion (0.10). | 1.10 | $834.90 |
| 10/20/18 | Brian S. Rosen | 206 | Review Rule 9019 motion and exhibits (1.10). | 1.10 | $834.90 |
| 10/25/18 | Jeffrey W. Levitan | 206 | Review creditor counsel e-mail regarding Rule 9019 motion (0.10); E-mails with B. Rosen regarding same (0.10); E-mail with creditor counsel regarding same (0.10); Teleconference with B. Rosen regarding same (0.20). | 0.50 | $379.50 |
| 10/25/18 | Brian S. Rosen | 206 | Review memorandum of M. Bienenstock regarding Rule 9019 motion (0.10); Review creditor memorandum regarding objection to Rule 9019 motion (0.10); Teleconference with J. Levitan regarding same (0.20). | 0.40 | $303.60 |
| 10/26/18 | Jeffrey W. Levitan | 206 | Conferences with C. Theodoridis regarding Rule 9019 urgent motion (0.50); E-mails with C. Theodoridis regarding urgent motion in connection with Rule 9019 deadline (0.30). | 0.80 | $607.20 |
| 10/26/18 | Steve MA | 206 | Discuss deadlines for Rule 9019 motion and COFINA disclosure statement with C. Theodoridis. | 0.10 | $75.90 |
| 10/27/18 | Steve MA | 206 | Review e-mail from C. Theodoridis regarding objection to Retiree Committee motion to reschedule objection deadline. | 0.10 | $75.90 |
| 10/29/18 | Michael A. Firestein | 206 | Review Rule 9019 motion and disclosure statement motion issues (0.30). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **87.70** | **$66,564.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Stephen L. Ratner | 207 | Review UCC's motion regarding enforcement of procedures regarding settlement and related materials, and scheduling order regarding UCC's motion regarding enforcement of procedures regarding settlement and related materials (0.70). | 0.70 | $531.30 |
| 10/26/18 | Jeffrey W. Levitan | 207 | Review Retiree Committee urgent motions in connection with Rule 9019 motion (0.40). | 0.40 | $303.60 |

33260 FOMB
Invoice 170176912

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Steve MA | 207 | Review order denying Retiree Committee's motion to set objection deadline (0.10); Discuss same with C. Theodoridis (0.10). | 0.20 | $151.80 |
| | **Non-Board Court Filings** | | | **1.30** | **$986.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding Rule 9019 motion issues (0.20). | 0.20 | $151.80 |
| 10/04/18 | Timothy W. Mungovan | 210 | Communications with C. Febus and M. Firestein regarding extension of time for Court to rule on motions for summary judgment (0.30). | 0.30 | $227.70 |
| 10/12/18 | Michael A. Firestein | 210 | Review COFINA resolution issues (0.20). | 0.20 | $151.80 |
| 10/17/18 | Stephen L. Ratner | 210 | Communications with T. Mungovan regarding Rule 9019 motion and related procedural matters. | 0.10 | $75.90 |
| 10/18/18 | Stephen L. Ratner | 210 | Conferences and e-mail with B. Rosen and T. Mungovan regarding UCC's motion to enforce procedures stipulation and response to motion. | 0.80 | $607.20 |
| 10/19/18 | Ralph C. Ferrara | 210 | E-mail to M. Bienenstock regarding COFINA settlement (0.40). | 0.40 | $303.60 |
| 10/22/18 | Dietrich L. Snell | 210 | Review report on COFINA settlement from R. Ferrara (0.30). | 0.30 | $227.70 |
| 10/25/18 | Laura Stafford | 210 | Call with C. Peterson regarding potential update to litigation hold notice (0.40). | 0.40 | $303.60 |
| 10/26/18 | Jeffrey W. Levitan | 210 | E-mail with B. Rosen regarding Rule 9019 issues (0.10). | 0.10 | $75.90 |
| | **Analysis and Strategy** | | | **2.80** | **$2,125.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Magali Giddens | 212 | Draft and revise table of authorities for Rule 9019 motion (1.30); Teleconferences with S. Ma and C. Theodoridis regarding same (0.10). | 1.40 | $364.00 |
| 10/19/18 | Christopher M. Tarrant | 212 | Cite check and revise table of authorities for Rule 9019 motion. | 1.80 | $468.00 |
| | **General Administration** | | | **3.20** | **$832.00** |

| | | | **Total for Professional Services** | | **$76,807.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/
    COFINA DISPUTE

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176912

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 10

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 9.90 | 759.00 | $7,514.10 |
| DIETRICH L. SNELL | PARTNER | 0.30 | 759.00 | $227.70 |
| JAMES P. GERKIS | PARTNER | 1.00 | 759.00 | $759.00 |
| JEFFREY W. LEVITAN | PARTNER | 28.20 | 759.00 | $21,403.80 |
| JONATHAN E. RICHMAN | PARTNER | 2.10 | 759.00 | $1,593.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.70 | 759.00 | $2,808.30 |
| RALPH C. FERRARA | PARTNER | 0.60 | 759.00 | $455.40 |
| RICHARD M. CORN | PARTNER | 0.80 | 759.00 | $607.20 |
| STEPHEN L. RATNER | PARTNER | 1.70 | 759.00 | $1,290.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **48.90** | | **$37,115.10** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| LAURA STAFFORD | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| STEVE MA | ASSOCIATE | 50.50 | 759.00 | $38,329.50 |
| **Total for ASSOCIATE** | | **51.20** | | **$38,860.80** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.80 | 260.00 | $468.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.40 | 260.00 | $364.00 |
| **Total for LEGAL ASSISTANT** | | **3.20** | | **$832.00** |
| | **Total** | **103.30** | | **$76,807.90** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/09/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $12.40 |
| | | | **Total for REPRODUCTION** | **$12.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| | | | **Total for LEXIS** | **$83.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 12.40 |
| LEXIS | 83.00 |
| **Total Expenses** | **$95.40** |
| **Total Amount for this Matter** | **$76,903.30** |

33260 FOMB                                                              Invoice 170176913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 Tasks relating to the Board and Associated Members | 1.60 | $1,214.40 |
| 204 Communications with Claimholders | 2.00 | $1,518.00 |
| 205 Communications with the Commonwealth and its Representatives | 0.50 | $379.50 |
| 210 Analysis and Strategy | 30.60 | $20,630.60 |
| 212 General Administration | 15.40 | $4,004.00 |
| **Total** | **50.10** | **$27,746.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176913

0039 COMMONWEALTH TITLE III - RULE 2004

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/18 | Laura Stafford | 201 | E-mail communications with client, McKinsey and AAFAF regarding responses to GO's renewed Rule 2004 motion (1.10). | 1.10 | $834.90 |
| 10/01/18 | Mee R. Kim | 201 | E-mails with L. Stafford and McKinsey regarding proposed productions by AAFAF. | 0.10 | $75.90 |
| 10/10/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding document issues (0.20). | 0.20 | $151.80 |
| 10/26/18 | Jordan B. Leader | 201 | E-mails with client and team regarding discovery issues relating to Board professionals. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **1.60** | **$1,214.40** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/25/18 | Laura Stafford | 204 | Review strategy for response to bondholders' e-mail regarding fiscal plan model (0.30). | 0.30 | $227.70 |
| 10/26/18 | Laura Stafford | 204 | Coordinate strategy for review of documents in connection with GOs' Rule 2004 motion (0.80). | 0.80 | $607.20 |
| 10/31/18 | Laura Stafford | 204 | Call with McKinsey regarding GO bondholders' Rule 2004 motion (0.60); Call with M. Dale and A. Bargoot regarding same (0.30). | 0.90 | $683.10 |
| **Communications with Claimholders** | | | | **2.00** | **$1,518.00** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/08/18 | Alexandra V. Bargoot | 205 | Communications with L. Stafford, O'Melveny, and E. Chernus regarding productions by O'Melveny (0.40). | 0.40 | $303.60 |
| 10/16/18 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding status of Rule 2004 production (0.10). | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$379.50** |

33260 FOMB

Invoice 170176913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Magali Giddens | 210 | Review additional documents regarding discovery issues (1.60); Update and revise master discovery list chart accordingly (3.20); Correspondence and conference calls with discovery team regarding same (0.40). | 5.20 | $1,352.00 |
| 10/01/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 2.30 | $1,745.70 |
| 10/01/18 | Alexandra V. Bargoot | 210 | Review and revise master discovery list (1.10); Communications with M. Giddens regarding same (0.30); E-mails with L. Stafford, L. Wolf, and M. Giddens regarding same (0.20); Review updates regarding inquires and requests regarding documents (0.10). | 1.70 | $1,290.30 |
| 10/01/18 | Laura Stafford | 210 | Revise memorandum regarding discovery requests (0.80). | 0.80 | $607.20 |
| 10/02/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.50 | $379.50 |
| 10/02/18 | Alexandra V. Bargoot | 210 | Revise master discovery list (1.20); Revise memorandum regarding discovery issues relating to plan of adjustment (1.10); Call with M. Dale, G. Mashberg, R. Kim, and L. Stafford regarding master list and discovery issue memorandum (0.30); E-mail to M. Dale, G. Mashberg, and S. Ratner regarding master discovery list and action items (0.20). | 2.80 | $2,125.20 |
| 10/02/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding GO's Rule 2004 requests (0.30). | 0.30 | $227.70 |
| 10/03/18 | Alexandra V. Bargoot | 210 | E-mails with L. Wolf regarding discovery deadlines (0.20). | 0.20 | $151.80 |
| 10/05/18 | Alexandra V. Bargoot | 210 | Communications with L. Wolf regarding discovery deadlines (0.10); Review filings in cases for new deadliness (0.40); Revise summary of updates by A. Monforte (0.40). | 0.90 | $683.10 |
| 10/08/18 | Alexandra V. Bargoot | 210 | Review materials responsive to M. Dale's request for certain discovery items and Board's objections to same (1.20); Communications with L. Stafford regarding discovery for plan of adjustment (0.30). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176913

0039 COMMONWEALTH TITLE III - RULE 2004

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Alexandra V. Bargoot | 210 | Call with Z. Chalett regarding deadline charts (0.40); Call with A. Monforte regarding discovery documents requested by M. Dale (0.20); E-mails with A. Monforte and T. Miller regarding same (0.20); Review collection of documents compiled in response to request from M. Dale (0.40); E-mail with M. Dale regarding requested information and documents (0.60); Communication with M. Giddens regarding updates for discovery master (0.30). | 2.10 | $1,593.90 |
| 10/10/18 | Laura Stafford | 210 | Meet with A. Bargoot regarding discovery memorandum (0.40). | 0.40 | $303.60 |
| 10/10/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, L. Wolf, and A. Bargoot regarding document issues (0.30). | 0.30 | $227.70 |
| 10/15/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 2.20 | $1,669.80 |
| 10/16/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.90 | $1,442.10 |
| 10/18/18 | Alexandra V. Bargoot | 210 | Conversations with L. Wolf and L. Stafford regarding ongoing discovery in Puerto Rico cases and adding new information to master discovery list (0.30). | 0.30 | $227.70 |
| 10/19/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.40 | $303.60 |
| 10/19/18 | Laura Stafford | 210 | Draft update to litigation hold notice (0.90). | 0.90 | $683.10 |
| 10/23/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (0.40); Meeting with L. Stafford and A. Bargoot regarding organizing productions and collections (0.60); Meeting with A. Bargoot regarding same (0.40). | 1.40 | $1,062.60 |
| 10/24/18 | Alexandra V. Bargoot | 210 | E-mails with E. Chernus regarding logs tracking collections from Board (0.10). | 0.10 | $75.90 |
| 10/24/18 | Laura Stafford | 210 | Review and analyze litigation hold notice for potential updates (1.10). | 1.10 | $834.90 |
| 10/24/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.40 | $303.60 |
| 10/25/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, L. Stafford and A. Bargoot regarding K. discovery issues (0.20). | 0.20 | $151.80 |
| 10/25/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.80 | $607.20 |
| 10/26/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.90 | $683.10 |
| 10/29/18 | Jordan B. Leader | 210 | E-mails with discovery team regarding providing access to certain e-mails | 0.70 | $531.30 |

33260 FOMB

Invoice 170176913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Alexandra V. Bargoot | 210 | Communications with L. Stafford and E. Chernus regarding document issues (0.30). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **30.60** | **$20,630.60** |

### General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Angelo Monforte | 212 | Update Rule 2004 motions chart with new filings per A. Bargoot (0.20). | 0.20 | $52.00 |
| 10/02/18 | Angelo Monforte | 212 | Update list of Rule 2004 requests per A. Bargoot (0.60). | 0.60 | $156.00 |
| 10/02/18 | Eric R. Chernus | 212 | E-mail with T. Pham regarding viewer issues in Relativity when using Internet explorer (0.30); E-mail vendor for clarification of issue and potential resolution (0.20). | 0.50 | $130.00 |
| 10/07/18 | Yvonne O. Ike | 212 | E-mails with case team regarding production issues (0.60). | 0.60 | $156.00 |
| 10/08/18 | Lawrence T. Silvestro | 212 | Discussion with A. Bargoot regarding Rule 2004 discovery (0.20). | 0.20 | $52.00 |
| 10/08/18 | Tiffany Miller | 212 | Discussion with discovery team regarding rule 2004 production issues (0.50); Revise tracking chart of 2004 protective orders (2.60). | 3.10 | $806.00 |
| 10/09/18 | Magali Giddens | 212 | Update master discovery list (0.30); Communication with A. Bargoot regarding same (0.30). | 0.60 | $156.00 |
| 10/09/18 | Angelo Monforte | 212 | Review folder containing pleadings in connection with Rule 2004 Motions per A. Bargoot (0.40); Draft list of relevant Rule 2004 motions (0.60); Remove duplicate or irrelevant pleadings from folder per A. Bargoot (0.20). | 1.20 | $312.00 |
| 10/12/18 | Yvonne O. Ike | 212 | Analyze document review coding project procedure (0.60); Conference with E. Birnbaum regarding same (0.40); Compile materials in connection with same (1.40). | 2.40 | $624.00 |
| 10/15/18 | Eric R. Chernus | 212 | Review and quality check uploaded productions (0.40); Revise production tracker (0.40). | 0.80 | $208.00 |
| 10/17/18 | Eric R. Chernus | 212 | Review production loaded to Relativity for completeness and foldering (0.30); Revise production log in light of same (0.30); Upload productions to vendor (0.20); Communications with vendor regarding loading directions (0.10). | 0.90 | $234.00 |

33260 FOMB                                                                Invoice 170176913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/18 | Magali Giddens | 212 | Review and respond to correspondence from A. Bargoot regarding documents to be added to master discovery list and corresponding file (0.20); Teleconference with A. Bargoot regarding same (0.10). | 0.30 | $78.00 |
| 10/19/18 | Magali Giddens | 212 | Update master discovery list and discovery file accordingly. | 0.40 | $104.00 |
| 10/23/18 | Eric R. Chernus | 212 | Upload received productions to vendor for loading into Relativity with foldering instructions (0.40); Review productions loaded into relativity against downloaded versions (0.60); Revise production log in connection with same (0.20). | 1.20 | $312.00 |
| 10/24/18 | Eric R. Chernus | 212 | Review production log for all recently loaded productions (0.60); Communications with case team regarding same (0.20). | 0.80 | $208.00 |
| 10/25/18 | Eric R. Chernus | 212 | Review collection logs against recent custodian collections for review and further planning. | 0.80 | $208.00 |
| 10/26/18 | Joseph P. Wolf | 212 | Compile key documents regarding GO Bondholder's Rule 2004 motion for L. Stafford (0.80). | 0.80 | $208.00 |
| **General Administration** | | | | **15.40** | **$4,004.00** |

**Total for Professional Services**                                          **$27,746.50**

33260 FOMB                                                                    Invoice 170176913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                         Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **0.90** | | **$683.10** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.90 | 759.00 | $683.10 |
| **Total for SENIOR COUNSEL** | | **0.90** | | **$683.10** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 10.30 | 759.00 | $7,817.70 |
| LAURA STAFFORD | ASSOCIATE | 6.30 | 759.00 | $4,781.70 |
| LUCY WOLF | ASSOCIATE | 10.80 | 759.00 | $8,197.20 |
| MEE R. KIM | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| **Total for ASSOCIATE** | | **27.70** | | **$21,024.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 6.50 | 260.00 | $1,690.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 3.10 | 260.00 | $806.00 |
| **Total for LEGAL ASSISTANT** | | **12.60** | | **$3,276.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 5.00 | 260.00 | $1,300.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 3.00 | 260.00 | $780.00 |
| **Total for PRAC. SUPPORT** | | **8.00** | | **$2,080.00** |
| | | | | |
| | **Total** | **50.10** | | **$27,746.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/27/2018 | Magali Giddens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$4.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/30/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000103 Lines | $476.00 |
| | | | **Total for WESTLAW** | **$476.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 4.00 |
| WESTLAW | 476.00 |
| **Total Expenses** | **$480.00** |
| | |
| **Total Amount for this Matter** | **$28,226.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| | **Total** | **0.70** | **$531.30** |

33260 FOMB                                                                                    Invoice 170176914
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0040 COMMONWEALTH TITLE III - COOPERATIVAS                                                        Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Stephen L. Ratner | 207 | Review GDB motion to dismiss. | 0.20 | $151.80 |
| 10/10/18 | Guy Brenner | 207 | Review request for extension to file opposition to motion to dismiss. | 0.10 | $75.90 |
| 10/11/18 | Guy Brenner | 207 | Review proposed scheduling order. | 0.10 | $75.90 |
| 10/11/18 | Jonathan E. Richman | 207 | Review proposed scheduling order. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.50** | **$379.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Ralph C. Ferrara | 210 | Review summary regarding GDB motion to dismiss Cooperativas lawsuit (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.20** | **$151.80** |

**Total for Professional Services**                                                              **$531.30**

33260 FOMB                                                                    Invoice 170176914
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                           Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| GUY BRENNER | PARTNER | 0.20 | 759.00 | $151.80 |
| JONATHAN E. RICHMAN | PARTNER | 0.10 | 759.00 | $75.90 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **0.70** | | **$531.30** |
| | **Total** | **0.70** | | **$531.30** |
| | **Total Amount for this Matter** | | | **$531.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176915

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.00 | $1,518.00 |
| 202 | Legal Research | 11.40 | $5,908.10 |
| 203 | Hearings and other non-filed communications with the Court | 42.00 | $31,878.00 |
| 204 | Communications with Claimholders | 43.90 | $33,320.10 |
| 205 | Communications with the Commonwealth and its Representatives | 7.00 | $5,313.00 |
| 206 | Documents Filed on Behalf of the Board | 118.90 | $86,352.90 |
| 207 | Non-Board Court Filings | 18.20 | $13,813.80 |
| 208 | Stay Matters | 54.50 | $38,870.50 |
| 210 | Analysis and Strategy | 36.60 | $27,779.40 |
| 211 | Non-Working Travel Time | 1.00 | $759.00 |
| 212 | General Administration | 16.80 | $4,567.60 |
| 213 | Labor, Pension Matters | 2.90 | $2,201.10 |
| 219 | Appeal | 4.00 | $1,688.70 |
| | **Total** | **359.20** | **$253,970.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176915

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Ehud Barak | 201 | UCC GDB Complaint: Discussions with O'Neill regarding reply to UCC response to motion to dismiss (0.40). | 0.40 | $303.60 |
| 10/01/18 | Brian S. Rosen | 201 | PBA: Memorandum to J. El Koury regarding PBA conference and UCC letter (0.10). | 0.10 | $75.90 |
| 10/02/18 | Brian S. Rosen | 201 | PBA: Review memoranda to J. El Koury regarding PBA conference and UCC letter (0.20). | 0.20 | $151.80 |
| 10/03/18 | Martin J. Bienenstock | 201 | UCC GDB Complaint: Call with K. Rifkind regarding UCC letter and response. | 0.70 | $531.30 |
| 10/08/18 | Zachary Chalett | 201 | UECFSE: Draft e-mail to L. Rappaport regarding second amended complaint (0.10); Draft e-mail to L. Stafford regarding second amended complaint (0.10). | 0.20 | $151.80 |
| 10/11/18 | Jonathan E. Richman | 201 | UECFSE: E-mails with H. Bauer regarding scheduling motion (0.30). | 0.30 | $227.70 |
| 10/31/18 | Jonathan E. Richman | 201 | UECFSE: E-mails with O'Neill regarding UECFSE amended complaint. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **2.00** | **$1,518.00** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Elliot Stevens | 202 | UCC GDB Complaint: Research relating to precedent and analysis of same for purpose of countering UCC argument (1.30). | 1.30 | $986.70 |
| 10/10/18 | Lary Alan Rappaport | 202 | UECSFE: Research issues for motion to dismiss second amended complaint (0.80). | 0.80 | $607.20 |
| 10/18/18 | Zachary Chalett | 202 | UECFSE: Research issues in connection with motion to dismiss (0.70). | 0.70 | $531.30 |
| 10/19/18 | Joshua A. Esses | 202 | Ponce: Research issues for response to Ponce expense motion. | 1.40 | $1,062.60 |
| 10/19/18 | Christopher M. Tarrant | 202 | Ponce: Research issues for reply to Ponce motion for administrative claim. | 2.10 | $546.00 |
| 10/22/18 | Philip Omorogbe | 202 | Ponce: Review case law on landlord rent collection obligations (2.30); E-mail with M Zerjal regarding research findings (1.10). | 3.40 | $884.00 |
| 10/23/18 | Lary Alan Rappaport | 202 | UECFSE: Research regarding motion to dismiss second amended complaint (0.60). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176915

0041 COMMONWEALTH TITLE III - MISCELLANEOUS    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/18 | Zachary Chalett | 202 | Lugo: Research procedural rules regarding urgent motions (0.60); E-mail with co-defendants' counsel regarding same (0.20). | 0.80 | $607.20 |
| 10/31/18 | Zachary Chalett | 202 | Lugo: Research issues in connection with summary judgment motion filed by Pinto Lugo (0.30). | 0.30 | $227.70 |
| **Legal Research** | | | | **11.40** | **$5,908.10** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Daniel Desatnik | 203 | UCC GDB Complaint: Draft chart for hearing presenting arguments and counter arguments to same (1.80). | 1.80 | $1,366.20 |
| 10/01/18 | Margaret A. Dale | 203 | UCC GDB Complaint: Review filings to prepare for GDB standing hearing (0.50). | 0.50 | $379.50 |
| 10/02/18 | Margaret A. Dale | 203 | UCC GDB Complaint: Meet with M. Bienenstock, E. Barak, D. Desatnik and O'Melveny to prepare for hearing on derivative standing motion, and motion to dismiss adversary complaint (0.90); Review papers and chart of arguments to prepare for argument (1.40). | 2.30 | $1,745.70 |
| 10/02/18 | Elliot Stevens | 203 | UCC GDB Complaint: Call with D. Desatnik regarding chart of counter arguments to UCC standing matters for hearing on same (0.10); Draft portion of chart relating to counter arguments to UCC derivate standing motion and adversary proceeding (4.20); Revise argument chart (0.70); Call with E. Barak and P. Friedman relating to same (0.30); Draft further revisions to chart to add arguments to same (1.80); E-mail to M. Bienenstock regarding argument chart (0.10). | 7.20 | $5,464.80 |
| 10/02/18 | Timothy W. Mungovan | 203 | UCC GDB Complaint: Communications with counsel for AAFAF regarding hearing on UCC's standing to commence adversary proceeding relating to restructuring of GDB (0.20). | 0.20 | $151.80 |
| 10/02/18 | Daniel Desatnik | 203 | UCC GDB Complaint: Meeting with O'Melveny to prepare for hearing on various UCC pleadings (1.40); Draft outline of major arguments and counter arguments regarding UCC hearing pleadings to be heard on October 3 (3.90); Review pleadings regarding same (0.60). | 5.90 | $4,478.10 |

33260 FOMB                                                                                    Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Ehud Barak | 203 | UCC GDB Compliant: Prepare for meeting with O'Melveny regarding GDB standing hearing (1.30); Meeting with O'Melveny regarding same (1.10); Review and revise chart setting out arguments to prepare for standing hearing in GDB Title III case (5.30). | 7.70 | $5,844.30 |
| 10/03/18 | Paul Possinger | 203 | UCC GDB Complaint: Participate in hearing regarding UCC standing in GDB (2.40). | 2.40 | $1,821.60 |
| 10/03/18 | Michael A. Firestein | 203 | UCC GDB Complaint: Participate in GDB hearing on UCC motions (0.60). | 0.60 | $455.40 |
| 10/03/18 | Maja Zerjal | 203 | UCC GDB Complaint: Discuss GDB hearing with J. Levitan and E. Stevens. | 0.30 | $227.70 |
| 10/03/18 | Margaret A. Dale | 203 | UCC GDB Complaint: Prepare for hearing regarding standing issues (0.60); Participate in hearing on standing (0.20). | 0.80 | $607.20 |
| 10/03/18 | Ehud Barak | 203 | UCC GDB Complaint: Prepare for standing argument regarding UCC objection (3.80); Participate in GDB standing hearing (0.40). | 4.20 | $3,187.80 |
| 10/03/18 | Martin J. Bienenstock | 203 | UCC GDB Complaint: Prepare for hearing on UCC standing (1.40); Attend hearing (2.50). | 3.90 | $2,960.10 |
| 10/05/18 | Martin J. Bienenstock | 203 | UCC GDB Complaint: Attend hearing for settlement of UCC dispute regarding GDB issues. | 3.00 | $2,277.00 |
| 10/05/18 | Daniel Desatnik | 203 | UCC GDB Complaint: Review correspondence regarding hearing on stipulation and clarifications of stipulation language (0.40). | 0.40 | $303.60 |
| 10/05/18 | Ehud Barak | 203 | UCC GDB Complaint: Present settlement to Court (0.80). | 0.80 | $607.20 |
| **Hearings and other non-filed communications with the Court** | | | | **42.00** | **$31,878.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Brian S. Rosen | 204 | PBA: Communications with creditor counsel regarding pleading relating to Commonwealth's leases and related contractual issues (0.10). | 0.10 | $75.90 |
| 10/02/18 | Carlos E. Martinez | 204 | UCC GDB Complaint: Compile materials pertaining to Title VI standing, derivative standing, and adversary proceeding for October 3 hearing per M. Dale. | 0.20 | $151.80 |

33260 FOMB
Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Daniel Desatnik | 204 | UCC GDB Complaint: Meet with O'Melveny and creditor counsel post UCC-hearing regarding UCC settlement agreement (1.90); Draft settlement agreement (2.60). | 4.50 | $3,415.50 |
| 10/03/18 | Ehud Barak | 204 | UCC GDB Complaint: Discuss settlements with UCC and AAFAF (1.40); Draft settlement agreement (3.70). | 5.10 | $3,870.90 |
| 10/03/18 | Margaret A. Dale | 204 | UCC GDB Complaint: Participate in communications with UCC regarding possible resolution (0.60). | 0.60 | $455.40 |
| 10/03/18 | Brian S. Rosen | 204 | PBA: Memorandum to creditor counsel regarding pleading relating to Commonwealth's leases and related contractual issues (0.10); Teleconference with creditor counsel regarding same (0.30). | 0.40 | $303.60 |
| 10/04/18 | Martin J. Bienenstock | 204 | UCC GDB Complaint: Review and revise proposed settlement agreement with UCC regarding GDB issues. | 3.80 | $2,884.20 |
| 10/04/18 | Ehud Barak | 204 | UCC GDB Compliant: Calls with O'Melveny and Paul Hastings regarding GDB settlement (1.80); Review and revise draft of settlement agreement (6.40); Calls with P. Friedman to discuss settlement agreement (1.30); Discuss same with creditor counsel (0.80). | 10.30 | $7,817.70 |
| 10/04/18 | Daniel Desatnik | 204 | UCC GDB Complaint: Review creditor comments to settlement agreement (0.30); Call with all parties to discuss settlement agreement (0.70); Review UCC comments to settlement agreement (1.20); Review comments to same from O'Melveny (1.30); Review creditor comments to same (1.10); Revise stipulation based on comments received (1.90); Communications with interested parties regarding stipulation provisions (0.90). | 7.40 | $5,616.60 |
| 10/04/18 | Margaret A. Dale | 204 | UCC GDB Complaint: Communications with counsel for GDB, AAFAF and UCC regarding draft settlement agreement (1.20); Review draft of terms of settlement (0.80). | 2.00 | $1,518.00 |
| 10/04/18 | Antonio N. Piccirillo | 204 | UCC GDB Complaint: Review proposed UCC settlement terms (0.50); Conference call with UCC and GDB counsel regarding same (0.70). | 1.20 | $910.80 |

33260 FOMB                                                                              Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Carlos E. Martinez | 204 | UCC GDB Complaint: Review settlement proposal and O'Melveny comments (0.40); Teleconferences with working group regarding settlement proposal negotiation (1.10); Review correspondence regarding potential settlement (0.20). | 1.70 | $1,290.30 |
| 10/05/18 | Ehud Barak | 204 | UCC GDB Complaint: Participate in settlement discussions (1.80); Draft amendment to settlement (0.60). | 2.40 | $1,821.60 |
| 10/05/18 | Michael A. Firestein | 204 | UCC GDB Complaint: Review settlement agreement regarding UCC claims (0.40). | 0.40 | $303.60 |
| 10/23/18 | Lary Alan Rappaport | 204 | UECFSE: E-mails with plaintiffs' counsel regarding Government's request for extension (0.20). | 0.20 | $151.80 |
| 10/24/18 | Laura Stafford | 204 | UECFSE: Communications with DOJ attorneys regarding motion for extension (1.10); Review and analyze other Union cases in connection with same (1.40). | 2.50 | $1,897.50 |
| 10/25/18 | Lary Alan Rappaport | 204 | UECFSE: E-mails with D. Jones, L. Stafford, and W. Sushon regarding draft unopposed joint motion for extension (0.30). | 0.30 | $227.70 |
| 10/29/18 | Chantel L. Febus | 204 | Lugo: Communications with opposing counsel regarding planned motion to strike (0.40); Communications with counsel for co-defendants regarding same (0.40). | 0.80 | $607.20 |
| **Communications with Claimholders** | | | | **43.90** | **$33,320.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Ehud Barak | 205 | UCC GDB Complaint: Discussions with O'Melveny regarding reply to UCC response to motion to dismiss (1.80). | 1.80 | $1,366.20 |
| 10/01/18 | Margaret A. Dale | 205 | UCC GDB Complaint: Communications with E. Barak, P. Possinger, M. Morris and P. Friedman regarding draft of combined reply brief on motion to dismiss/standing and meeting to prepare for hearing (0.90). | 0.90 | $683.10 |
| 10/02/18 | Martin J. Bienenstock | 205 | UCC GDB Complaint: Meet with P. Friedman and O'Melveny regarding standing arguments against UCC for hearing. | 1.60 | $1,214.40 |
| 10/03/18 | Ehud Barak | 205 | UCC GDB Complaint: Discuss case internally and with O'Melveny (1.10). | 1.10 | $834.90 |

33260 FOMB                                                                         Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Jonathan E. Richman | 205 | UECFSE: E-mails with H. Bauer and E. McKeen regarding scheduling stipulation (0.20); Communications with A. Pavel regarding same (0.30). | 0.50 | $379.50 |
| 10/11/18 | Jonathan E. Richman | 205 | UECFSE: Communications with A. Pavel regarding comments on scheduling motion (0.20). | 0.20 | $151.80 |
| 10/15/18 | Steve MA | 205 | Lift Stay: E-mail with AAFAF local counsel regarding additional information for sixth omnibus lift-stay motion (0.10). | 0.10 | $75.90 |
| 10/22/18 | Laura Stafford | 205 | Lugo: Communications with co-defendants regarding potential extension request (0.80) | 0.80 | $607.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **7.00** | **$5,313.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Review and revise draft reply brief (1.60); Review additional edits from O'Melveny and M. Bienenstock comments on reply (0.40). | 2.00 | $1,518.00 |
| 10/01/18 | Brian S. Rosen | 206 | PBA: Review and revise pleading relating to Commonwealth's leases and related contractual issues (0.50). | 0.50 | $379.50 |
| 10/01/18 | Martin J. Bienenstock | 206 | UCC GDB Complaint: Draft portions of reply to UCC brief regarding GDB. | 3.70 | $2,808.30 |
| 10/01/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: Review draft reply in support of motion to dismiss UCC adversary complaint. | 0.30 | $227.70 |
| 10/01/18 | Joshua A. Esses | 206 | Ponce: Analyze responsive strategy for Ponce motion for administrative expenses. | 0.40 | $303.60 |
| 10/01/18 | Lucy Wolf | 206 | UCC GDB Complaint: E-mail with T. Mungovan, M. Dale, E. Barak, and M. Morris regarding language for joint filing. | 0.50 | $379.50 |
| 10/01/18 | Maja Zerjal | 206 | Ponce: Communications with team regarding group comments to section 365(d)(4) motion. | 0.10 | $75.90 |
| 10/01/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Revise reply in support of motion to dismiss GDB complaint. | 6.30 | $4,781.70 |
| 10/01/18 | Elliot Stevens | 206 | UCC GDB Complaint: Revise reply to UCC response to motion to dismiss (0.50); E-mail with M. Morris regarding same (0.10). | 0.60 | $455.40 |
| 10/01/18 | Michael A. Firestein | 206 | UCC GDB Complaint: Review Board reply in support of motion to dismiss UCC claims (0.30). | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176915

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with M. Dale, M. Bienenstock, M. Morris, and E. Barak regarding consolidated reply in support of motion to dismiss UCC's adversary complaint (0.60). | 0.60 | $455.40 |
| 10/01/18 | Ehud Barak | 206 | UCC GDB Complaint: Review and revise reply to UCC response to motion to dismiss (4.80); Research regarding same (3.20). | 8.00 | $6,072.00 |
| 10/01/18 | Paul Possinger | 206 | UCC GDB Complaint: Review revised version of reply in support of motion to dismiss GDB adversary proceeding (0.40); Call with E. Barak regarding same (0.20); Review further update revised draft (0.40). | 1.00 | $759.00 |
| 10/01/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Review UCC derivative standing reply (0.90); Draft urgent motion to exceed page limit (1.10); Revise same based on discussions with team and O'Melveny (0.70); Revise reply and motion to exceed page limit to conform caption and preamble (0.30); Finalize motion for filing (0.30); Revise reply to UCC response to motion to dismiss based on comments received (2.40); Communications with E. Barak regarding strategy for reply (1.10). | 6.80 | $5,161.20 |
| 10/02/18 | Matthew J. Morris | 206 | UCC GDB complaint: Review basis for motion to dismiss. | 0.90 | $683.10 |
| 10/02/18 | Joshua A. Esses | 206 | Ponce: Review status of response to Ponce administrative expense motion. | 0.90 | $683.10 |
| 10/03/18 | Michael A. Firestein | 206 | UCC GDB Complaint: Review motion to quash (0.20). | 0.20 | $151.80 |
| 10/03/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Draft motion to dismiss UCC complaint. | 3.50 | $2,656.50 |
| 10/04/18 | Joshua A. Esses | 206 | Ponce: Review response to Ponce motion for administrative expenses (1.20). | 1.20 | $910.80 |
| 10/07/18 | Lary Alan Rappaport | 206 | UECFSE: Research in connection with response to second amended complaint (0.80); E-mail with L. Stafford, T. Mungovan, S. Ratner, C. Febus regarding same (0.10). | 0.90 | $683.10 |
| 10/08/18 | Laura Stafford | 206 | UECFSE: Call with L. Rappaport regarding motion to dismiss amended complaint (0.40); Review second amended complaint in connection with drafting same (0.80). | 1.20 | $910.80 |
| 10/08/18 | Ehud Barak | 206 | Ponce: Review and revise 365(d) motion (0.80); Discuss timing of same with M. Zerjal (0.20). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176915

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Lary Alan Rappaport | 206 | UECFSE: Research regarding motion to dismiss second amended complaint (0.70); E-mails with L. Stafford regarding cases in support of motion to dismiss (0.10). | 0.80 | $607.20 |
| 10/08/18 | Guy Brenner | 206 | UECFSE: Address options regarding answer in Hermandad case (0.10); Review proposal regarding scheduling of same (0.10). | 0.20 | $151.80 |
| 10/09/18 | Jonathan E. Richman | 206 | UECFSE: Revise scheduling stipulation (0.30). | 0.30 | $227.70 |
| 10/09/18 | Joshua A. Esses | 206 | Ponce: Finalize 365(d)(4) motion. | 0.70 | $531.30 |
| 10/10/18 | Zachary Chalett | 206 | UECFSE: Review motion to dismiss in Pinto Lugo in connection with strategy for responding to UECFSE second amended complaint (0.60); Review responsive brief in ACP appeal in connection with same (0.40); Draft outline for motion to dismiss (1.90). | 2.90 | $2,201.10 |
| 10/11/18 | Jonathan E. Richman | 206 | UECFSE: Revise scheduling motion (0.20). | 0.20 | $151.80 |
| 10/12/18 | Zachary Chalett | 206 | UECFSE: Review complaint in connection with drafting outline for motion to dismiss (0.50). | 0.50 | $379.50 |
| 10/13/18 | Zachary Chalett | 206 | UECFSE: Draft outline for motion to dismiss (2.60). | 2.60 | $1,973.40 |
| 10/15/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (1.90). | 1.90 | $1,442.10 |
| 10/16/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (1.20). | 1.20 | $910.80 |
| 10/17/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (1.90). | 1.90 | $1,442.10 |
| 10/18/18 | Joshua A. Esses | 206 | Ponce: Review response to Ponce expense motion. | 0.60 | $455.40 |
| 10/18/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (5.40); Call with L. Stafford regarding motion (0.20). | 5.60 | $4,250.40 |
| 10/19/18 | Lary Alan Rappaport | 206 | UECFSE: Conference with L. Stafford regarding motion to dismiss second amended complaint (0.20). | 0.20 | $151.80 |
| 10/19/18 | Laura Stafford | 206 | UECFSE: Revise draft motion to dismiss (0.20); Communications with C. Febus and L. Rappaport regarding possible motion for extension of time (0.40). | 0.60 | $455.40 |
| 10/19/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (2.60); E-mail to L. Stafford regarding same (0.20); Call with L. Stafford regarding same (0.20). | 3.00 | $2,277.00 |

33260 FOMB                                                                    Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/18 | Maja Zerjal | 206 | Ponce: Review research for response to Ponce real estate motion (0.40); Draft outline regarding response (0.80); Draft extension motion in connection with response to Ponce real estate motion (0.50). | 1.70 | $1,290.30 |
| 10/22/18 | Laura Stafford | 206 | Lugo: Revise draft motion for extension (1.40); Communications with team regarding response to plaintiffs' motion to exceed page limits (0.20). | 1.60 | $1,214.40 |
| 10/22/18 | Joshua A. Esses | 206 | Ponce: Draft response for Ponce expense motion. | 1.50 | $1,138.50 |
| 10/22/18 | Zachary Chalett | 206 | Lugo: Draft motion for extension (2.70); Draft e-mail to T. Mungovan regarding motion (0.20); Draft e-mails to C. Febus and L. Stafford regarding motion (0.30); Revise motion for extension (0.80); Call with L. Stafford regarding same (0.10). | 4.10 | $3,111.90 |
| 10/22/18 | Michael A. Firestein | 206 | Lugo: Review Pinto Lugo briefs on motion to dismiss (0.30). | 0.30 | $227.70 |
| 10/22/18 | Philip Omorogbe | 206 | Ponce: Draft portion of Board response to Ponce real estate rent motion for M Zerjal (2.10). | 2.10 | $546.00 |
| 10/22/18 | Stephen L. Ratner | 206 | Lugo: Review scheduling motion. | 0.10 | $75.90 |
| 10/22/18 | Jeffrey W. Levitan | 206 | Ponce: Review draft response to Ponce payment motion (0.30); Research in connection with same (0.30); Conferences with M. Zerjal regarding Ponce response (0.20); E-mail M. Zerjal regarding Ponce response (0.10). | 0.90 | $683.10 |
| 10/22/18 | Maja Zerjal | 206 | Ponce: Discuss response to Ponce real estate motion with C. Velaz and E. Trigo (0.30); Draft response to same (0.10); Review related caselaw for same (1.70); Discuss same with J. Levitan (0.20). | 2.30 | $1,745.70 |
| 10/22/18 | Laura Stafford | 206 | UECFSE: Revise draft motion to dismiss (5.40). | 5.40 | $4,098.60 |
| 10/22/18 | Christopher M. Tarrant | 206 | Ponce: Review and revise response to Ponce rent motion (1.20); Cite-check same (0.60); Communication with M. Zerjal regarding same (0.30). | 2.10 | $546.00 |
| 10/23/18 | Zachary Chalett | 206 | UECFSE: Review revised motion to dismiss (0.80); Call with L. Stafford regarding motion (0.10). | 0.90 | $683.10 |
| 10/23/18 | Philip Omorogbe | 206 | Ponce: Review response to Ponce real estate motion for administrative rents (1.90); Review case law regarding same (0.50); E-mail M Zerjal regarding same (0.30). | 2.70 | $702.00 |

33260 FOMB                                                                    Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/18 | Lary Alan Rappaport | 206 | UECFSE: Draft motion to dismiss (1.10); Conference with L. Stafford regarding draft motion to dismiss second amended complaint (0.20). | 1.30 | $986.70 |
| 10/24/18 | Lary Alan Rappaport | 206 | UECSFE: E-mails to D. Jones, L. Stafford regarding extension, draft joint urgent motion (0.10); Review and revise draft of joint urgent motion (0.20); E-mails with T. Mungovan, M. Firestein regarding urgent joint motion (0.10); Conferences with L. Stafford regarding motion to dismiss, joint urgent motion (0.20). | 0.60 | $455.40 |
| 10/24/18 | Zachary Chalett | 206 | UECFSE: Communications with team regarding motions for extensions (0.20); Call with L. Stafford regarding motion to dismiss and extension (0.20). | 0.40 | $303.60 |
| 10/24/18 | Maja Zerjal | 206 | Ponce: Review draft response to Ponce motion (0.40); Review status regarding potential resolution of same (0.50); Discuss same with C. Velaz (0.20); Discuss same with E. Barak (0.20); Discuss same with E. Trigo (0.20); Discuss same with P. Possinger and E. Barak (0.20). | 1.70 | $1,290.30 |
| 10/25/18 | Zachary Chalett | 206 | Lugo: Review opposition to motion for summary judgment (2.30); Draft bullet points for motion to strike in response to motion for summary judgment opposition (0.90). | 3.20 | $2,428.80 |
| 10/25/18 | Laura Stafford | 206 | Lugo: Call with team regarding response to Pinto Lugo opposition to defendants' motion to dismiss (1.50); Revise bullet point list for motion to strike same (0.90); | 2.40 | $1,821.60 |
| 10/25/18 | Laura Stafford | 206 | UECFSE: Finalize motion for extension for filing (0.30). | 0.30 | $227.70 |
| 10/25/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport regarding motion to extend time to respond to complaint (0.20). | 0.20 | $151.80 |
| 10/25/18 | Timothy W. Mungovan | 206 | Lugo: Communications with L. Stafford and counsel for United States regarding moving to strike portions of Pinto Lugo's complaint in response to motion to dismiss opposition (0.30). | 0.30 | $227.70 |
| 10/25/18 | Chantel L. Febus | 206 | Lugo: Discussions with L. Stafford, counsel for United States, and Proskauer lawyers regarding substantive and strategy for response to Pinto Lugo opposition to defendants' motion to dismiss and motion for partial summary judgment. | 2.20 | $1,669.80 |

33260 FOMB                                                          Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/18 | Lary Alan Rappaport | 206 | UECFSE: Review and revise draft unopposed joint motion (0.40); Review W. Sushon edits to joint unopposed motion (0.10). | 0.50 | $379.50 |
| 10/26/18 | Chantel L. Febus | 206 | UECFSE: Review draft motion to dismiss as edited in light of amended complaint. | 0.80 | $607.20 |
| 10/26/18 | Maja Zerjal | 206 | Ponce: Review motion to extend time in connection with Ponce Real Estate (0.20). | 0.20 | $151.80 |
| 10/26/18 | Zachary Chalett | 206 | Lugo: Revise motion to strike (0.40); Call with L. Stafford regarding motion to strike (0.30). | 0.70 | $531.30 |
| 10/26/18 | Laura Stafford | 206 | Lugo: Review and revise motion to strike Pinto Lugo's opposition (1.80). | 1.80 | $1,366.20 |
| 10/29/18 | Maja Zerjal | 206 | Ponce: Review extension order (0.20); Review status of potential resolution of Ponce real estate motion (0.20); Communications with internal team regarding same (0.20). | 0.60 | $455.40 |
| 10/29/18 | Zachary Chalett | 206 | Lugo: Review revised motion to strike (0.20); Call with L. Stafford regarding motion to strike (0.10). | 0.30 | $227.70 |
| 10/29/18 | Stephen L. Ratner | 206 | Lugo: Review motion to strike response regarding motion to dismiss. | 0.10 | $75.90 |
| 10/29/18 | Chantel L. Febus | 206 | UECFSE: Review draft motion to dismiss (0.50). | 0.50 | $379.50 |
| 10/29/18 | Philip Omorogbe | 206 | Ponce: Review response to Ponce motion for administrative rent (0.90). | 0.90 | $234.00 |
| 10/29/18 | Laura Stafford | 206 | Lugo: Review and revise motion to strike (1.50); Communications with counsel for United States regarding filing of same (0.30); Draft outline for response to Pinto Lugo opposition to motion to dismiss (1.70). | 3.50 | $2,656.50 |
| 10/29/18 | Michael A. Firestein | 206 | Lugo: Review motion to strike by United States and Board on Pinto Lugo (0.20). | 0.20 | $151.80 |
| 10/29/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with L. Stafford, Z. Chalett, and L. Stafford regarding motion to dismiss Second Amended Complaint (0.10); Conference with L. Stafford regarding motion to dismiss Second Amended Complaint (0.20). | 0.30 | $227.70 |

33260 FOMB                                                                 Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                 Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Chantel L. Febus | 206 | Lugo: Discussions with L. Stafford, Z. Chalett, and counsel for United States regarding response to opposition to motion to dismiss and motion for partial summary judgment filed by plaintiffs (1.80); Call with L. Stafford regarding response to opposition to motion to dismiss and motion for partial summary judgment (0.20); Review and revise draft urgent motion to strike opposition to motion to dismiss and motion for partial summary judgment filed by plaintiffs (0.80). | 2.80 | $2,125.20 |
| 10/30/18 | Chantel L. Febus | 206 | Lugo: Discussions with L. Stafford and counsel for co-defendants regarding opposition to motion to dismiss and motion for partial summary judgment filed by plaintiffs. | 0.30 | $227.70 |
| 10/30/18 | Timothy W. Mungovan | 206 | AFSCME: Communications with L. Stafford regarding preparing joint status report (0.40). | 0.40 | $303.60 |
| 10/31/18 | Timothy W. Mungovan | 206 | AFSCME: Communications with L. Stafford regarding preparing joint status report (0.30). | 0.30 | $227.70 |
| 10/31/18 | Zachary Chalett | 206 | Lugo: Call with L. Stafford regarding reply in support of motion to strike (0.20); Call with C. Febus and L. Stafford regarding reply (0.10); Draft outline of reply (0.20). | 0.50 | $379.50 |
| 10/31/18 | Laura Stafford | 206 | Lugo: Communications with Z. Chalett and C. Febus regarding reply in support of motion to strike and arguments in support of same (0.80); Communications with counsel for United States regarding same (0.40). | 1.20 | $910.80 |
| 10/31/18 | Laura Stafford | 206 | UECFSE: Review strategy for drafting motion to dismiss (0.60). | 0.60 | $455.40 |
| **Documents Filed on Behalf of the Board** | | | | **118.90** | **$86,352.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review GDB motion to dismiss (0.20). | 0.20 | $151.80 |
| 10/01/18 | Jeffrey W. Levitan | 207 | UCC GDB Complaint: Review standing reply filed by UCC (0.40); Review Board/GDB reply (0.30). | 0.70 | $531.30 |
| 10/04/18 | Chantel L. Febus | 207 | Lugo: E-mails with counsel regarding plaintiffs' motion for extension of time to file their opposition. | 0.30 | $227.70 |

33260 FOMB                                                                     Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/18 | Chantel L. Febus | 207 | UECFSE: Review second amended complaint filed in UECFSE adversary proceeding. | 1.30 | $986.70 |
| 10/05/18 | Lary Alan Rappaport | 207 | UECFSE: E-mails with L. Stafford, T. Mungovan, C. Febus, and Z. Chalett regarding second amended complaint analysis and strategy for responding to same (0.30); Review second amended complaint (0.40). | 0.70 | $531.30 |
| 10/05/18 | Stephen L. Ratner | 207 | UECFSE: Review second amended complaint. | 0.10 | $75.90 |
| 10/05/18 | Michael A. Firestein | 207 | UECFSE: Review UECFSE second amended complaint (0.40). | 0.40 | $303.60 |
| 10/05/18 | Laura Stafford | 207 | UECFSE: Review and analyze second amended complaint (1.80). | 1.80 | $1,366.20 |
| 10/07/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review Governor's motion to quash (0.20). | 0.20 | $151.80 |
| 10/08/18 | Stephen L. Ratner | 207 | UECFSE: Review second amended complaint. | 0.10 | $75.90 |
| 10/08/18 | Timothy W. Mungovan | 207 | Lugo: Communications with C. Febus and S. Ratner regarding deadline for Pinto Lugo to oppose motion to dismiss (0.20). | 0.20 | $151.80 |
| 10/08/18 | Michael A. Firestein | 207 | UECSFE: Review second amended complaint (0.20). | 0.20 | $151.80 |
| 10/09/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review order on settlement agreement regarding UCC claims (0.20). | 0.20 | $151.80 |
| 10/09/18 | Ralph C. Ferrara | 207 | UCC GDB Complaint: Review GDB informative motion regarding stipulation resolving UCC objection (1.10). | 1.10 | $834.90 |
| 10/11/18 | Guy Brenner | 207 | UECFSE: Review motion to extend deadlines. | 0.10 | $75.90 |
| 10/18/18 | Margaret A. Dale | 207 | UCC GDB Complaint: Review and revise drafts of joint motion to stay appeal of lift-stay order (0.50). | 0.50 | $379.50 |
| 10/18/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review Court order on UCC application for stay (0.10). | 0.10 | $75.90 |
| 10/18/18 | Daniel Desatnik | 207 | UCC GDB Complaint: Review stipulation to stay appeal of UCC stay enforcement action regarding GDB (0.20). | 0.20 | $151.80 |
| 10/19/18 | Maja Zerjal | 207 | Ponce: Review Ponce real estate motion (0.30). | 0.30 | $227.70 |
| 10/22/18 | Maja Zerjal | 207 | Ponce: Review extension order (0.10); Review correspondence with E. Trigo regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176915

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Timothy W. Mungovan | 207 | Lugo: Review of Pinto-Lugo's opposition to motion to dismiss (0.30); Communications with L. Stafford, C. Febus, Z. Chalett and S. Ratner regarding opposition of Pinto-Lugo to motion to dismiss(0.40). | 0.70 | $531.30 |
| 10/23/18 | Michael A. Firestein | 207 | UESFSCE: Conference with L. Rappaport on UESFCE motion to dismiss issues on first amendment (0.20). | 0.20 | $151.80 |
| 10/23/18 | Michael A. Firestein | 207 | Lugo: Review opposition to motion to dismiss (0.30). | 0.30 | $227.70 |
| 10/24/18 | Laura Stafford | 207 | Lugo: Review opposition to motion to dismiss (0.50). | 0.50 | $379.50 |
| 10/24/18 | Chantel L. Febus | 207 | Lugo: Review opposition to defendants' motion to dismiss. | 1.80 | $1,366.20 |
| 10/25/18 | Stephen L. Ratner | 207 | Lugo: Review opposition to motion to dismiss (0.30); E-mail with L. Stafford, T. Mungovan, C. Febus, and counsel for United States regarding same and procedural matters (0.10). | 0.40 | $303.60 |
| 10/25/18 | Maja Zerjal | 207 | Rent Motion: Discuss Ponce real estate motion with E. Trigo (0.20); Discuss same with E. Trigo and M. Tulla (0.40). | 0.60 | $455.40 |
| 10/25/18 | Timothy W. Mungovan | 207 | Lugo: Communications with L. Stafford regarding Pinto-Lugo's opposition to motion to dismiss and strategy for responding same (0.40); Review of Pinto Lugo's opposition to motion to dismiss (0.30). | 0.70 | $531.30 |
| 10/25/18 | Zachary Chalett | 207 | Lugo: Review exhibits in connection with Pinto Lugo motion for summary judgment (1.60). | 1.60 | $1,214.40 |
| 10/26/18 | Timothy W. Mungovan | 207 | UECSFE: Communications with L. Rappaport and L. Stafford regarding Judge Dein's order granting defendants' motion for extension of time to respond to second amended complaint (0.20); Review Judge Dein's order regarding Board's reply in support of its motion to stay PDF's remaining cause of action (0.20); Review Judge Dein's order granting defendants' motion for extension of time to respond to second amended complaint (0.10). | 0.50 | $379.50 |
| 10/28/18 | Maja Zerjal | 207 | Ponce: Review status of Ponce response (0.30); Communications with internal team regarding same (0.20) | 0.50 | $379.50 |
| 10/29/18 | Chantel L. Febus | 207 | Lugo: Discussion with Proskauer lawyers regarding plaintiff counsel's motion in response to defendants' motion to strike. | 0.30 | $227.70 |
| 10/29/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review First Circuit orders on GDB appeal (0.10). | 0.10 | $75.90 |

33260 FOMB
Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                  Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/18 | Zachary Chalett | 207 | Lugo: Communications with internal team regarding plaintiffs' response to motion (0.10). | 0.10 | $75.90 |
| 10/30/18 | Jonathan E. Richman | 207 | UECFSE: Conference with M. Morris regarding UECFSE amended complaint (0.10); Begin review of complaint (0.30). | 0.40 | $303.60 |
| 10/30/18 | Michael A. Firestein | 207 | Lugo: Draft memorandum regarding Court order in Pinto Lugo (0.20). | 0.20 | $151.80 |
| 10/30/18 | Timothy W. Mungovan | 207 | Lugo: Review and evaluate order granting plaintiffs' motion for more time to oppose motion to strike (0.20). | 0.20 | $151.80 |
| 10/30/18 | Timothy W. Mungovan | 207 | AFSCME: Review order requiring joint status report (0.20). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **18.20** | **$13,813.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Paul Possinger | 208 | AMPR: Review AMPR motion to lift stay (0.20); Draft response to same (0.80). | 1.00 | $759.00 |
| 10/01/18 | Maja Zerjal | 208 | Lift Stay: Communications with team regarding status of Demetrio, Finca Matilde, and Ponce lift-stay matters (0.30). | 0.30 | $227.70 |
| 10/02/18 | Maja Zerjal | 208 | Lift Stay: Review status of Demetrio and Finca lift-stay matters. | 0.20 | $151.80 |
| 10/03/18 | Maja Zerjal | 208 | Lift Stay: Review and revise draft stipulation in Finca Matilde matter (0.50); Discuss AMPR objection with S. Ma (0.10); Review P. Possinger comments on same (0.20); Review and revise Ponce joint status report (0.80); Review further revisions to Ponce joint report (0.20); Review revised version of AMRP objection (0.30). | 2.10 | $1,593.90 |
| 10/03/18 | Steve MA | 208 | Ponce: Review and revise draft joint status report regarding Ponce lift-stay motion (0.50). | 0.50 | $379.50 |
| 10/03/18 | Steve MA | 208 | AMPR: Review and finalize comments to objection to AMPR lift-stay motion (0.50). | 0.50 | $379.50 |
| 10/03/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar (0.30); E-mail same to internal team (0.30). | 1.30 | $338.00 |
| 10/03/18 | Paul Possinger | 208 | AMPR: Review and revise response to AMPR lift-stay motion (1.40). | 1.40 | $1,062.60 |
| 10/03/18 | Paul Possinger | 208 | Lift Stay: Discuss lift-stay matters with M. Zerjal (0.40). | 0.40 | $303.60 |

33260 FOMB                                                                     Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Draft summaries of same (0.40); Update internal calendar (0.30); E-mail same to internal team (0.30). | 1.70 | $442.00 |
| 10/04/18 | Maja Zerjal | 208 | Lift Stay: Review status of Finca Matilde and Ponce lift-stay matters (0.40); Review revised Ponce lift-stay status report (0.30); Review Finca Matilde extension motion (0.60); Review related correspondence (0.20); Review correspondence and final drafts in advance of filing (0.80); Review new lift-stay matters (0.40); Draft summary of weekly updates for lift-stay matters (0.80); Discuss same with S. Ma (0.20). | 3.70 | $2,808.30 |
| 10/04/18 | Steve MA | 208 | AMPR: Revise objection to AMPR lift-stay motion (0.20). | 0.20 | $151.80 |
| 10/04/18 | Steve MA | 208 | Lift Stay: Review status of pending lift-stay issues (0.30); Follow-up e-mail to M. Zerjal regarding Ponce lift-stay status report (0.10). | 0.40 | $303.60 |
| 10/05/18 | Steve MA | 208 | Lift Stay: Call with M. Zerjal and P. Possinger to discuss updates on lift stays (0.50); Review status of pending lift-stay issues (0.30); E-mail to AAFAF local counsel regarding status of Cooperativa de Ahorro y Credito Vegabajena lift-stay motion and Luz Pizarro-Correa lift-stay motion (0.10). | 0.90 | $683.10 |
| 10/05/18 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar (0.20); Discuss lift-stay matters' status with P. Possinger and S. Ma (0.50); Review status of Master Link and Wide Range matters (0.30); Review draft objection to Pan American lift-stay motion (0.10). | 1.10 | $834.90 |
| 10/05/18 | Joshua A. Esses | 208 | Ponce: Communicate with local counsel and internally regarding response to Ponce lift-stay motion. | 1.80 | $1,366.20 |
| 10/05/18 | Paul Possinger | 208 | Lift Stay: Call with S. Ma and M. Zerjal regarding lift-stay matters (0.60). | 0.60 | $455.40 |
| 10/08/18 | Joshua A. Esses | 208 | Lift Stay: Research regarding Pan American stay relief (2.90). | 2.90 | $2,201.10 |
| 10/08/18 | Steve MA | 208 | AMPR: Review objection to AMPR's lift-stay motion (0.10). | 0.10 | $75.90 |
| 10/08/18 | Steve MA | 208 | Lift Stay: E-mail to AAFAF local counsel regarding preparation of sixth omnibus lift-stay approval motion (0.10). | 0.10 | $75.90 |
| 10/08/18 | Maja Zerjal | 208 | Lift Stay: Review status of Finca Matile and Demetrio lift-stay matters. | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Maja Zerjal | 208 | Lift Stay: Review lift stay calendar (0.20); Follow-up discussion with internal stay lease on status of open matters (0.20); Review Puerto Rico Court decision on lift stay (0.30); Draft e-mail to local counsel regarding same (0.10). | 0.80 | $607.20 |
| 10/09/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.30); E-mail with Proskauer team regarding revised calendar (0.10). | 1.00 | $260.00 |
| 10/10/18 | Maja Zerjal | 208 | Lift Stay: Review status of stay relief matters. | 0.20 | $151.80 |
| 10/12/18 | Maja Zerjal | 208 | Lift Stay: Review status of lift-stay matters (0.20); Draft summary of same (0.60); Communications with Proskauer team regarding status of outstanding objections (0.40). | 1.20 | $910.80 |
| 10/12/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.30); E-mail with Proskauer team regarding revised calendar (0.10). | 1.00 | $260.00 |
| 10/14/18 | Maja Zerjal | 208 | Lift Stay: Review status of lift-stay matters. | 0.30 | $227.70 |
| 10/14/18 | Steve MA | 208 | Pizarro: Review and revise objection to Pizarro lift-stay motion. | 1.90 | $1,442.10 |
| 10/15/18 | Steve MA | 208 | Lift Stay: Review and revise sixth omnibus lift-stay stipulation approval motion (1.80). | 1.80 | $1,366.20 |
| 10/15/18 | Maja Zerjal | 208 | Lift Stay: Review status of lift-stay matters (0.30); Discuss same with S. Ma (0.10). | 0.40 | $303.60 |
| 10/16/18 | Maja Zerjal | 208 | Lift Stay: Communications with team regarding status of lift-stay matters. | 0.40 | $303.60 |
| 10/16/18 | Steve MA | 208 | Lift Stay: Finalize sixth omnibus lift-stay stipulation approval motion. | 0.90 | $683.10 |
| 10/17/18 | Steve MA | 208 | Lift Stay: Review and revise lift-stay extension motions (0.10). | 0.10 | $75.90 |
| 10/17/18 | Steve MA | 208 | Pizarro: Review comments to Pizarro lift-stay objection (0.50); Communications with AAFAF local counsel regarding same (0.10). | 0.60 | $455.40 |
| 10/17/18 | Mark Harris | 208 | UECFSE: Review materials in connection with reply brief on motion to stay proceedings. | 1.50 | $1,138.50 |
| 10/18/18 | Paul Possinger | 208 | Lift Stay: Call with counsel regarding AMPR lift-stay motion (0.50). | 0.50 | $379.50 |
| 10/18/18 | Maja Zerjal | 208 | Lift Stay: Review calendar and summary of outstanding lift-stay matters (0.40); Discuss same with S. Ma (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Jonathan E. Richman | 208 | Lift Stay: Communications with P. Possinger and others regarding pending lift-stay actions. | 0.20 | $151.80 |
| 10/18/18 | Steve MA | 208 | Lift Stay: Draft weekly lift-stay update and send to E. Barak, P. Possinger and M. Zerjal. | 0.30 | $227.70 |
| 10/19/18 | Jonathan E. Richman | 208 | Lift Stay: Review motion and opposition papers on lift-stay motion in AFT case (0.80); Draft and review e-mails with case team regarding strategy considerations in connection with same (0.30). | 1.10 | $834.90 |
| 10/19/18 | Paul Possinger | 208 | Lift Stay: E-mails regarding AMPR motion to lift stay with K. Rifkind, et. al. (0.30); Review reply brief and scheduling order (0.60). | 0.90 | $683.10 |
| 10/21/18 | Steve MA | 208 | Lift Stay: Communications with AAFAF local counsel regarding status of various lift-stay objections (0.20). | 0.20 | $151.80 |
| 10/22/18 | Steve MA | 208 | Lift Stay: Discuss with M. Zerjal draft surreply to AMPR response to objection to lift-stay motion (0.10); Review AMPR response to objection to lift-stay motion (0.10). | 0.20 | $151.80 |
| 10/22/18 | Maja Zerjal | 208 | Lift Stay: Discuss AMPR lift stay with D. Perez (0.20); Discuss AMPR lift stay matter with P. Possinger (0.20); Discuss same with S. Ma (0.20). | 0.60 | $455.40 |
| 10/23/18 | Steve MA | 208 | Lift Stay: Review Seguros objection to 6th omnibus lift-stay stipulation motion (0.20); Follow-up e-mail to P. Possinger regarding same (0.10); Review and comment on Inmobiliaria lift-stay stipulation (0.30). | 0.60 | $455.40 |
| 10/23/18 | Michael A. Firestein | 208 | UCC GDB Complaint: Review UCC stay motion on appeal (0.20). | 0.20 | $151.80 |
| 10/25/18 | Steve MA | 208 | Lift Stay: Draft draft motion for leave to file surreply and draft surreply to AMPR lift-stay motion. | 6.90 | $5,237.10 |
| 10/26/18 | Paul Possinger | 208 | Lift Stay: Review and revise surreply in opposition to AMPR motion for stay relief. | 0.80 | $607.20 |
| 10/26/18 | Steve MA | 208 | Lift Stay: Finalize surreply to AMPR lift-stay objection (0.30); Draft weekly lift-stay update to circulate to E. Barak, P. Possinger, and M. Zerjal (0.70). | 1.00 | $759.00 |
| 10/26/18 | Maja Zerjal | 208 | Lift Stay: Review and revise motion to enforce stay in CD Builders matter (1.20); Review update on stay matters (0.30). | 1.50 | $1,138.50 |

33260 FOMB
Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Steve MA | 208 | Lift Stay: Review and comment on Genesis Security Services lift-stay stipulation (0.30); Discuss with P. Possinger Seguros objection to sixth omnibus lift-stay stipulation approval motion (0.10); E-mail AAFAF local counsel regarding same (0.10); Review Michael Danuz lift-stay motion (0.50); E-mail from AAFAF local counsel regarding same (0.10); Review and comment on Arroyo lift-stay stipulation (0.30). | 1.40 | $1,062.60 |
| 10/29/18 | Lucy Wolf | 208 | Lift Stay: E-mail correspondence with M. Zerjal concerning deadlines in various lift-stay matters. | 0.50 | $379.50 |
| 10/30/18 | Paul Possinger | 208 | Lift Stay: Calls with S. Ma regarding lift-stay requests (0.20); E-mails with O'Melveny regarding same (0.30). | 0.50 | $379.50 |
| 10/30/18 | Steve MA | 208 | Lift Stay: Review and revise lift-stay calendar and send to C. Tarrant (0.60); Draft notice of revised proposed order for sixth omnibus lift-stay approval motion (0.80); Calls with P. Possinger regarding resolution of objection to same (0.20); Revise exhibit to proposed order for same (0.30); E-mail with AAFAF local counsel regarding next steps (0.20). | 2.10 | $1,593.90 |
| 10/31/18 | Steve MA | 208 | Lift Stay: Review revised exhibit to proposed order for sixth omnibus lift-stay stipulation approval motion (0.40); Review status of Rivera-Carrasquillo lift-stay request (0.10); Review summary of same (0.20). | 0.70 | $531.30 |
| 10/31/18 | Maja Zerjal | 208 | Lift Stay: Review notice to lift-stay in Bhatia-Gautier matters and related correspondence. | 0.30 | $227.70 |
| **Stay Matters** | | | | **54.50** | **$38,870.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Stephen L. Ratner | 210 | Lugo: E-mail with L. Stafford, T. Mungovan, et al. regarding procedural matters (0.10). | 0.10 | $75.90 |
| 10/01/18 | Daniel Desatnik | 210 | PBA: Review prior PBA memoranda (0.10); E-mail with restructuring team regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB

Invoice 170176915

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Timothy W. Mungovan | 210 | Lugo: Communications with S. Ratner, C. Febus, and L. Stafford regarding responding to Pinto Lugo's request for extension of time to respond to motion to dismiss (0.20). | 0.20 | $151.80 |
| 10/01/18 | Maja Zerjal | 210 | Ponce: Communications with J. Esses regarding status of administrative rent payment issue. | 0.10 | $75.90 |
| 10/02/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with M. Dale and E. Barak regarding negotiations with UCC to resolve adversary proceeding (0.20). | 0.20 | $151.80 |
| 10/02/18 | Ralph C. Ferrara | 210 | UCC GDB Complaint: Review summary regarding UCC derivative standing motion and objection to motions to dismiss (0.40); Review summary regarding resolution respecting GDB adversary complaint (0.30). | 0.70 | $531.30 |
| 10/03/18 | Ralph C. Ferrara | 210 | UCC GDB Complaint: Review summary regarding Judge Swain's order denying UCC motion (0.20); Review summary regarding joint reply in support of motion to dismiss UCC adversary complaint (0.20); Review summary regarding hearing before Judge Swain respecting UCC's standing(0.20). | 0.60 | $455.40 |
| 10/03/18 | Joshua A. Esses | 210 | PBA: Draft memorandum on PBA lease issues. | 2.90 | $2,201.10 |
| 10/03/18 | Michael A. Firestein | 210 | UCC GDB Complaint: Teleconference with M. Dale regarding results of hearing and potential resolution (0.20). | 0.20 | $151.80 |
| 10/03/18 | Margaret A. Dale | 210 | UCC GDB Complaint: Communications with M. Morris regarding extension of time on motion to dismiss (0.10). | 0.10 | $75.90 |
| 10/03/18 | Maja Zerjal | 210 | Ponce: Review status of 365(d)(4) extension (0.10); Review correspondence regarding Ponce administrative rent payment motion (0.30); Discuss same with J. Esses (0.10); Discuss same with D. Perez (0.10); Analyze responsive strategy regarding same (0.20). | 0.80 | $607.20 |
| 10/04/18 | Joshua A. Esses | 210 | PBA: Draft memorandum on PBA bondholder rights. | 5.20 | $3,946.80 |
| 10/05/18 | Joshua A. Esses | 210 | PBA: Draft memorandum on PBA bondholder rights (3.60); Research law on equitable subordination for M. Zerjal (1.20). | 4.80 | $3,643.20 |

33260 FOMB                                                           Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                         Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with M. Firestein, M. Dale, and S. Ratner regarding UCC settlement and order (0.20). | 0.20 | $151.80 |
| 10/05/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport and L. Stafford regarding UECFSE's second amended complaint (0.30). | 0.30 | $227.70 |
| 10/08/18 | Michael A. Firestein | 210 | UECFSE: Conference with L. Rappaport regarding strategy for responding to second amended complaint (0.30). | 0.30 | $227.70 |
| 10/08/18 | Stephen L. Ratner | 210 | Lugo: E-mail with C. Febus, T. Mungovan regarding procedural matters. | 0.10 | $75.90 |
| 10/08/18 | Jonathan E. Richman | 210 | UECFSE: Draft and review e-mails with T. Mungovan, G. Brenner, H. Bauer regarding status of UECFSE case after UTIER decision (0.40). | 0.40 | $303.60 |
| 10/08/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport, S. Ratner, and C. Febus regarding deadline to conduct meet and confer with Unions following Judge Swain's order in UTIER (0.30). | 0.30 | $227.70 |
| 10/08/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with T. Mungovan, S. Ratner, and C. Febus regarding UECFSE adversary action (0.20); Review UECFSE complaint, stipulation and order for discussion with T. Mungovan (0.30); E-mails with C. Febus, L. Stafford, J. Levitan and T. Mungovan regarding second amended complaint and strategy for motion to dismiss (0.20); Conference with L. Stafford regarding response to second amended complaint and strategy for motion to dismiss (0.20); Conference with M. Firestein regarding UECFSE second amended complaint (0.10); E-mails with L. Stafford, C. Febus and Z. Chalett regarding second amended complaint (0.10). | 1.10 | $834.90 |
| 10/08/18 | Ralph C. Ferrara | 210 | UCC GDB Complaint: Review summary regarding potential resolution of UCC adversary proceeding regarding GDB issues (0.20). | 0.20 | $151.80 |
| 10/08/18 | Chantel L. Febus | 210 | Lugo: E-mails with T. Mungovan regarding deadlines in Pinto-Lugo. | 0.30 | $227.70 |
| 10/09/18 | Ralph C. Ferrara | 210 | UCC GDB Complaint: E-mail to internal team regarding GDB informative motion (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                 Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Maja Zerjal | 210 | Ponce: Discuss status of section 365(d)(4) motion with J. Esses (0.20); Review internal correspondence regarding same (0.10). | 0.30 | $227.70 |
| 10/09/18 | Lary Alan Rappaport | 210 | UECFSE: Conference with L. Stafford and Z. Chalett regarding draft motion to dismiss second amended complaint (0.20). | 0.20 | $151.80 |
| 10/09/18 | Zachary Chalett | 210 | UECFSE: Draft e-mail to L. Rappaport regarding scheduling a call (0.10); Calls with L. Stafford regarding second amended complaint (0.50); Call with L. Rappaport and L. Stafford regarding second amended complaint (0.20). | 0.80 | $607.20 |
| 10/10/18 | Zachary Chalett | 210 | UECFSE: Calls with L. Stafford regarding second amended complaint (0.20). | 0.20 | $151.80 |
| 10/10/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with L. Stafford and Z. Chalett regarding legal research for motion to dismiss second amended complaint (0.10). | 0.10 | $75.90 |
| 10/16/18 | Jonathan E. Richman | 210 | UECFSE: Communications with deadlines team regarding deadlines. | 0.30 | $227.70 |
| 10/17/18 | Maja Zerjal | 210 | Ponce: Review update on Ponce rent motion (0.20); Discuss same internally (0.10). | 0.30 | $227.70 |
| 10/18/18 | Maja Zerjal | 210 | Ponce: Review status of Ponce rent motion (0.30); Discuss same with J. Esses (0.20); Review related pleadings regarding payment of administrative claims (0.80); Review related research (0.80). | 2.10 | $1,593.90 |
| 10/19/18 | Chantel L. Febus | 210 | UECFSE: E-mails with L. Stafford and L. Rappaport regarding extension to respond to complaint. | 0.20 | $151.80 |
| 10/20/18 | Jonathan E. Richman | 210 | UECSFE: Draft status update to client. | 0.20 | $151.80 |
| 10/21/18 | Maja Zerjal | 210 | Rent Motion: Further review research regarding Ponce real estate motion (0.80); Draft internal e-mail regarding same (0.20); Follow-up discussion with local counsel regarding same (0.20). | 1.20 | $910.80 |
| 10/22/18 | Lary Alan Rappaport | 210 | UECSFE: E-mails with L. Stafford, C. Febus, T. Mungovan, D. Jones regarding U.S. Government request for extension to respond to second amended complaint (0.30); E-mails with L Stafford regarding draft motion to dismiss second amended complaint (0.20). | 0.50 | $379.50 |
| 10/22/18 | Michael A. Firestein | 210 | UECFSE: Communications with L. Rappaport regarding UECFSE motion to dismiss (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176915

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                       Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Chantel L. Febus | 210 | Lugo: E-mails and discussions with team regarding motion for extension and related issues. | 0.80 | $607.20 |
| 10/23/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport and L. Stafford regarding extending deadline for responding to amended complaint (0.20). | 0.20 | $151.80 |
| 10/23/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with L. Stafford and, T. Mungovan regarding Government's request for extension (0.20); Conference with L. Stafford regarding Government request for extension to plead (0.10). | 0.30 | $227.70 |
| 10/23/18 | Maja Zerjal | 210 | Ponce: Discuss Ponce real estate motion with P. Omorogbe. | 0.30 | $227.70 |
| 10/23/18 | Stephen L. Ratner | 210 | UECFSE: E-mail with L. Stafford, L. Rappaport, and T. Mungovan, regarding scheduling and procedural matters (0.10). | 0.10 | $75.90 |
| 10/25/18 | Michael A. Firestein | 210 | Lugo: Review and draft correspondence on motion status (0.20). | 0.20 | $151.80 |
| 10/25/18 | Zachary Chalett | 210 | Lugo: Call with L. Stafford regarding opposition to motion for summary judgment (0.20). | 0.20 | $151.80 |
| 10/26/18 | Chantel L. Febus | 210 | Lugo: Communications with internal team and counsel for co-defendants regarding response to Pinto Lugo's opposition to motion to dismiss and motion for partial summary. | 2.20 | $1,669.80 |
| 10/26/18 | Maja Zerjal | 210 | Ponce: Review materials addressing potential resolution of Ponce Real Estate motion (0.60). | 0.60 | $455.40 |
| 10/26/18 | Zachary Chalett | 210 | UECFSE: Call with L. Stafford regarding order granting motion for extension (0.20); Draft e-mail to L. Rappaport regarding scheduling call to discuss motion to dismiss (0.10). | 0.30 | $227.70 |
| 10/26/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails to L. Stafford regarding status of joint motion, order, and motion to dismiss (0.30). | 0.30 | $227.70 |
| 10/29/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with T. Mungovan and, M. Firestein regarding impact of new fiscal plan on allegations of Second Amended Complaint (0.20). | 0.20 | $151.80 |
| 10/29/18 | Michael A. Firestein | 210 | Lugo: Review memoranda on Pinto Lugo issues (0.20). | 0.20 | $151.80 |
| 10/29/18 | Michael A. Firestein | 210 | UECFSE: Draft memorandum on UECFSE arguments (0.20). | 0.20 | $151.80 |

33260 FOMB

Invoice 170176915

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with M. Firestein, T. Mungovan, L. Stafford, Z. Chalett and C. Febus regarding strategy for motion to dismiss second amended complaint (0.20); Review motion to strike Pinto Lugo response in relation to Union's second amended complaint in UECSFE (0.10); Review first amended complaint in Unions v. State Fund adversary action in relation to UECSFE action (0.20). | 0.50 | $379.50 |
| 10/30/18 | Zachary Chalett | 210 | UECFSE: Analyze impact of new fiscal plan on complaint (1.20); E-mail to L. Stafford regarding analysis (0.20). | 1.40 | $1,062.60 |
| 10/30/18 | Laura Stafford | 210 | Coordinate with L. Wolf, T. Mungovan, and S. Ratner regarding status report in AFSCME adversary proceeding (0.60). | 0.60 | $455.40 |
| 10/31/18 | Maja Zerjal | 210 | Rent Motion: Review status of Ponce real estate resolution (0.20); Review correspondence regarding same (0.20). | 0.40 | $303.60 |
| 10/31/18 | Chantel L. Febus | 210 | Lugo: Call with L. Stafford and e-mails to T. Mungovan and others regarding anticipatory arguments to opposition to motion to dismiss and motion for partial summary judgment filed by plaintiffs in Pinto Lugo. | 0.40 | $303.60 |
| 10/31/18 | Zachary Chalett | 210 | UECFSE: Review fiscal plan in connection with motion to dismiss (0.40); E-mails to L. Stafford regarding impact of new fiscal plan (0.60). | 1.00 | $759.00 |
| **Analysis and Strategy** | | | | **36.60** | **$27,779.40** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Margaret A. Dale | 211 | UCC GDB Complaint: Travel to Court for hearing (Total travel time is 1.10 hours). | 0.50 | $379.50 |
| 10/05/18 | Ehud Barak | 211 | UCC GDB Complaint: Travel to and from Court to present settlement to Court (Total travel time is 1.10 hours). | 0.50 | $379.50 |
| **Non-Working Travel Time** | | | | **1.00** | **$759.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Angelo Monforte | 212 | UCC GDB Complaint: Draft table of authorities to reply in support of motions to dismiss per M. Morris. | 0.90 | $234.00 |

33260 FOMB

Invoice 170176915

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Angelo Monforte | 212 | UCC GDB Complaint: Compile electronic binder of pleadings for hearing on UCC's derivative standing motion and GDB's opposition to qualifying modification per D. Desatnik. | 1.60 | $416.00 |
| 10/02/18 | Laura M. Geary | 212 | UCC GDB Complaint: Draft materials pertaining to Title VI standing, derivative standing, and adversary proceeding for October 3 hearing per M. Dale. | 1.30 | $338.00 |
| 10/02/18 | Magali Giddens | 212 | UCC GDB Complaint: Compile hearing binder and corresponding index for M. Bienenstock (1.90); Communications and office conference with D. Desatnik regarding same (0.20); Communications with A. Monforte regarding hearing preparation materials (0.20). | 2.30 | $598.00 |
| 10/03/18 | Paul Possinger | 212 | UCC GDB Complaint: Discuss potential settlement with E. Barak (0.40). | 0.40 | $303.60 |
| 10/04/18 | Lawrence T. Silvestro | 212 | UCC GDB Complaint: Communications with team regarding transcript of UCC hearing (0.10). | 0.10 | $26.00 |
| 10/05/18 | Angelo Monforte | 212 | Lift Stay: Call with C. Tarrant regarding lift-stay motions. | 0.30 | $78.00 |
| 10/15/18 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 10/16/18 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 10/18/18 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 10/19/18 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar (0.20); E-mail calendar to internal team (0.20). | 0.70 | $182.00 |
| 10/22/18 | Angelo Monforte | 212 | Lugo: Compile Judge Swain's standing orders per Z. Chalett (0.10); Review same regarding deadline to file reply per Z. Chalett (0.30). | 0.40 | $104.00 |
| 10/22/18 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 10/24/18 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |

33260 FOMB

Invoice 170176915

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/18 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 10/29/18 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 10/31/18 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| **General Administration** | | | | **16.80** | **$4,567.60** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/18 | Daniel Desatnik | 213 | UCC GDB Complaint: Draft materials for hearing (1.20); Participate in team meetings prior to hearing (0.90); Attend hearing (0.80). | 2.90 | $2,201.10 |
| **Labor, Pension Matters** | | | | **2.90** | **$2,201.10** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/18 | Alexandra K. Skellet | 219 | UCC GDB Complaint: Review pleading from lower court to coordinate appeal. | 0.40 | $303.60 |
| 10/22/18 | Angelo Monforte | 219 | UCC GDB Complaint: Draft notice of appearance for M. Bienenstock for review by A. Skellet. | 0.30 | $78.00 |
| 10/23/18 | Angelo Monforte | 219 | UCC GDB Complaint: Draft notices of appearance for T. Mungovan, S. Ratner, M. Harris, P. Possinger, M. Dale, E. Barak, J. Roberts and J. Levitan per A. Skellet (2.40). | 2.40 | $624.00 |
| 10/23/18 | Alexandra K. Skellet | 219 | UCC GDB Complaint: Review and revise notices of appearance. | 0.70 | $531.30 |
| 10/23/18 | Timothy W. Mungovan | 219 | UCC GDB Complaint: Review joint motion to stay UCC's appeal pending settlement of all disputes relating to GDB's restructuring (0.20). | 0.20 | $151.80 |
| **Appeal** | | | | **4.00** | **$1,688.70** |

**Total for Professional Services**                                                                                     **$253,970.20**

33260 FOMB                                                                                 Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                            Page 28

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANTONIO N. PICCIRILLO | PARTNER | 1.20 | 759.00 | $910.80 |
| BRIAN S. ROSEN | PARTNER | 1.30 | 759.00 | $986.70 |
| CARLOS E. MARTINEZ | PARTNER | 1.90 | 759.00 | $1,442.10 |
| CHANTEL L. FEBUS | PARTNER | 15.00 | 759.00 | $11,385.00 |
| EHUD BARAK | PARTNER | 43.30 | 759.00 | $32,864.70 |
| GUY BRENNER | PARTNER | 0.30 | 759.00 | $227.70 |
| JEFFREY W. LEVITAN | PARTNER | 1.60 | 759.00 | $1,214.40 |
| JONATHAN E. RICHMAN | PARTNER | 4.20 | 759.00 | $3,187.80 |
| LARY ALAN RAPPAPORT | PARTNER | 10.40 | 759.00 | $7,893.60 |
| MARGARET A. DALE | PARTNER | 10.20 | 759.00 | $7,741.80 |
| MARK HARRIS | PARTNER | 1.50 | 759.00 | $1,138.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 16.70 | 759.00 | $12,675.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.60 | 759.00 | $4,250.40 |
| PAUL POSSINGER | PARTNER | 9.90 | 759.00 | $7,514.10 |
| RALPH C. FERRARA | PARTNER | 2.90 | 759.00 | $2,201.10 |
| STEPHEN L. RATNER | PARTNER | 1.40 | 759.00 | $1,062.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.10 | 759.00 | $4,629.90 |
| **Total for PARTNER** | | **133.50** | | **$101,326.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| DANIEL DESATNIK | ASSOCIATE | 30.10 | 759.00 | $22,845.90 |
| ELLIOT STEVENS | ASSOCIATE | 9.10 | 759.00 | $6,906.90 |
| JOSHUA A. ESSES | ASSOCIATE | 24.30 | 759.00 | $18,443.70 |
| LAURA STAFFORD | ASSOCIATE | 24.80 | 759.00 | $18,823.20 |
| LUCY WOLF | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| MAJA ZERJAL | ASSOCIATE | 28.40 | 759.00 | $21,555.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 10.70 | 759.00 | $8,121.30 |
| STEVE MA | ASSOCIATE | 21.50 | 759.00 | $16,318.50 |
| ZACHARY CHALETT | ASSOCIATE | 37.30 | 759.00 | $28,310.70 |
| **Total for ASSOCIATE** | | **188.30** | | **$142,919.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.90 | 260.00 | $1,534.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 18.70 | 260.00 | $4,862.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| **Total for LEGAL ASSISTANT** | | **28.30** | | **$7,358.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 9.10 | 260.00 | $2,366.00 |
| **Total for LAW CLERK** | | **9.10** | | **$2,366.00** |
| | | | | |
| | **Total** | **359.20** | | **$253,970.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB                                                                    Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/01/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $10.50 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.30 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/04/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/04/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/04/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/04/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/04/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/05/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/05/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                       Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                       Page 30

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/05/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/09/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/09/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $10.90 |
| 10/10/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/10/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/10/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/10/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/15/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/15/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/15/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/16/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/17/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/23/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/23/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/23/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.10 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $13.90 |
| 10/25/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/25/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/25/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $9.20 |
| 10/25/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $7.10 |
| 10/25/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $13.90 |
| 10/25/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.10 |
| 10/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.50 |
| 10/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.10 |
| 10/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.50 |
| | | | **Total for REPRODUCTION** | **$347.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |

33260 FOMB                                                                    Invoice 170176915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 31

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 09/24/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 09/25/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $508.00 |
| 09/29/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,071.00 |
| 10/21/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $405.00 |
| 10/22/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,042.00 |
| 10/23/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/25/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| | | | **Total for LEXIS** | **$3,530.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $238.00 |
| 09/29/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $170.00 |
| 10/04/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $119.00 |
| 10/15/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $357.00 |
| 10/19/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $714.00 |
| 10/22/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000034 Lines | $448.00 |
| 10/22/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $119.00 |
| 10/22/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $119.00 |
| 10/23/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $35.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176915

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 32 |
|---|---|

**Total for WESTLAW**      **$2,319.00**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 347.70 |
| LEXIS | 3,530.00 |
| WESTLAW | 2,319.00 |
| **Total Expenses** | **$6,196.70** |
| **Total Amount for this Matter** | **$260,166.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176918

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 7.20 | $5,464.80 |
| 202 | Legal Research | 11.10 | $3,085.60 |
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representatives | 4.90 | $3,719.10 |
| 206 | Documents Filed on Behalf of the Board | 22.50 | $17,077.50 |
| 207 | Non-Board Court Filings | 2.30 | $1,745.70 |
| 210 | Analysis and Strategy | 33.40 | $25,250.80 |
| 212 | General Administration | 8.30 | $2,158.00 |
| 219 | Appeal | 56.60 | $42,759.80 |
| | **Total** | **146.50** | **$101,413.10** |

33260 FOMB                                                                      Invoice 170176918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0061 COMMONWEALTH TITLE III - FISCAL                                        Page 2
     PLAN/BUDGET LITIGATION

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Timothy W. Mungovan | 201 | Rossello: Communications with M. Bienenstock, S. Ratner, J. El Koury, K. Rifkind, and G. Brenner regarding discussions with Governor with respect to Act 204 (0.60). | 0.60 | $455.40 |
| 10/02/18 | Guy Brenner | 201 | Rossello: Revise Act 204 letter to send to client (0.40). | 0.40 | $303.60 |
| 10/02/18 | Stephen L. Ratner | 201 | Rossello: Conferences and e-mail with T. Mungovan, G. Brenner, J. El Koury regarding draft settlement agreement, procedural matters and Act 204 (0.30). | 0.30 | $227.70 |
| 10/03/18 | Stephen L. Ratner | 201 | Rossello: E-mail with K. Rifkind, T. Mungovan, J. El Koury, M. Bienenstock regarding Act 204 (0.10). | 0.10 | $75.90 |
| 10/03/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind and G. Brenner regarding draft letter to Governor concerning Act 204 (0.30). | 0.30 | $227.70 |
| 10/07/18 | Guy Brenner | 201 | Rossello: Communicate with M. Bienenstock and client regarding Act 204 letter (0.10). | 0.10 | $75.90 |
| 10/08/18 | Guy Brenner | 201 | Rossello: Draft e-mail to client regarding settlement agreement (0.10). | 0.10 | $75.90 |
| 10/08/18 | Stephen L. Ratner | 201 | Rossello: Conferences and e-mail with T. Mungovan, G. Brenner, M. Bienenstock, J. El Koury, et al. regarding draft settlement agreement (0.10). | 0.10 | $75.90 |
| 10/08/18 | Timothy W. Mungovan | 201 | Rossello: Communications with G. Brenner, M. Bienenstock, J. El Koury, K. Rifkind, and S. Ratner regarding Governor's revisions to proposed agreement to resolve outstanding claims (0.40); Communications with S. Ratner, G. Brenner, M. Bienenstock, J. El Koury, and K. Rifkind regarding draft letter from Board to Governor regarding Law 204 (0.30). | 0.70 | $531.30 |
| 10/10/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding order of Judge Swain certifying certain questions to First Circuit (0.30). | 0.30 | $227.70 |
| 10/11/18 | Timothy W. Mungovan | 201 | Rossello: Communications with G. Brenner, J. El Koury and K. Rifkind regarding finalizing letter to Governor regarding Act 204 (0.30). | 0.30 | $227.70 |

33260 FOMB                                                          Invoice 170176918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                  Page 3
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury, K. Rifkind, S. Ratner, G. Brenner, M. Morris, and K. Perra regarding discussions with counsel to Governor regarding remaining claims and motion to First Circuit to certify questions on appeal (0.20); Communications with J. El Koury regarding discussions with counsel to Governor (0.10). | 0.30 | $227.70 |
| 10/15/18 | Matthew J. Morris | 201 | Rossello: Call with J. El Koury, K. Rifkind, T. Mungovan and G. Brenner regarding litigation with Governor (0.50). | 0.50 | $379.50 |
| 10/15/18 | Guy Brenner | 201 | Rossello: Call with J. El Koury, K. Rifkind, T. Mungovan and M. Morris regarding potential resolution (0.50). | 0.50 | $379.50 |
| 10/15/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury, K. Rifkind, G. Brenner and M. Morris regarding discussions with counsel to Governor regarding potential resolution of claims (0.30). | 0.30 | $227.70 |
| 10/16/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding revisions to draft fiscal plan in light of Governor's complaint (0.30). | 0.30 | $227.70 |
| 10/18/18 | Stephen L. Ratner | 201 | Rossello: Communications with G. Brenner, M. Morris, T. Mungovan, K. Rifkind, and J. El Koury regarding potential resolution, procedural matters, and answer. | 0.20 | $151.80 |
| 10/18/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury, K. Rifkind, and G. Brenner regarding motion to extend time to answer complaint (0.20). | 0.20 | $151.80 |
| 10/18/18 | Guy Brenner | 201 | Rossello: Communicate with client regarding order regarding motion for extension (0.10). | 0.10 | $75.90 |
| 10/18/18 | Kevin J. Perra | 201 | Rossello: E-mails with G. Brenner and client regarding strategy (0.10). | 0.10 | $75.90 |
| 10/24/18 | Guy Brenner | 201 | Rossello: Draft summary for client regarding recent developments (0.40). | 0.40 | $303.60 |
| 10/24/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding letter to Governor and AAFAF regarding Act 204 issues (0.40). | 0.40 | $303.60 |
| 10/25/18 | Timothy W. Mungovan | 201 | Rossello: Communications with G. Brenner, S. Ratner, M. Morris, J. El Koury and K. Rifkind regarding fiscal plan and Governor's remaining claims (0.30). | 0.30 | $227.70 |

33260 FOMB

Invoice 170176918

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury, K. Rifkind, and G. Brenner regarding draft answer to Governor's complaint (0.30). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **7.20** | **$5,464.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Matthew J. Morris | 202 | Rossello: Research regarding potential resolution (0.40). | 0.40 | $303.60 |
| 10/24/18 | Elisa Carino | 202 | Rossello: Research precedent regarding in connection with answer (1.60). | 1.60 | $416.00 |
| 10/25/18 | Elisa Carino | 202 | Rossello: Research regarding issues for answer (6.30); Draft memorandum synthesizing research (2.40). | 8.70 | $2,262.00 |
| 10/26/18 | Elisa Carino | 202 | Rossello: Revise memorandum synthesizing research regarding issues in connection with answer. | 0.40 | $104.00 |
| **Legal Research** | | | | **11.10** | **$3,085.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/18 | Timothy W. Mungovan | 204 | Rossello: Communications with counsel for Governor regarding obtaining consent to request for additional time to response to petition (0.20). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.20** | **$151.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Kevin J. Perra | 205 | Rossello: E-mails with G. Brenner, M. Morris and B. Sushon regarding potential resolution and related issues (0.20); Review drafts and correspondence regarding same (0.30). | 0.50 | $379.50 |
| 10/01/18 | Matthew J. Morris | 205 | Rossello: Call with G. Brenner, B. Sushon and L. McKeen regarding proposed resolution (0.20). | 0.20 | $151.80 |
| 10/01/18 | Stephen L. Ratner | 205 | Rossello: E-mail with T. Mungovan, G. Brenner, M. Bienenstock, M. Morris, O'Melveny regarding potential resolution and Act 204. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176918

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Guy Brenner | 205 | Rossello: Prepare for call with O'Melveny regarding potential resolution (0.10); Call with B. Sushon, L. McKeen, M. Morris regarding same (0.20); Review O'Melveny suggestions to settlement agreement (0.40). | 0.70 | $531.30 |
| 10/02/18 | Guy Brenner | 205 | Rossello: Communication with O'Melveny regarding answer deadline (0.10). | 0.10 | $75.90 |
| 10/03/18 | Guy Brenner | 205 | Rossello: Call with B. Sushon regarding potential resolution and extension of time to answer (0.10). | 0.10 | $75.90 |
| 10/08/18 | Guy Brenner | 205 | Rossello: Communicate with O'Melveny regarding settlement agreement (0.10). | 0.10 | $75.90 |
| 10/09/18 | Stephen L. Ratner | 205 | Rossello: E-mail with O'Melveny G. Brenner, M. Morris and T. Mungovan regarding potential resolution (0.10). | 0.10 | $75.90 |
| 10/09/18 | Guy Brenner | 205 | Rossello: Call with B. Sushon regarding potential resolution (0.10); Review issues and options regarding same (0.70). | 0.80 | $607.20 |
| 10/10/18 | Guy Brenner | 205 | Rossello: Communications with B. Sushon regarding extension (0.10). | 0.10 | $75.90 |
| 10/10/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel for Governor, G. Brenner, and S. Ratner regarding potential resolution of outstanding claims (0.30). | 0.30 | $227.70 |
| 10/11/18 | Guy Brenner | 205 | Rossello: Calls with B. Sushon regarding potential resolution and extension (0.10). | 0.10 | $75.90 |
| 10/16/18 | Matthew J. Morris | 205 | Rossello: Call with T. Mungovan, G. Brenner, L. Sushon and T. McKeen regarding potential resolution. | 0.20 | $151.80 |
| 10/16/18 | Guy Brenner | 205 | Rossello: Call with O'Melveny, T. Mungovan and M. Morris regarding comments to language addressing potential resolution (0.20). | 0.20 | $151.80 |
| 10/16/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel to Governor regarding potential resolution of claims (0.30). | 0.30 | $227.70 |
| 10/17/18 | Guy Brenner | 205 | Rossello: Call with B. Sushon regarding potential resolution. | 0.10 | $75.90 |
| 10/18/18 | Timothy W. Mungovan | 205 | Rossello: Communications with G. Brenner and counsel for Governor regarding motion to extend time to answer (0.40). | 0.40 | $303.60 |
| 10/18/18 | Guy Brenner | 205 | Rossello: Call with B. Sushon regarding motion to extend time to file answer and potential resolution (0.20). | 0.20 | $151.80 |
| 10/24/18 | Guy Brenner | 205 | Rossello: Call with B. Sushon regarding potential resolution of claims (0.20). | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.90** | **$3,719.10** |

33260 FOMB                                                                Invoice 170176918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                              Page 6
   PLAN/BUDGET LITIGATION

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/18 | Matthew J. Morris | 206 | Rossello: Draft counterclaim (1.40). | 1.40 | $1,062.60 |
| 10/02/18 | Timothy W. Mungovan | 206 | Rossello: Communications with G. Brenner and S. Ratner regarding draft answer to Governor's complaint and extending deadline (0.50). | 0.50 | $379.50 |
| 10/02/18 | Matthew J. Morris | 206 | Rossello: Review and revise counterclaim. | 0.50 | $379.50 |
| 10/03/18 | Matthew J. Morris | 206 | Rossello: Draft urgent motion to adjourn deadline to answer. | 0.30 | $227.70 |
| 10/03/18 | Kevin J. Perra | 206 | Rossello: Review draft answer (1.10). | 1.10 | $834.90 |
| 10/04/18 | Timothy W. Mungovan | 206 | Rossello: Communications with G. Brenner regarding motion to extend time to respond to complaint and entry of order granting motion (0.20). | 0.20 | $151.80 |
| 10/11/18 | Matthew J. Morris | 206 | Rossello: Draft motion to adjourn answer deadline (0.30). | 0.30 | $227.70 |
| 10/11/18 | Kevin J. Perra | 206 | Rossello: Review draft answer (0.50). | 0.50 | $379.50 |
| 10/15/18 | John E. Roberts | 206 | Rossello: Draft motion for extension of time to file answer. | 0.80 | $607.20 |
| 10/16/18 | John E. Roberts | 206 | Rossello: Revise motion for extension of time. | 0.50 | $379.50 |
| 10/16/18 | Stephen L. Ratner | 206 | Rossello: Review draft scheduling motion regarding appeal (0.10); Conference with J. Roberts regarding same (0.10). | 0.20 | $151.80 |
| 10/18/18 | Matthew J. Morris | 206 | Rossello: Draft urgent motion to adjourn deadline to answer Rossello complaint. | 0.40 | $303.60 |
| 10/18/18 | Stephen L. Ratner | 206 | Rossello: Review draft scheduling motion. | 0.20 | $151.80 |
| 10/18/18 | Kevin J. Perra | 206 | Rossello: Review motion to extend time to file answer (0.10). | 0.10 | $75.90 |
| 10/18/18 | Guy Brenner | 206 | Rossello: Draft and revise motion to extend time to file answer (0.90). | 0.90 | $683.10 |
| 10/18/18 | Timothy W. Mungovan | 206 | Rossello: Revise motion to extend time to answer complaint (0.20); Review motion to extend time to answer (0.30). | 0.50 | $379.50 |
| 10/22/18 | Matthew J. Morris | 206 | Rossello: Discuss answer with T. Mungovan, S. Ratner, K. Perra and G. Brenner. | 0.50 | $379.50 |
| 10/23/18 | Matthew J. Morris | 206 | Rossello: Revise draft answer. | 1.90 | $1,442.10 |
| 10/23/18 | Guy Brenner | 206 | Rossello: Review fiscal plan document in connection with draft answer (0.60). | 0.60 | $455.40 |
| 10/24/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Morris, G. Brenner, and S. Ratner regarding draft answer to complaint (0.60). | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176918

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/18 | Matthew J. Morris | 206 | Rossello: Revise answer (1.10); Call with T. Mungovan, S. Ratner and G. Brenner regarding same (0.50). | 1.60 | $1,214.40 |
| 10/24/18 | Kevin J. Perra | 206 | Rossello: Review and revise draft answer (0.50). | 0.50 | $379.50 |
| 10/24/18 | Guy Brenner | 206 | Rossello: Review revised answer (0.50). | 0.50 | $379.50 |
| 10/25/18 | Timothy W. Mungovan | 206 | Rossello: Review revised draft answer to Governor's complaint (0.30); Communications with M. Morris regarding draft answer to complaint (0.20). | 0.50 | $379.50 |
| 10/25/18 | Stephen L. Ratner | 206 | Rossello: Review draft answer (0.20). | 0.20 | $151.80 |
| 10/30/18 | Matthew J. Morris | 206 | Rossello: Revise answer. | 0.50 | $379.50 |
| 10/30/18 | Stephen L. Ratner | 206 | Rossello: Review draft answer (0.20); E-mail with M. Morris, T. Mungovan, and M. Bienenstock regarding draft answer (0.10). | 0.30 | $227.70 |
| 10/30/18 | Martin J. Bienenstock | 206 | Rossello: Review and revise answer to Governor complaint against Board. | 5.30 | $4,022.70 |
| 10/30/18 | Guy Brenner | 206 | Rossello: Review edits to answer (0.20); Review revisions to same (0.20). | 0.40 | $303.60 |
| 10/30/18 | Kevin J. Perra | 206 | Rossello: Review edits to answer (0.20); E-mails with M. Morris and T. Mungovan regarding same (0.10). | 0.30 | $227.70 |
| 10/30/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Bienenstock, S. Ratner, G. Brenner, K. Perra, and M. Morris regarding draft answer to Governor's complaint (0.40). | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **22.50** | **$17,077.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Kevin J. Perra | 207 | Rossello: Review Court order certifying appeal (0.20). | 0.20 | $151.80 |
| 10/09/18 | Stephen L. Ratner | 207 | Rossello: Review order regarding appeal certification (0.20). | 0.20 | $151.80 |
| 10/09/18 | Michael A. Firestein | 207 | Rossello: Review Court order on certification on appeal of certain issues (0.30). | 0.30 | $227.70 |
| 10/10/18 | Timothy W. Mungovan | 207 | Rossello: Review Judge Swain's order certifying certain questions to First Circuit (0.30). | 0.30 | $227.70 |
| 10/11/18 | Guy Brenner | 207 | Rossello: Review order on motion to certify issues for interlocutory appeal. | 0.20 | $151.80 |
| 10/11/18 | Ralph C. Ferrara | 207 | Rossello: Review summary regarding Judge Swain's order addressing Governor's request for immediate interlocutory appeal (0.30). | 0.30 | $227.70 |
| 10/18/18 | Guy Brenner | 207 | Rossello: Review order regarding motion for extension (0.10). | 0.10 | $75.90 |

33260 FOMB

Invoice 170176918

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Kevin J. Perra | 207 | Rossello: Review order issued in connection with motion to extend time to file answer (0.10). | 0.10 | $75.90 |
| 10/22/18 | Ralph C. Ferrara | 207 | Rossello: Review Judge Swain's memorandum order certifying certain aspects of opinion for interlocutory appeal (0.60). | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **2.30** | **$1,745.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner, M. Morris, K. Perra, and S. Ratner regarding discussions with Governor regarding remaining claims in complaint (0.30). | 0.30 | $227.70 |
| 10/02/18 | Stephen L. Ratner | 210 | Rossello: Review materials regarding draft settlement agreement, procedural matters and Act 204 (0.10). | 0.10 | $75.90 |
| 10/02/18 | Guy Brenner | 210 | Rossello: Review options regarding Act 230 issue (0.40). | 0.40 | $303.60 |
| 10/02/18 | Kevin J. Perra | 210 | Rossello: E-mails with G. Brenner, T. Mungovan and others regarding potential resolution and related issues (0.20); Review drafts and correspondence regarding same (0.30). | 0.50 | $379.50 |
| 10/03/18 | Kevin J. Perra | 210 | Rossello: E-mails with G. Brenner and T. Mungovan regarding potential resolution, answer and related issues (0.20); Review drafts for same (0.30). | 0.50 | $379.50 |
| 10/03/18 | Stephen L. Ratner | 210 | Rossello: Conferences and e-mail with G. Brenner, T. Mungovan, et al. regarding potential resolution, answer and procedural matters (0.20); Review draft letter regarding Act 204 (0.10). | 0.30 | $227.70 |
| 10/03/18 | Guy Brenner | 210 | Rossello: Review options regarding potential resolution (0.20); Review letter regarding Act 204 (0.10); Review options regarding same (0.20). | 0.50 | $379.50 |
| 10/03/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner regarding discussions with Governor on remaining claims and extending deadline to response to complaint (0.40); Review revised draft letter to Governor concerning Act 204 (0.30). | 0.70 | $531.30 |
| 10/04/18 | Stephen L. Ratner | 210 | Rossello: Conferences and e-mail with T. Mungovan, et al. regarding letter regarding Act 204. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176918

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Kevin J. Perra | 210 | Rossello: E-mails with G. Brenner regarding potential resolution and strategy (0.10); Review drafts and documents for same (0.20). | 0.30 | $227.70 |
| 10/04/18 | Timothy W. Mungovan | 210 | Rossello: Communications with S. Ratner and G. Brenner regarding letter to Governor concerning Act 204 (0.20). | 0.20 | $151.80 |
| 10/07/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner, S. Ratner, M. Morris, and M. Bienenstock regarding status of discussions with Governor, answer to complaint, and letter to Governor regarding Act 204 (0.50). | 0.50 | $379.50 |
| 10/07/18 | Guy Brenner | 210 | Rossello: Review and analyze settlement proposal from O'Melveny (0.30); Review options for Act 204 letter (0.20). | 0.50 | $379.50 |
| 10/07/18 | Kevin J. Perra | 210 | Rossello: E-mails with G. Brenner and T. Mungovan regarding potential resolution (0.10); Review documents regarding same (0.20). | 0.30 | $227.70 |
| 10/08/18 | Kevin J. Perra | 210 | Rossello: Review drafts regarding potential resolution and related issues. | 0.40 | $303.60 |
| 10/08/18 | Guy Brenner | 210 | Rossello: Review and assess M. Bienenstock edits to settlement agreement (0.20). | 0.20 | $151.80 |
| 10/08/18 | Timothy W. Mungovan | 210 | Rossello: Review Governor's revisions to proposed agreement to resolve outstanding claims (0.20). | 0.20 | $151.80 |
| 10/08/18 | Stephen L. Ratner | 210 | Rossello: Review draft settlement agreement (0.20). | 0.20 | $151.80 |
| 10/09/18 | Matthew J. Morris | 210 | Rossello: Discussions of settlement proposal terms with T. Mungovan, S. Ratner, G. Brenner and K. Perra. | 0.80 | $607.20 |
| 10/09/18 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Morris, S. Ratner, and G. Brenner regarding discussions with Governor regarding potential resolution of outstanding claims (0.30). | 0.30 | $227.70 |
| 10/09/18 | Kevin J. Perra | 210 | Rossello: E-mails with G. Brenner and M. Morris regarding strategy and potential resolution (0.20); Review materials regarding same (0.10). | 0.30 | $227.70 |
| 10/10/18 | Kevin J. Perra | 210 | Rossello: E-mails with M. Morris and G. Brenner regarding potential resolution (0.20); Review materials regarding same (0.30). | 0.50 | $379.50 |
| 10/10/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner, M. Bienenstock, S. Ratner, K. Perra, and M. Morris regarding discussions with Governor regarding potential resolution of outstanding claims (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                              Invoice 170176918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                   Page 10
   PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/18 | Stephen L. Ratner | 210 | Rossello: Conferences, e-mail with T. Mungovan, M. Bienenstock, M. Morris, G. Brenner, et al. regarding potential resolution, answer and appeal. | 0.40 | $303.60 |
| 10/10/18 | Timothy W. Mungovan | 210 | Rossello/Legislative: Communications with S. Ratner, K. Perra, G. Brenner, M. Morris, E. Barak, P. Possinger, and E. Barak regarding preparing for appeal of Legislature and potential appeal by Governor (0.30). | 0.30 | $227.70 |
| 10/10/18 | Guy Brenner | 210 | Rossello: Review options regarding potential resolution (0.10). | 0.10 | $75.90 |
| 10/11/18 | Guy Brenner | 210 | Rossello: Review options regarding stay and potential resolution language (0.70). | 0.70 | $531.30 |
| 10/11/18 | Matthew J. Morris | 210 | Rossello: Discussions and e-mails with G. Brenner and S. Ratner regarding potential resolution (0.30). | 0.30 | $227.70 |
| 10/11/18 | Stephen L. Ratner | 210 | Rossello: Conferences and e-mail with G. Brenner, T. Mungovan, M. Morris regarding settlement, answer, and appeal. | 0.10 | $75.90 |
| 10/11/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner, M. Morris, and S. Ratner regarding G. Brenner's communications with counsel for Governor regarding potential resolution of outstanding claims (0.40). | 0.40 | $303.60 |
| 10/11/18 | Kevin J. Perra | 210 | Rossello: E-mails with M. Morris and S. Ratner regarding potential resolution and answer (0.20); Review materials regarding potential resolution (0.20). | 0.40 | $303.60 |
| 10/12/18 | Kevin J. Perra | 210 | Rossello: E-mails with M. Bienenstock, G. Brenner and T. Mungovan regarding potential resolution. | 0.20 | $151.80 |
| 10/12/18 | Martin J. Bienenstock | 210 | Rossello: Review O'Melveny's proposed language regarding potential resolution of outstanding claims (0.60); E-mail comments regarding same to G. Brenner (0.10). | 0.70 | $531.30 |
| 10/12/18 | Guy Brenner | 210 | Rossello: Review options regarding potential resolution and stay. | 1.10 | $834.90 |
| 10/12/18 | Stephen L. Ratner | 210 | Rossello: Conferences and e-mail with G. Brenner, T. Mungovan, M. Bienenstock, et al. regarding potential resolution. | 0.40 | $303.60 |
| 10/12/18 | Matthew J. Morris | 210 | Rossello: Review procedural options regarding potential resolution and responsive strategy. | 1.90 | $1,442.10 |

33260 FOMB                                                                  Invoice 170176918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                     Page 11
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Bienenstock, S. Ratner, G. Brenner, M. Morris, and K. Perra regarding discussions with counsel to Governor regarding remaining claims and motion to First Circuit to certify questions on appeal (0.20); Communications with S. Ratner, G. Brenner, M. Morris, and K. Perra regarding discussions with counsel to Governor regarding remaining claims and motion to First Circuit to certify questions on appeal (0.40); Communications with S. Ratner and G. Brenner regarding discussions with counsel to Governor (0.20). | 0.80 | $607.20 |
| 10/14/18 | Kevin J. Perra | 210 | Rossello: E-mails with T. Mungovan, G. Brenner and M. Morris regarding fiscal plan issues in connection with Governor's lawsuit. | 0.10 | $75.90 |
| 10/15/18 | Kevin J. Perra | 210 | Rossello: Review analysis of fiscal plan in connection with potential litigation issues (1.50); E-mails with L. Rappaport and M. Morris regarding same (0.20). | 1.70 | $1,290.30 |
| 10/15/18 | Stephen L. Ratner | 210 | Rossello: Communicate with G. Brenner, T. Mungovan, M. Bienenstock and M. Morris regarding potential resolution and procedural matters. | 0.30 | $227.70 |
| 10/15/18 | Guy Brenner | 210 | Rossello: Discussion with T. Mungovan regarding potential resolution (0.10); Draft language for potential resolution (0.40); Communications with team regarding same (0.30). | 0.80 | $607.20 |
| 10/15/18 | Matthew J. Morris | 210 | Rossello: Draft potential resolution language based on call with J. El Koury, K. Rifkind, T. Mungovan and G. Brenner (0.80); Review draft fiscal plan in connection with same (2.40); Calls with Proskauer team regarding same (0.90). | 4.10 | $3,111.90 |
| 10/15/18 | Timothy W. Mungovan | 210 | Rossello: Communications with S. Ratner and G. Brenner regarding discussions with counsel to Governor regarding potential resolution of claims (0.40); Communications with G. Brenner and M. Morris regarding proposed revised fiscal plan language addressing Act 230 issues in connection with Governor's lawsuit (0.40). | 0.80 | $607.20 |

33260 FOMB                                                                                    Invoice 170176918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                                          Page 12
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner and M. Morris regarding discussions with counsel to Governor regarding potential resolution of claims (0.30); Communications with M. Bienenstock regarding discussions with counsel to Governor regarding potential resolution of claims (0.20). | 0.50 | $379.50 |
| 10/16/18 | Stephen L. Ratner | 210 | Rossello/Legislative: Conferences, e-mail with G. Brenner, T. Mungovan, et al. regarding procedural matters and potential resolution (0.10). | 0.10 | $75.90 |
| 10/16/18 | Guy Brenner | 210 | Rossello: Review M. Bienenstock comments to language addressing potential resolution (0.70). | 0.70 | $531.30 |
| 10/17/18 | Stephen L. Ratner | 210 | Rossello: Conference and e-mail with G. Brenner, T. Mungovan, et al. regarding potential resolution and procedural matters. | 0.10 | $75.90 |
| 10/17/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner regarding discussions with counsel to Governor regarding potential resolution of remaining claims (0.20). | 0.20 | $151.80 |
| 10/18/18 | Guy Brenner | 210 | Rossello: Communication with internal team regarding call with B. Sushon regarding motion for extension (0.40). | 0.40 | $303.60 |
| 10/18/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner and M. Morris regarding motion to extend time to answer complaint (0.10). | 0.10 | $75.90 |
| 10/19/18 | Ralph C. Ferrara | 210 | Rossello/Legislative: Review summary of and Board's letter to Governor and Legislature regarding pending tax reform legislation (0.30). | 0.30 | $227.70 |
| 10/22/18 | Stephen L. Ratner | 210 | Rossello: Conference with T. Mungovan, G. Brenner, and M. Morris regarding answer, potential resolution, and procedural matters. | 0.30 | $227.70 |
| 10/22/18 | Timothy W. Mungovan | 210 | Rossello: Communications with S. Ratner, G. Brenner, K. Perra, and M. Morris regarding draft answer to Governor's complaint (0.40). | 0.40 | $303.60 |
| 10/22/18 | Guy Brenner | 210 | Rossello: Call with T. Mungovan, S. Ratner, K. Perra and M. Morris regarding answer and potential resolution (0.30); Review strategy issues in connection with preparing for same (0.20). | 0.50 | $379.50 |
| 10/22/18 | Kevin J. Perra | 210 | Rossello: Call with team regarding strategy for addressing remaining claims (0.30); Review documents and drafts in connection with same (0.90). | 1.20 | $910.80 |

33260 FOMB
Invoice 170176918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION
Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner regarding communications with counsel for Governor regarding potential resolution of claims (0.30); Communications with S. Ratner, G. Brenner, and M. Morris regarding communications with Board concerning Act 204 (0.30). | 0.60 | $455.40 |
| 10/24/18 | Kevin J. Perra | 210 | Rossello: E-mails with G. Brenner, M. Bienenstock, M. Morris and T. Mungovan regarding strategy for potential resolution, answer, and interlocutory appeal (0.30); Review documents and drafts in connection with same (0.20). | 0.50 | $379.50 |
| 10/24/18 | Stephen L. Ratner | 210 | Rossello: Communications with T. Mungovan, G. Brenner, and M. Morris regarding answer, potential resolution and petition for First Circuit review (0.70). | 0.70 | $531.30 |
| 10/24/18 | Elisa Carino | 210 | Rossello: Communications with M. Morris regarding answer (0.20). | 0.20 | $52.00 |
| 10/26/18 | Matthew J. Morris | 210 | Rossello: Review and comment on research relating to answer (0.80); Discuss same with G. Brenner (0.10). | 0.90 | $683.10 |
| 10/26/18 | Guy Brenner | 210 | Rossello: Review and analyze research regarding responsive issues for answer (0.90). | 0.90 | $683.10 |
| 10/26/18 | Kevin J. Perra | 210 | Rossello: Review research regarding issues for answer (0.30). | 0.30 | $227.70 |
| 10/26/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner regarding strategic issues and options for responding to remaining claims (0.20); Communications with M. Morris regarding research memorandum in connection with strategic issues and options for responding to remaining claims (0.30). | 0.50 | $379.50 |
| **Analysis and Strategy** | | | | **33.40** | **$25,250.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/18 | Angelo Monforte | 212 | Rossello: Draft notice of appearance for T. Mungovan per A. Skellet. | 0.80 | $208.00 |
| 10/26/18 | Laura M. Geary | 212 | Rossello: Compile adversary complaint and exhibits per S. Fiur. | 0.40 | $104.00 |

33260 FOMB

Invoice 170176918

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Lawrence T. Silvestro | 212 | Rossello: Compile materials, including adversary complaint, petition, and related documents, for attorney review in connection with response to petition for interlocutory review (1.20). | 1.20 | $312.00 |
| 10/26/18 | Laurie A. Henderson | 212 | Rossello: Electronically file notice of appearance with First Circuit Court of Appeals. | 0.20 | $52.00 |
| 10/29/18 | Angelo Monforte | 212 | Rossello: Draft notices of appearance for M. Bienenstock, S. Ratner, M. Harris, G. Brenner and J. Roberts per A. Skellet. | 0.90 | $234.00 |
| 10/29/18 | Laurie A. Henderson | 212 | Rossello: Electronic filing with First Circuit Court of Appeals of response to Governor's petition for interlocutory review. | 0.30 | $78.00 |
| 10/30/18 | Laurie A. Henderson | 212 | Rossello: Electronic filing with First Circuit Court of Appeals of notices of appearance for G. Brenner, M. Harris, M. Bienenstock, S. Ratner, and J. Roberts. | 0.70 | $182.00 |
| 10/30/18 | Tiffany Miller | 212 | Legislative: Compile documents related to consolidated appellant briefs per J. Roberts. | 3.80 | $988.00 |
| **General Administration** | | | | **8.30** | **$2,158.00** |

### Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts and S. Ratner regarding preparing for Legislature's appeal (0.20). | 0.20 | $151.80 |
| 10/10/18 | Daniel Desatnik | 219 | Rossello/Legislative: Review K. Rifkind e-mail regarding Governor and Legislature appeals (0.20). | 0.20 | $151.80 |
| 10/15/18 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts regarding seeking extension of time to file appellees' brief (0.20); Review Legislature's brief (0.30). | 0.50 | $379.50 |
| 10/16/18 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts regarding motion to enlarge time to file appellees' brief (0.20). | 0.20 | $151.80 |
| 10/16/18 | Daniel Desatnik | 219 | Legislative: Review order granting defendants' motion to dismiss in connection with appeal issues (0.90); Review appeal brief filed by Rivera-Schatz (1.50); Review appellate brief filed by Menendez-Nunez (1.80). | 4.20 | $3,187.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176918

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Kevin J. Perra | 219 | Legislative: Review draft motion for additional time to file appellees' responsive brief (0.30); E-mails with T. Mungovan and J. Roberts regarding same (0.10). | 0.40 | $303.60 |
| 10/16/18 | Alexandra K. Skellet | 219 | Legislative: Review motion for extension of time to file appellees' responsive brief (0.80); Call with J. Roberts regarding same (0.20). | 1.00 | $759.00 |
| 10/17/18 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts and S. Ratner regarding denial of motion to extend time to file appellees' brief (0.20). | 0.20 | $151.80 |
| 10/17/18 | Guy Brenner | 219 | Legislative: Review Legislature's appellate brief. | 1.30 | $986.70 |
| 10/18/18 | Michael A. Firestein | 219 | Legislative: Review First Circuit orders on briefing issues (0.10). | 0.10 | $75.90 |
| 10/22/18 | Laurie A. Henderson | 219 | Legislative: File motion for extension of time to file brief. | 0.40 | $104.00 |
| 10/22/18 | Alexandra K. Skellet | 219 | Legislative: Review and comment on motion for extension of time to respond to appellate brief. | 0.50 | $379.50 |
| 10/22/18 | Timothy W. Mungovan | 219 | Legislative: Review Legislature's brief (0.30). | 0.30 | $227.70 |
| 10/22/18 | Kevin J. Perra | 219 | Legislative: Review appellate brief filed by Rivera-Schatz (1.60); Review lower Court briefs in connection with same (0.60). | 2.20 | $1,669.80 |
| 10/23/18 | Kevin J. Perra | 219 | Legislative: Continue review of Rivera-Schatz appellate brief and arguments. | 1.40 | $1,062.60 |
| 10/23/18 | Stephen L. Ratner | 219 | Legislative: Review appellants' briefs. | 0.20 | $151.80 |
| 10/24/18 | Stephen L. Ratner | 219 | Legislative: Review appellants' briefs (0.20); | 0.20 | $151.80 |
| 10/24/18 | John E. Roberts | 219 | Rossello: Review petition for interlocutory review in budget case brought by Governor (0.60); Draft memorandum with analysis regarding same (1.40). | 2.00 | $1,518.00 |
| 10/24/18 | Mark Harris | 219 | Rossello: Review materials for purposes of forming strategy for opposing Governors' interlocutory petition. | 0.90 | $683.10 |
| 10/24/18 | Timothy W. Mungovan | 219 | Legislative: Review order extending time for appellees' brief in Mendez-Nunez appeal (0.10); | 0.10 | $75.90 |
| 10/24/18 | Kevin J. Perra | 219 | Rossello: Review Governor's petition for issues on appeal (0.40). | 0.40 | $303.60 |
| 10/24/18 | Seth Fiur | 219 | Rossello: Call with M. Harris regarding opposition to appeal certification. | 0.10 | $75.90 |

33260 FOMB

Invoice 170176918

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/18 | Timothy W. Mungovan | 219 | Rossello: Review Governor's petition for interlocutory review (0.70); Communications with K. Rifkind regarding strategy for responding to Governor's petition for interlocutory appeal (0.10); Communications with J. Roberts, S. Ratner, G. Brenner and M. Harris regarding strategy for responding to Governor's petition for interlocutory appeal (1.30). | 2.10 | $1,593.90 |
| 10/24/18 | Stephen L. Ratner | 219 | Rossello: Review petition for First Circuit Review (0.30). | 0.30 | $227.70 |
| 10/24/18 | Guy Brenner | 219 | Rossello: Review Governor's petition for interlocutory review (0.60); Review deadlines to respond to same (0.80). | 1.40 | $1,062.60 |
| 10/25/18 | Stephen L. Ratner | 219 | Rossello: E-mail with J. Roberts, M. Harris, T. Mungovan, G. Brenner, J. El Koury, M. Bienenstock regarding response to petition for First Circuit review (0.10). | 0.10 | $75.90 |
| 10/25/18 | Timothy W. Mungovan | 219 | Rossello: Continue to analyze Governor's petition for interlocutory appeal (0.90); Revise urgent motion to extend time to respond to Governor's petition for interlocutory appeal (0.40); Communications with J. Roberts, S. Ratner, G. Brenner and M. Harris regarding strategy for responding to Governor's petition for interlocutory appeal (1.10); Review strategy for responding to Governor's petition for interlocutory appeal (0.90); Draft statements in response to Governor's petition for interlocutory review (0.40). | 3.70 | $2,808.30 |
| 10/25/18 | Seth Fiur | 219 | Rossello: Review and analyze case materials relevant to opposing appeal certification. | 0.10 | $75.90 |
| 10/25/18 | Kevin J. Perra | 219 | Legislative: E-mails with client regarding appellate response strategy. | 0.10 | $75.90 |
| 10/25/18 | John E. Roberts | 219 | Rossello: Draft motion for extension of time to respond to petition for interlocutory review (1.10); Draft response to petition for interlocutory review (1.60). | 2.70 | $2,049.30 |
| 10/25/18 | Mark Harris | 219 | Rossello: Review materials for purposes of preparing strategy for opposing Governor's petition for review. | 1.00 | $759.00 |
| 10/25/18 | Guy Brenner | 219 | Rossello: Review strategy for opposing petition for review (0.10); Review strategy for extending time to file response to petition (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170176918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                       Page 17
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/18 | John E. Roberts | 219 | Rossello: Call with T. Mungovan, S. Ratner, and G. Brenner to discuss response to Governor's petition for interlocutory review (0.30); Review and revise opposition to petition for interlocutory review (2.60). | 2.90 | $2,201.10 |
| 10/26/18 | Stephen L. Ratner | 219 | Rossello: Communications with T. Mungovan, J. Roberts, G. Brenner, M. Harris, and M. Bienenstock regarding petition for First Circuit review (0.60); Review draft response to petition (0.80). | 1.40 | $1,062.60 |
| 10/26/18 | Alexandra K. Skellet | 219 | Review and revise motion for extension of time to respond to Governor's petition for interlocutory appeal (2.10). | 2.10 | $1,593.90 |
| 10/26/18 | Martin J. Bienenstock | 219 | Rossello: Review and revise reply to Governor's petition for certification of appeal. | 0.80 | $607.20 |
| 10/26/18 | Kevin J. Perra | 219 | Rossello: E-mails with T. Mungovan regarding petition for interlocutory review (0.20); Review draft response to petition for interlocutory review (0.20). | 0.40 | $303.60 |
| 10/26/18 | Guy Brenner | 219 | Rossello: Review motion to extend time to respond to Governor's petition for interlocutory appeal (0.40); Identify arguments for opposition to petition (1.20); Review and revise response to petition for review (0.60). | 2.20 | $1,669.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176918

    0061 COMMONWEALTH TITLE III - FISCAL
    PLAN/BUDGET LITIGATION

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/18 | Timothy W. Mungovan | 219 | Rossello: Review issues regarding timing of Board's response to petition for interlocutory review (0.20); Communications with S. Ratner regarding timing of Board's response to petition for interlocutory review (0.20); Communications with S. Ratner, G. Brenner, M. Harris, and J. Roberts regarding strategy and outline for responding to Governor's petition for interlocutory appeal (0.40); Review S. Ratner's revisions to draft response to Governor's petition for interlocutory appeal (0.30); Communications with S. Ratner regarding revisions to draft response to Governor's petition for interlocutory appeal (0.40); Revise draft response to Governor's petition for interlocutory appeal (0.50); Communications with M. Bienenstock regarding draft response to Governor's petition for interlocutory appeal (0.20); Communications with G. Brenner, J. Roberts, and S. Ratner regarding finalizing draft response to Governor's petition for interlocutory appeal (0.30); Communications with counsel to Governor regarding consent for seeking additional time to respond to Governor's petition for interlocutory appeal (0.10); Communications with J. Roberts, S. Ratner, G. Brenner and M. Harris regarding seeking additional time to respond to Governor's petition for interlocutory appeal (0.90); Review M. Bienenstock's revisions to draft response to Governor's petition for interlocutory appeal (0.20); Communications with J. El Koury and G. Brenner, J. Roberts, and S. Ratner regarding finalizing draft response to Governor's petition for interlocutory appeal (0.30). | 4.00 | $3,036.00 |
| 10/27/18 | Timothy W. Mungovan | 219 | Rossello: Communications with J. El Koury and K. Rifkind regarding response to Governor's petition (0.20); Communications with S. Ratner regarding response to Governor's petition (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                          Invoice 170176918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                              Page 19
   PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/28/18 | Stephen L. Ratner | 219 | Rossello: E-mail with T. Mungovan, M. Bienenstock, J. El Koury, K. Rifkind, G. Brenner regarding draft response to petition for First Circuit review (0.10); Review draft response to petition for First Circuit review (0.10). | 0.20 | $151.80 |
| 10/28/18 | Guy Brenner | 219 | Rossello: Review edits to response to petition. | 0.20 | $151.80 |
| 10/29/18 | John E. Roberts | 219 | Rossello: Finalize response to Governor's petition for interlocutory review (0.40). | 0.40 | $303.60 |
| 10/29/18 | Stephen L. Ratner | 219 | Rossello: Conferences and e-mail with T. Mungovan, J. Roberts, and G. Brenner regarding response to petition for First Circuit review (0.10); Review response to petition for First Circuit review (0.10). | 0.20 | $151.80 |
| 10/29/18 | Timothy W. Mungovan | 219 | Rossello: Revise response to Governor's petition for interlocutory appeal (0.30); Communications with M. Bienenstock, J. Roberts and S. Ratner regarding revisions to response to Governor's petition for interlocutory appeal (0.30); Communications with J. Roberts and S. Ratner regarding revisions to response to Governor's petition for interlocutory appeal (0.20). | 0.80 | $607.20 |
| 10/29/18 | John E. Roberts | 219 | Legislative: Review and analyze Legislature's briefs on appeal (2.10). | 2.10 | $1,593.90 |
| 10/29/18 | Alexandra K. Skellet | 219 | Rossello: Revise response to petition for permission to appeal. | 4.50 | $3,415.50 |
| 10/30/18 | Timothy W. Mungovan | 219 | Legislative: Communications with L. Stafford and S. Ratner regarding Rivera/Schatz and Mendez-Nunez appeals (0.30). | 0.30 | $227.70 |
| 10/30/18 | John E. Roberts | 219 | Legislative: Draft outline of responsive appellate brief. | 3.40 | $2,580.60 |
| 10/31/18 | John E. Roberts | 219 | Legislative: Call with G. Brenner to discuss appellate brief issues. | 0.80 | $607.20 |
| 10/31/18 | Guy Brenner | 219 | Legislative: Discussion with J. Roberts regarding arguments for Legislature's appeal. | 0.80 | $607.20 |
| **Appeal** | | | | **56.60** | **$42,759.80** |

**Total for Professional Services**                                           **$101,413.10**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176918

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 20

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 19.90 | 759.00 | $15,104.10 |
| KEVIN J. PERRA | PARTNER | 15.50 | 759.00 | $11,764.50 |
| MARK HARRIS | PARTNER | 1.90 | 759.00 | $1,442.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.80 | 759.00 | $5,161.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 759.00 | $303.60 |
| RALPH C. FERRARA | PARTNER | 1.20 | 759.00 | $910.80 |
| STEPHEN L. RATNER | PARTNER | 7.80 | 759.00 | $5,920.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 28.40 | 759.00 | $21,555.60 |
| **Total for PARTNER** | | **81.90** | | **$62,162.10** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 8.10 | 759.00 | $6,147.90 |
| DANIEL DESATNIK | ASSOCIATE | 4.40 | 759.00 | $3,339.60 |
| JOHN E. ROBERTS | ASSOCIATE | 15.60 | 759.00 | $11,840.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 16.70 | 759.00 | $12,675.30 |
| SETH FIUR | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| **Total for ASSOCIATE** | | **45.00** | | **$34,155.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.70 | 260.00 | $442.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.20 | 260.00 | $312.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 3.80 | 260.00 | $988.00 |
| **Total for LEGAL ASSISTANT** | | **7.10** | | **$1,846.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 10.90 | 260.00 | $2,834.00 |
| **Total for LAW CLERK** | | **10.90** | | **$2,834.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 1.60 | 260.00 | $416.00 |
| **Total for LIT. SUPPORT** | | **1.60** | | **$416.00** |
| | | | | |
| | **Total** | **146.50** | | **$101,413.10** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/30/2018 | John E. Roberts | REPRODUCTION | REPRODUCTION | $8.20 |
| | | | **Total for REPRODUCTION** | **$21.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/01/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $101.00 |
| | | | **Total for LEXIS** | **$101.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176918

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/12/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $255.00 |
| 10/25/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $493.00 |
| 10/30/2018 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000070 Lines | $1,241.00 |
| 10/30/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$2,108.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 21.60 |
| LEXIS | 101.00 |
| WESTLAW | 2,108.00 |
| **Total Expenses** | **$2,230.60** |
| **Total Amount for this Matter** | **$103,643.70** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
RICO FOR THE PERIOD OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED INSIDE PUERTO RICO**

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtors Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:                   October 1, 2018 through October 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:　　　**$35,369.40**

Amount of expense reimbursement sought
as actual, reasonable and necessary:　　　**$0.00**

Total Amount for this Invoice:　　　**$35,369.40**

This is a: _X_  monthly __ interim __ final application.

This is Proskauer's eighteenth monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 3, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
     FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
     Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
     Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
     Suzzanne Uhland, Esq.
     Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
     Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
     Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
     Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
     Central Accounting
     Omar E. Rodríguez Pérez, CPA, Assistant
     Secretary of Central Accounting
     Angel L. Pantoja Rodríguez, Deputy Assistant of
     Internal Revenue and Tax Policy
     Francisco Parés Alicea, Assistant Secretary of
     Internal Revenue and Tax Policy
     Francisco Peña Montañez, CPA, Assistant
     Secretary of the Treasury

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Commonwealth – General in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 28.30 | $21,479.70 |
| 210 | Analysis and Strategy | 2.60 | $1,973.40 |
| 211 | Non-Working Travel Time | 14.60 | $11,081.40 |
| 212 | General Administration | 0.40 | $303.60 |
| | **Total** | **45.90** | **$34,838.10** |

| Commonwealth – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 0.70 | $531.30 |
| | **Total** | **0.70** | **$ 531.30** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

## ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 14.50 | $11,005.50 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 18.70 | $14,193.30 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 12.60 | $9,563.40 |
| | | | **Total** | **46.60** | **$35,369.40** |

| SUMMARY OF LEGAL FEES | Hours 46.60 | Fees $35,369.40 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $31,832.46, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $31,832.46.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176919

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 28.30 | $21,479.70 |
| 210 | Analysis and Strategy | 2.60 | $1,973.40 |
| 211 | Non-Working Travel Time | 14.60 | $11,081.40 |
| 212 | General Administration | 0.40 | $303.60 |
| | **Total** | **45.90** | **$34,838.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176919

| 0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES) | Page 2 |

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Ehud Barak | 201 | Prepare for Board meeting (3.30); Discuss presentation with Board advisors (2.80). | 6.10 | $4,629.90 |
| 10/22/18 | Brian S. Rosen | 201 | Meeting with Board regarding fiscal plan, financing issues and plans of adjustment (4.60); Review Commonwealth fiscal plan in preparation for same (1.40); Meeting with J. El Koury, K. Rifkind, et al regarding open issues (1.90). | 7.90 | $5,996.10 |
| 10/23/18 | Paul Possinger | 201 | Attend public meeting regarding fiscal plan certifications (2.40); Meeting with Board regarding debt restructuring strategy (1.50); Prepare for same (1.30). | 5.20 | $3,946.80 |
| 10/23/18 | Ehud Barak | 201 | Participate in Board public meeting (2.40); Prepare for same (1.30); Participate in pre-public Board meeting (1.50). | 5.20 | $3,946.80 |
| 10/23/18 | Brian S. Rosen | 201 | Attend pre-meeting for Board public meeting (1.50); Attend public meeting (2.40). | 3.90 | $2,960.10 |
| **Tasks relating to the Board and Associated Members** | | | | **28.30** | **$21,479.70** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation and restructuring teams regarding analysis, strategy, and deadlines (0.60); Communications with W. Dalsen regarding objections, PREPA documents, and release of materials from depository (0.20). | 0.80 | $607.20 |
| 10/22/18 | Paul Possinger | 210 | Review case law regarding retroactive statutory application (0.60); Participate in weekly update call with litigation and restructuring team (0.90). | 1.50 | $1,138.50 |
| 10/23/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **2.60** | **$1,973.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176919

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 3

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/18 | Paul Possinger | 211 | Travel to Puerto Rico for Board public meeting and PREPA strategy session (Total travel time is 5.10 hours). | 2.50 | $1,897.50 |
| 10/22/18 | Ehud Barak | 211 | Travel from New York to Puerto Rico for Board meetings (Total travel time is 7.40 hours). | 3.70 | $2,808.30 |
| 10/22/18 | Brian S. Rosen | 211 | Travel from New York to San Juan for Board meetings (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| 10/23/18 | Ehud Barak | 211 | Travel from Puerto Rico to New York following public and Board meetings (Total travel time is 7.40 hours). | 3.70 | $2,808.30 |
| 10/23/18 | Paul Possinger | 211 | Travel to New York from Puerto Rico following public meeting (Total travel time is 5.50 hours). | 2.70 | $2,049.30 |
| 10/23/18 | Brian S. Rosen | 211 | Travel from San Juan to New York following public meeting (Total travel time is 2.10). | 1.00 | $759.00 |
| **Non-Working Travel Time** | | | | **14.60** | **$11,081.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/18 | Brian S. Rosen | 212 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $303.60 |
| **General Administration** | | | | **0.40** | **$303.60** |

**Total for Professional Services** $34,838.10

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 14.50 | 759.00 | $11,005.50 |
| EHUD BARAK | PARTNER | 18.70 | 759.00 | $14,193.30 |
| MARGARET A. DALE | PARTNER | 0.80 | 759.00 | $607.20 |
| PAUL POSSINGER | PARTNER | 11.90 | 759.00 | $9,032.10 |
| **Total for PARTNER** | | **45.90** | | **$34,838.10** |
| | **Total** | **45.90** | | **$34,838.10** |
| | **Total Amount for this Matter** | | | **$34,838.10** |

33260 FOMB                                                                    Invoice 170176920
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0941 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 1
    PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 0.70 | $531.30 |
| | **Total** | **0.70** | **$531.30** |

33260 FOMB                                                                     Invoice 170176920
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0941 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 2
    PUERTO RICO

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Paul Possinger | 208 | Lift Stay: Call with AAFAF and M. Zerjal regarding AMPR lift-stay motion (0.40); Review related filings (0.30). | 0.70 | $531.30 |
| **Stay Matters** | | | | **0.70** | **$531.30** |

**Total for Professional Services**                                            **$531.30**

33260 FOMB                                                                    Invoice 170176920
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0941 COMMONWEALTH TITLE III - MISCELLANEOUS                   Page 3
   PUERTO RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **0.70** | | **$531.30** |
| | **Total** | **0.70** | | **$531.30** |
| | **Total Amount for this Matter** | | | **$531.30** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF
PUERTO RICO FOR THE PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30,
2018**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED
OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtors Pursuant to<br>PROMESA Section 315(b) |
| Period for which compensation and<br>reimbursement for fees and services | |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

outside of Puerto Rico is sought:      <u>November 1, 2018 through November 30, 2018</u>

Amount of compensation sought
as actual, reasonable and necessary:     <u>**$1,783,742.50**</u>

Amount of expense reimbursement sought
as actual, reasonable and necessary:     <u>**$26,372.10**</u>

Total Amount for these Invoices:     <u>**$1,810,114.60**</u>

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's nineteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 21, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

| Commonwealth - General | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 130.70 | $99,201.30 |
| 202 | Legal Research | 117.20 | $53,974.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 21.10 | $16,014.90 |
| 204 | Communications with Claimholders | 7.70 | $5,844.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 11.90 | $9,032.10 |
| 206 | Documents Filed on Behalf of the Board | 4.60 | $3,491.40 |
| 207 | Non-Board Court Filings | 17.30 | $13,130.70 |
| 210 | Analysis and Strategy | 525.50 | $388,575.10 |
| 211 | Non-Working Travel Time | 1.50 | $1,138.50 |
| 212 | General Administration | 409.90 | $106,723.70 |
| 213 | Labor, Pension Matters | 17.70 | $13,434.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 566.20 | $401,003.40 |
| 218 | Employment and Fee Applications | 84.60 | $41,307.30 |
| 219 | Appeal | 5.90 | $1,534.00 |
| 220 | Fee Applications for Other Parties | 7.90 | $2,503.10 |
| | **Total** | **1,929.70** | **$1,156,909.00** |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| | Commonwealth – ACP Master | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 33.40 | $25,350.60 |
| | **Total** | **33.40** | **$25,350.60** |

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.90 | $683.10 |
| | **Total** | **0.90** | **$683.10** |

| | Commonwealth – Appointments Clause | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 1.00 | $759.00 |
| 212 | General Administration | 0.50 | $130.00 |
| 219 | Appeal | 1.30 | $986.70 |
| | **Total** | **2.80** | **$1,875.70** |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Commonwealth – COFINA Dispute | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 12.40 | $9,411.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 6.80 | $5,161.20 |
| 207 | Non-Board Court Filings | 27.80 | $21,100.20 |
| 210 | Analysis and Strategy | 25.70 | $19,506.30 |
| | **Total** | **73.20** | **$55,558.80** |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 10.10 | $7,665.90 |
| 202 | Legal Research | 6.10 | $3,132.90 |
| 204 | Communications with Claimholders | 10.30 | $7,817.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.40 | $2,580.60 |
| 206 | Documents Filed on Behalf of the Board | 7.70 | $5,844.30 |
| 207 | Non-Board Court Filings | 3.40 | $2,580.60 |
| 210 | Analysis and Strategy | 22.30 | $16,925.70 |
| | **Total** | **63.30** | **$46,547.70** |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **Commonwealth – Cooperativas** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $607.20 |
| 204 | Communications with Claimholders | 1.00 | $759.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 1.00 | $759.00 |
| 208 | Stay Matters | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 2.10 | $1,593.90 |
| **Total** | | **7.00** | **$5,313.00** |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $1,593.90 |
| 202 | Legal Research | 48.90 | $36,017.30 |
| 204 | Communications with Claimholders | 13.40 | $10,170.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $227.70 |
| 206 | Documents Filed on Behalf of the Board | 205.60 | $154,653.20 |
| 207 | Non-Board Court Filings | 58.30 | $44,249.70 |
| 208 | Stay Matters | 68.50 | $42,610.30 |
| 209 | Adversary Proceedings | 1.90 | $1,442.10 |
| 210 | Analysis and Strategy | 58.20 | $44,173.80 |
| 212 | General Administration | 9.70 | $2,522.00 |
| 219 | Appeal | 4.00 | $3,036.00 |
| | **Total** | **470.90** | **$340,696.60** |

| | Commonwealth – Assured | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 2.00 | $1,518.00 |
| | **Total** | **2.00** | **$1,518.00** |

9

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| 212 | General Administration | 13.70 | $3,562.00 |
| 219 | Appeal | 190.40 | $144,513.60 |
| | **Total** | **205.70** | **$149,290.00** |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 1.60 | $1,214.40 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 58.10 | $44,097.90 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 66.60 | $50,549.40 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 1.20 | $910.80 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 101.00 | $76,659.00 |
| Dietrich L. Snell | Partner | Litigation | $759.00 | 76.20 | $57,835.80 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 59.70 | $45,312.30 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 7.30 | $5,540.70 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 27.90 | $21,176.10 |
| James P. Gerkis | Partner | Corporate | $759.00 | 0.20 | $151.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 3.50 | $2,656.50 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 90.20 | $68,461.80 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 48.00 | $36,432.00 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 44.90 | $34,079.10 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 36.60 | $27,779.40 |
| Mark Harris | Partner | Litigation | $759.00 | 2.50 | $1,897.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 36.10 | $27,399.90 |
| Matthew Triggs | Partner | Litigation | $759.00 | 2.10 | $1,593.90 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 53.20 | $40,378.80 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 12.90 | $9,791.10 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 79.90 | $60,644.10 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 74.10 | $56,241.90 |
| Robert A. Cantone | Partner | Corporate | $759.00 | 0.20 | $151.80 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 59.40 | $45,084.60 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 81.10 | $61,554.90 |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 0.30 | $227.70 |
| John E. Roberts | Senior Counsel | Litigation | $759.00 | 96.80 | $73,471.20 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 10.20 | $7,741.80 |
| Jordan B. Leader | Senior Counsel | Litigation | $759.00 | 6.00 | $4,554.00 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 3.70 | $2,808.30 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 16.80 | $12,751.20 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| Brooke H. Blackwell | Associate | Corporate | $759.00 | 41.50 | $31,498.50 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 38.50 | $29,221.50 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 27.80 | $21,100.20 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 31.10 | $23,604.90 |
| Fabio Ardila | Associate | Corporate | $759.00 | 5.10 | $3,870.90 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 58.60 | $44,477.40 |
| Laura Stafford | Associate | Litigation | $759.00 | 127.00 | $96,393.00 |
| Lucy Wolf | Associate | Litigation | $759.00 | 106.70 | $80,985.30 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 112.00 | $85,008.00 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 107.30 | $81,440.70 |
| Mee R. Kim | Associate | Litigation | $759.00 | 164.60 | $124,931.40 |
| Steve Ma | Associate | BSGR & B | $759.00 | 42.60 | $32,333.40 |
| William D. Dalsen | Associate | Litigation | $759.00 | 1.40 | $1,062.60 |
| Zachary Chalett | Associate | Litigation | $759.00 | 98.80 | $74,989.20 |
| TOTAL | | | | 2,121.50 | $1,610,218.50 |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Paraprofessionals / Practice Support / Law Clerks | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 57.80 | $15,028.00 |
| Blake Cushing | Law Clerk | Litigation | $260.00 | 44.10 | $11,466.00 |
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 37.40 | $9,724.00 |
| Carla J. Evans | Library | Professional Resources | $260.00 | 2.00 | $520.00 |
| Cathleen P. Peterson | Prac. Support | Professional Resources | $260.00 | 0.40 | $104.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 69.60 | $18,096.00 |
| Corey I. Rogoff | Law Clerk | Litigation | $260.00 | 0.90 | $234.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 24.80 | $6,448.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 6.10 | $1,586.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 60.00 | $15,600.00 |
| Elle M. Infante | Legal Assistant | Litigation | $260.00 | 33.10 | $8,606.00 |
| Emma Dillon | Legal Assistant | Litigation | $260.00 | 6.10 | $1,586.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $260.00 | 6.00 | $1,560.00 |
| Eric Wertheim | Law Clerk | Litigation | $260.00 | 24.60 | $6,396.00 |
| Erica T. Jones | Law Clerk | Litigation | $260.00 | 25.10 | $6,526.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 12.60 | $3,276.00 |
| Hena Vora | Law Clerk | Litigation | $260.00 | 9.70 | $2,522.00 |
| Javier Sosa | Law Clerk | Litigation | $260.00 | 45.00 | $11,700.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 22.80 | $5,928.00 |
| Judy Lavine | Library | Professional Resources | $260.00 | 2.40 | $624.00 |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Paraprofessionals / Practice Support / Law Clerks | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 45.70 | $11,882.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 0.50 | $130.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 43.60 | $11,336.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 7.10 | $1,846.00 |
| Meesun Yang | Prac. Support | Professional Resources | $260.00 | 6.60 | $1,716.00 |
| Megan T. D'Errico | Library | Professional Resources | $260.00 | 3.00 | $780.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 19.70 | $5,122.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 18.90 | $4,914.00 |
| Rachael Hope Moller | Library | Professional Resources | $260.00 | 7.50 | $1,950.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 16.80 | $4,368.00 |
| Yvonne O. Ike | Prac. Support | Professional Resources | $260.00 | 7.50 | $1,950.00 |
| | | | **TOTAL** | **667.40** | **$173,524.00** |

| SUMMARY OF LEGAL FEES | Hours 2,788.90 | Fees $1,783,742.50 |
|---|---|---|

**Summary of Disbursements for the Period November 1, 2018 through November 30, 2018**

## ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $1,359.20 |
| Data Base Search Serv. | $30.47 |
| Lexis | $2,988.00 |
| Local Meals | $336.60 |
| Lodging | $749.97 |
| Messenger/Delivery | $348.49 |
| Other Database Research | $457.50 |
| Out Of Town Meals | $132.88 |
| Out Of Town Transportation | $446.29 |
| Outside Reproduction | $461.62 |
| Printing, Binding, Etc. | $2,011.36 |
| Reproduction | $1,796.00 |
| Taxi, Carfare, Mileage And Parking | $323.98 |
| Taxicab/Car Svc. | $219.54 |
| Telephone | $70.00 |
| Trial Transcriptions | $163.20 |
| Westlaw | $14,477.00 |
| **Total** | **$26,372.10** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,605,368.25, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $26,372.10, for service rendered outside of Puerto Rico) in the total amount of $1,631,740.35.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 130.70 | $99,201.30 |
| 202 | Legal Research | 117.20 | $53,974.90 |
| 203 | Hearings and other non-filed communications with the Court | 21.10 | $16,014.90 |
| 204 | Communications with Claimholders | 7.70 | $5,844.30 |
| 205 | Communications with the Commonwealth and its Representatives | 11.90 | $9,032.10 |
| 206 | Documents Filed on Behalf of the Board | 4.60 | $3,491.40 |
| 207 | Non-Board Court Filings | 17.30 | $13,130.70 |
| 210 | Analysis and Strategy | 525.50 | $388,575.10 |
| 211 | Non-Working Travel Time | 1.50 | $1,138.50 |
| 212 | General Administration | 409.90 | $106,723.70 |
| 213 | Labor, Pension Matters | 17.70 | $13,434.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 566.20 | $401,003.40 |
| 218 | Employment and Fee Applications | 84.60 | $41,307.30 |
| 219 | Appeal | 5.90 | $1,534.00 |
| 220 | Fee Applications for Other Parties | 7.90 | $2,503.10 |
| | **Total** | **1,929.70** | **$1,156,909.00** |

33260 FOMB                                                                            Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Paul Possinger | 201 | Call with K. Rifkind and E. Barak regarding recent meetings in DC (0.50); Call with creditor counsel regarding same (0.60); Review and revise agenda for 11/7 omnibus hearing (0.40); Call with K. Rifkind regarding Union meeting and status of various other matters (0.80); Review e-mails regarding federal saving plan (0.30); Discuss same with M. Dale (0.20); Review proposed order on omnibus stay-relief motion, discuss with S. Ma (0.40); Review pending lift-stay requests (0.40). | 3.60 | $2,732.40 |
| 11/01/18 | Ehud Barak | 201 | Call with K. Rifkind and P. Possinger regarding recent meetings in DC (0.50); Review relevant documents (1.80). | 2.30 | $1,745.70 |
| 11/02/18 | Chris Theodoridis | 201 | Participate in Board call (1.20); Review electronic device orders for upcoming hearings (0.30); Discussion with J. El Koury and K. Rifkind regarding same (0.20). | 1.70 | $1,290.30 |
| 11/02/18 | Maja Zerjal | 201 | Participate in Board call. | 1.20 | $910.80 |
| 11/02/18 | Ehud Barak | 201 | Participate in portion of call with J. El Koury regarding request to Board to review and approve contract (0.90); Communicatoins with A. Piccirilo regarding same (0.10); Participate in Board meeting (1.10). | 2.10 | $1,593.90 |
| 11/02/18 | Brian S. Rosen | 201 | Participate in Board update call (1.40); Review related material for preparation for call (1.50). | 2.90 | $2,201.10 |
| 11/02/18 | Paul Possinger | 201 | Participate in weekly executive Board call (1.20); Call with K. Rifkind regarding best interest test concepts (0.60); Call with O'Melveny regarding commonwealth debt restructuring concepts (2.00); Call with M. Zerjal regarding PBA leases (0.40); Review Court notes on agenda (0.30); Review McKinsey issues (0.40); E-mails with MPM regarding rent motion (0.30); Discuss Union grievance claims with D. Perez (0.20); E-mails with team regarding tax reform issues (0.30). | 5.70 | $4,326.30 |
| 11/02/18 | Carlos E. Martinez | 201 | Particpate in portion of call with J. El Koury, R. Ferrara, E. Barak, and A. Ashton regarding contract issue (0.60); Review underlying materials in preparation for same (0.30). | 0.90 | $683.10 |

33260 FOMB                                                                  Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Timothy W. Mungovan | 201 | Prepare for call with Citi to discuss fiscal plan (0.30); Communications with Citi, S. Ratner, R. Ferrara, A. Ashton, R. Kim, M. Firestein, and L. Rappaport regarding fiscal plan (0.80). | 1.10 | $834.90 |
| 11/02/18 | Ann M. Ashton | 201 | Participate in call with J. El Koury, R. Ferrara, D. Snell, E. Barak, et al. regarding request to Board to review and approve contract (1.10); Participate in call with Board regarding review of issues raised by creditor (0.40). | 1.50 | $1,138.50 |
| 11/02/18 | Ralph C. Ferrara | 201 | Prepare for Board executive call (0.30); Participate in same (1.40); Prepare for Board call regarding request to Board to review and approve contract (0.50); Participate in same (1.10). | 3.30 | $2,504.70 |
| 11/02/18 | Mee R. Kim | 201 | Teleconference with Board on weekly executive call (1.20). | 1.20 | $910.80 |
| 11/05/18 | Paul Possinger | 201 | Participate in weekly update call with N. Jaresko (0.40); Review materials regarding thrift savings plan (0.80); Call with Flick regarding same (0.20); E-mail to P. Hamburger regarding same (0.40); Participate in weekly update call with restructuring team (0.40); Review updated agenda for omnibus hearing (0.50); E-mails regarding same with AAFAF counsel (0.20). | 2.90 | $2,201.10 |
| 11/05/18 | Steve MA | 201 | Participate in weekly call with O'Neill regarding case status updates. | 0.40 | $303.60 |
| 11/05/18 | Daniel Desatnik | 201 | Participate in weekly O'Neill update call (0.40); Participate in bi-weekly team restructuring coordination meeting (0.40); Draft comparison chart of Ad Hoc Group bondholder holdings (0.50). | 1.30 | $986.70 |
| 11/05/18 | Chris Theodoridis | 201 | Participate in weekly update meetings with O'Neill and Board. | 0.40 | $303.60 |
| 11/05/18 | Maja Zerjal | 201 | Participate in update call with O'Neill. | 0.40 | $303.60 |
| 11/06/18 | Brian S. Rosen | 201 | Review S. Negron memorandum regarding bond buyer articles (0.10); Memorandum to S. Negron regarding same (0.10). | 0.20 | $151.80 |
| 11/06/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for November 5, 2018 (0.30). | 0.30 | $227.70 |
| 11/07/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for November 6, 2018 (0.30). | 0.30 | $227.70 |
| 11/07/18 | Paul Possinger | 201 | E-mails with Ernst & Young regarding post-petition segregated account. | 0.30 | $227.70 |
| 11/07/18 | Laura Stafford | 201 | Call with M. Luskin and J. Leader regarding M. Luskin access to certain Board e-mails (0.50); Calls with J. Leader regarding same (0.30). | 0.80 | $607.20 |

33260 FOMB
Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/18 | Jordan B. Leader | 201 | Teleconference with M. Luskin regarding collection of Board e-mails concerning McKinsey. | 0.50 | $379.50 |
| 11/07/18 | Dietrich L. Snell | 201 | Conference calls with R. Ferrara and J. El Koury regarding GDB contract issues (0.40); Discussion with R. Ferrara regarding same (0.60); Discussion with A. Ashton, R. Kim regarding document review (0.30); Discussion with E. Jones and C. Rogoff regarding document review investigation (0.70); Review materials relating to client memorandum and timeline regarding contract issues (1.90); Discussion with R. Kim and F. Ardila regarding document review (0.30). | 4.20 | $3,187.80 |
| 11/08/18 | Brian S. Rosen | 201 | Review draft release regarding legislation (0.10); Memorandum to S. Negron regarding same (0.10). | 0.20 | $151.80 |
| 11/09/18 | Brian S. Rosen | 201 | Participate in portion of Board call (0.90). | 0.90 | $683.10 |
| 11/09/18 | Ehud Barak | 201 | Participate in weekly Board call and discussion with advisors. | 1.40 | $1,062.60 |
| 11/09/18 | Maja Zerjal | 201 | Participate in Board call (1.20); Review Board materials (0.50). | 1.70 | $1,290.30 |
| 11/09/18 | Ralph C. Ferrara | 201 | Participate in executive call (0.50); Review Board materials for same (0.70). | 1.20 | $910.80 |
| 11/09/18 | Mee R. Kim | 201 | Teleconference with Board and advisors on executive updates. | 0.90 | $683.10 |
| 11/09/18 | Paul Possinger | 201 | Participate in weekly Board executive call (1.30); Review materials in advance (0.30). | 1.60 | $1,214.40 |
| 11/09/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for November 8, 2018 (0.30); Draft litigation update to Board for November 7, 2018 (0.30). | 0.60 | $455.40 |
| 11/09/18 | Martin J. Bienenstock | 201 | Review materials for Board call and pension presentation (1.70); Participate in three board calls (2.00). | 3.70 | $2,808.30 |

33260 FOMB                                                                  Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Dietrich L. Snell | 201 | E-mails from/to J. El Koury regarding interview conducted in connection with GDB contract review issues (0.20); Discussion with R. Ferrara regarding status and next steps (0.20); Discussion with A. Ashton regarding document review (0.10); Study GDB timeline and linked documents and integrate into ongoing work (1.00); Discussion with F. Ardila regarding translation of document (0.20); Telephone call with J. El Koury regarding timeline (0.30); Participate in telephone interview with J. El Koury (2.40); Call with J. El Koury following same (0.10); Draft summary of interviews for file (2.00); Review and comment on J. El Koury e-mail to Board members (0.30); Discussion with R. Ferrara regarding same (0.20). | 7.00 | $5,313.00 |
| 11/10/18 | Timothy W. Mungovan | 201 | Communications with Board regarding certified fiscal plan (0.40); Draft litigation update to Board for November 9, 2018 (0.30). | 0.70 | $531.30 |
| 11/12/18 | Timothy W. Mungovan | 201 | Review information related to plan of adjustment (0.30); Revise litigation update to Board for November 11 (0.30). | 0.60 | $455.40 |
| 11/12/18 | Maja Zerjal | 201 | Review two-week calendar (0.20); Review internal task list regarding matters handled in connection with deadline list (0.30); Participate in weekly litigation and restructuring partner call (0.60); Participate in update call with O'Neill (0.40); Review internal task list (0.20); Participate in internal status meeting (0.80). | 2.50 | $1,897.50 |
| 11/12/18 | Steve MA | 201 | Participate in conference call with O'Neill regarding case updates. | 0.60 | $455.40 |
| 11/12/18 | Elliot Stevens | 201 | E-mail authorities to K. Rifkind relating to confirmability of plans (0.20). | 0.20 | $151.80 |
| 11/13/18 | Ann M. Ashton | 201 | Discussion with J. El Koury regarding response to RFP for counsel to review potential claims (0.10); Review responses (0.10); Discussion with R. Ferrara regarding same (0.10). | 0.30 | $227.70 |
| 11/14/18 | Ann M. Ashton | 201 | Discussion with E. Jones regarding preparation of summary of responses to Board RFP (0.40); Review response (0.10); Discussion with J. El Koury regarding same (0.10). | 0.60 | $455.40 |

33260 FOMB                                                                      Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding coordinating with McKinsey in development of plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/14/18 | Paul Possinger | 201 | Call with McKinsey regarding best interest test (1.50); Discuss lift-stay matters with M. Zerjal (0.40). | 1.90 | $1,442.10 |
| 11/15/18 | Brian S. Rosen | 201 | Conference call with J. El Koury, et al., regarding Duff Phelps analysis (0.40); Memorandum to Board regarding proposed responsive strategy (0.10); Memorandum to H. Bauer regarding same (0.10); Review M. Bienenstock memorandum regarding changes (0.10); Memorandum to creditor counsel regarding same (0.10); Review memorandum from creditor counsel regarding same (0.10); Teleconference with credtior counsel regarding same (0.10); Memorandum to creditor counsel regarding same (0.10); Memorandum to N. Jaresko regarding status (0.10). | 1.20 | $910.80 |
| 11/15/18 | Ehud Barak | 201 | Participate in Board call with Committee. | 0.50 | $379.50 |
| 11/16/18 | Ehud Barak | 201 | Participate in weekly Board call. | 1.20 | $910.80 |
| 11/16/18 | Maja Zerjal | 201 | Participate in pension call with Board. | 1.20 | $910.80 |
| 11/16/18 | Brian S. Rosen | 201 | Attend Board call regarding pension issues (1.10); Prepare for same (0.30). | 1.40 | $1,062.60 |
| 11/16/18 | Paul Possinger | 201 | Call with Board regarding pension projections in fiscal plan. | 1.20 | $910.80 |
| 11/16/18 | Timothy W. Mungovan | 201 | Revise draft e-mail to McKinsey concerning their work in assisting Board in preparing plan of adjustment (0.60). | 0.60 | $455.40 |
| 11/16/18 | Martin J. Bienenstock | 201 | Conference with Board regarding pensions and fiscal plan. | 1.70 | $1,290.30 |
| 11/16/18 | Ann M. Ashton | 201 | Review and revise spreadsheet addressing responses to RFP for claims counsel (1.10); Draft summary of spreadsheet (4.60); Participate in call with J. El Koury, E. Jones and R. Ferrara regarding same (0.70). | 6.40 | $4,857.60 |
| 11/17/18 | Ann M. Ashton | 201 | Review and revise spreadsheet addressing responses to RFP (2.10); Draft memorandum to Special Claims Committee addressing same (0.90); Draft memorandum to J. El Koury regarding same (0.60). | 3.60 | $2,732.40 |
| 11/18/18 | Ann M. Ashton | 201 | Finalize memorandum to Board regarding RFP responses (0.40); Finalize memorandum to J. El Koury regarding same (0.40); E-mails with J. El Koury regarding same (0.10). | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for November 14, 2018 (0.30). | 0.30 | $227.70 |
| 11/19/18 | Paul Possinger | 201 | Call with Unions regarding federal thrift savings plan (0.70); Call with K. Rifkind regarding same (0.40); Call with McKinsey regarding debt treatment outside Title III (0.80); Calls with E. Barak regarding same (0.30); Weekly status call with O'Neill (0.70); Call with Citi and Board regarding restricted cash analysis (1.40). | 4.30 | $3,263.70 |
| 11/19/18 | Ann M. Ashton | 201 | Review and revising draft questions for interviews by Special Claims Committee of potential Claims counsel (4.10); Discussion with R. Ferrara regarding same (0.20); Discussion with J. El Koury regarding counsel interviews (0.10). | 4.40 | $3,339.60 |
| 11/19/18 | Brian S. Rosen | 201 | Conference call with J. El Koury, et al. regarding Duff investigation (1.30). | 1.30 | $986.70 |
| 11/19/18 | Elliot Stevens | 201 | Conference call with team and O'Neill relating to case updates and developments (0.70). | 0.70 | $531.30 |
| 11/19/18 | Maja Zerjal | 201 | Participate in weekly litigation call (0.70); Participate in internal update meeting (0.40); Review task list regarding same (0.30); Participate in catch-up call with O'Neill (0.80). | 2.20 | $1,669.80 |
| 11/19/18 | Chris Theodoridis | 201 | Participate in O'Neill and Board weekly update meetings. | 0.70 | $531.30 |
| 11/19/18 | Ehud Barak | 201 | Call with Board professionals and Citi regarding Duff & Phelps investigation (1.50); Participate in weekly call with O'Neill (0.50). | 2.00 | $1,518.00 |
| 11/19/18 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call. (0.30); Participate in bi-weekly team update meeting (0.40). | 0.70 | $531.30 |
| 11/20/18 | Maja Zerjal | 201 | Participate in status call with Executive Director and professionals. | 0.40 | $303.60 |
| 11/20/18 | Ralph C. Ferrara | 201 | Review K. Rifkind e-mail regarding pension disclosure issues (0.20); Review summaries regarding pension payment forecast (0.20). | 0.40 | $303.60 |
| 11/20/18 | Paul Possinger | 201 | Participate in weekly update call with N. Jaresko (0.50); Call with McKinsey regarding best interest test (1.00); Review e-mails regarding best interest test, required research (0.40). | 1.90 | $1,442.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/18 | Timothy W. Mungovan | 201 | Communications with Board concerning revisions to fiscal plan (0.50); Communications with K. Rifkind regarding demographer (0.30); Revise litigation update to Board for November 18, 2018 (0.30); Revise litigation update to Board for November 19, 2018 (0.30). | 1.40 | $1,062.60 |
| 11/21/18 | Timothy W. Mungovan | 201 | Revise litigation update to Board for November 20, 2018 (0.30); Revise litigation update to Board for November 21, 2018 (0.30). | 0.60 | $455.40 |
| 11/25/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/26/18 | Paul Possinger | 201 | Calls with McKinsey regarding best interest analysis (1.30); Review memorandum from O'Neill regarding best interest analysis (0.60). | 1.90 | $1,442.10 |
| 11/26/18 | Brian S. Rosen | 201 | Conference call with N. Jaresko and advisors regarding open issues and strategy (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $455.40 |
| 11/27/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for November 26 (0.30); Communications with K. Rifkind regarding plan of adjustment (0.40). | 0.70 | $531.30 |
| 11/27/18 | Joshua A. Esses | 201 | Communication with Board regarding status of and preparation for upcoming Board strategy session. | 0.10 | $75.90 |
| 11/28/18 | Lucy Wolf | 201 | Review and revise information regarding Proskauer attorneys for Board staff. | 1.50 | $1,138.50 |
| 11/29/18 | Lucy Wolf | 201 | Communication with Board regarding Proskauer attorneys. | 0.30 | $227.70 |
| 11/29/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding plan of adjustment (0.10). | 0.10 | $75.90 |
| 11/30/18 | Martin J. Bienenstock | 201 | Review materials for Board Call (1.20); Participate in Board call with Christian (0.30); Participate in Board call (1.30); Conference call with Brown Rudnick regarding claims it was retained to prosecute and impact on Title III plans (0.80). | 3.60 | $2,732.40 |
| 11/30/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for November 27 (0.30); Communications with K. Rifkind regarding scheduling call with N. Jaresko on December 3, 2018 (0.20); Communications with K. Rifkind, M. Firestein, and C. Febus regarding locating potential demographers (0.30). | 0.80 | $607.20 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Paul Possinger | 201 | Call with K. Rifkind regarding Commonwealth plan strategy (0.50); Discussion of same with E. Barak (0.60); Discuss jurisdiction research with E. Barak and J. Esses (0.50); Discuss retirement account issues with K. Rifkind and J. Richman (0.30); Review best interest test e-mails and research topics (0.20). | 2.10 | $1,593.90 |
| 11/30/18 | Ralph C. Ferrara | 201 | Prepare for executive call (0.20); Participate in same (1.50); Discussion with R. Kim regarding issues raised during executive call (0.20). | 1.90 | $1,442.10 |
| 11/30/18 | Ann M. Ashton | 201 | Participate in initial meeting with R. Ferrara and special claims counsel regarding potential claims identified by Kobre & Kim. | 1.20 | $910.80 |
| 11/30/18 | Mee R. Kim | 201 | Teleconference with Board and advisors regarding progress (0.90); Discussion with R. Ferrara regarding same (0.20); E-mails with C. Febus regarding same (0.30). | 1.40 | $1,062.60 |
| 11/30/18 | Brian S. Rosen | 201 | Review materials in preparation for Board call (1.10); Participate in Board call (1.30); Review K. Rifkind memorandum regarding pension disclosure (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with creditor counsel regarding same (0.30); Teleconference with S. Grumbs regarding same (0.40); Teleconference with creditor counsel regarding same (0.20); Teleconference with creditor counsel regarding same (0.10); Memorandum to creditor counsel regarding pension call (0.10); Review and revise Lehman urgent motion (0.20); Memorandum to C. Theodoridis regarding pension statement (0.20). | 4.10 | $3,111.90 |
| 11/30/18 | Maja Zerjal | 201 | Review agenda and materials (0.20); Participate in Board call (1.40). | 1.60 | $1,214.40 |
| 11/30/18 | Ehud Barak | 201 | Call with K. Rifkind regarding strategy meeting (0.50); Call with P. Possinger regarding same (0.40). | 0.90 | $683.10 |
| **Tasks relating to the Board and Associated Members** | | | | **130.70** | **$99,201.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 10

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Elliot Stevens | 202 | Research dischargeability and discrimination in favor of pension claimholders (1.90); Discuss constitutional issues with C. Theodoridis (0.20); Research same for C. Theodoridis (0.40). | 2.50 | $1,897.50 |
| 11/01/18 | Michael A. Firestein | 202 | Draft memorandum on fiscal plan privilege issues (0.30); Further research on fiscal plan strategy and privilege related issues (0.40). | 0.70 | $531.30 |
| 11/02/18 | Michael A. Firestein | 202 | Research regarding plan and related review of memorandums on same (0.40); Research regarding fiscal plan (0.30). | 0.70 | $531.30 |
| 11/02/18 | Elliot Stevens | 202 | Research relating to discrimination in favor of pensions (1.20); Research constitutional issues (0.70). | 1.90 | $1,442.10 |
| 11/05/18 | Philip Omorogbe | 202 | Draft memorandum on Commonwealth debt holdings for to E. Barak (0.60). | 0.60 | $156.00 |
| 11/06/18 | Michael A. Firestein | 202 | Research related to plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/07/18 | Michael A. Firestein | 202 | Research related to plan of adjustment (0.20). | 0.20 | $151.80 |
| 11/08/18 | Laura Stafford | 202 | Research regarding plan of adjustment (2.30). | 2.30 | $1,745.70 |
| 11/08/18 | Christopher M. Tarrant | 202 | Research other chapter 11 cases in circuit for confirmation memoranda in support of confirming plan (2.70); Review related pleadings (0.40); E-mail to J. Esses regarding same (0.20). | 3.30 | $858.00 |
| 11/09/18 | Philip Omorogbe | 202 | Research treatment of bondholders claims in related litigation (2.60); Draft analysis of treatment regarding same (1.20). | 3.80 | $988.00 |
| 11/09/18 | Elliot Stevens | 202 | Discuss issues relating to restructuring of bond debt with P. Omorogbe (0.40); Research treatment of bond claims in prior Chapter 9 cases (0.30); Review P. Omorogbe's research relating to same (0.10). | 0.80 | $607.20 |
| 11/09/18 | Laura Stafford | 202 | Research related to plan of adjustment (4.20). | 4.20 | $3,187.80 |
| 11/09/18 | Michael A. Firestein | 202 | Research regarding fiscal plan (0.30). | 0.30 | $227.70 |
| 11/10/18 | Mee R. Kim | 202 | Research various topics regarding fiscal plan (4.70); Revise draft research memorandum regarding same (2.60); E-mails with L. Stafford regarding same (0.80); E-mails with research associates regarding same (0.10). | 8.20 | $6,223.80 |
| 11/11/18 | Michael A. Firestein | 202 | Research issues in connection with best interest and feasibility issues (1.00). | 1.00 | $759.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Joshua A. Esses | 202 | Research issues in connection with best interests test. | 1.50 | $1,138.50 |
| 11/13/18 | Joshua A. Esses | 202 | Research issues in connection with best interests test. | 2.60 | $1,973.40 |
| 11/13/18 | Christopher M. Tarrant | 202 | Research regarding additional pending civil and state lawsuits for disclosure statement (0.80); Conduct research regarding best-interest for plan of adjustment confirmation order (2.60). | 3.40 | $884.00 |
| 11/14/18 | Christopher M. Tarrant | 202 | Conduct research regarding memorandum in support of confirmation of plan of adjustment and related bankruptcy code sections and related orders. | 3.60 | $936.00 |
| 11/14/18 | Rachael Hope Moller | 202 | Research regarding articles on tax reform in context of Puerto Rico or municipal bankruptcy for L. Stafford. | 2.00 | $520.00 |
| 11/14/18 | Joshua A. Esses | 202 | Research and update best interests memorandum for E. Barak and M. Zerjal (3.80); Participate in team call on best interests test (1.70). | 5.50 | $4,174.50 |
| 11/14/18 | Michael A. Firestein | 202 | Draft memorandum addressing issues related to plan of adjustment (0.80); Research regarding same (0.30). | 1.10 | $834.90 |
| 11/15/18 | Michael A. Firestein | 202 | Review portal management impact and reporting (0.30); Research fiscal plan strategy and related issues including review of plan documents (0.30). | 0.60 | $455.40 |
| 11/15/18 | Rachael Hope Moller | 202 | Research regarding articles about pension in context of Puerto Rico or municipal bankruptcy for L. Stafford. | 1.50 | $390.00 |
| 11/15/18 | Christopher M. Tarrant | 202 | Assist with research regarding confirmation memorandum and order in supporting of confirming plan of adjustment (3.40); E-mails to internal team regarding same (0.40). | 3.80 | $988.00 |
| 11/16/18 | Michael A. Firestein | 202 | Research finding issues for impact on fiscal plan feasibility (0.20). | 0.20 | $151.80 |
| 11/17/18 | Michael A. Firestein | 202 | Research related to plan of adjustment (0.30); Research fiscal plan materials (0.20). | 0.50 | $379.50 |
| 11/19/18 | Javier Sosa | 202 | Research concerning plan of adjustment (4.50). | 4.50 | $1,170.00 |
| 11/20/18 | Javier Sosa | 202 | Continue research concerning plan of adjustment (4.00). | 4.00 | $1,040.00 |
| 11/21/18 | Michael A. Firestein | 202 | Research regarding fiscal plan (0.40). | 0.40 | $303.60 |
| 11/23/18 | Brooke L. Blackwell | 202 | Research regarding ripeness of pre-petition action (0.50). | 0.50 | $379.50 |
| 11/23/18 | Javier Sosa | 202 | Continue research concerning plan of adjustment (4.40). | 4.40 | $1,144.00 |
| 11/25/18 | Javier Sosa | 202 | Continue research concerning plan of adjustment (3.20). | 3.20 | $832.00 |
| 11/26/18 | Daniel Desatnik | 202 | Research Board fiduciary duties (0.60); Correspondence related to plan of adjustment (0.30). | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/18 | Elisa Carino | 202 | Conference with Z. Chalett about research on right-sizing issues (0.30); Research right-sizing issues (0.50). | 0.80 | $208.00 |
| 11/27/18 | Martin J. Bienenstock | 202 | Research issues raised by O'Melveny for Commonwealth Title III plan. | 4.70 | $3,567.30 |
| 11/28/18 | Elisa Carino | 202 | Research journal articles, media articles, and adversary proceedings in connection with right-sizing efforts. | 5.20 | $1,352.00 |
| 11/28/18 | Rachael Hope Moller | 202 | Research related to Puerto Rico labor reform for C. Mazurek. | 4.00 | $1,040.00 |
| 11/28/18 | Javier Sosa | 202 | Continue research into previous plans of adjustment (4.20). | 4.20 | $1,092.00 |
| 11/28/18 | Christopher M. Tarrant | 202 | Conduct additional plan of adjustment research regarding confirmation memorandum and related documents. | 3.40 | $884.00 |
| 11/29/18 | Javier Sosa | 202 | Continue research regarding plans of adjustment (3.10); Draft and case briefs regarding same (3.00). | 6.10 | $1,586.00 |
| 11/29/18 | Joshua A. Esses | 202 | Research confirmation issues from previous chapter 9 cases per M. Zerjal. | 5.50 | $4,174.50 |
| 11/29/18 | Elisa Carino | 202 | Review and revise summary of research on right-sizing issues. | 2.10 | $546.00 |
| 11/30/18 | Javier Sosa | 202 | Research regarding plans of adjustment (3.10); Draft and case briefs regarding same (3.10). | 6.20 | $1,612.00 |
| **Legal Research** | | | | **117.20** | **$53,974.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Brian S. Rosen | 203 | Review agenda (0.10); Memorandum to J. Esses regarding same (0.10); Teleconference with M. Zerjal regarding same (0.10); Review memorandum to Judge Swain regarding order (0.10); Memorandum to J. Esses regarding same (0.10). | 0.50 | $379.50 |
| 11/01/18 | Maja Zerjal | 203 | Review and coordinate filings of informative motions and agenda (1.10); Coordinate telephonic hearing appearances (0.30). | 1.40 | $1,062.60 |
| 11/01/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 2.20 | $1,669.80 |
| 11/02/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 1.00 | $759.00 |
| 11/02/18 | Maja Zerjal | 203 | Review comments to agenda (0.20); Draft internal e-mails regarding same (0.80); Discuss same with B. Rosen (0.20); Coordinate filings of revised appearances (0.30); Coordinate drafting of status report (0.40). | 1.90 | $1,442.10 |
| 11/03/18 | Maja Zerjal | 203 | Coordinate listen-only lines for GDB and omnibus hearings. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Maja Zerjal | 203 | Review and revise draft agenda and revised informative motion (0.50); Review multiple e-mails regarding same (0.50); E-mail regarding status report at omnibus hearing (0.30). | 1.30 | $986.70 |
| 11/05/18 | Brian S. Rosen | 203 | Memorandum to M. Zerjal regarding hearing motion (0.10). | 0.10 | $75.90 |
| 11/06/18 | Maja Zerjal | 203 | Review revised agenda (0.20); Coordinate filing of same (0.10); Coordinate further amendments to agenda (0.30). | 0.60 | $455.40 |
| 11/06/18 | Joshua A. Esses | 203 | Draft amended hearing agenda (0.80); Organize hearing documents for B. Rosen (0.10). | 0.90 | $683.10 |
| 11/07/18 | Michael A. Firestein | 203 | Participate in omnibus hearing (2.00). | 2.00 | $1,518.00 |
| 11/07/18 | Paul Possinger | 203 | Telephonic attendance at omnibus hearing (0.80); Discussion of same with M. Zerjal (0.30); Review best interest analysis and research (1.50). | 2.60 | $1,973.40 |
| 11/07/18 | Maja Zerjal | 203 | Participate in via listen only to omnibus hearing. | 1.50 | $1,138.50 |
| 11/07/18 | Brian S. Rosen | 203 | Prepare for hearing (2.00); Participate in omnibus hearing (1.90). | 3.90 | $2,960.10 |
| 11/08/18 | Maja Zerjal | 203 | Review report of Title III omnibus hearing (0.30); Review deadlines related to next omnibus hearing (0.20). | 0.50 | $379.50 |
| 11/29/18 | Maja Zerjal | 203 | Review upcoming matters for Dec. 19 hearing (0.30); Review deadlines for January omnibus hearing (0.20). | 0.50 | $379.50 |
| **Hearings and other non-filed communications with the Court** | | | | **21.10** | **$16,014.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/18 | Brian S. Rosen | 204 | Prepare for omnibus hearing (0.60); Draft memorandum to creditor counsel regarding hearing (0.10). | 0.70 | $531.30 |
| 11/08/18 | Brian S. Rosen | 204 | Memorandum to creditor counsel regarding claims (0.10); Review and revise omnibus procedures order (0.20); Memorandum to B. Clark, et al., regarding same (0.10); Review and revise omnibus objection form (0.40); Memorandum to B. Clark regarding same (0.10); Review memorandum to creditor counsel regarding review status (0.20); Memorandum to creditor counsel regarding same (0.10); Review creditor counsel memorandum regarding status (0.10); Memorandum to same regarding same (0.10). | 1.40 | $1,062.60 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Brian S. Rosen | 204 | Memorandum to creditor counsel regarding claims issues (0.20); Teleconference with T. Mungovan regarding claims term (0.30). | 0.50 | $379.50 |
| 11/15/18 | Brian S. Rosen | 204 | Teleconference with creditor counsel regarding claims (0.30); Memorandum to same regarding same (0.10); Teleconference with A. Friedman regarding notice and UCC comments (0.30); Conference call with UCC and professionals regarding open matters (0.60); Review UCC agenda and materials (0.10). | 1.40 | $1,062.60 |
| 11/15/18 | Paul Possinger | 204 | Call with UCC regarding pending tasks. | 0.60 | $455.40 |
| 11/15/18 | Timothy W. Mungovan | 204 | Review Board's letter to Governor concerning Christmas bonuses (0.20); Review response of Governor and AAFAF concerning payment of Christmas bonuses (0.20); Communications with M. Firestein and S. Ratner regarding communications between Board and Governor concerning payment of Christmas bonuses (0.20). | 0.60 | $455.40 |
| 11/16/18 | Brian S. Rosen | 204 | Memorandum to A. Friedman regarding form of notice (0.10); Memorandum to creditor counsel regarding same (0.10); Teleconference with creditor counsel regarding same (0.10); Memorandum to A. Friedman regarding hearing dates (0.10); Teleconference with A. Friedman regarding filing of notice (0.30); Memorandum to D. Perez regarding notice (0.10). | 0.80 | $607.20 |
| 11/17/18 | Brian S. Rosen | 204 | Memorandum to T. Hurley regarding Deloitte and claims (0.10). | 0.10 | $75.90 |
| 11/19/18 | Timothy W. Mungovan | 204 | Communications with M. Dale regarding movants' request for fiscal plan model (0.20); Communications with M. Dale, M. Firestein, S. Ratner, E. Barak, M. Zerjal and L. Stafford regarding coordinating with McKinsey in connection with plan of adjustment (0.30). | 0.50 | $379.50 |
| 11/20/18 | Brian S. Rosen | 204 | Teleconference with E. Dbdelmageeh regarding claims process and notices (0.20); Review memorandum regarding same (0.10). | 0.30 | $227.70 |
| 11/23/18 | Brian S. Rosen | 204 | Draft memorandum to creditor counsel regarding meeting (0.10). | 0.10 | $75.90 |
| 11/26/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Brian S. Rosen | 204 | Memorandum to creditor counsel regarding UCC meetings (0.10). | 0.10 | $75.90 |
| 11/28/18 | Ehud Barak | 204 | Call with GO creditors regarding Commonwealth case. | 0.50 | $379.50 |
| **Communications with Claimholders** | | | | **7.70** | **$5,844.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Maja Zerjal | 205 | Participate in strategy meeting with Commonwealth advisors. | 1.90 | $1,442.10 |
| 11/02/18 | Ehud Barak | 205 | Meet with AAFAF regarding plan process (3.00); Discuss related issues with UCC (0.20). | 3.20 | $2,428.80 |
| 11/02/18 | Brian S. Rosen | 205 | Conference call with O'Melveny regarding pleading relating to Commonwealth's leases and contractual issues related thereto (0.40). | 0.40 | $303.60 |
| 11/05/18 | Carlos E. Martinez | 205 | Teleconference with O'Melveny and A. Ashton regarding Board contract review issues and property sale. | 0.30 | $227.70 |
| 11/19/18 | Joshua A. Esses | 205 | Review O'Melveny memorandum on confirmation standards (1.80); Call with McKinsey and other professionals on best interests test (1.00); Draft notes regarding same (0.20). | 3.00 | $2,277.00 |
| 11/28/18 | Ralph C. Ferrara | 205 | E-mails with claims counsel regarding Special Claims Committee counsel retention and initial meeting (0.30). | 0.30 | $227.70 |
| 11/29/18 | Ralph C. Ferrara | 205 | Teleconference with claims counsel regarding scheduling initial meeting (0.20); E-mail to D. Snell regarding sharing materials with regulatory entity (0.10); E-mail to M. Bienenstock regarding claims counsel meeting on bankruptcy-related claims (0.10). | 0.40 | $303.60 |
| 11/30/18 | Ralph C. Ferrara | 205 | Participate in call with special claims counsel regarding debt holders issue (0.90); E-mail to D. Snell regarding sharing materials with regulatory entity (0.10); Prepare for meeting with special claims counsel and A. Ashton regarding Special Claims Committee investigation (0.40); Participate in same (0.90). | 2.30 | $1,745.70 |
| 11/30/18 | Brian S. Rosen | 205 | Memorandum to T. Hurley regarding Deloitte engagement (0.10). | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **11.90** | **$9,032.10** |

33260 FOMB                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 16

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Joshua A. Esses | 206 | Draft informative motion (1.00); Draft and finalize omnibus hearing agenda (1.70). | 2.70 | $2,049.30 |
| 11/08/18 | Joshua A. Esses | 206 | Review omnibus procedures motion. | 0.70 | $531.30 |
| 11/08/18 | Maja Zerjal | 206 | Review and revise notice of presentment on order for limited omnibus objection procedures (0.30); Review correspondence regarding same (0.20). | 0.50 | $379.50 |
| 11/30/18 | Steve MA | 206 | Draft and finalize informative motion regarding press release. | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **4.60** | **$3,491.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.60). | 0.60 | $455.40 |
| 11/02/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 11/03/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $151.80 |
| 11/04/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 11/05/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 11/06/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 11/07/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 11/08/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 11/08/18 | Michael A. Firestein | 207 | Review revised omnibus order (0.20). | 0.20 | $151.80 |
| 11/09/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $303.60 |
| 11/10/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $303.60 |
| 11/11/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $151.80 |
| 11/12/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 11/12/18 | Kevin J. Perra | 207 | Review filings across Commonwealth cases (0.70); Review deadline chart (0.20); Weekly call with litigation and restructuring partners (0.60). | 1.50 | $1,138.50 |
| 11/13/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $151.80 |
| 11/13/18 | Maja Zerjal | 207 | Review docket filings of 11/13. | 0.30 | $227.70 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $151.80 |
| 11/14/18 | Michael A. Firestein | 207 | Review new pleadings in adversary proceedings for new contact information and revise same (0.10). | 0.10 | $75.90 |
| 11/15/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 11/16/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 11/16/18 | Kevin J. Perra | 207 | Review filings across Commonwealth cases. | 0.40 | $303.60 |
| 11/17/18 | Brian S. Rosen | 207 | Review pleadings and correspondence (0.60). | 0.60 | $455.40 |
| 11/19/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 11/20/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 11/21/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $151.80 |
| 11/26/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 11/27/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $151.80 |
| 11/27/18 | Maja Zerjal | 207 | Review fee examiner motion regarding presumptive standards (0.60); Analyze strategy for responding to notice and rate issues raised in same (0.40). | 1.00 | $759.00 |
| 11/28/18 | Maja Zerjal | 207 | Analyze strategy for responses to fee examiner motion (2.00). | 2.00 | $1,518.00 |
| 11/29/18 | Maja Zerjal | 207 | Review and revise draft order regarding fee examiner presumptive standards (0.80); Communication with internal team regarding same (0.70); Correspond regarding same with internal team (0.80); Discuss same with E. Barak (0.10); Discuss same with P. Possinger and Fee examiner's counsel (0.40); Communications with internal team regarding same (0.40). | 3.20 | $2,428.80 |
| 11/29/18 | Kevin J. Perra | 207 | Review filings across cases (0.40). | 0.40 | $303.60 |
| 11/30/18 | Maja Zerjal | 207 | Discuss status of motions for omnibus hearing with M. Bienenstock (0.30); Review status of fee examiner motion revisions (0.30). | 0.60 | $455.40 |
| 11/30/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **17.30** | **$13,130.70** |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Brian S. Rosen | 210 | Conference call with B. Clark regarding omnibus claim objections (0.40); Participate in team update call regarding open issues (0.60). | 1.00 | $759.00 |
| 11/01/18 | Elliot Stevens | 210 | Conference call with team relating to Puerto Rico updates and developments (0.70); Call with C. Theodoridis (0.10); Call with L. Wolf to discuss work streams (0.20). | 1.00 | $759.00 |
| 11/01/18 | Fabio Ardila | 210 | Translate two letters related to contract review issues for D. Snell. | 3.00 | $2,277.00 |
| 11/01/18 | Maja Zerjal | 210 | Review status of Xerox contract with Commonwealth (0.10); Participate in internal status meeting (0.70). | 0.80 | $607.20 |
| 11/01/18 | Chris Theodoridis | 210 | Participate in Proskauer internal restructuring weekly update meeting. | 0.70 | $531.30 |
| 11/01/18 | Ehud Barak | 210 | Participate in weekly team restructuring call. | 0.70 | $531.30 |
| 11/01/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring coordination meeting (0.70); Communications with C. Theodoridis regarding additional memoranda (0.10). | 0.80 | $607.20 |
| 11/01/18 | Steve MA | 210 | Participate in weekly Proskauer restructuring team call regarding case status. | 0.70 | $531.30 |
| 11/01/18 | Margaret A. Dale | 210 | Communications with L. Wolf and M. Firestein regarding McKinsey and work going forward (0.50); Review memorandum related to plan of adjustment (0.50). | 1.00 | $759.00 |
| 11/01/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with A. Bargoot regarding deadline team staffing (0.20); E-mail to E. Satterfield regarding deadline team (0.10); E-mail to team documents related to calculating deadlines (0.20). | 2.10 | $1,593.90 |
| 11/01/18 | Michael A. Firestein | 210 | Draft memorandum on fiscal plan inquiries (0.20); Teleconference with M. Dale on privilege issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $531.30 |
| 11/01/18 | Lary Alan Rappaport | 210 | Review letter to Board from Congress members regarding revised fiscal plan (0.10). | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara regarding advice to client on contract review issues (0.30); Calls with R. Ferrara and J. El Koury regarding same (0.50); Draft questions in connection with same for GDB (0.80); Discussion with R. Ferrara regarding same (0.20); Review materials regarding information on contract issue (0.20); Call with R. Ferrara and counsel regarding same (0.40); E-mails with counsel regarding same (0.20); Discussion with A. Ashton regarding releases (0.30); Revise and finalize Board memorandum regarding contract issues (2.20); Draft cover e-mail for J. El Koury (0.10); Discussions with R. Ferrara regarding same (0.20); E-mails with J. El Koury regarding delivered materials (0.20); Revise e-mail to J. El Koury (0.30); Discussion with F. Ardila regarding translation of Spanish documents (0.20). | 6.10 | $4,629.90 |
| 11/01/18 | Timothy W. Mungovan | 210 | REDACTED: Work relating to court-ordered mediation] (0.30); Communications with Citi and R. Ferrara regarding fiscal plan (0.40). | 0.70 | $531.30 |
| 11/01/18 | Paul Possinger | 210 | Participate in weekly task list call with restructuring team (0.70). | 0.70 | $531.30 |
| 11/01/18 | Laura Stafford | 210 | Revise Board staffing chart and respond to E. Satterfield questions (1.30). | 1.30 | $986.70 |
| 11/01/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 0.80 | $607.20 |
| 11/01/18 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.70 | $531.30 |
| 11/01/18 | Alexandra V. Bargoot | 210 | Communications with Z. Chalett regarding deadlines (0.30); Review deadline updates to dockets (0.20); Review and revise issue deadline chart (0.10). | 0.60 | $455.40 |
| 11/01/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Ralph C. Ferrara | 210 | Review J. El Koury comments to draft form of notice from Board to GDB (0.40); Prepare for call with D. Snell regarding same (0.60); Teleconference with D. Snell on same (0.30); Teleconference with J. El Koury and D. Snell on same (0.30); E-mail to D. Snell regarding preparation for additional call (0.10); Teleconference with counsel and D. Snell regarding additional information regarding disposition of GDB contract issues (0.60); Teleconference with D. Snell on same (0.40); Draft memorandum to file on same (0.40); Draft cover memorandum for GDB questions and document request issues (0.30); Discussions with D. Snell on same (0.60); Teleconference with J. El Koury and D. Snell regarding same (0.30); Teleconference with D. Snell regarding memorandum to Board in connection with same (0.40); Review cover note for same to J. El Koury (0.10); E-mail to D. Snell commenting on same (0.10); Teleconference with A. Ashton regarding releases (0.40); Review summary regarding Q1 fiscal 2019 growth comparison to Q1 fiscal 2018 (0.20). | 5.50 | $4,174.50 |
| 11/01/18 | Ann M. Ashton | 210 | Discussions with D. Snell regarding release issues in connection with GDB request to review contract (0.30); Review related materials addressing same (5.10); Discussion with R. Ferrara regarding same (0.40). | 5.80 | $4,402.20 |
| 11/02/18 | Ann M. Ashton | 210 | Draft memorandum addressing issues related to request to Board to review contract (6.70); Participate in videoconference regarding fiscal plan (0.80); Discussion with R. Ferrara regarding contract review issues (0.30). | 7.80 | $5,920.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Ralph C. Ferrara | 210 | Meeting with C. Rogoff and E. Jones regarding GDB contract issue research (0.40); Review e-mails and letters from J. El Koury, J. Carrion, P. Pierluisi regarding GDB contract issues (0.80); Teleconference with D. Snell on same (0.40); Teleconference with H. Bauer (O'Neill) regarding research issues in connection with same (0.20); Prepare for conference call with J. El Koury, A. Piccirillo, C. Martinez, E. Barak, D. Snell and A. Ashton regarding releases (1.60); Participate in same (0.60); Teleconference with D. Snell and A. Ashton on same (0.40); Prepare for plan of adjustment strategy conference call with litigation team (0.70); Participate in same (0.90); Discussion with A. Ashton and R. Kim regarding debt restructuring (0.30); Prepare for debt restructuring and fiscal plan conference call with litigation team (1.30); Participate in same (0.80). | 8.40 | $6,375.60 |
| 11/02/18 | Jonathan E. Richman | 210 | Conference with T. Mungovan, S. Ratner, C. Febus, M. Firestein, L. Rappaport, R. Ferrara, A. Ashton, R. Kim, and M. Dale regarding strategy for fiscal plan of adjustment. | 0.80 | $607.20 |
| 11/02/18 | Chantel L. Febus | 210 | Review material from T. Mungovan in advance of partner strategy meeting. | 0.30 | $227.70 |
| 11/02/18 | Mee R. Kim | 210 | Review October 30, 2018 Board discussion materials (3.30); Discussions with R. Ferrara regarding same (0.50); Teleconference with litigation partners and T. Green regarding same (1.40); Discussion with R. Ferrara regarding special claims committee inquiry (0.20); Review notes from October 31, 2018 teleconference regarding same (0.30); Teleconference with R. Ferrara, A. Ashton, D. Snell and Board regarding same (0.30). | 6.00 | $4,554.00 |
| 11/02/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.40 | $1,062.60 |
| 11/02/18 | Alexandra V. Bargoot | 210 | Communications with Z. Chalett regarding deadline chart (0.20); Revise issues status deadline chart (0.30); Check docket updates (0.20); E-mail to incoming team members regarding charts (0.20). | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, E. Satterfield, L. Stafford, E. Chai regarding same (0.90); Review fiscal plan and related materials (0.40). | 2.00 | $1,518.00 |
| 11/02/18 | Laura Stafford | 210 | Meeting with E. Satterfield, T. Mungovan, S. Ratner, L. Wolf, Z. Chalett regarding staffing chart and portal (0.80); Meeting with Z. Chalett and L. Wolf regarding updates to staffing chart (0.80). | 1.60 | $1,214.40 |
| 11/02/18 | Dietrich L. Snell | 210 | Review translated correspondence regarding GDB contract issues (1.00); E-mail from creditor counsel regarding release issue (0.20); Discussion with A. Ashton regarding same (1.00); Participate in portion of conference call with Board members, J. El Koury, R. Ferrara, and A. Ashton regarding same (0.40); Discussion with R. Ferrara regarding same (0.30); Discussion with R. Ferrara regarding same (0.10); Revise summary memorandum in light of Board member comments (1.20); Conference call with team members regarding release issues (0.80); Discussion with R. Ferrara regarding same (0.10); Revise memorandum summarizing issues for Board (0.80). | 5.90 | $4,478.10 |
| 11/02/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding call with Citi (0.20); Communications with M. Firestein, S. Ratner, M. Dale, C. Febus, L. Rappaport, R. Ferrara, A. Ashton and R. Kim regarding fiscal plan (0.70). | 0.90 | $683.10 |
| 11/02/18 | Lary Alan Rappaport | 210 | Conference call with C. Febus, T. Mungovan, S. Ratner, R. Ferrara, A. Ashton, R. Kim, J. Richman, M. Dale and M. Firestein regarding strategy issues (0.90); E-mails with C. Febus, T. Mungovan regarding same (0.20); Conference call M. Firestein, T. Mungovan, S. Ratner, R. Ferrara, A. Ashton, R. Kim, regarding fiscal plan analysis, strategy and issues (1.50). | 2.60 | $1,973.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | Michael A. Firestein | 210 | Review multiple financial documents and their impact on fiscal plan (0.20); Prepare for fiscal plan meeting (0.20); Participate in fiscal plan meeting with C. Febus, T. Mungovan and M. Dale (0.90); Review financial spreadsheet information for potential plan of adjustment (0.50); Participate in conference call on fiscal plan with R. Ferrara, T. Mungovan, C. Febus and L. Rappaport (1.50). | 3.30 | $2,504.70 |
| 11/02/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.50); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Participate in teleconference call with T. Mungovan, L. Stafford, L. Wolf and E. Satterfield regarding charts and staffing (0.80); Call with E. Carino regarding charts (0.20); Revise A. Bargoot's description of calendaring deadlines (0.20); Calculate deadlines in connection with urgent motion (0.30). | 3.40 | $2,580.60 |
| 11/02/18 | Margaret A. Dale | 210 | Communications with C. Febus, T. Mungovan, S. Ratner, M. Firestein, L. Rappaport related to plan of adjustment  (0.80). | 0.80 | $607.20 |
| 11/02/18 | Maja Zerjal | 210 | Review update on Xerox issue. | 0.20 | $151.80 |
| 11/02/18 | Elliot Stevens | 210 | Call with Z. Chalett to discuss classification of bonds (0.20). | 0.20 | $151.80 |
| 11/03/18 | Maja Zerjal | 210 | Review November 2 Board call materials (0.30); Review and revise summary of same (0.30). | 0.60 | $455.40 |
| 11/03/18 | Dietrich L. Snell | 210 | Call with R. Ferrara regarding status and next steps (0.30); Discussion with A. Ashton regarding Board call (0.10); E-mails with R. Ferrara, J. El Koury, C. Martinez, A. Ashton regarding issues relating to Board contract review (0.50). | 0.90 | $683.10 |
| 11/03/18 | Alexandra V. Bargoot | 210 | E-mails with E. Chernus and T. Miller regarding uploading and logging a production (0.10). | 0.10 | $75.90 |
| 11/03/18 | Ann M. Ashton | 210 | Discussion with R. Ferrara regarding issues relating to Board contract review (0.20); Review PROMESA section in connection with same (0.20); Draft note to R. Ferrara regarding PROMESA section (0.10); Draft memorandum summarizing discussion with J. El Koury regarding contract review issue (3.40). | 3.90 | $2,960.10 |

33260 FOMB                                                              Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/18 | Dietrich L. Snell | 210 | Review and comment to A. Ashton on draft memorandum of 11/1/18 Board call (0.60); Discussion with A. Ashton regarding same (0.40); Draft memorandum to J. El Koury regarding Board contract review issues (3.20). | 4.20 | $3,187.80 |
| 11/04/18 | Zachary Chalett | 210 | Review nightly e-mail (0.20). | 0.20 | $151.80 |
| 11/05/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.30); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30); Calls with C. Mazurek regarding deadlines (0.20). | 1.20 | $910.80 |
| 11/05/18 | Steve MA | 210 | Participate in weekly Proskauer restructuring team call regarding case update. | 0.40 | $303.60 |
| 11/05/18 | Chris Theodoridis | 210 | Participate in Proskauer internal restructuring weekly update meetings. | 0.40 | $303.60 |
| 11/05/18 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.30). | 0.30 | $227.70 |
| 11/05/18 | Fabio Ardila | 210 | Translate resolution in connection with contract review issues for D. Snell. | 0.80 | $607.20 |
| 11/05/18 | Brian S. Rosen | 210 | Review B. Clark memorandum regarding omnibus form (0.10); Memorandum to B. Clark regarding changes (0.10); Review and revise form (0.80); Memorandum to A. Friedman, et al., regarding same (0.10); Participate in Proskauer team update regarding open issues and strategy (0.60). | 1.70 | $1,290.30 |
| 11/05/18 | Carl Mazurek | 210 | Call with Z. Chalett and A. Monforte regarding deadline e-mails (0.20); Review and edit two-week and two-month deadline charts for November 5 (0.60). | 0.80 | $208.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Dietrich L. Snell | 210 | Draft memorandum regarding recommendation timeline in connection with property sale (2.50); E-mail from J. El Koury regarding next steps (0.10); Discussion with F. Ardila regarding translation of GDB resolution (0.20); Review spreadsheet reflecting voting interests (0.30); Review additional documents, information received from GDB (0.80); Discussion with R. Ferrara, A. Ashton, E. Barak regarding needed information, vote tabulation, and strategy (0.90); Conference call with R. Ferrara, J. El Koury regarding property sale (0.50); Conference call with GDB, J. El Koury, and R. Ferrara regarding same (0.80); Discussion with R. Ferrara regarding same (0.20); Draft memorandum summarizing contents of same (0.70). | 7.00 | $5,313.00 |
| 11/05/18 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review and respond to correspondence related to plan of adjustment (0.10); Review omnibus agenda for impact on cases (0.20). | 0.50 | $379.50 |
| 11/05/18 | Laura Stafford | 210 | Draft revisions to staffing chart (0.40). | 0.40 | $303.60 |
| 11/05/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40); Review materials regarding fiscal plan strategy and status (0.40). | 1.60 | $1,214.40 |
| 11/05/18 | Ann M. Ashton | 210 | Review and revise memorandum addressing discussion with J. El Koury regarding GDB request for contract approval (0.90); Review materials regarding property sale (1.90); Discussion with R. Ferrara regarding same (0.30); Call with GDB representatives, J. El Koury, R. Ferrara and D. Snell regarding same (0.60). | 3.70 | $2,808.30 |
| 11/05/18 | Chantel L. Febus | 210 | Review litigation hold memorandum and summary from L. Stafford. | 0.30 | $227.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Ralph C. Ferrara | 210 | Review summary regarding Commonwealth bank account balances (0.30); Review summary regarding tax reform bill and fiscal plan (0.20); Review summary regarding Judge Swain's order staying fiscal plan (0.70); Review summary regarding authorization of tax credits (0.20); Discussion with A. Ashton regarding RSA tracker spreadsheet (0.30); Preparatory teleconference with D. Snell and A. Ashton regarding call with J. El Koury on same and next steps (0.40); Review response to GDB questions and document requests (1.90); Teleconference with D. Snell and E. Barak on same and GDB vote (0.40); Participate in conference call with J. El Koury, D. Snell and A. Ashton on same (0.40); Participate in conference call with J. El Koury, J. Santiago, B. Fornaris (GDB) and D. Snell regarding GDB contract review issue (0.50); Teleconference with J. El Koury, D. Snell and A. Ashton regarding same (0.40); Teleconference with D. Snell and A. Ashton regarding same (0.30); Review H. Bauer e-mails regarding same (0.30); Review and revise draft memorandum to file regarding call with P. Pierluisi (0.40). | 6.70 | $5,085.30 |
| 11/05/18 | Mee R. Kim | 210 | Revise R. Ferrara draft memorandum on October 31, 2018 teleconference with P. Pierluisi regarding Special Claims Committee inquiry (1.60); Discussions with R. Ferrara regarding same (0.10). | 1.70 | $1,290.30 |
| 11/05/18 | Joshua A. Esses | 210 | Draft task chart for team status meeting (0.40); Meeting with team on pending status items (0.40). | 0.80 | $607.20 |
| 11/05/18 | Alexandra V. Bargoot | 210 | Review and revise issue status chart (0.30). | 0.30 | $227.70 |
| 11/05/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (0.90); E-mail to partners regarding relevant deadline charts for Puerto Rico partners call (0.50). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 27 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (0.40); Review status of pending issues arising from Puerto Rico Partners call (3.10); Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of November 5 and 12 (0.80). | 4.30 | $3,263.70 |
| 11/06/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart (0.30); Communications with E. Carino and C. Mazurek regarding issue deadline chart (0.80); Respond to deadline question from L. Stafford (0.20). | 1.30 | $986.70 |
| 11/06/18 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partners call. | 0.80 | $607.20 |
| 11/06/18 | Guy Brenner | 210 | Participate in call with restructuring and litigation teams regarding deadlines and strategy. | 0.80 | $607.20 |
| 11/06/18 | Mee R. Kim | 210 | Discussion with R. Ferrara on Special Claims Committee inquiry on GDB (0.40); E-mails with R. Ferrara and D. Snell regarding same (0.20); Review collection of documents received from GDB regarding same (0.50); E-mails with D. Snell and R. Ferrara regarding same (0.20). | 1.30 | $986.70 |
| 11/06/18 | Ralph C. Ferrara | 210 | E-mail to T. Mungovan regarding weekly litigation partners meeting (0.10); E-mail to D. Snell regarding summary of call with J. El Koury and GDB (0.10); Teleconference with H. Bauer regarding same (0.20); Teleconference with D. Snell regarding same (0.30); Communications with R. Kim regarding organization and review of GDB responsive documents (0.50); Teleconference with D. Snell regarding same and e-mail to J. El Koury (0.60); E-mail to E. Jones and C. Rogoff regarding organization and review of GDB responsive documents (0.20). | 2.00 | $1,518.00 |
| 11/06/18 | Jonathan E. Richman | 210 | Participate in call with restructuring and litigation teams regarding deadlines and strategy. | 0.80 | $607.20 |
| 11/06/18 | Ann M. Ashton | 210 | Participate in call with restructuring and litigation teams regarding deadlines and strategy. | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/18 | Stephen L. Ratner | 210 | Participate in weekly litigation and restructuring partner coordination call (0.80); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50); Review materials regarding fiscal plan status and strategy (0.20). | 2.30 | $1,745.70 |
| 11/06/18 | Gregg M. Mashberg | 210 | Participate in weekly litigation and restructuring partner status and strategy call (0.80); Prepare for call (0.20). | 1.00 | $759.00 |
| 11/06/18 | Matthew H. Triggs | 210 | Participate in portion of weekly partners' call to review two-week calendar. | 0.50 | $379.50 |
| 11/06/18 | Laura Stafford | 210 | Participate in litigation and restructuring partner call (0.80); Coordinate obtaining responses to T. Mungovan questions regarding partner call (2.30); Draft revisions to staffing chart (1.20). | 4.30 | $3,263.70 |
| 11/06/18 | Paul Possinger | 210 | Revise talking points for status report at 11/7 omnibus hearing (0.90); Discuss creditor meeting preparation with Citi, et al. (0.80); E-mails regarding meeting logistics (0.20); Weekly update call with litigation and restructuring team (0.80); Discussion of defined contribution plan alternatives with P. Hamburger and Flick (0.70). | 3.40 | $2,580.60 |
| 11/06/18 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner telephone call (0.20); Participate in litigation and restructuring partner strategy call on all Commonwealth cases (0.80). | 1.00 | $759.00 |
| 11/06/18 | Kevin J. Perra | 210 | Review deadline chart (0.20); Call with litigation and restructuring team (0.80); Review filings across various cases (0.60). | 1.60 | $1,214.40 |
| 11/06/18 | Lary Alan Rappaport | 210 | Review two-week schedule for weekly conference call regarding scheduling, tasks, strategy (0.10); Conference call T. Mungovan, S. Ratner, B. Rosen, M. Harris, M. Firestein, B. Rosen, L. Wolf, A. Ashton, J. Roberts, L. Stafford, G. Brenner, G. Mashberg regarding calendar, schedule, tasks, assignments, strategy (0.80). | 0.90 | $683.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/18 | Dietrich L. Snell | 210 | Review new translations (0.30); Draft file memorandum on conference call with GDB and client (0.90); Revise memorandum to client regarding property deal (1.40); Call with J. El Koury regarding deliverable for Board and next steps (0.20); Draft client e-mails regarding additional GDB documents (0.20); Discussion with R. Ferrara regarding same (0.60); E-mails with J. El Koury regarding status (0.30); Discussion with R. Ferrara, R. Kim regarding new documents from GDB (0.30); Review same (0.20); Discussion with E. Jones, C. Rogoff regarding background (0.20); Discussion with F. Ardila regarding additional translation work (0.10); Update R. Ferrara regarding status (0.10). | 4.80 | $3,643.20 |
| 11/06/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Firestein, and C. Febus regarding plans of adjustment (0.30); Participate in conference call with restructuring and litigation partners to review all deadlines and events for week of November 5 and November 12 (0.50); Review all calendared deadlines for weeks of November 5 and November 12 (0.30). | 1.10 | $834.90 |
| 11/06/18 | Carl Mazurek | 210 | Review and revise two-week and two-month deadline charts for 11/6/2018. | 1.10 | $286.00 |
| 11/06/18 | Brian S. Rosen | 210 | Participate in portion of call with restructuring and litigation teams regarding deadlines and strategy. | 0.60 | $455.40 |
| 11/06/18 | Mark Harris | 210 | Participate in weekly litigation and restructuring partner call. | 0.80 | $607.20 |
| 11/06/18 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring partners call. | 0.80 | $607.20 |
| 11/06/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Review nightly e-mail (0.20). | 0.90 | $683.10 |
| 11/07/18 | Zachary Chalett | 210 | Review deadline summary e-mail (0.10); Calls with C. Mazurek regarding deadlines (0.30); Call with E. Carino regarding charts (0.20). | 0.60 | $455.40 |
| 11/07/18 | Carl Mazurek | 210 | Review and revise two-week and two-month deadline charts, and consolidated deadline e-mail for 11/7/2018. | 1.80 | $468.00 |

33260 FOMB                                                              Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and R. Kim regarding release of fiscal plan model (0.30); Communications with S. Ratner, M. Firestein, and C. Febus regarding plans of adjustment   (0.40). | 0.70 | $531.30 |
| 11/07/18 | Lary Alan Rappaport | 210 | Conferences with M. Firestein, S. Ratner, C. Febus and T. Mungovan regarding analysis and strategy for plan of adjustment (0.40). | 0.40 | $303.60 |
| 11/07/18 | Michael A. Firestein | 210 | Participate in conference call with C. Febus, T. Mungovan and M. Dale related to plan of adjustment (0.90); Review fiscal plan model (0.50). | 1.40 | $1,062.60 |
| 11/07/18 | Laura Stafford | 210 | Draft revisions to staffing chart (1.40). | 1.40 | $1,062.60 |
| 11/07/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30); Review memorandum regarding best interests test and related materials for fiscal plan (0.40); Conferences and e-mail with C. Febus, T. Mungovan, M. Firestein regarding same (0.70). | 2.10 | $1,593.90 |
| 11/07/18 | Ralph C. Ferrara | 210 | Prepare for teleconference regarding GDB contract review issues (1.40); Participate in same with D. Snell (0.40); Teleconference with D. Snell on same (0.40); E-mails with J. El Koury reporting on same and meeting options (0.30); E-mail to H. Bauer regarding same (0.10); Teleconference with D. Snell regarding same (0.30); Additional teleconference with D. Snell on same (0.20); Discussion with R. Kim regarding GDB fiscal model (0.20); Teleconference with D. Snell regarding GDB contract review memorandum and supporting documents in preparation for call with J. El Koury (0.20). | 3.50 | $2,656.50 |
| 11/07/18 | Jonathan E. Richman | 210 | Review materials for strategy in connection with plan of adjustment. | 1.10 | $834.90 |
| 11/07/18 | Mee R. Kim | 210 | Discussion with R. Ferrara on Special Claims Committee inquiry on GDB (0.10); Discussions with D. Snell regarding same (0.20); E-mails with litigation team partners regarding certified fiscal plan model (0.30). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Alexandra V. Bargoot | 210 | Meeting with L. Geary and E. Infante regarding issue status chart (0.50); Review and revise issue status deadline chart (0.20). | 0.70 | $531.30 |
| 11/07/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.40 | $303.60 |
| 11/08/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (0.50); Update creditor-bondholder group chart (0.50). | 1.00 | $759.00 |
| 11/08/18 | Mee R. Kim | 210 | Review documents provided by GDB regarding Special Claims Committee inquiry (2.70); E-mails with D. Snell regarding same (0.30); Teleconference with D. Snell regarding same (0.80). | 3.80 | $2,884.20 |
| 11/08/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA net cash flow report (0.20); Review summary regarding AAFAF's response to Board's criticism of proposed tax reform (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review summary regarding omnibus hearing (0.40); Teleconference with R. Kim regarding review of GDB fiscal model (0.10); Preparatory teleconference with D. Snell regarding call with J. El Koury (0.10); Teleconference with J. El Koury and D. Snell regarding GDB contract review (0.40); Teleconference with D. Snell on same (0.10); Review and revise GDB contract review memorandum (0.60); Teleconference with D. Snell on same (0.10); E-mail to J. El Koury regarding same (0.20); Teleconference with D. Snell regarding sharing memorandum with Board (0.10); Teleconference with J. El Koury regarding same (0.20). | 3.00 | $2,277.00 |

33260 FOMB                                                                 Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara regarding client call (0.10); Conference call with R. Ferrara, J. El Koury regarding status and next steps (0.40); Discussion with R. Ferrara regarding work plan and client deliverables (0.50); E-mails with J. El Koury regarding status of GDB contract review project (0.20); Draft memoranda to client regarding property sale (1.50); Discussion with R. Ferrara regarding same (0.30); Participate in telephonic interview with J. El Koury regarding same (0.50); Discussion with J. El Koury regarding same (0.20); Discussion with R. Kim regarding review of GDB documents (0.80); Discussion with A. Ashton regarding same (0.40); Review GDB-supplied timeline (0.30); Discussion with J. El Koury regarding same (0.20). | 5.40 | $4,098.60 |
| 11/08/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.90 | $683.10 |
| 11/08/18 | Laura Stafford | 210 | Communications with deadline team regarding revisions to deadline charts (0.10); Communications with E. Chai and E. Satterfield regarding staffing chart and regarding issue tagging of pleadings (1.50); Communication with W. Dalsen regarding staffing chart (0.30). | 1.90 | $1,442.10 |
| 11/08/18 | Paul Possinger | 210 | Review best interest test issues (0.80); Calls with M. Zerjal and E. Barak regarding same (0.80); Call with K. Rifkind regarding labor, retiree, best interest issues (0.70); E-mails with Ernst & Young regarding segregated funds, and legislation (0.50); Review update on creditor groups (0.20); E-mails with M. Zerjal and T. Mungovan regarding fiscal plan discovery (0.30); Review request for stay relief for reclassification matters (0.20); Discuss same with S. Ma (0.20); Participate in weekly restructuring team call (0.50); Call with B. Rosen regarding Union issues (0.30); Call with Retiree Committee counsel regarding counterproposal (0.60). | 5.10 | $3,870.90 |
| 11/08/18 | William D. Dalsen | 210 | Call and correspondence with L. Stafford regarding staffing chart (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Michael A. Firestein | 210 | Draft memorandum on fiscal plan (0.20); Review further schedules in model and fiscal plan material (0.40); Conference with T. Mungovan and M. Dale on privilege issues (0.20). | 0.80 | $607.20 |
| 11/08/18 | Timothy W. Mungovan | 210 | Communications with J. Esses regarding deadlines relating to December omnibus hearing (0.20). | 0.20 | $151.80 |
| 11/08/18 | Carl Mazurek | 210 | Review and revise two-week and two-month deadline charts for 11/8/2018. | 0.20 | $52.00 |
| 11/08/18 | Elliot Stevens | 210 | Conference with D. Desatnik and Z. Chalett relating to bankruptcy issues and PROMESA (0.20); Meeting with E. Barak and D, Desatnik relating to issues with restructuring bond debt (2.00); Conference with D. Desatnik relating to same (0.30); Meeting with D. Desatnik and E. Barak relating to same (0.80); Conference call with team relating to case updates and developments (0.60); Draft update relating to Puerto Rico developments for E. Barak (0.70). | 4.60 | $3,491.40 |
| 11/08/18 | Brian S. Rosen | 210 | Participate in Prosakuer meeting regarding open issues and strategy (0.60). | 0.60 | $455.40 |
| 11/08/18 | Zachary Chalett | 210 | Review deadline summary e-mail (0.20); Calls with C. Mazurek regarding deadlines (0.20); Call with E. Carino regarding charts (0.20); Meeting with D. Goldsmith regarding staffing (0.30); Call with E. Satterfield and L. Stafford regarding categorizing pleadings (0.20); Call with L. Stafford regarding staffing (0.20); Calls with D. Desatnik and E. Stevens regarding staffing (0.20); Call with A. Stone regarding categorizing pleadings (0.10). | 1.60 | $1,214.40 |
| 11/08/18 | Maja Zerjal | 210 | Participate in internal team meeting (0.60); Review task list (0.30). | 0.90 | $683.10 |
| 11/08/18 | Steve MA | 210 | Participate in weekly call with Proskauer restructuring team regarding case updates. | 0.50 | $379.50 |
| 11/08/18 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.60). | 0.60 | $455.40 |
| 11/09/18 | Zachary Chalett | 210 | Review deadline summary e-mail (0.20); Call with E. Wertheim regarding charts (0.10); Meeting with C. Mazurek and E. Wertheim regarding charts (0.80); Calls with A. Monforte regarding deadlines (0.30). | 1.40 | $1,062.60 |
| 11/09/18 | Maja Zerjal | 210 | Review list of upcoming deadlines in Title III cases. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Brian S. Rosen | 210 | Review internal correspondence regarding plan of adjustment. | 0.50 | $379.50 |
| 11/09/18 | Carl Mazurek | 210 | Meeting with Z. Chalett, E. Carino, and E. Wertheim to coordinate workflow regarding deadline charts (0.80); Review and revise two-week and two-month deadline charts, and consolidated deadline e-mail for 11/9/2018 (0.80). | 1.60 | $416.00 |
| 11/09/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding fiscal plan (0.30); Communications with C. Febus regarding fiscal plan and communications with McKinsey (0.40); Review fiscal plan (0.50); Communications with M. Bienenstock, S. Ratner, R. Ferrara, and J. Richman regarding fiscal plan (0.70). | 1.90 | $1,442.10 |
| 11/09/18 | Michael A. Firestein | 210 | Review discovery correspondence for pension issues (0.20); Review memorandum on plan of adjustment strategy (0.30); Teleconference with C. Febus on plan of adjustment (0.30); Teleconference with C. Febus, S. Ratner, T. Mungovan on plan of adjustment (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.30 | $986.70 |
| 11/09/18 | Paul Possinger | 210 | E-mails with Ernst & Young regarding segregated accounts (0.30); Call with K. Rifkind regarding rightsizing models (0.40); Participate in weekly update call on lift-stay motions (0.60); Call with Ernst & Young and Flick regarding request for Federal TSP participation (0.70); E-mails regarding NY Times information request (0.30). | 2.30 | $1,745.70 |
| 11/09/18 | Laura Stafford | 210 | Communication with project management team regarding staffing chart edits (1.60). | 1.60 | $1,214.40 |
| 11/09/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases(0.50); Conferences and e-mail with T. Mungovan, M. Firestein, et al. regarding same (0.40); Review best interests materials for fiscal plan (0.30); Conference with M. Firestein, C. Febus regarding fiscal plan strategy (0.20). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Ralph C. Ferrara | 210 | Review M. Bienenstock request regarding disclosure advice respecting fiscal plan (0.10); Teleconference with J. Richman regarding response to same (0.20); Review pension fiscal plan presentation (0.40); Teleconference with J. Richman on same (0.10); Review additional M. Bienenstock request regarding disclosure advice (0.10); Teleconference with J. Richman and R. Kim on same (0.30); Review and revise draft letter from J. El Koury to Board regarding GDB contract review (0.60); Teleconference with D. Snell commenting on same (0.40); Review memorandum regarding interview conducted in connection with same (0.60). | 2.80 | $2,125.20 |
| 11/09/18 | Mee R. Kim | 210 | Draft memorandum regarding documents provided by GDB for Special Claims Committee inquiry (2.00); E-mail with D. Snell regarding same (0.40); Discussion with R. Ferrara regarding same (0.10); Discussion with A. Ashton regarding same (0.10). | 2.60 | $1,973.40 |
| 11/09/18 | Alexandra V. Bargoot | 210 | Review and revise deadline charts (0.20); Communications with deadline team members regarding chats and deadlines (0.20). | 0.40 | $303.60 |
| 11/10/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.40 | $303.60 |
| 11/10/18 | Mee R. Kim | 210 | Review documents provided by GDB for Special Claims Committee inquiry (2.00); E-mails with F. Ardila regarding same (0.60). | 2.60 | $1,973.40 |
| 11/10/18 | Ralph C. Ferrara | 210 | Review e-mails from Board and Proskauer team regarding disclosure advice (0.80); Teleconferences with J. Richman regarding same (0.40); Teleconference with T. Mungovan and J. Richman regarding strategy for issuing disclosure in connection with same (0.40); E-mails with J. El Koury regarding pensions presentation (0.20). | 1.80 | $1,366.20 |
| 11/10/18 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding disclosure issues (0.30); Draft and review e-mails regarding disclosure issues (0.60); Teleconference with T. Mungovan, R. Ferrara regarding disclosure issues (0.40); Teleconference with R. Ferrara regarding disclosure issues (0.10). | 1.40 | $1,062.60 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.40 | $303.60 |
| 11/10/18 | Robert A. Cantone | 210 | Communications with T. Mungovan regarding updating market on revising fiscal plan. | 0.20 | $151.80 |
| 11/10/18 | Paul Possinger | 210 | Review research regarding impairment of special revenue bonds (0.50); E-mails with S. Weise, et. al., regarding lien and impairment issues (0.80). | 1.30 | $986.70 |
| 11/10/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding revising fiscal plan (0.30); Communications with R. Ferrara and J. Richman regarding updating market on fiscal plan (0.30); Communications with R. Cantone regarding updating market on revising fiscal plan (0.20); Communications with M. Bienenstock, S. Ratner, R. Ferrara, and J. Richman regarding updating market on fiscal plan (0.50). | 1.30 | $986.70 |
| 11/10/18 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding claims team (0.10). | 0.10 | $75.90 |
| 11/10/18 | Fabio Ardila | 210 | Translate e-mails related to contract review issues for D. Snell. | 0.80 | $607.20 |
| 11/11/18 | Brian S. Rosen | 210 | Teleconference with A. Friedman regarding claims issues (0.20). | 0.20 | $151.80 |
| 11/11/18 | Zachary Chalett | 210 | Review nightly e-mail (0.20). | 0.20 | $151.80 |
| 11/11/18 | Dietrich L. Snell | 210 | Review e-mails from J. El Koury, R. Ferrara regarding Board consideration of property sale (0.20); Communications with R. Ferrara regarding same (0.10); Review notes and draft memorandum to Board regarding same (0.50). | 0.80 | $607.20 |
| 11/11/18 | Michael A. Firestein | 210 | Review two-week deadline chart for partner teleconference (0.20). | 0.20 | $151.80 |
| 11/11/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (0.90); E-mail to partners attaching relevant deadline charts for Puerto Rico partners call (0.50). | 1.40 | $1,062.60 |
| 11/12/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (0.90); Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of November 12 and 19 (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.90). | 2.60 | $1,973.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Alexandra V. Bargoot | 210 | Respond to questions from team regarding deadline charts (0.10). | 0.10 | $75.90 |
| 11/12/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items (0.80); Draft task chart (0.50). | 1.30 | $986.70 |
| 11/12/18 | Jonathan E. Richman | 210 | Participate in weekly status update with litigation and restructuring partners on all matters (0.60); Conference with C. Febus, M. Dale, M. Firestein, A. Ashton, R. Ferrara, R. Kim, S. Ratner, L. Rappaport, M. Zerjal, E. Barak, T. Mungovan regarding issues for confirmation of plan of allocation (1.30). | 1.90 | $1,442.10 |
| 11/12/18 | Ralph C. Ferrara | 210 | E-mails with J. El Koury regarding call to discuss disclosure strategy respecting pensions presentation (0.10); Teleconference with J. Richman on same (0.40); Prepare for discussion regarding disclosure issue (0.80); Prepare for internal litigation team call regarding plan of adjustment, including review talking points outline (0.80); Participate in same (1.30); Teleconference with T. Mungovan on same (0.20); Communication with M. Dale regarding GO fiscal plan model access; (0.10); Discussion with R. Kim on same (0.20); Teleconference with D. Snell regarding preparation and logistics for upcoming meeting in connection with GDB contract issues (0.30); Review and revise memorandum summarizing GDB property sale documents (2.80); Discussion with R. Kim on same (0.30); Teleconference with D. Snell on same (0.10); E-mail same to J. El Koury (0.20); Prepare for Board call regarding GDB property sale contract review (0.70); Participate in same (1.00); Teleconference with D. Snell and A. Ashton on same (0.20). | 9.50 | $7,210.50 |
| 11/12/18 | Ann M. Ashton | 210 | Participate in call with restructuring and litigation teams regarding strategy and deadlines (0.60); Participate in call with F. Ferrara, C. Febus, M. Dale, T. Mungovan, S. Ratner, J. Richman, E. Barak, M. Zerjal and R. Kim regarding fiscal plan (1.40); Review and revise memorandum to Board regarding review of contract (0.30); Participate in Board call addressing same (0.90); Follow-up discussion with R. Ferrara and D. Snell regarding same (0.20). | 3.40 | $2,580.60 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Mee R. Kim | 210 | E-mails with E. Chai regarding internal team database (0.20); E-mails with Z. Chalett regarding upcoming conference with litigation associates regarding case background (0.20); E-mails with E. Jones, C. Rogoff, and J. Hartunian regarding same (0.10); E-mails with D. Snell regarding documents from GDB (0.40); Draft memorandum regarding documents received from GDB (2.80); E-mails with R. Ferrara and D. Snell regarding same (0.20). | 3.90 | $2,960.10 |
| 11/12/18 | Guy Brenner | 210 | Participate in call with restructuring and litigation teams regarding strategy and deadlines. | 0.60 | $455.40 |
| 11/12/18 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partner call. | 0.60 | $455.40 |
| 11/12/18 | Lary Alan Rappaport | 210 | Review schedules and calendar for weekly call regarding status, assignments (0.10); Conference call with T. Mungovan, S. Ratner, M. Zerjal, G. Mashberg, J. Roberts, M. Harris, G. Brenner, M. Firestein, E. Barak regarding calendar, deadlines, assignments, analysis and strategy (0.60); Conference with T. Mungovan, S. Ratner, R. Ferrara, M. Firestein, E. Barak, M. Dale, C. Febus, M. Zerjal, J. Richman, A. Ashton, R. Kim regarding analysis, strategy for eventual Commonwealth plan of adjustment (1.30). | 2.00 | $1,518.00 |
| 11/12/18 | Jonathan Galler | 210 | Telephone call with M. Dale regarding plan of adjustment.. | 0.20 | $151.80 |
| 11/12/18 | Michael A. Firestein | 210 | Participate in litigation and restructuring partner strategy call for all Commonwealth cases (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation]  (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference with M. Dale on protective order matters (0.20); Conference with E. Barak, M. Dale, C. Febus, J. Richman, S. Ratner and T. Mungovan on fiscal plan strategy (1.10); Teleconference with C. Febus on plan of adjustment (0.20). | 3.10 | $2,352.90 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/18 | Dietrich L. Snell | 210 | E-mails with J. El Koury and Board members regarding property sale (0.30); Discussion with R. Ferrara regarding preparation of Board memorandum on property sale (0.30); Draft same (2.50); Discussion with R. Kim regarding review of GDB documents (0.30); Review R. Ferrara edits to memorandum (0.30); Discussion with R. Ferrara regarding same (0.30); Select and assemble exhibits for Board memorandum (1.20); Finalize memorandum for distribution to client (0.20); Prepare for Board conference call (0.40); Participate in same (1.00); Conference with R. Ferrara, A. Ashton regarding next steps (0.20). | 7.00 | $5,313.00 |
| 11/12/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Dale regarding release of fiscal plan model (0.40); Participate in conference call with litigation partners and restructuring team to review deadlines for November 11 through November 26 (0.50); Communications with C. Febus, M. Firestein, S. Ratner, R. Ferrara, A. Ashton, and M. Dale regarding plan of adjustment (0.70); Communications with S. Ratner regarding all deadlines for weeks of November 11 and November 19 (0.20); Review all deadlines for weeks of November 11 and November 19 (0.30). | 2.10 | $1,593.90 |
| 11/12/18 | Ana Vermal | 210 | Participate in weekly litigation and restructuring partners' call. | 0.60 | $455.40 |
| 11/12/18 | Paul Possinger | 210 | Participate in weekly update call with litigation and restructuring team (0.60); Weekly update call with restructuring team (0.80); Discuss privilege issues regarding fiscal plan with M. Dale and G. Mashberg (0.30). | 1.70 | $1,290.30 |
| 11/12/18 | William D. Dalsen | 210 | Call with vendor regarding production matters, request from committees for read-only document productions, and next steps (0.80). | 0.80 | $607.20 |
| 11/12/18 | Laura Stafford | 210 | Participate in weekly litigation and restructuring partner call (0.60); Call with L. Wolf, E. Satterfield, T. Mungovan, S. Ratner regarding staffing chart and portal status (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.60 | $1,214.40 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Matthew H. Triggs | 210 | Participate in litigation and restructuring partners call for purposes of reviewing two-week calendar. | 0.60 | $455.40 |
| 11/12/18 | Gregg M. Mashberg | 210 | Conference call with partners regarding status and strategy (0.60). | 0.60 | $455.40 |
| 11/12/18 | Stephen L. Ratner | 210 | Participate in litigation and restructuring partner coordination call regarding litigations (0.60); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (1.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.50 | $1,897.50 |
| 11/12/18 | Mark Harris | 210 | Participate in weekly litigation and restructuring partner call. | 0.60 | $455.40 |
| 11/12/18 | Zachary Chalett | 210 | Review deadline summary e-mail (0.10); Meet with E. Wertheim and C. Mazurek regarding charts (0.30); Calls with C. Mazurek regarding charts (0.30); Call with E. Carino regarding charts (0.10); E-mails to C. Mazurek and E. Wertheim regarding deadlines (0.20); Review nightly e-mail (0.20); Call with E. Satterfield regarding calendars and deadlines (0.30). | 1.50 | $1,138.50 |
| 11/12/18 | Daniel Desatnik | 210 | Participate in bi-weekly team restructuring coordination meeting (0.80). | 0.80 | $607.20 |
| 11/12/18 | Steve MA | 210 | Participate in weekly conference call with Proskauer restructuring team regarding case updates. | 0.80 | $607.20 |
| 11/12/18 | Ehud Barak | 210 | Participate in call with restructuring and litigation teams regarding strategy and deadlines (0.60); Participate in weekly call with O'Neill (0.40). | 1.00 | $759.00 |
| 11/12/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $759.00 |
| 11/12/18 | Brian S. Rosen | 210 | Participate in litigation and restructuring team meeting regarding open issues and strategy (0.60). | 0.60 | $455.40 |
| 11/12/18 | Elliot Stevens | 210 | Conference call with team relating to case updates and strategy (0.80). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Carl Mazurek | 210 | Meeting with E. Wertheim and Z. Chalett regarding work flow for compiling deadline charts (0.30); Revise litigation charts and summaries for 11/12/18 (1.20). | 1.50 | $390.00 |
| 11/13/18 | Carl Mazurek | 210 | Revise litigation charts and summaries for 11/13/18. | 2.20 | $572.00 |
| 11/13/18 | Maja Zerjal | 210 | Coordinate compilation of lists of parties in interest. | 0.40 | $303.60 |
| 11/13/18 | Zachary Chalett | 210 | Review nightly e-mail (0.20); Call with C. Mazurek and E. Wertheim regarding calendars (0.20); Review nightly summary (0.30); Review PacerPro alerts (0.20); E-mail to team with suggestions for charts and calendars (0.30). | 1.20 | $910.80 |
| 11/13/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.90 | $683.10 |
| 11/13/18 | Jordan B. Leader | 210 | Telephone call with S. Hornung regarding document collection regarding McKinsey. | 1.10 | $834.90 |
| 11/13/18 | Laura Stafford | 210 | Call with E. Chai and L. Wolf regarding staffing chart (0.50); Revise and recirculate e-mail confirming rates (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.30 | $986.70 |
| 11/13/18 | Paul Possinger | 210 | Call with litigation team regarding best interest test (1.40); Call with T. Mungovan regarding same (0.30); Draft non-disclosure agreement for Union negotiations (1.20); Review O'Melveny research regarding PROMESA plan requirements (1.10); Discuss privilege issues with M. Zerjal (0.30); E-mails with S. Ma and AAFAF counsel regarding labor stay relief requests (0.30); Review creditor task list and call agenda (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.00 | $3,795.00 |
| 11/13/18 | Timothy W. Mungovan | 210 | Communications with M. Zerjal regarding coordinating with McKinsey in development of plan of adjustment (0.20); Communications with M. Bienenstock, S. Ratner, M. Dale, M. Zerjal, and P. Possinger regarding coordinating with McKinsey in development of plan of adjustment (0.80). | 1.00 | $759.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara regarding meeting in connection with GDB contract review (0.20); Draft memorandum regarding property sale (2.00); Discussion with A. Ashton regarding same (0.30); Revise memorandum in light of A. Ashton, R. Ferrara comments (0.70); Revise additional memorandum in connection with same (1.50); Discussion with R. Ferrara regarding same (0.20). | 4.90 | $3,719.10 |
| 11/13/18 | Michael A. Firestein | 210 | Review correspondence on fiscal plan issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $379.50 |
| 11/13/18 | Jonathan Galler | 210 | Review memorandum regarding plan of adjustment (0.50); Review memoranda from M. Dale regarding same (0.60). | 1.10 | $834.90 |
| 11/13/18 | Ann M. Ashton | 210 | Review and revise memorandum addressing Board contract review of GDB land sales (0.40); Discussion with R. Ferrara regarding same (0.10); Discussion with D. Snell regarding same (0.10). | 0.60 | $455.40 |
| 11/13/18 | Ralph C. Ferrara | 210 | Teleconference with D. Snell and A. Ashton regarding memorandum regarding GDB contract review (0.20); Teleconference with A. Ashton regarding meeting logistics (0.30); Review chart outlining bond underwriters (0.40); Review memorandum regarding GDB contract review (0.80); Draft talking points outline for upcoming meeting in connection with same (1.80). | 3.50 | $2,656.50 |
| 11/14/18 | Ann M. Ashton | 210 | Discussion with D. Snell regarding meeting with J. El Koury regarding land sale (0.40); Review materials in connection with same (0.20). | 0.60 | $455.40 |
| 11/14/18 | Lucy Wolf | 210 | Review orders in various Title III cases from Judges Swain and Dein entered on 11/13/18 and 11/14/18 (0.60); Conversations with G. Urias regarding list of all causes of action across all Puerto Rico cases (0.60). | 1.20 | $910.80 |
| 11/14/18 | Jonathan Galler | 210 | Review memoranda regarding plan of adjustment. | 0.70 | $531.30 |
| 11/14/18 | Michael A. Firestein | 210 | Participate in conference call with McKinsey and Proskauer on best interest issues (1.60); Review new Commonwealth financial documents associated with fiscal plan (0.20); Teleconference with T. Mungovan on best interest issues (0.30). | 2.10 | $1,593.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Dietrich L. Snell | 210 | Discussion with A. Ashton, R. Ferrara regarding meeting with regulatory entity (0.70); E-mails with J. El Koury regarding same (0.20); Draft memoranda and talking points in preparation for meeting (3.00). | 3.90 | $2,960.10 |
| 11/14/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and C. Febus regarding plan of adjustment (0.50); Communications with E. Barak regarding coordinating with McKinsey in development of plan of adjustment (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Communications with E. Barak, M. Firestein, S. Ratner, M. Dale, and C. Febus regarding coordinating with McKinsey in development of plan of adjustment (0.50). | 1.70 | $1,290.30 |
| 11/14/18 | Paul Possinger | 210 | Review Union comments to non-disclosure agreement (0.30); Review best interest research (0.30); Discuss same with E. Barak (0.40). | 1.00 | $759.00 |
| 11/14/18 | Laura Stafford | 210 | Call with J. Leader and eDiscovery team regarding targeted searches for Luskin, Stern & Eisler (0.50). | 0.50 | $379.50 |
| 11/14/18 | Jordan B. Leader | 210 | Review materials relating to document collection issues related to McKinsey. | 1.30 | $986.70 |
| 11/14/18 | Gregg M. Mashberg | 210 | Correspondence with J. Richman regarding status (0.10). | 0.10 | $75.90 |
| 11/14/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 1.10 | $834.90 |
| 11/14/18 | Zachary Chalett | 210 | Review nightly e-mail (0.20); Review nightly summary (0.30); Review PacerPro alerts (0.20). | 0.70 | $531.30 |
| 11/14/18 | Maja Zerjal | 210 | Review issues related to payment of utilities provider (0.20); Discuss same with E. Barak (0.20). | 0.40 | $303.60 |
| 11/14/18 | Carl Mazurek | 210 | Revise litigation charts and summaries for 11/14/18. | 0.60 | $156.00 |
| 11/15/18 | Carl Mazurek | 210 | Revise litigation charts and summaries for 11/15/18. | 0.20 | $52.00 |
| 11/15/18 | Elliot Stevens | 210 | Conference with team relating to case updates and developments (0.30). | 0.30 | $227.70 |
| 11/15/18 | Maja Zerjal | 210 | Participate in internal status call. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Zachary Chalett | 210 | Review nightly e-mail (0.20); Review nightly summary (0.10); Review PacerPro alerts (0.30); E-mails regarding nightly summary (0.20); Participate in meeting regarding case management (0.50); E-mail to L. Rappaport, K. Perra, and C. Febus regarding case summaries (0.30); E-mail to L. Wolf regarding case summaries (0.10). | 1.70 | $1,290.30 |
| 11/15/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.50 | $379.50 |
| 11/15/18 | Jordan B. Leader | 210 | Review materials relating to document collection issues related to McKinsey. | 0.30 | $227.70 |
| 11/15/18 | Laura Stafford | 210 | Participate in Board team portal meeting (0.40). | 0.40 | $303.60 |
| 11/15/18 | Paul Possinger | 210 | Weekly task list call with restructuring team (0.40); E-mails with Union counsel regarding thrift savings plan issues (0.40). | 0.80 | $607.20 |
| 11/15/18 | William D. Dalsen | 210 | Call with neutral vendor regarding status of document requests (0.30). | 0.30 | $227.70 |
| 11/15/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara, A. Ashton, R. Kim regarding preparation for regulatory entity meeting (0.80); Draft talking points for same (2.00) Prepare for same (1.50). | 4.30 | $3,263.70 |
| 11/15/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Dale, E. Barak, and S. Ratner regarding coordinating with McKinsey on plan of adjustment strategy (0.20); Communications with C. Febus and M. Firestein regarding plan of adjustment (0.30); Communications with R. Kim and M. Firestein regarding plan of adjustment (0.30). | 0.80 | $607.20 |
| 11/15/18 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence related to plan of adjustment (0.80); Review multiple correspondence on fiscal plan (0.10); Teleconference with R. Kim on fiscal plan (0.40); Participate in conference call on portal case strategy (0.20); Teleconference with T. Mungovan on fiscal plan (0.20); Research fiscal plan precedents (1.30). | 3.00 | $2,277.00 |
| 11/15/18 | Kevin J. Perra | 210 | Participate in team meeting regarding assignments (0.30); Review filings across Commonwealth cases (0.70). | 1.00 | $759.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Jonathan Galler | 210 | Teleconference regarding portal (0.30); Teleconference with M. Dale regarding plan of adjustment (0.30); Teleconference with L. Wolf regarding plan of adjustment (0.30); Review memoranda regarding same (1.30). | 2.20 | $1,669.80 |
| 11/15/18 | Lary Alan Rappaport | 210 | Review Governor press releases regarding payment of Christmas bonuses and fiscal plan (0.10); Conferences with M. Firestein regarding payment of Christmas bonuses and fiscal plan strategy (0.20); E-mails with C. Febus, T. Mungovan, M. Dale, M. Firestein regarding fiscal plan strategy (0.30); Legal research regarding fiscal plan strategy (0.50). | 1.10 | $834.90 |
| 11/15/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 2.00 | $1,518.00 |
| 11/15/18 | Ann M. Ashton | 210 | Review and revise materials in preparation of meeting with regulatory entity (2.40); Discussion with D. Snell and R. Ferrara regarding same (0.70). | 3.10 | $2,352.90 |
| 11/15/18 | Ralph C. Ferrara | 210 | Draft talking points outline for meeting with regulatory entity (1.10); Teleconferences with D. Snell on same (0.30); Review and revise same (0.30); Draft talking points outline for same (1.80); Teleconferences with D. Snell on same (0.30); Review and revise same (0.30); Prepare for meeting, including discussions with R. Kim regarding meeting documents (2.10). | 6.20 | $4,705.80 |
| 11/15/18 | Alexandra K. Skellet | 210 | Participate in team call regarding strategy and case status. | 0.60 | $455.40 |
| 11/15/18 | Mee R. Kim | 210 | Teleconferences with D. Snell regarding upcoming meeting with regulatory entity (0.40); Review D. Snell memoranda regarding same (1.30); Discussion with E. Dillon regarding meeting preparation (0.70); E-mails with A. Ashton regarding same (0.30); E-mails with D. Snell regarding same (0.20); Prepare for same (0.60); Discussions with R. Ferrara regarding same (0.30). | 3.80 | $2,884.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Mee R. Kim | 210 | Prepare for meeting with regulatory entity (1.70); Discussions with E. Dillon regarding same (0.20); Discussions with D. Snell regarding same (0.20); Discussions with A. Ashton regarding same (0.20); Discussion with R. Ferrara regarding same (0.10); Participate in meeting with regulatory entity (1.50); Discussions with D. Snell regarding follow-up communication with regulatory entity (0.80). | 4.70 | $3,567.30 |
| 11/16/18 | Ann M. Ashton | 210 | Review and revise talking points for meeting with regulatory entity (2.20); Discussions with D. Snell, R. Ferrara and R. Kim regarding same (0.40). | 2.60 | $1,973.40 |
| 11/16/18 | Ralph C. Ferrara | 210 | Prepare for regulatory entity meeting, including discussion with A. Ashton regarding meeting logistics (0.60); Participate in regulatory entity meeting (1.40); Discussions with E. Jones regarding RFP responses chart (0.30); Prepare for RFP responses call, including discussions with A. Ashton (0.50); Teleconference with J. El Koury, A. Ashton and E. Jones on same (0.50); Discussion with A. Ashton and E. Jones on same (0.20); Review summary regarding Governor's opposition to possible halting of federal disaster funding by President (0.20); Review summary regarding Commonwealth plan of adjustment (0.30); Review summaries regarding Christmas bonus payments (0.40); Review summary regarding consensual debt restructuring (0.20). | 4.60 | $3,491.40 |
| 11/16/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy for fiscal plan (0.20); E-mails with M. Dale and M. Firestein regarding summary of litigation (0.20); Conferences with M. Dale and M. Firestein regarding summary of litigation (0.20); Legal research regarding strategy for fiscal plan (0.40). | 1.00 | $759.00 |
| 11/16/18 | Jonathan Galler | 210 | Review memorandum regarding plan of adjustment (0.20); Call with L. Wolf regarding research regarding plan of adjustment  (0.20). | 0.40 | $303.60 |

33260 FOMB                                                              Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/18 | Michael A. Firestein | 210 | Review materials regarding plan of adjustment (0.20); Teleconference with T. Mungovan on plan of adjustment (0.20); Conference with L. Rappaport on fiscal plan (0.20); Prepare for call on fiscal plan (0.30); Participate in call with R. Kim on same (0.70); Continue review of standards in connection with same (0.30); Teleconference with R. Kim on same (0.10). | 2.00 | $1,518.00 |
| 11/16/18 | Timothy W. Mungovan | 210 | Communications with E. Barak regarding discussions with McKinsey concerning their work in assisting Board in preparing plan of adjustment (0.20); Communications with S. Ratner regarding discussions with McKinsey concerning their work in assisting Board in preparing plan of adjustment (0.40); Communications with M. Dale, S. Ratner, J. Leader and L. Stafford regarding collection of documents from members of Board (0.30); Communications with S. Ratner, M. Firestein, E. Barak, M. Dale, and M. Zerjal regarding draft e-mail to McKinsey concerning their work in assisting Board in preparing plan of adjustment (0.30). | 1.20 | $910.80 |
| 11/16/18 | Dietrich L. Snell | 210 | Prepare for meeting with regulatory entity (2.50); Discussion with R. Kim, A. Ashton regarding talking points (0.30); E-mails with J. El Koury regarding same (0.10); Meet with regulatory entity, R. Ferrara, R. Kim (1.80); E-mails with J. El Koury regarding same (0.30); Conference with R. Ferrara, A. Ashton, and R. Kim regarding same (0.50); Meeting with R. Kim regarding documents to send to regulatory entity (1.80). | 7.30 | $5,540.70 |
| 11/16/18 | Laura Stafford | 210 | Call with J. Leader regarding targeted searches for Luskin, Stern & Eisler (0.10). | 0.10 | $75.90 |
| 11/16/18 | Jordan B. Leader | 210 | Review results with practice support concerning document search for Luskin firm (0.80); Review materials relating to document collection issues related to McKinsey (0.50). | 1.30 | $986.70 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 48 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50). | 1.10 | $834.90 |
| 11/16/18 | Zachary Chalett | 210 | Review nightly summary (0.20); Review PacerPro alerts (0.20). | 0.40 | $303.60 |
| 11/16/18 | Margaret A. Dale | 210 | Communications with T. Mungovan, J. Leader and L. Stafford regarding investigation by Luskin & Stern (0.30); Communications with M. Bienenstock regarding same (0.10). | 0.40 | $303.60 |
| 11/16/18 | Ehud Barak | 210 | Review and revise materials for Monday meeting with O'Melveny and create an issues list. | 1.30 | $986.70 |
| 11/16/18 | Carl Mazurek | 210 | Revise litigation charts and summaries for 11/16/18. | 0.30 | $78.00 |
| 11/17/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases(0.20); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.60 | $455.40 |
| 11/17/18 | Timothy W. Mungovan | 210 | Communications with E. Barak, M. Firestein, M. Dale, M. Zerjal, P. Possinger, L. Rappaport, and S. Ratner regarding coordinating with McKinsey in connection with plan of adjustment (0.40); Communications with M. Dale and S. Ratner regarding coordinating with McKinsey in connection with plan of adjustment (0.40). | 0.80 | $607.20 |
| 11/17/18 | Michael A. Firestein | 210 | Review authority on plan confirmation strategy (0.80); Draft memorandum on plan of adjustment (0.20). | 1.00 | $759.00 |
| 11/18/18 | Michael A. Firestein | 210 | Review deadline chart for preparation for partner strategy call (0.20); Research regarding plan of adjustment (0.30); Review and prepare memorandum regarding same (0.20). | 0.70 | $531.30 |
| 11/18/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Firestein, E. Barak, M. Dale, M. Zerjal, S. Ratner, and L. Rappaport regarding coordinating with McKinsey (0.80). | 0.80 | $607.20 |
| 11/18/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.40 | $303.60 |
| 11/18/18 | Jordan B. Leader | 210 | Review materials relating to document collection issues related to McKinsey. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/18 | Laura Stafford | 210 | Revise litigation hold notice (0.90). | 0.90 | $683.10 |
| 11/18/18 | Lucy Wolf | 210 | E-mail to partners regarding relevant deadline charts for partners call. | 0.20 | $151.80 |
| 11/19/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (0.50); Review status of pending issues arising from Puerto Rico partners call (1.30); Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of November 19 and 26 (0.70). | 2.50 | $1,897.50 |
| 11/19/18 | Joshua A. Esses | 210 | Meeting with team on pending status items (0.40); Draft team status chart (0.60). | 1.00 | $759.00 |
| 11/19/18 | Ralph C. Ferrara | 210 | Review Board's response to Congress regarding Commonwealth Plan of Adjustment (0.30); Review summary regarding employment and unemployment report (0.20); E-mail to J. Richman regarding law and banking firms involved in Kobre & Kim report (0.20); E-mail to regulatory entity regarding documents (0.20); Meetings with E. Dillon regarding preparation of chart listing Special Claims Committee parties identified by Kobre & Kim report (1.10); Review and revise same (0.70); Teleconference with J. El Koury regarding Special Claims Committee counsel interviews (0.30); Discussion with A. Ashton regarding interview questions for Claims Committee counsel candidates (0.30); Review and revise same (0.90). | 4.20 | $3,187.80 |
| 11/19/18 | Ann M. Ashton | 210 | Participate in weekly call with restructuring and litigation partners regarding strategy and deadlines (0.70). | 0.70 | $531.30 |
| 11/19/18 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partner call on all matters (0.70); Draft and review e-mails with D. Brown regarding budgeting (0.20). | 0.90 | $683.10 |
| 11/19/18 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding additional information to provide to regulatory entity (0.10); E-mails with regulatory entity regarding same (0.10); Discussions with eDiscovery regarding file transfer regarding same (0.30). | 0.50 | $379.50 |
| 11/19/18 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partners call. | 0.70 | $531.30 |

33260 FOMB                                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Laura Stafford | 210 | Update Board portal entries (0.60); Revise litigation hold notice (0.50); Participate in partners call (0.70); Discussion with L. Wolf regarding same (0.20); Communication with team regarding UCC appeal (0.30); Call with eDiscovery regarding targeted searches for Luskin, Stern & Eisler (0.10). | 2.40 | $1,821.60 |
| 11/19/18 | Jordan B. Leader | 210 | E-mails and discussions with practice support regarding document collection concerning McKinsey. | 0.30 | $227.70 |
| 11/19/18 | Gregg M. Mashberg | 210 | Participate in litigation and restructuring partner status call (0.70). | 0.70 | $531.30 |
| 11/19/18 | Matthew H. Triggs | 210 | Participate in portion of partners' call to review two-week calendar. | 0.60 | $455.40 |
| 11/19/18 | Stephen L. Ratner | 210 | Participate in litigation and restructuring partner coordination call regarding litigations (0.70); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 1.60 | $1,214.40 |
| 11/19/18 | James P. Gerkis | 210 | Conference with D. Forman regarding cash balance issues (0.10). | 0.10 | $75.90 |
| 11/19/18 | Timothy W. Mungovan | 210 | Participate in weekly call with litigation partners and restructuring partners (0.70); Communications with C. Febus and M. Firestein regarding plan of adjustment  (0.30); Communications with M. Dale and M. Bienenstock regarding coordinating with McKinsey (0.30); Communications with M. Dale and M. Firestein regarding coordinating with McKinsey (0.40); Review all deadlines for weeks of November 19 and November 26 (0.30); Communications with S. Ratner regarding all deadlines for weeks of November 19 and November 26 (0.20). | 2.20 | $1,669.80 |
| 11/19/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara, R. Kim regarding follow-up communication with regulatory entity (0.10); Review R. Ferrara e-mail to regulatory entity regarding documents (0.10); Review regulatory entity acknowledgement e-mail regarding same (0.10). | 0.30 | $227.70 |
| 11/19/18 | Kevin J. Perra | 210 | Participate in weekly litigation and restructuring partner call (0.80); Review deadlines chart (0.10); Review filings across cases (0.70). | 1.60 | $1,214.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH
Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Michael A. Firestein | 210 | Participate in litigation and restructuring partner strategy call regarding status of all Commonwealth cases (0.70); Teleconference with S. Ratner and T. Mungovan regarding plan of adjustment (0.20); Participate in debt structure strategy call with Proskauer and McKinsey (0.80); Teleconference with M. Dale and L. Rappaport on privilege issues (0.10); Conference with L. Rappaport on debt structure arguments (0.20); Review correspondence on plan of adjustment (0.20); Draft memorandum on same (0.80); Teleconference with T. Mungovan on fiscal plan (0.20). | 3.20 | $2,428.80 |
| 11/19/18 | Ana Vermal | 210 | Participate in portion of partners' call to review two-week calendar. | 0.60 | $455.40 |
| 11/19/18 | Jonathan Galler | 210 | Review L. Wolf's memorandum regarding plan of adjustment (0.30); Research case law (0.30). | 0.60 | $455.40 |
| 11/19/18 | Lary Alan Rappaport | 210 | Review calendars, schedule for weekly call regarding status, strategy, deadlines and assignments (0.10); Conference call T. Mungovan, S. Ratner, M. Dale, B. Rosen, M. Firestein, J. Roberts, L. Wolf, L. Stafford, M. Harris, G. Mashberg, A. Vermal, M. Zerjal, A. Ashton regarding status, strategy, deadlines and assignments (0.70); Attend telephonic debt structure strategy conference call (0.80); Conference M. Dale and M. Firestein regarding debt structure strategy call (0.10); Conference M. Firestein regarding debt structure issues (0.20); E-mails M. Dale, T. Mungovan, M. Bienenstock, M. Firestein regarding plan of adjustment strategy (0.20). | 2.10 | $1,593.90 |
| 11/19/18 | Brian S. Rosen | 210 | Participate in portion of call with Proskauer litigation and restructuring team regarding case updates (0.50); Participate in Proskauer team call and meeting regarding open issues and strategy (0.50). | 1.00 | $759.00 |
| 11/19/18 | Ehud Barak | 210 | Discussion with team regarding confirmation including PROMESA 314(b) requirements (0.70); Communication with M. Zerjal regarding same (0.20); Review related documents (2.80); Participate in portion of weekly call with restructuring and litigation partners (0.40). | 4.10 | $3,111.90 |

33260 FOMB                                                              Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.70). | 0.70 | $531.30 |
| 11/19/18 | Mark Harris | 210 | Participate in portion of weekly litigation and restructuring partner call. | 0.60 | $455.40 |
| 11/19/18 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.40 | $303.60 |
| 11/20/18 | Brandon C. Clark | 210 | Review status of Spanish translation of omnibus notice filing. | 0.20 | $151.80 |
| 11/20/18 | Zachary Chalett | 210 | Review nightly summary (0.20); Review PacerPro alerts (0.20); Call with L. Stafford regarding case management (0.40); Call with A. Monforte regarding deadlines (0.10). | 0.90 | $683.10 |
| 11/20/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 11/20/18. | 0.70 | $182.00 |
| 11/20/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, C. Febus, M. Firestein, M. Dale regarding strategy for fiscal plan (0.20); Research regarding same (0.30). | 0.50 | $379.50 |
| 11/20/18 | Jonathan Galler | 210 | Teleconferences with L. Wolfe regarding discovery memorandum (0.50); Teleconference with M. Dale and L. Wolf regarding same (0.50); Research related to plan of adjustment (2.10). | 3.10 | $2,352.90 |
| 11/20/18 | Michael A. Firestein | 210 | Review and draft correspondence on third party privilege communication issues (0.30); Research congressional views on recovery issues (0.10); Teleconference with M. Dale, S. Ratner, L. Stafford on confidentiality agreement issues (0.20); Draft memoranda on demographic issues (0.50). | 1.10 | $834.90 |
| 11/20/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara, A. Ashton and J. Richman regarding revisions to fiscal plan with respect to pension obligations (0.20); Communications with M. Firestein, C. Febus, M. Dale, and S. Ratner regarding demographer (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Communications with M. Dale, M. Firestein, S. Ratner, and M. Bienenstock regarding coordinating with McKinsey in connection with plan of adjustment (0.40). | 1.10 | $834.90 |

33260 FOMB                                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.70); Conferences, e-mail with T. Mungovan, M. Bienenstock, M. Dale, M. Firestein, E. Barak, P. Possinger regarding best interests test for fiscal plan (0.30); Review materials regarding best interests test for fiscal plan (0.40). | 1.90 | $1,442.10 |
| 11/20/18 | Laura Stafford | 210 | Call with E. Satterfield, E. Chai, T. Mungovan, S. Ratner, and L. Wolf regarding Board project portal (0.60); call with T. Mungovan regarding project portal (0.10); Call with L. Wolf and Z. Chalett regarding same (1.10); Revise draft billing e-mail (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Update portal (0.60). | 3.10 | $2,352.90 |
| 11/20/18 | Brooke L. Blackwell | 210 | Participate in status call (0.10); Draft summary of same (0.10); Communications with P. Possinger regarding case administration (0.10). | 0.30 | $227.70 |
| 11/20/18 | Jonathan E. Richman | 210 | Draft and review e-mails with T. Mungovan and others regarding disclosure issues. | 0.20 | $151.80 |
| 11/20/18 | Ralph C. Ferrara | 210 | Review summary and letter from Congress to President regarding federal relief funding (0.30). | 0.30 | $227.70 |
| 11/20/18 | Mee R. Kim | 210 | Discussion with regulatory entity regarding additional supporting document transfer (0.20); Discussion with eDiscovery regarding same (0.10). | 0.30 | $227.70 |
| 11/21/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.50 | $379.50 |
| 11/21/18 | Mee R. Kim | 210 | Review certified fiscal plan on reforms and measures (2.20); Discussion with regulatory entity regarding additional supporting document transfer (0.30). | 2.50 | $1,897.50 |
| 11/21/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.40 | $303.60 |
| 11/21/18 | Jordan B. Leader | 210 | E-mails and discussions with practice support regarding document collection concerning McKinsey. | 0.20 | $151.80 |
| 11/21/18 | Brian S. Rosen | 210 | Memorandum to S. Ma regarding comments to objections (0.10); Review and revise omnibus objections (0.90). | 1.00 | $759.00 |

33260 FOMB                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/18 | Brian S. Rosen | 210 | Initial review of notices (0.70); Memorandum to A. Friedman and S. Ma regarding same (0.10). | 0.80 | $607.20 |
| 11/22/18 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding correspondence from counsel for bondholders dated November 21, 2018 seeking various items for disclosure (0.30). | 0.30 | $227.70 |
| 11/22/18 | Michael A. Firestein | 210 | Review discovery demands on certain assumptions regarding fiscal plan (0.20). | 0.20 | $151.80 |
| 11/23/18 | Michael A. Firestein | 210 | Review fiscal plan materials (0.30). | 0.30 | $227.70 |
| 11/23/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.30 | $227.70 |
| 11/24/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.20 | $151.80 |
| 11/25/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 0.60 | $455.40 |
| 11/25/18 | Laura Stafford | 210 | Call with C. Febus and Z. Chalett regarding staffing for plan of adjustment memorandum (0.10). | 0.10 | $75.90 |
| 11/25/18 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner strategy call (0.20); Research privilege issues (0.20). | 0.40 | $303.60 |
| 11/25/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Dale regarding coordinating with McKinsey in connection with preparing plan of adjustment (0.30); Review calendar of events for two weeks of November 26 and December 3 (0.40); Communications with S. Ratner regarding calendar of events for two weeks of November 26 and December 3 (0.40). | 1.10 | $834.90 |
| 11/25/18 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.10 | $75.90 |
| 11/25/18 | Brian S. Rosen | 210 | Review and revise notices and omnibus objections (2.80). | 2.80 | $2,125.20 |
| 11/25/18 | Maja Zerjal | 210 | Review two-week calendar (0.20); Draft internal e-mail regarding same (0.10). | 0.30 | $227.70 |
| 11/26/18 | Margaret A. Dale | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 55 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/18 | Ehud Barak | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |
| 11/26/18 | Steve MA | 210 | Participate in weekly Proskauer bankruptcy call regarding case status. | 0.50 | $379.50 |
| 11/26/18 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.30). | 0.30 | $227.70 |
| 11/26/18 | Zachary Chalett | 210 | Review nightly summary (0.10); Review PacerPro alerts (0.20); Call with E. Chai regarding case management (0.30); Update case summaries on portal (0.40); Call with A. Monforte regarding deadlines (0.10); E-mail regarding deadlines (0.20). | 1.30 | $986.70 |
| 11/26/18 | Elliot Stevens | 210 | Conference with team regarding case updates and developments (0.20). | 0.20 | $151.80 |
| 11/26/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 11/26/18 (1.50); Phone call with Z. Chalett regarding research on proposed labor reforms in October 2018 fiscal plan (0.30). | 1.80 | $468.00 |
| 11/26/18 | Brian S. Rosen | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |
| 11/26/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (1.0); Review status of open items arising from Puerto Rico Partners call (0.50); Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of November 26 and December 3 (0.40). | 1.90 | $1,442.10 |
| 11/26/18 | Joshua A. Esses | 210 | Meeting with team on pending status items (0.30); Draft team status chart (0.50); Participate in team call regarding best interests (1.20). | 2.00 | $1,518.00 |
| 11/26/18 | Mee R. Kim | 210 | Review fiscal plan model projections. | 1.80 | $1,366.20 |
| 11/26/18 | John E. Roberts | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |
| 11/26/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |
| 11/26/18 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |
| 11/26/18 | Chantel L. Febus | 210 | Communication related to plan of adjustment. | 1.20 | $910.80 |
| 11/26/18 | Ann M. Ashton | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |
| 11/26/18 | Ana Vermal | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Michael A. Firestein | 210 | Participate in litigation and restructuring partner strategy call concerning all Commonwealth cases (0.40); Teleconference with C. Febus on plan of adjustment strategy(0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $607.20 |
| 11/26/18 | Kevin J. Perra | 210 | Participate in weekly litigation and restructuring partner call (0.40); Review task and deadlines chart (0.20); Review filings across cases (0.40). | 1.00 | $759.00 |
| 11/26/18 | Jonathan Galler | 210 | Review memorandum and e-mail from L. Wolfe regarding fiscal plan. | 0.40 | $303.60 |
| 11/26/18 | Lary Alan Rappaport | 210 | Review calendars and schedules for weekly call regarding status, tasks, strategy (0.10); Conference call with S. Ratner, M. Firestein, E. Barak, B. Rosen, M. Dale, G. Mashberg, J. Richman, P. Possinger regarding schedule, calendars, assignments, strategy (0.40). | 0.50 | $379.50 |
| 11/26/18 | Laura Stafford | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |
| 11/26/18 | Paul Possinger | 210 | Participate in weekly update call with litigation and restructuring partners (0.40); Review Union comments to negotiation non-disclosure agreement (0.50). | 0.90 | $683.10 |
| 11/26/18 | Stephen L. Ratner | 210 | Participate in litigation and restructuring partner coordination call regarding litigations (0.40); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 1.20 | $910.80 |
| 11/26/18 | Jordan B. Leader | 210 | Review search results regarding document review regarding McKinsey. | 0.50 | $379.50 |
| 11/26/18 | Matthew H. Triggs | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |
| 11/26/18 | Gregg M. Mashberg | 210 | Participate in weekly litigation and restructuring team call regarding deadlines and strategy. | 0.40 | $303.60 |
| 11/27/18 | Jordan B. Leader | 210 | Communications with Litigation Support regarding document review regarding McKinsey. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.70 | $531.30 |
| 11/27/18 | Laura Stafford | 210 | Communications with L. Wolf, D. Perez and Prime Clerk regarding J. Gonzalez (0.90); Call with E. Chai regarding plan of adjustment memorandum (0.40). | 1.30 | $986.70 |
| 11/27/18 | Paul Possinger | 210 | Review fee examiner motion for presumptions on rate increases (0.30). | 0.30 | $227.70 |
| 11/27/18 | Jonathan Galler | 210 | E-mails with L. Wolf regarding plan of adjustment memorandum. | 0.20 | $151.80 |
| 11/27/18 | Michael A. Firestein | 210 | Review status of and strategy for plan of adjustment (0.20); Review fee examiner motion (0.20). | 0.40 | $303.60 |
| 11/27/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Firestein, M. Dale, and C. Febus regarding call with K. Rifkind (0.20). | 0.20 | $151.80 |
| 11/27/18 | Brooke L. Blackwell | 210 | Review newly filed case updates (0.20). | 0.20 | $151.80 |
| 11/27/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.70 | $1,290.30 |
| 11/27/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 11/27/18 (1.40); Calls with Z. Chalett and L. Stafford regarding research on proposed labor reforms of fiscal plan (0.30); Review fiscal plan and adversary proceeding in connection with same (2.10). | 3.80 | $988.00 |
| 11/27/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.20); Call with E. Wertheim regarding charts (0.10); Call with D. Goldsmith regarding charts (0.20); Call with A. Monforte regarding deadlines (0.10); E-mails to E. Satterfield regarding charts (0.20). | 0.80 | $607.20 |
| 11/28/18 | Zachary Chalett | 210 | Call with A. Monforte regarding deadlines (0.20); E-mails to E. Satterfield regarding charts (0.10); Call with C. Mazurek regarding charts (0.20); Coordinate meeting regarding charts (0.10). | 0.60 | $455.40 |
| 11/28/18 | Chris Theodoridis | 210 | Review fee examiner's motion for additional presumptive standards. | 0.30 | $227.70 |
| 11/28/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 11/28/18. | 0.50 | $130.00 |
| 11/28/18 | Lucy Wolf | 210 | Discuss discovery tracking dashboard with L. Stafford and L. Geary (1.50); Update discovery deadlines calendar (1.00). | 2.50 | $1,897.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 58 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/28/18 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 11/28/18 | Alexandra V. Bargoot | 210 | Communications with L. Stafford and T. Miller regarding protective orders across all cases (0.30). | 0.30 | $227.70 |
| 11/28/18 | Michael A. Firestein | 210 | Research regarding plan of adjustment (0.50); Teleconference with K. Rifkind and C. Febus on same (0.70); Teleconference with C. Febus regarding same (0.20). | 1.40 | $1,062.60 |
| 11/28/18 | Lary Alan Rappaport | 210 | E-mail and conference M. Firestein regarding discussion with K. Rifkind about fiscal plan in Commonwealth Title III case (0.10). | 0.10 | $75.90 |
| 11/28/18 | Laura Stafford | 210 | Calls with Y. Ike and L. Wolf regarding issue-tagging Board pleadings database (0.80);. Communications with eDiscovery team regarding workspace for Luskin, Stern & Eisler (0.80); Call with C. Febus and R. Kim regarding protective orders entered in cases to date (0.30). | 1.90 | $1,442.10 |
| 11/28/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.90 | $683.10 |
| 11/29/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.90 | $683.10 |
| 11/29/18 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters. | 0.90 | $683.10 |
| 11/29/18 | Laura Stafford | 210 | Meeting with H. Vora regarding plan of adjustment memorandum (0.30); Meeting with B. Cushing regarding plan of adjustment memorandum (0.50); Meeting with L. Wolf and L. Geary regarding discovery dashboard (0.50); Review status of open issues in connection with same (0.30); Communications with L. Wolf regarding case short names (0.30); Communications with L. Wolf regarding photos for Board assistant (0.40); Communications with Y. Ike regarding Board files in shared drive (0.40). | 2.70 | $2,049.30 |

33260 FOMB                                                                      Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/29/18 | Paul Possinger | 210 | Participate in weekly update meeting with restructuring team (0.70); Call with fee examiner regarding presumptions motion (0.50); Revise fee examiner proposed order (0.30). | 1.50 | $1,138.50 |
| 11/29/18 | Jonathan Galler | 210 | Review memorandum from L. Wolf on plan of adjustment (0.20); Review e-mail regarding same (0.20). | 0.40 | $303.60 |
| 11/29/18 | Michael A. Firestein | 210 | Prepare for internal plan of adjustment call (0.50); Teleconference with C. Febus, S. Ratner, M. Dale on same (0.40); Research regarding fiscal plan (0.50); Review and respond to correspondences on plan of adjustment (0.40); Teleconference with C. Febus on same (0.20); Teleconference with T. Mungovan on same (0.10); Research regarding same (0.10). | 2.20 | $1,669.80 |
| 11/29/18 | Kevin J. Perra | 210 | Review deadline and filing charts (0.20). | 0.20 | $151.80 |
| 11/29/18 | Dietrich L. Snell | 210 | E-mail from creditor counsel regarding news article on land sale (0.10); Discussion with R. Ferrara regarding same (0.10); Discussion with F. Ardila regarding translation thereof (0.10). | 0.30 | $227.70 |
| 11/29/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, B. Rosen, and M. Bienenstock regarding plan of adjustment (0.40); Communications with M. Firestein regarding plan of adjustment (0.20). | 0.60 | $455.40 |
| 11/29/18 | Joshua A. Esses | 210 | Participate in meeting with team on pending status items (0.60); Draft status chart thereto (0.50). | 1.10 | $834.90 |
| 11/29/18 | Lucy Wolf | 210 | Call with L. Stafford and L. Geary regarding discovery tracking dashboard. | 0.30 | $227.70 |
| 11/29/18 | Brooke L. Blackwell | 210 | Participate in team meeting with bankruptcy group regarding case administration (0.60). | 0.60 | $455.40 |
| 11/29/18 | Carl Mazurek | 210 | Call with Z. Chalett regarding litigation chart workflow (0.30); Review and revise litigation charts and summaries for 11/29/18 (1.00). | 1.30 | $338.00 |
| 11/29/18 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.60). | 0.60 | $455.40 |
| 11/29/18 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings (0.60); Review Commonwealth fiscal plans certified on May 30, 2018 and October 23, 2018 (4.70). | 5.30 | $4,022.70 |
| 11/29/18 | Maja Zerjal | 210 | Participate in internal team meeting. | 0.60 | $455.40 |

33260 FOMB  
Invoice 190100645  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER  

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Steve MA | 210 | Participate in weekly Proskauer restructuring team meeting regarding case status. | 0.60 | $455.40 |
| 11/29/18 | Zachary Chalett | 210 | Calls with A. Monforte regarding charts (0.20); Draft e-mails to E. Satterfield regarding charts (0.10); Participate in teleconference call with C. Mazurek, E. Carino, and A. Monforte regarding charts (0.40); Calls with C. Alston regarding staffing (0.20); Call with D. Goldsmith regarding staffing (0.10); Review deadline summary e-mail (0.20). | 1.20 | $910.80 |
| 11/29/18 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.60); Communication with E. Barak regarding best interests test (0.10). | 0.70 | $531.30 |
| 11/30/18 | Zachary Chalett | 210 | E-mail to L. Geary regarding deadlines (0.10); Review PacerPro alerts (0.20). | 0.30 | $227.70 |
| 11/30/18 | Fabio Ardila | 210 | Review and translate news report in connection with contract review issues. | 0.50 | $379.50 |
| 11/30/18 | Elliot Stevens | 210 | E-mail notices of presentment to E. Carino (0.20). | 0.20 | $151.80 |
| 11/30/18 | Carl Mazurek | 210 | Call with E. Carino and H. Vora regarding preparation of litigation charts and summary e-mails (0.80); Review and revise litigation charts and summaries for 11/30/18 (1.40). | 2.20 | $572.00 |
| 11/30/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Ratner regarding coordinating with M. Bienenstock in connection with plan of adjustment strategy (0.70); Communications with M. Dale and M. Bienenstock regarding coordinating with McKinsey with respect to plan of adjustment (0.30). | 1.00 | $759.00 |
| 11/30/18 | Dietrich L. Snell | 210 | Discussion with F. Ardila regarding translation (0.10); Discussion with R. Ferrara regarding same (0.10); E-mails with J. El Koury regarding further communication with regulatory entity (0.10); E-mail materials to regulatory entity (0.10). | 0.40 | $303.60 |
| 11/30/18 | Michael A. Firestein | 210 | Review and respond to correspondence on plan of adjustment (0.20); Teleconference with C. Febus on plan of adjustments (0.20); Teleconference with M. Dale on plan of adjustment (0.20). | 0.60 | $455.40 |

33260 FOMB                                                                                  Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Jonathan Galler | 210 | Teleconference with M. Dale regarding plan of adjustment memorandum (0.20); Teleconference with L. Wolf regarding plan of adjustment memorandum (0.20); Review and comment on plan of adjustment memorandum (0.40). | 0.80 | $607.20 |
| 11/30/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.40 | $303.60 |
| 11/30/18 | James P. Gerkis | 210 | Conference with D. Forman regarding status of cash management investigation (0.10). | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **525.50** | **$388,575.10** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Dietrich L. Snell | 211 | Travel to/from New York and DC for meeting with regulatory entity (Total travel time is 3.10 hours). | 1.50 | $1,138.50 |
| **Non-Working Travel Time** | | | | **1.50** | **$1,138.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40); Review e-mails from J. Esses regarding hearing agenda for 11/7 omnibus hearing (0.20). | 0.60 | $156.00 |
| 11/01/18 | Magali Giddens | 212 | Review latest case management order issued by Judge Swain with respect to administration of case. | 0.20 | $52.00 |
| 11/01/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Discussions with internal team regarding review team assignments for Sharepoint portal (0.70); Revise informative motion for omnibus hearing for filing by local counsel (0.80); Revise electronic device request for submission to Court (0.40). | 3.10 | $806.00 |
| 11/01/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); E-mails with help desk regarding adding L. Stafford to Puerto Rico charts e-mail group per A. Bargoot (0.20); Remove M. Rochman from Pacerpro alerts (0.40); Amend letter to Judge Swain regarding application for electronic devices Per C. Theodoridis (0.50); E-mails to Judge Swain regarding same (0.30). | 4.30 | $1,118.00 |
| 11/01/18 | Laura M. Geary | 212 | Update documents for Nov. 7 omnibus hearing per agenda (2.10); Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 3.30 | $858.00 |
| 11/01/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 1.00 | $260.00 |
| 11/01/18 | Eric R. Chernus | 212 | Research production and collection log entries for updates and status checks. | 1.70 | $442.00 |
| 11/01/18 | Philip Omorogbe | 212 | Participate in team update call regarding pending matters and strategy (0.70). | 0.70 | $182.00 |
| 11/01/18 | Eamon Wizner | 212 | Draft notice of agenda for November 7-8 omnibus hearing per J. Esses (3.10). | 3.10 | $806.00 |
| 11/01/18 | Gabriela A. Urias | 212 | Review and summarize issues in all Title III complaints for internal chart for attorney use and review per L. Wolf (1.30). | 1.30 | $338.00 |
| 11/02/18 | Eamon Wizner | 212 | Draft notice of agenda for November 7-8 omnibus hearing per J. Esses (0.70). | 0.70 | $182.00 |
| 11/02/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.80); Update documents for Nov. 7 omnibus hearing per agenda (0.80). | 2.20 | $572.00 |
| 11/02/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Circulate bar date order per A. Friedman (0.10). | 3.00 | $780.00 |
| 11/02/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 63 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.30). | 1.30 | $338.00 |
| 11/02/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); E-mails with J. Esses regarding hearing agenda for 11/7 omnibus hearing (0.20); Review hearing agenda for 11/7 omnibus hearing (0.20). | 1.10 | $286.00 |
| 11/04/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.80 | $208.00 |
| 11/05/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (1.60); Review and revise updates to issue status deadline chart by L. Geary (1.90); Send nightly deadlines update e-mail (0.20). | 3.70 | $962.00 |
| 11/05/18 | Magali Giddens | 212 | Teleconferences and correspondence with L. Henderson regarding First Circuit Court electronic filing credentials. | 0.30 | $78.00 |
| 11/05/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for 11/7 omnibus hearing (1.30); E-mails with J. Esses regarding same (0.30); Call with J. Esses regarding same (0.10); E-mail E. Wizner regarding same (0.10). | 3.20 | $832.00 |
| 11/05/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updating deadline charts, calendars and summary (1.40); Calls with Z. Chalett and C. Mazurek to discuss deadline team transition (0.40); Call with L. Silvestro in connection with amending informative motion regarding Nov. 7 omnibus hearing (0.20). | 3.10 | $806.00 |
| 11/05/18 | Laura M. Geary | 212 | Review Judge Swain's rules, case management order, and bankruptcy local rules for deadlines per Z. Chalett (0.60); Draft summary of new deadline per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Review dockets (0.40); Update PROMESA litigation chart in connection with same (0.70). | 3.70 | $962.00 |
| 11/05/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 1.60 | $416.00 |

33260 FOMB                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Eric R. Chernus | 212 | Communications with vendor regarding production received, loading, and quality check (0.30): Revise production log (0.50). | 0.80 | $208.00 |
| 11/06/18 | Eric R. Chernus | 212 | Quality check resent updates and resend updated production log per case team request. | 0.30 | $78.00 |
| 11/06/18 | Yvonne O. Ike | 212 | Review Board litigation chart in Relativity for parties, counsel, claims asserted and relief sought. | 1.50 | $390.00 |
| 11/06/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 1.60 | $416.00 |
| 11/06/18 | Laura M. Geary | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.10); Draft summary of new deadlines per C. Mazurek (1.20); Update external two-month deadline chart per C. Mazurek (0.60); Update two-week chart with new deadlines per C. Mazurek (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 5.20 | $1,352.00 |
| 11/06/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Review updates to deadline charts, calendars and summary (0.60); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.70); Draft electronic device request in connection with Nov. 7 omnibus hearing per B. Rosen (0.40); E-mail same to Judge Swain (0.10). | 2.90 | $754.00 |
| 11/06/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Draft amended draft of hearing agenda for 11/7 omnibus hearing (0.60); E-mails with J. Esses regarding same (0.30). | 1.70 | $442.00 |
| 11/06/18 | Magali Giddens | 212 | Correspondence with J. Esses regarding submitting electronic device order for B. Rosen (0.10); Review files regarding previous electronic device order (0.10); Review and respond to correspondence from same and L. Silvestro and B. Rosen (0.10); Teleconference with A. Monforte regarding same (0.10); Analyze CourtSolutions query for M. Zerjal (0.30). | 0.70 | $182.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (1.40); Review and revise updates to deadline and issue status charts by L. Geary (1.70); Correspondence with internal team regarding nightly deadlines update e-mail (0.20). | 3.30 | $858.00 |
| 11/07/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (1.40); Review and revise updates to deadline and issue status charts by L. Geary (1.20). | 2.60 | $676.00 |
| 11/07/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Assign credentials for new PacerPro users and assign to case alerts (0.90); Draft transcript request for omnibus hearing (0.30). | 2.40 | $624.00 |
| 11/07/18 | Corey I. Rogoff | 212 | Participate in meeting with D. Snell and E. Jones regarding Board issues. | 0.40 | $104.00 |
| 11/07/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); E-mails with J. Esses regarding deadlines for filing of pleadings, objections and replies for 12/19 omnibus hearing (0.10); Calculate deadlines for same to draft e-mail regarding same (0.30); E-mail J. Esses regarding same (0.10); Draft initial form of hearing agenda for 12/19 omnibus hearing (1.20). | 2.30 | $598.00 |
| 11/07/18 | Erica T. Jones | 212 | Discuss GDB contract review research project with D. Snell. | 0.20 | $52.00 |
| 11/07/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.60); Meeting with A. Bargoot and E. Infante for issues chart (0.60); Draft summary of new deadlines per C. Mazurek (0.80); Update external two-month deadline chart per C. Mazurek (0.30); Update two-week chart with new deadlines per C. Mazurek (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.50). | 3.80 | $988.00 |
| 11/07/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 1.60 | $416.00 |
| 11/07/18 | Eric R. Chernus | 212 | Update collection logs with newly loaded e-mails for various board members and employees. | 1.70 | $442.00 |
| 11/08/18 | Eric R. Chernus | 212 | Review outstanding eDiscovery bills, quality check for correctness and determine next steps in approval process. | 0.80 | $208.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same. | 0.80 | $208.00 |
| 11/08/18 | Laura M. Geary | 212 | Draft summary of new deadlines per C. Mazurek (1.10); Update external two-month deadline chart per C. Mazurek (0.30); Update two-week chart with new deadlines per C. Mazurek (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90); Review dockets (0.40); Update PROMESA litigation chart in connection with same (0.40). | 3.40 | $884.00 |
| 11/08/18 | Erica T. Jones | 212 | Discuss status GDB contract review project with R. Kim (0.20); Review memorandum regarding GDB contract review issues per D. Snell (0.80). | 1.00 | $260.00 |
| 11/08/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.70); Update chart of creditor bondholder groups in Title III proceedings per Z. Chalett (1.30); | 3.10 | $806.00 |
| 11/08/18 | Gabriela A. Urias | 212 | Review and summarize issues in all Title III complaints for attorney use and review per L. Wolf (1.50). | 1.50 | $390.00 |
| 11/08/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); E-mails with J. Esses regarding 12/19 omnibus hearing (0.20). | 0.90 | $234.00 |
| 11/08/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Update ECF account credentials for M. Firestein and L. Rappaport (0.80); Retrieve audio files of proceedings for transcription (0.90). | 2.80 | $728.00 |
| 11/08/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (0.90); Review and revise updates to deadline and issue status charts by L. Geary (0.70); Send nightly deadlines update e-mail (0.20). | 1.80 | $468.00 |
| 11/09/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (1.90); Review and revise updates to deadline and issue status charts by L. Geary (0.40); Conference with Z. Chalett, C. Mazurek, and E. Wertheim about deadlines and accompanying nightly e-mail (0.80). | 3.10 | $806.00 |

33260 FOMB                                                                   Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/09/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Discussion with E. Satterfield and L. Stafford to review documents to populate for new Sharepoint Portal (1.30); Provide D. Brown with hearing transcripts and determine which attorneys argued (0.70). | 3.10 | $806.00 |
| 11/09/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Review transcript from 1/7 omnibus hearing (0.20); Add same to document repository (0.10); Update draft of hearing agenda for 12/19 omnibus hearing (0.40). | 1.30 | $338.00 |
| 11/09/18 | Eric Wertheim | 212 | Meeting with C. Mazurek, E. Carino, Z. Chalett, and A. Bargoot regarding administration of outlook calendar, two-week chart, and issues chart. | 0.90 | $234.00 |
| 11/09/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); E-mails and calls with L. Geary and Z. Chalett to discuss updates to deadline charts, calendars and summary (1.60); Retrieve hearing transcripts in connection with response to Fee Examiner per L. Silvestro (0.30). | 3.10 | $806.00 |
| 11/09/18 | Laura M. Geary | 212 | Review dockets (0.50); Update PROMESA litigation chart in connection with same (0.10); Draft summary of new deadlines per C. Mazurek (1.10); Update external two-month deadline chart per C. Mazurek (0.30); Update two-week chart with new deadlines per C. Mazurek (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.20 | $832.00 |
| 11/09/18 | Joseph P. Wolf | 212 | Discussion with L. Silvestro regarding organizing pleadings for consistent nomenclature (0.10). | 0.10 | $26.00 |
| 11/09/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same (3.70). | 3.70 | $962.00 |
| 11/11/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 11/12/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (1.40); Review and revise updates to issue status chart by E. Infante (0.40). | 1.80 | $468.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Discussion with E. Satterfield regarding team assignments for SharePoint database (0.30); Review team assignment staffing chart (0.50); Discussion with L. Geary regarding newly filed proceedings to be tracked in PacerPro database (0.20). | 2.10 | $546.00 |
| 11/12/18 | Eric Wertheim | 212 | Meeting with C. Mazurek and Z. Chalett regarding administration of calendar, two-week Chart, and issues chart (0.30); Compile and review same (3.80); E-mail same to litigation team (0.40). | 4.50 | $1,170.00 |
| 11/12/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Update draft of 12/19 omnibus hearing agenda (0.30). | 0.90 | $234.00 |
| 11/12/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same (0.80). | 0.80 | $208.00 |
| 11/12/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary and C. Mazurek to discuss updates to deadline charts, calendars and summary (1.10); Provide E. Wertheim access to Puerto Rico outlook calendar (0.10). | 2.30 | $598.00 |
| 11/12/18 | Laura M. Geary | 212 | Draft summary of new deadlines per C. Mazurek (0.20); Update external two-month deadline chart per C. Mazurek (0.10); Update two-week chart with new deadlines per C. Mazurek (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20); Add L. Stafford to all cases per L. Silvestro (1.10). | 1.70 | $442.00 |
| 11/12/18 | Philip Omorogbe | 212 | Participate in Puerto Rico update call with team (0.80). | 0.80 | $208.00 |
| 11/12/18 | Eric R. Chernus | 212 | Upload received production to relativity vendor (0.30); Update production log (0.10). | 0.40 | $104.00 |
| 11/13/18 | Gabriela A. Urias | 212 | Review and summarize issues in all Title III complaints, and contemporaneously organize information in internal chart for attorney use and review per L. Wolf (1.50). | 1.50 | $390.00 |
| 11/13/18 | Eric R. Chernus | 212 | Update production log. | 0.30 | $78.00 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/18 | Laura M. Geary | 212 | Update case files to include new team members (0.90); Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 3.50 | $910.00 |
| 11/13/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same (3.30). | 3.30 | $858.00 |
| 11/13/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update draft of 12/19 omnibus hearing agenda (0.40). | 1.30 | $338.00 |
| 11/13/18 | Eric Wertheim | 212 | Meeting with C. Mazurek and Z. Chalett regarding administration of calendar, two-week chart, and issues chart (0.30); Compile and review outlook calendar, two-week chart, and issues chart (2.70); E-mail same to litigation team (0.40). | 3.40 | $884.00 |
| 11/13/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $312.00 |
| 11/13/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (0.70); Conference with B. Cushing about preparing nightly litigation chart (0.70); Review and revise updates to deadlines and issue status charts by L. Geary and E. Infante (1.30). | 2.70 | $702.00 |
| 11/13/18 | Blake Cushing | 212 | Review litigation tracking methods for use in compiling firm litigation update (0.30). | 0.30 | $78.00 |
| 11/13/18 | Corey I. Rogoff | 212 | Communications with R. Kim regarding ongoing issues in Board matter (0.20); Review memorandum regarding ongoing Board issues per R. Ferrara (0.30). | 0.50 | $130.00 |
| 11/13/18 | Magali Giddens | 212 | Review Title III dockets in connection with notice of change of address templates to reflect change of address of Proskaeur Los Angeles office (0.50); Draft and revise same (0.80); Correspond with D. Perez regarding same (0.20). | 1.50 | $390.00 |
| 11/14/18 | Magali Giddens | 212 | E-mail to L. Rappaport and M. Firestein seeking comment on notice of change of address (0.10); Review L. Rappaport revisions and incorporate same (0.10); Draft additional notices of change of address for other adversary proceedings, reflecting their respective captions (0.50). | 0.70 | $182.00 |

33260 FOMB                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Blake Cushing | 212 | Review litigation tracking methods for use in compiling firm litigation update (0.90). | 0.90 | $234.00 |
| 11/14/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (2.10); Review and revise updates to deadlines and issue status charts by E. Wertheim (0.80). | 2.90 | $754.00 |
| 11/14/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Register new PacerPro users for court docket noticing (0.40); Draft agenda for upcoming paralegal conference call (0.80); Discussion with E. Chai regarding roll-out of upgraded database (0.40); Discussion with L. Geary and A. Mcgrane regarding capturing newly files cases in PacerPro database (0.50); Conform case authorities stored in internal network database (1.10). | 4.30 | $1,118.00 |
| 11/14/18 | Eric Wertheim | 212 | Compile and revise outlook calendar, two-week chart, and issues chart (1.70); Send same to litigation team (0.30). | 2.00 | $520.00 |
| 11/14/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update draft of hearing agenda for 12/19 omnibus hearing (0.20). | 0.90 | $234.00 |
| 11/14/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same (1.30). | 1.30 | $338.00 |
| 11/14/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $364.00 |
| 11/14/18 | Joseph P. Wolf | 212 | Organize and draft memorandum regarding changing nomenclature system for case pleadings for review by L. Silvestro (1.50); Call with L. Silvestro regarding pleading organization (0.40); Call with T. Miller regarding same (0.20); Review and revise pleading nomenclature for consistency (2.20). | 4.30 | $1,118.00 |
| 11/14/18 | Hena Vora | 212 | Review recent entered orders and update internal team regarding same (1.30). | 1.30 | $338.00 |
| 11/14/18 | Erica T. Jones | 212 | Review and summarize proposals per A. Ashton. | 6.00 | $1,560.00 |
| 11/14/18 | Tiffany Miller | 212 | Organize pleadings in Relativity database (2.00); Upload transcripts to Relativity database (1.70); Upload pleadings to Relativity database (0.60); Call with J. Wolf, L. Silvestro regarding pleading organization (0.60). | 4.90 | $1,274.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Yvonne O. Ike | 212 | Conference with case team regarding McKinsey searches in Board workspace. | 0.50 | $130.00 |
| 11/14/18 | Meesun Yang | 212 | Teleconference with M. Dale, L. Stafford, J. Leader, Y. Ike and C. Peterson regarding McKinsey searches for Luskin, Stern & Eisler (0.50); Review McKinsey search request from Luskin and search report for same (0.50). | 1.00 | $260.00 |
| 11/14/18 | Cathleen P. Peterson | 212 | Teleconference with L. Stafford regarding McKinsey searches in Board workspace (0.20); Discussion with Y. Ike regarding search construction (0.20). | 0.40 | $104.00 |
| 11/14/18 | Philip Omorogbe | 212 | Draft summary of updates related to Puerto Rico's general restructuring (0.40). | 0.40 | $104.00 |
| 11/14/18 | Gabriela A. Urias | 212 | Review and summarize issues in all Title III complaints, and contemporaneously organize information in internal chart for attorney use and review per L. Wolf (1.70); Discussion with L. Wolf regarding next steps of project (0.30). | 2.00 | $520.00 |
| 11/15/18 | Emma Dillon | 212 | Identify and compile materials for meeting relating to Special Claims Committee inquiry per R. Kim. | 2.00 | $520.00 |
| 11/15/18 | Erica T. Jones | 212 | Review, summarize, and compile proposal information per A. Ashton. | 7.90 | $2,054.00 |
| 11/15/18 | Tiffany Miller | 212 | Upload transcripts (0.50); Organize pleadings in relativity database (0.90); Call with L. Silvestro regarding pleading organization and review (0.30). | 1.70 | $442.00 |
| 11/15/18 | Hena Vora | 212 | Review case orders across all matters as per T. Mungovan. | 3.20 | $832.00 |
| 11/15/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.50 | $130.00 |
| 11/15/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same. | 2.00 | $520.00 |
| 11/15/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary and Z. Chalett to discuss updates to deadline charts, calendars and summary (0.40); Circulate Judge Swain's and Judge Dein's standing orders per Z. Chalett (0.20). | 1.70 | $442.00 |
| 11/15/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $442.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40). | 0.40 | $104.00 |
| 11/15/18 | Judy Lavine | 212 | Research articles per A. Bargoot. | 0.10 | $26.00 |
| 11/15/18 | Eric Wertheim | 212 | Compile and revise outlook calendar, two-week chart, and issues chart (0.90). | 0.90 | $234.00 |
| 11/15/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Assign new case members to PacerPro database (0.90). | 2.00 | $520.00 |
| 11/15/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (1.90); Review and revise updates to deadlines and issue status charts by E. Wertheim (0.80). | 2.70 | $702.00 |
| 11/16/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart (4.70); Review and revise updates to deadlines and issue status charts by E. Wertheim (0.40). | 5.10 | $1,326.00 |
| 11/16/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Discussion with A. McGran regarding newly filed adversarial proceedings (0.40) Modify alert settings in PacerPro for certain members (0.30); Organize documents in internal network link (0.90). | 2.80 | $728.00 |
| 11/16/18 | Eric Wertheim | 212 | Compile and revise outlook calendar, two-week chart, and issues chart for litigation team. | 5.00 | $1,300.00 |
| 11/16/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $312.00 |
| 11/16/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same. | 3.40 | $884.00 |
| 11/16/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 3.50 | $910.00 |
| 11/16/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10); Review dockets (0.30); Update PROMESA litigation chart in connection with same (0.40). | 1.10 | $286.00 |
| 11/16/18 | Hena Vora | 212 | Review outstanding orders and new orders in case to update team as per T. Mungovan. | 2.90 | $754.00 |
| 11/16/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per E.Wertheim (0.90); Update two-week chart with new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 3.10 | $806.00 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Tiffany Miller | 212 | Call with L. Silvestro regarding management of appendices (0.40); Organize pleadings in Relativity database (0.10); Upload transcript to Relativity (0.70). | 1.20 | $312.00 |
| 11/16/18 | Erica T. Jones | 212 | Analyze and compile key points from RFP responses per A. Ashton (4.60); Record post-call notes and action items per A. Ashton, R. Ferrara (0.60); Participate in call with R. Ferrara, A. Ashton regarding RFP responses (0.40). | 5.60 | $1,456.00 |
| 11/16/18 | Emma Dillon | 212 | Identify and compile materials for meeting relating to Special Claims Committee inquiry per R. Kim. | 0.70 | $182.00 |
| 11/17/18 | Eamon Wizner | 212 | Organize and compile all pleadings citing PROMESA Sec. 105 for review by L. Stafford (1.20). | 1.20 | $312.00 |
| 11/17/18 | Erica T. Jones | 212 | Review RFP responses to proposed potential follow-up questions per A. Ashton and R. Ferrara. | 3.80 | $988.00 |
| 11/18/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 11/19/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing (0.90); Review daily update of deadlines by E. Wertheim (0.40). | 1.30 | $338.00 |
| 11/19/18 | Blake Cushing | 212 | Review litigation tracking methods for use in compiling firm litigation update (0.60); Draft daily update of substantive filings for litigation chart (1.60). | 2.20 | $572.00 |
| 11/19/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $286.00 |
| 11/19/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); E-mails with J. Esses and E. Wizner regarding draft of hearing agenda for 12/19 omnibus hearing (0.40); Update hearing agenda for 12/19 omnibus hearing (0.20); E-mail J. Esses regarding same (0.10). | 1.30 | $338.00 |
| 11/19/18 | Eric Wertheim | 212 | Compile and revise outlook calendar, two-week chart, and issues chart for litigation team (0.50). | 0.50 | $130.00 |
| 11/19/18 | Erica T. Jones | 212 | Review and revise e-mail correspondence to Board per A. Ashton. | 0.60 | $156.00 |
| 11/19/18 | Tiffany Miller | 212 | Call with L. Silvestro regarding PacerPro case alerts (0.40); Meet with B. Blackwell regarding reference dockets (0.40); Search for reference documents and case transcripts in main Commonwealth proceeding per B. Blackwell (0.90). | 1.70 | $442.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.30). | 1.40 | $364.00 |
| 11/19/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.40 | $104.00 |
| 11/19/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same. | 1.90 | $494.00 |
| 11/19/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.90 | $234.00 |
| 11/19/18 | Emma Dillon | 212 | Review spreadsheet memoranda summarizing potential claims and participants identified by Kobre & Kim (0.80); Draft chart consolidating potential claims, participants, and roles for R. Ferrara (2.20); Identify other participants identified by Kobre & Kim per R. Ferrara (0.40). | 3.40 | $884.00 |
| 11/19/18 | Philip Omorogbe | 212 | Participate in team update regarding all active Puerto Rico matters (0.40); Teleconference with team and O'Neill team regarding case status (0.50). | 0.90 | $234.00 |
| 11/19/18 | Meesun Yang | 212 | E-mail correspondence with L. Stafford, J. Leader, Y. Ike and C. Peterson regarding McKinsey searches for Luskin, Stern & Eisler (0.20). | 0.20 | $52.00 |
| 11/19/18 | Gabriela A. Urias | 212 | Review and summarize issues in all Title III regarding motions to dismiss (1.20); Discussion with L. Wolf regarding same (0.30). | 1.50 | $390.00 |
| 11/20/18 | Gabriela A. Urias | 212 | Review and summarize issues in all Title III motions to dismiss, and contemporaneously organize information in internal chart for attorney use and review per L. Wolf. | 0.50 | $130.00 |
| 11/20/18 | Meesun Yang | 212 | Run McKinsey searches for request from Luskin, Stern & Eisler (1.50); E-mail to L. Stafford, J. Leader, Y. Ike and C. Peterson regarding same (0.20). | 1.70 | $442.00 |
| 11/20/18 | Philip Omorogbe | 212 | Draft summary of updates related to Puerto Rico's general restructuring (0.20). | 0.20 | $52.00 |
| 11/20/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $416.00 |
| 11/20/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same. | 2.00 | $520.00 |

33260 FOMB                                                              Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40). | 1.50 | $390.00 |
| 11/20/18 | Tiffany Miller | 212 | Call with L. Silvestro regarding citation of bankruptcy transcripts for best interest memorandum (0.30); Meet with B. Blackwell regarding best interest memorandum (0.30); Identify and compile transcripts of bankruptcy cases cited in best interest memorandum per B. Blackwell (0.30). | 0.90 | $234.00 |
| 11/20/18 | Eric Wertheim | 212 | Compile and revise outlook calendar, two-week chart, and issues chart for litigation team (2.30). | 2.30 | $598.00 |
| 11/20/18 | Carla J. Evans | 212 | Identify and compile white papers for plan of adjustment memorandum for L.Wolf. | 2.00 | $520.00 |
| 11/20/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Draft outline of topics and agenda to be discussed at internal paralegal conference call (1.10). | 2.30 | $598.00 |
| 11/20/18 | Blake Cushing | 212 | Draft daily update of substantive filings for litigation chart (0.10); Draft daily update of substantive filings for litigation chart (2.20); Draft daily update of substantive filings for litigation chart (0.90). | 3.20 | $832.00 |
| 11/20/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing (1.70); Review daily update of deadlines by E. Wertheim (0.20). | 1.90 | $494.00 |
| 11/21/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and E. Wertheim. | 1.30 | $338.00 |
| 11/21/18 | Blake Cushing | 212 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $364.00 |
| 11/21/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $286.00 |
| 11/21/18 | Eric Wertheim | 212 | Compile and revise outlook calendar, two-week chart, and issues chart for litigation team (1.50). | 1.50 | $390.00 |
| 11/21/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Circulate upcoming deadlines and corresponding orders per Z. Chalett (0.60). | 1.70 | $442.00 |
| 11/21/18 | Hena Vora | 212 | Review recent orders entered as per T. Mungovan. | 0.50 | $130.00 |
| 11/21/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $156.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 76 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same. | 1.50 | $390.00 |
| 11/21/18 | Meesun Yang | 212 | Run McKinsey searches for request from Luskin, Stern & Eisler (1.50); E-mail to L. Stafford, J. Leader, Y. Ike and C. Peterson regarding same (0.20). | 1.70 | $442.00 |
| 11/23/18 | Gabriela A. Urias | 212 | Review and summarize issues in all Title III regarding all motions to dismiss per L. Wolf (2.00). | 2.00 | $520.00 |
| 11/25/18 | Meesun Yang | 212 | Run sample searches of documents for McKinsey search request from Luskin, Stern & Eisler (0.30); Draft instruction e-mail to KLDiscovery regarding same (1.00); Draft chart for same (0.20). | 1.50 | $390.00 |
| 11/25/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $52.00 |
| 11/25/18 | Blake Cushing | 212 | Draft daily update of substantive filings for litigation chart (0.20). | 0.20 | $52.00 |
| 11/26/18 | Blake Cushing | 212 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 11/26/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and E. Wertheim. | 2.30 | $598.00 |
| 11/26/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Register new PacerPro users for court docket noticing (0.20); Discussion with L. Wolf regarding discovery tracking (0.20). | 1.50 | $390.00 |
| 11/26/18 | Eric Wertheim | 212 | Review and revise deadlines charts (1.40); Compile and revise outlook Calendar, two-week chart, and issues chart (1.80); E-mail same to litigation team (0.40). | 3.60 | $936.00 |
| 11/26/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.60); Update draft of 12/19 omnibus hearing agenda (0.70). | 2.30 | $598.00 |
| 11/26/18 | Judy Lavine | 212 | Research regarding plan of adjustment per A. Bargoot. | 1.50 | $390.00 |
| 11/26/18 | Philip Omorogbe | 212 | Participate in update meeting with team (0.40). | 0.40 | $104.00 |
| 11/26/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same (1.30); Review docket and contemporaneously revise PROMESA issues charts in connection with same (0.50). | 1.80 | $468.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 1.10 | $286.00 |
| 11/26/18 | Hena Vora | 212 | Review entered orders across cases from prior week as per T. Mungovan. | 0.10 | $26.00 |
| 11/26/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary to discuss updates to deadline charts, calendars and summary (0.30); E-mails with E. Wertheim regarding interim compensation deadlines (0.40). | 1.80 | $468.00 |
| 11/26/18 | Tiffany Miller | 212 | Modify search for private right of action per L.Stafford (0.30); Retrieve transcript from Detroit case per B. Blackwell (0.70); Download pleadings from PacerPro (0.70). | 1.70 | $442.00 |
| 11/26/18 | Meesun Yang | 212 | Review search results for McKinsey search request from Luskin, Stern & Eisler (0.30); E-mail to L. Stafford, J. Leader, Y. Ike and C. Peterson regarding same (0.20). | 0.50 | $130.00 |
| 11/27/18 | Tiffany Miller | 212 | Call with J. Wolf regarding pleading upload status and procedures (0.30); Participate in all-paralegal call regarding case management (0.30). | 0.60 | $156.00 |
| 11/27/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40); Retrieve Puerto Rico reorg alerts and attachments for review by Z. Chalett (0.90); Participate in Puerto Rico paralegal conference (0.50). | 2.90 | $754.00 |
| 11/27/18 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40); Participate in Puerto Rico paralegals meeting (0.30). | 2.20 | $572.00 |
| 11/27/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency (1.30); Participate in and participate in monthly paralegal video conference call (0.50); Draft and organize meeting minutes for reference and review by case paralegals firm wide (0.50).. | 2.30 | $598.00 |
| 11/27/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same (0.90); Review docket and contemporaneously revise PROMESA issues charts in connection with same (1.40). | 2.30 | $598.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Javier Sosa | 212 | Research for L. Stafford on production of certain documents. | 0.50 | $130.00 |
| 11/27/18 | Christopher M. Tarrant | 212 | Participate in Puerto Rico Paralegal meeting regarding case status and updates. | 0.50 | $130.00 |
| 11/27/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Update draft hearing agenda for 12/9 omnibus hearing (0.60); Participate in Puerto Rico paralegals meeting regarding case management (0.40). | 2.10 | $546.00 |
| 11/27/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.40); E-mail scheduling orders in Title III action to team (0.80); Participate in paralegal video conference call (0.40). | 2.60 | $676.00 |
| 11/27/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and C. Mazurek. | 1.80 | $468.00 |
| 11/27/18 | Blake Cushing | 212 | Draft daily update of substantive filings for litigation chart. | 2.50 | $650.00 |
| 11/27/18 | Natasha Petrov | 212 | Participate in Puerto Rico paralegals meeting regarding case management (0.40); Review minutes of same (0.10). | 0.50 | $130.00 |
| 11/27/18 | Magali Giddens | 212 | Correspond with E. Stevens regarding obtaining most recent certified fiscal plans (0.10); Identify and compile same (0.30); Correspond with E. Stevens regarding April certified plan (0.10). | 0.50 | $130.00 |
| 11/28/18 | Magali Giddens | 212 | Review discovery sent by L. Stafford (0.20); Update master discovery list and include documents in file (0.50). | 0.70 | $182.00 |
| 11/28/18 | Blake Cushing | 212 | Draft daily update of substantive filings for litigation chart (2.20). | 2.20 | $572.00 |
| 11/28/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and C. Mazurek. | 0.70 | $182.00 |
| 11/28/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.10); Review relevant press and related research reports for all matters (1.10); Review invoice related to hearing transcripts with Finance Department (0.10). | 2.30 | $598.00 |
| 11/28/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update draft hearing agenda for 12/9 omnibus hearing (0.70); E-mails with J. Esses regarding same (0.30). | 1.90 | $494.00 |
| 11/28/18 | Laura Stafford | 212 | Communication with Prime Clerk regarding J. Gonzalez (0.30). | 0.30 | $227.70 |
| 11/28/18 | Christopher M. Tarrant | 212 | Review fee examiners motion to impose additional fee guidelines. | 1.20 | $312.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Yvonne O. Ike | 212 | E-mails with KLD regarding Inspired review team access to calendar workspace (0.30); E-mails with Inspired review team to schedule review training for calendar database (0.20); E-mails with L. Stafford and Z. Chalett regarding calendar bib coding form fields (0.70); Review and revise fields for calendar workspace and batch out pleadings documents for review team (1.20); E-mails with KLDiscovery regarding migration of McKinsey documents from PROMESA workspace to new McKinsey workspace (0.30); E-mails with KLD regarding copy of certain McKinsey domain documents from PROMESA workspace to new LSE workspace for review by LSE counsel (0.30). | 3.00 | $780.00 |
| 11/28/18 | Philip Omorogbe | 212 | Draft summary on pertinent updates regarding general Puerto Rico restructuring (0.10). | 0.10 | $26.00 |
| 11/28/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $234.00 |
| 11/28/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.20 | $52.00 |
| 11/28/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same (0.70); Review docket and contemporaneously revise PROMESA issues charts in connection with same (1.30). | 2.00 | $520.00 |
| 11/28/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Call with Z. Chalett regarding scheduling meeting in connection with deadline charts and calendars (0.30); Draft calendar invite to deadline transition team per Z. Chalett (0.10); Retrieve documents cited in Commonwealth's 2018 fiscal plan per Z. Chalett (1.80). | 3.30 | $858.00 |
| 11/28/18 | Tiffany Miller | 212 | Identify and compile all protective orders filed after September per A. Bargoot (0.90). | 0.90 | $234.00 |
| 11/29/18 | Tiffany Miller | 212 | Research sealed motions regarding 2004 discovery per B. Blackwell (0.80). | 0.80 | $208.00 |
| 11/29/18 | Hena Vora | 212 | Meeting with L. Stafford to discuss updating topic charts for claimholders. | 0.80 | $208.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.80); Call with Z. Chalett, E. Carino and C. Mazurek regarding deadline charts and calendars transition (0.60); Call with Z. Chalett regarding replacement for updating and distributing Puerto Rico nightly chart (0.40); Call with C. Alston regarding same (0.20); Coordinate addition of N. Vora and J. Sutherland to Puerto Rico e-mail groups per Z. Chalett (0.40); Add J. Sutherland to PacerPro alerts distribution lists (0.40); Provide N. Vora and J. Sutherland access to Puerto Rico outlook calendar (0.20). | 4.10 | $1,066.00 |
| 11/29/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same (1.30); Review docket and contemporaneously revise PROMESA issues charts in connection with same (0.70). | 2.00 | $520.00 |
| 11/29/18 | Laura M. Geary | 212 | Conference call with L. Stafford and L. Wolf to discuss discovery dashboard. | 0.40 | $104.00 |
| 11/29/18 | Philip Omorogbe | 212 | Participate in team update meeting (0.60). | 0.60 | $156.00 |
| 11/29/18 | Yvonne O. Ike | 212 | Conference with Inspired review team regarding calendar review coding instructions (0.70); E-mail with L. Stafford to H. Vora regarding access to calendar database (0.20); E-mail with KLDiscovery regarding same (0.20); Revise coding fields and choices in calendar workspace for Inspired review team (0.60). | 1.70 | $442.00 |
| 11/29/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60); Update draft agenda for 12/19 omnibus hearing (0.10). | 0.70 | $182.00 |
| 11/29/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.10); Populate and manage internal case folders (0.20). | 1.30 | $338.00 |
| 11/29/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and C. Mazurek (1.80); Call with Z. Chalett, C. Mazurek, and A. Monforte about nightly updates (0.30). | 2.10 | $546.00 |
| 11/29/18 | Blake Cushing | 212 | Draft daily update of substantive filings for litigation chart (1.80). | 1.80 | $468.00 |
| 11/29/18 | Magali Giddens | 212 | Review and edit master discovery list. | 0.40 | $104.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Blake Cushing | 212 | Draft daily update of substantive filings for litigation chart (0.10); Teleconference with J. Sutherland regarding preparing of daily update of substantive filings for litigation chart (0.20); Draft daily update of substantive filings for litigation chart (3.80). | 4.10 | $1,066.00 |
| 11/30/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts (1.50); Conference with H. Vora and C. Mazurek about preparing daily deadline charts (0.80); Conference with J. Sutherland and A. Monforte about preparing daily litigation tracker (0.40). | 2.70 | $702.00 |
| 11/30/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Research regarding redacted pleadings (0.70); Review case deadline chart (0.50). | 2.40 | $624.00 |
| 11/30/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60); Update draft agenda for 12/19 omnibus hearing (0.10). | 0.70 | $182.00 |
| 11/30/18 | Judy Lavine | 212 | Research and set up alerts in Google, Bloomberg and Lexis on Board advisors per L. Wolf. | 0.80 | $208.00 |
| 11/30/18 | Yvonne O. Ike | 212 | E-mails with Inspired review team and KLDiscovery regarding permissions access to batches (0.30); E-mails with KLDiscovery regarding update on LSE and McKinsey workspaces (0.50). | 0.80 | $208.00 |
| 11/30/18 | Philip Omorogbe | 212 | Draft summary on pertinent Puerto Rico restructuring updates (0.20). | 0.20 | $52.00 |
| 11/30/18 | Elle M. Infante | 212 | Review docket and contemporaneously revise PROMESA issues charts in connection with same (0.70); Review docket and contemporaneously revise PROMESA issues charts in connection with same (1.50). | 2.20 | $572.00 |
| 11/30/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40); Review discovery requests across cases and create dashboard template per G. Mashberg (1.50). | 2.60 | $676.00 |
| 11/30/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.30 | $78.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.60); Call with E. Carino and J. Sutherland regarding nightly filing chart transition (0.40). | 2.10 | $546.00 |
| 11/30/18 | Hena Vora | 212 | Call with E. Carino and C. Mazurek regarding preparation of litigation charts and summary e-mails (0.80); Prepare for same (0.10). | 0.90 | $234.00 |
| 11/30/18 | Tiffany Miller | 212 | Compile documents related to main bankruptcy title III case per B. Blackwell (0.70). | 0.70 | $182.00 |
| **General Administration** | | | | **409.90** | **$106,723.70** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Paul M. Hamburger | 213 | Review issues concerning Federal TSP program (0.50); E-mail to P. Possinger regarding logistics and legal issues associated with restructuring (0.30). | 0.80 | $607.20 |
| 11/06/18 | Paul M. Hamburger | 213 | Call with P. Possinger and W. Forina regarding possible extension of TSP to Puerto Rico government employees (0.70); Research issues regarding TSP structure and related issues for possible extension to Puerto Rico (0.50). | 1.20 | $910.80 |
| 11/09/18 | Jonathan E. Richman | 213 | Draft and review e-mails with M. Bienenstock, et al. regarding pension issues in fiscal plan (0.90); Teleconference with R. Ferrara regarding pension issues in fiscal plan (0.10); Review Board materials regarding pension issues in fiscal plan (0.40); Teleconference with R. Ferrara, R. Kim regarding pension issues and disclosures (0.20); Teleconference with R. Kim regarding pension issues and disclosures (0.10); Teleconference with R. Ferrara regarding pension issues and disclosures (0.20). | 1.90 | $1,442.10 |
| 11/15/18 | Paul M. Hamburger | 213 | Review issues on possible TSP participation for Puerto Rico government workers and e-mails concerning TSP. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Paul M. Hamburger | 213 | Prepare for call on government employee participation in TSP federal government plan (0.50); Participate in conference call with employee representatives, W. Forina and P. Possinger regarding possible TSP participation (0.60). | 1.10 | $834.90 |
| 11/21/18 | Paul M. Hamburger | 213 | Review and revise actuarial report from W. Forina. | 2.00 | $1,518.00 |
| 11/22/18 | Paul M. Hamburger | 213 | Review AFSCME complaint and issues raised by G. Brenner and J. Richman (1.00); Research regulatory actions under ERISA in connection with same (0.50); E-mail to J. Richman and G. Brenner explaining ERISA principles for plan assets (0.50). | 2.00 | $1,518.00 |
| 11/26/18 | Paul M. Hamburger | 213 | E-mails with P. Possinger regarding creation of omnibus account and process to establish record keeper (0.40); Read analysis of Puerto Rico system (0.20). | 0.60 | $455.40 |
| 11/28/18 | Paul M. Hamburger | 213 | Review and revise Board report from W. Forina (1.70); Review issues for TSP participation (0.20); Review possible retirement plan options for Board (0.30). | 2.20 | $1,669.80 |
| 11/28/18 | Paul Possinger | 213 | Call with Ernst & Young regarding pension modeling. | 0.50 | $379.50 |
| 11/29/18 | Paul M. Hamburger | 213 | Review and revise TSP summary to present to Board for discussion (0.80); Call with Ernst & Young regarding options for employee contributions (0.30); Review pension situation issues based on information from Ernst & Young (0.40). | 1.50 | $1,138.50 |
| 11/29/18 | Paul Possinger | 213 | Review summary of federal TSP (0.30); E-mails with P. Hamburger and R. Tague regarding same (0.20); Call with A. Chepenik regarding same (0.30). | 0.80 | $607.20 |
| 11/30/18 | Paul Possinger | 213 | E-mails with P. Hamburger regarding retirement plan options (0.20); Review pension subcommittee call materials (0.40); Participate in pension subcommittee call (1.00). | 1.60 | $1,214.40 |
| 11/30/18 | Paul M. Hamburger | 213 | Participate in call regarding pension proposals. | 1.30 | $986.70 |
| **Labor, Pension Matters** | | | | **17.70** | **$13,434.30** |

33260 FOMB                                                                                      Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 84 |
|---|---|

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Daniel L. Forman | 215 | Call with internal team regarding Title III government entities cash flow. | 0.30 | $227.70 |
| 11/01/18 | Timothy W. Mungovan | 215 | Communications with M. Firestein and M. Dale regarding privilege issues with respect to meeting best interests test (0.20). | 0.20 | $151.80 |
| 11/01/18 | Chantel L. Febus | 215 | Review information and related materials relating to plan of adjustment (1.60); Draft strategy outline (1.60); Meeting with Z. Chalett and L. Wolf to in connection with fiscal plan (0.80); Prepare for upcoming strategy meeting regarding plan of adjustment (0.80); Communications with team regarding plan of adjustment issues (1.30); Prepare for upcoming partner meeting regarding strategy (1.20); Discussion with T. Mungovan, M. Firestein and others regarding same (0.30); Communications with M. Firestein and others regarding plan of adjustment (0.30). | 7.90 | $5,996.10 |
| 11/01/18 | Mee R. Kim | 215 | Draft materials relating to plan of adjustment(1.20); Review materials prepared by L. Wolf and Z. Chalett (0.20); E-mails with C. Febus regarding same (0.10); E-mails with L. Wolf regarding same (0.20); E-mails with team regarding relevant issues (0.30); E-mails with C. Febus regarding fiscal plan strategies (0.30); E-mails with associates group regarding same (0.20); Teleconference with C. Febus and team regarding same (0.20). | 2.70 | $2,049.30 |
| 11/01/18 | Alexandra V. Bargoot | 215 | Continue research regarding government right sizing measures in connection with plan of adjustment (1.20). | 1.20 | $910.80 |
| 11/01/18 | Lucy Wolf | 215 | Call with M. Dale regarding research for plan of adjustment (0.40); Research same (1.90); Meeting with C. Febus and Z. Chalett to discuss plan of adjustment (0.30); Draft memorandum on plan of adjustment (0.90). | 3.50 | $2,656.50 |
| 11/01/18 | Joseph P. Wolf | 215 | Factual research on government right sizing measures in connection with plan of adjustment per A. Bargoot. | 0.90 | $234.00 |

型

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Maja Zerjal | 215 | Coordinate update call for best interest analysis (0.30); Review and comment on list of entities for account analysis (0.50); Discuss same with E. Barak and D. Forman (0.30); E-mail to Duff & Phelps regarding same (0.20); Review updated data regarding cash flow analysis for disclosure statement (0.20). | 1.50 | $1,138.50 |
| 11/01/18 | Zachary Chalett | 215 | Review documents related to tax reform in connection with plan of adjustment (1.00). | 1.00 | $759.00 |
| 11/02/18 | Gabriela A. Urias | 215 | Review and revise memorandum regarding plan of adjustment per L. Wolf (1.50); Discussion with L. Wolf regarding same (0.30). | 1.80 | $468.00 |
| 11/02/18 | Maja Zerjal | 215 | Review materials regarding cash flows for disclosure statement (0.50); Discuss same with E. Trigo (0.20). | 0.70 | $531.30 |
| 11/02/18 | Zachary Chalett | 215 | Participate in meeting regarding plan of adjustment (1.00); Prepare for meeting (1.10); Discuss research in connection with plan of adjustment with L. Stafford and L. Wolf (0.30); Revise chart in connection with research on plan of adjustment (0.70); Call with L. Stafford regarding plan of adjustment research (0.20). | 3.30 | $2,504.70 |
| 11/02/18 | Lucy Wolf | 215 | Draft memorandum on economic advisors (0.50); Prepare for call regarding plan of adjustment (1.00); Call with C. Febus, L. Stafford, Z. Chalett, R. Kim, and A. Bargoot regarding plan of adjustment (2.00); Research on plan of adjustment (0.50). | 4.00 | $3,036.00 |
| 11/02/18 | Alexandra V. Bargoot | 215 | Meeting with C. Febus and team regarding research on key issues of contention regarding fiscal plan (1.10); E-mails to C. Febus and L. Stafford regarding meeting action items (0.30). | 1.40 | $1,062.60 |
| 11/02/18 | Mee R. Kim | 215 | Videoconference with litigation partners regarding proposed plan of adjustment strategy and status (1.10); Review e-mails regarding same (0.20); Discussions with C. Febus regarding same (0.30); Review e-mails from L. Rappaport and J. Richman regarding same (0.10); Participate in parts of videoconference with C. Febus regarding same (0.80); E-mails with team regarding same (0.40); Review memorandum template regarding same (0.30). | 3.20 | $2,428.80 |

33260 FOMB                                                                        Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | Chantel L. Febus | 215 | Call with T. Mungovan, R. Ferrara and client advisor (0.90); Review draft plan of adjustment memorandum from L. Wolf (0.80); Participate in meeting to discuss strategy (1.20); Review updated draft memorandum from L. Wolf regarding same (0.30); Communications with T. Karcher regarding plan of adjustment (0.20); Review outlines in advance of call regarding plan of adjustment (0.80); Discussions with team regarding plan of adjustment (2.20); Participate in partner meeting to discuss strategy (1.20). | 7.60 | $5,768.40 |
| 11/02/18 | Laura Stafford | 215 | Meeting with plan of adjustment memorandum team (1.00); Call with Z. Chalett, L. Wolf, A. Bargoot, and R. Kim regarding same (0.50). | 1.50 | $1,138.50 |
| 11/02/18 | Stephen L. Ratner | 215 | Conferences with C. Febus, T. Mungovan, M. Firestein, L. Rappaport, R. Ferrara, R. Kim. M. Dale, T. Green regarding fiscal plan. | 2.80 | $2,125.20 |
| 11/03/18 | Chantel L. Febus | 215 | Discussions with team regarding plan of adjustment. | 0.30 | $227.70 |
| 11/03/18 | Mee R. Kim | 215 | Review documents discussing fiscal plan components for potential strategy. | 8.20 | $6,223.80 |
| 11/03/18 | Brian S. Rosen | 215 | Revise plan of adjustment term sheet (0.80). | 0.80 | $607.20 |
| 11/04/18 | Brian S. Rosen | 215 | Teleconference with J. Rapisardi regarding plan of adjustment update and open issues (0.50). | 0.50 | $379.50 |
| 11/04/18 | Maja Zerjal | 215 | Review revenue chart in advance of call (0.20); Participate in call with M. Tulla and E. Trigo regarding revenue streams for disclosure statement (0.80); Participate in call with M. Tulla and E. Trigo regarding bank account overview (0.70); Draft summary of conclusions (0.40). | 2.10 | $1,593.90 |
| 11/05/18 | Maja Zerjal | 215 | Review correspondence and materials regarding cash account (0.50); Review status of and strategy for best interest test (0.30); Review and revise disclosure statement task list (0.50). | 1.30 | $986.70 |
| 11/05/18 | Brian S. Rosen | 215 | Memorandum to C. Sabrino regarding plan call (0.10). | 0.10 | $75.90 |
| 11/05/18 | Chantel L. Febus | 215 | Call with team regarding fiscal plan (0.40); Communications with McKinsey regarding plan of adjustment (0.50); Participate in associate level meeting regarding information collection update (0.40); Review materials relating to outline and strategy regarding plan of adjustment (2.80). | 4.10 | $3,111.90 |

33260 FOMB                                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Mee R. Kim | 215 | Meeting with C. Febus and team regarding research about fiscal plan key areas (0.60); Meeting with L. Stafford, A. Bargoot and L. Wolf regarding same (0.20); Teleconference with L. Wolf regarding same (0.20); Review fiscal plan for potential strategy (5.30). | 6.30 | $4,781.70 |
| 11/05/18 | Alexandra V. Bargoot | 215 | Meeting with C. Febus and team regarding research about fiscal plan key areas (0.60); Meeting with R. Kim, L. Stafford, and L. Wolf regarding same (0.20). | 0.80 | $607.20 |
| 11/05/18 | Lucy Wolf | 215 | Draft descriptions of documents on plan of adjustment for C. Febus (1.00); Call with M. Dale regarding research on plan of adjustment (0.20); Conduct research for M. Dale on plan of adjustment (0.30); Participate in weekly meeting with C. Febus, L. Stafford, R. Kim, and A. Bargoot regarding plan of adjustment (0.60); Review Reorg Research alerts regarding health care for memorandum (1.00). | 3.10 | $2,352.90 |
| 11/05/18 | Laura Stafford | 215 | Meeting with plan of adjustment team regarding next steps (1.10). | 1.10 | $834.90 |
| 11/06/18 | Chantel L. Febus | 215 | Draft outline and strategy regarding plan of adjustment. | 3.30 | $2,504.70 |
| 11/06/18 | Mee R. Kim | 215 | Review fiscal plan discussion documents for potential strategy (4.80); E-mails with research team regarding same (0.30). | 5.10 | $3,870.90 |
| 11/06/18 | Brian S. Rosen | 215 | Memorandum to plan units regarding status of plan call (0.10). | 0.10 | $75.90 |
| 11/06/18 | Maja Zerjal | 215 | Discuss cash account disclosures with E. Trigo (0.50); Review memorandum regarding same (0.30); Review correspondence from same regarding same (0.20); Review list and status of description of key revenues (0.50). | 1.50 | $1,138.50 |
| 11/07/18 | Zachary Chalett | 215 | Revise chart in connection with research on plan of adjustment (1.40); Call with L. Stafford regarding plan of adjustment research (0.20); Call with L. Wolf and R. Kim regarding plan of adjustment research (0.30); Research issues in connection with plan of adjustment (5.40). | 7.30 | $5,540.70 |
| 11/07/18 | Brian S. Rosen | 215 | Review article regarding plan discussion (0.10); Memorandum to D. Brownstein regarding same (0.10); Memorandum to N. Mitchell regarding O'Melveny memorandum (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                     Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Chantel L. Febus | 215 | Call with M. Firestein and others regarding plan of adjustment (0.80); Communication with S. Obus and others regarding plan of adjustment (0.30); Review materials relating to outline and strategy regarding plan of adjustment (2.60); Discussions with partners regarding same (0.60). | 4.30 | $3,263.70 |
| 11/07/18 | Lucy Wolf | 215 | Research on health care and tax reform for memorandum on plan of adjustment. | 3.90 | $2,960.10 |
| 11/07/18 | Mee R. Kim | 215 | E-mails with research group regarding fiscal plan (0.30); E-mail with C. Febus regarding same (0.10); E-mails with L. Wolf and Z. Chalett regarding same (0.30); Teleconference with L. Wolf and Z. Chalett regarding same (0.40); E-mails with A. Bargoot regarding same (0.20); E-mails with research group regarding certified fiscal plan model (0.20); Review fiscal plan discussion documents for potential strategy (4.30). | 5.80 | $4,402.20 |
| 11/07/18 | Timothy W. Mungovan | 215 | Communications with P. Possinger, E. Barak, and M. Zerjal regarding best interests test (0.30); Review best interests issues (0.40). | 0.70 | $531.30 |
| 11/08/18 | Timothy W. Mungovan | 215 | Communications with M. Dale regarding  fiscal plan (0.30); Communications with P. Possinger regarding best interests test (0.20). | 0.50 | $379.50 |
| 11/08/18 | Michael A. Firestein | 215 | Research regarding plan of adjustment (0.60); Research tax issues and impact on fiscal plan performance (0.20). | 0.80 | $607.20 |
| 11/08/18 | Lucy Wolf | 215 | Research for memorandum on plan of adjustment  (6.50); Research on tax reform for memorandum on plan of adjustment (2.30). | 8.80 | $6,679.20 |
| 11/08/18 | Ralph C. Ferrara | 215 | Review summary regarding impact of midterm elections on debt restructuring and Commonwealth funding (0.30). | 0.30 | $227.70 |
| 11/08/18 | Brian S. Rosen | 215 | Memorandum to G. Lee regarding meeting on plan of adjustment (0.10). | 0.10 | $75.90 |
| 11/08/18 | Zachary Chalett | 215 | Revise charts in connection with research on plan of adjustment (1.40); Call with L. Stafford regarding plan of adjustment research (0.10); Call with L. Wolf regarding plan of adjustment research (0.10); Research issues in connection with plan of adjustment (0.70); Coordinate update of creditor list (0.20). | 2.50 | $1,897.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/18 | Maja Zerjal | 215 | Coordinate best interest test update call (0.40); Discuss same with P. Possinger (0.40). | 0.80 | $607.20 |
| 11/09/18 | Maja Zerjal | 215 | Review next steps in light of best interest test meeting. | 0.30 | $227.70 |
| 11/09/18 | Margaret A. Dale | 215 | Review and revise memorandum regarding plan of adjustment (1.20); Communications with T. Mungovan and L. Wolf regarding same (0.20); Communications with R. Kim regarding certified fiscal plan (0.20). | 1.60 | $1,214.40 |
| 11/09/18 | Zachary Chalett | 215 | Revise charts in connection with research on plan of adjustment (0.70); Call with L. Stafford regarding plan of adjustment research (0.20). | 0.90 | $683.10 |
| 11/09/18 | Chantel L. Febus | 215 | Discussions with Proskauer lawyers regarding plan of adjustment (1.60); Discussion with McKinsey and M. Firestein regarding plan of adjustment issues (0.80); Review L. Stafford's research regarding same (1.10); Discussion with L. Stafford regarding same (0.10). | 3.60 | $2,732.40 |
| 11/09/18 | Mee R. Kim | 215 | Discussions with R. Ferrara and J. Richman regarding fiscal plan review (0.10); Discussions with J. Richman regarding same (0.20); E-mails with R. Ferrara and J. Richman regarding same (0.60); Discussions with M. Dale regarding same (0.10); E-mails with M. Dale regarding same (0.10); Draft litigation strategy memorandum (3.90); E-mails with research team regarding same (0.40). | 5.40 | $4,098.60 |
| 11/09/18 | Alexandra V. Bargoot | 215 | Review internal e-mails regarding research for plan of adjustment with L. Stafford (0.20). | 0.20 | $151.80 |
| 11/09/18 | Timothy W. Mungovan | 215 | Communications with P. Possinger regarding best interests test (0.20). | 0.20 | $151.80 |
| 11/10/18 | Laura Stafford | 215 | Draft memorandum regarding plan of adjustment (4.40). | 4.40 | $3,339.60 |
| 11/10/18 | Alexandra V. Bargoot | 215 | Research regarding aspects of plan of adjustment to contribute to memorandum (2.20). | 2.20 | $1,669.80 |
| 11/10/18 | Lucy Wolf | 215 | Research regarding health care for memorandum on plan of adjustment. | 2.50 | $1,897.50 |
| 11/11/18 | Lucy Wolf | 215 | Call with M. Dale regarding memorandum on plan of adjustment. | 0.30 | $227.70 |
| 11/11/18 | Alexandra V. Bargoot | 215 | Review e-mails from L. Stafford regarding research for plan of adjustment (0.20). | 0.20 | $151.80 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/18 | Mee R. Kim | 215 | Research topics on fiscal plan (2.20); Revise draft research memorandum regarding same (1.50); E-mails with L. Stafford regarding same (0.20); E-mails with research associates regarding same (0.30). | 4.20 | $3,187.80 |
| 11/11/18 | Laura Stafford | 215 | Draft memorandum regarding plan of adjustment (3.10). | 3.10 | $2,352.90 |
| 11/11/18 | Timothy W. Mungovan | 215 | Communications with M. Firestein and M. Dale regarding best interests test (0.30); Communications with K. Rifkind regarding best interests test and coordinating with McKinsey (0.20). | 0.50 | $379.50 |
| 11/11/18 | Zachary Chalett | 215 | Review chart in connection with research on plan of adjustment (0.50). | 0.50 | $379.50 |
| 11/11/18 | Margaret A. Dale | 215 | Communications with L. Wolf regarding memorandum on plan of adjustment  (0.40). | 0.40 | $303.60 |
| 11/11/18 | Brian S. Rosen | 215 | Revise Puerto Rico conference calendar (0.30); Review plan of adjustment materials (0.40); Review Citi materials regarding trust (0.60). | 1.30 | $986.70 |
| 11/12/18 | Brian S. Rosen | 215 | Review memorandum from J. Rapisardi regarding O'Melveny memorandum (0.10); Memorandum to J. Rapisardi regarding same (0.10); Memorandum to J. Rapisardi regarding plan meeting (0.10). | 0.30 | $227.70 |
| 11/12/18 | Margaret A. Dale | 215 | Communications with E. Barak, M. Zerjal, R. Ferrara, T. Mungovan, M. Firestein and C. Febus regarding best interest test and feasibility (1.00); Communications with C. Febus, L. Stafford, R. Kim, Z. Chalett, A. Bargoot and L. Wolf regarding work surrounding fiscal plan (0.80); Communications with J. Galler regarding privilege issues (0.30). | 2.10 | $1,593.90 |
| 11/12/18 | Ehud Barak | 215 | Discuss confirmation issues with litigation team. | 1.40 | $1,062.60 |
| 11/12/18 | Maja Zerjal | 215 | Review relevant materials in advance of plan meeting with litigation team (0.70); Participate in plan preparation meeting with litigation team (1.20); Discuss same with C. Febus (0.50); Review research in connection with same (0.50); Further coordinate best interest call with McKinsey (0.30); Review status of cash account disclosures for disclosure statement (0.30). | 3.50 | $2,656.50 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Zachary Chalett | 215 | Participate in meeting regarding plan of adjustment (0.80); E-mail cases in connection with plan of adjustment to team (0.20); Call with L. Wolf regarding research in connection with plan of adjustment (0.20). | 1.20 | $910.80 |
| 11/12/18 | Timothy W. Mungovan | 215 | Communications with M. Firestein, M. Dale, S. Ratner, and C. Febus regarding best interests test under PROMESA (0.50). | 0.50 | $379.50 |
| 11/12/18 | Michael A. Firestein | 215 | Prepare for fiscal plan meeting (0.40). | 0.40 | $303.60 |
| 11/12/18 | Laura Stafford | 215 | Participate in meeting with plan of adjustment team (0.60); Meeting with A. Bargoot, L. Wolf, Z. Chalett, and R. Kim to discuss next steps (0.40); Revise plan of adjustment memorandum to reflect C. Febus comments (1.10). | 2.10 | $1,593.90 |
| 11/12/18 | Stephen L. Ratner | 215 | Conference and e-mail with T. Mungovan, M. Dale, R. Ferrara, J. Richman, R. Kim, E. Barak, M. Zerjal, M. Firestein, C. Febus regarding plan of adjustment matters (1.20); Review outline and related materials regarding plan of adjustment (0.20). | 1.40 | $1,062.60 |
| 11/12/18 | Mee R. Kim | 215 | E-mails with C. Febus and associates regarding fiscal plan research progress (0.40); E-mails with C. Febus and litigation partners regarding videoconference on fiscal plan (0.30); Discussions with R. Ferrara regarding preparation for same (0.30); E-mails with C. Febus and R. Ferrara regarding same (0.20); Videoconference with C. Febus, E. Barak, M. Zerjal and litigation partners regarding substantive strategy discussion (1.30); Videoconference with C. Febus, M. Dale and associates regarding research progress (0.70); Teleconference with L. Stafford regarding fiscal plan research memorandum (0.10); Revise draft memorandum regarding same (0.30); E-mails with L. Stafford regarding same (0.20); E-mails with C. Febus regarding potential strategy (0.40); E-mails with M. Zerjal and C. Febus regarding same (0.10). | 4.30 | $3,263.70 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Chantel L. Febus | 215 | Discussions and e-mails with team regarding plan of adjustment strategy (0.80); Meeting with associates regarding plan of adjustment strategy (0.80); Post-meeting communications with associate team regarding plan of adjustment (0.40); Research regarding plan of adjustment (2.30); Discussions with partners regarding same (0.90); Review research and data report from associate team (0.40); Discussions with team regarding same (0.20); Review revisions to same (0.70); Meeting of partners regarding plan of adjustment strategy (1.30); Review research summary and cases from P. Omorogbe regarding treatment of bond holders claims in Chapter 9 proceedings (2.20); Calls with M. Zerjal and M. Dale regarding best interest analysis (1.30); E-mails with S. Ratner, T. Mungovan and M. Firestein regarding plan of adjustment (0.30). | 11.60 | $8,804.40 |
| 11/12/18 | Alexandra V. Bargoot | 215 | Meeting with C. Febus and team regarding plan of adjustment research memorandum (0.60); E-mails regarding same (0.20). | 0.80 | $607.20 |
| 11/12/18 | Lucy Wolf | 215 | Research for memorandum on plan of adjustment (6.90); Participate in weekly call regarding plan of adjustment with team (0.60); Review status of pending issues from call (0.30). | 7.80 | $5,920.20 |
| 11/13/18 | Chantel L. Febus | 215 | Call with R. Kim regarding plan of adjustment (0.30); E-mails with R. Kim regarding same (0.30); Review associate team research and report and related materials (1.80); Review notes from M. Zerjal regarding best interest call (0.40); Discussions with M. Zerjal and others regarding same (0.40); Call with R. Kim regarding plan of adjustment(0.30); Review pension materials in advance of call on plan of adjustment (0.50). | 4.00 | $3,036.00 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/18 | Mee R. Kim | 215 | E-mail to C. Febus and litigation partners regarding substantive fiscal plan discussion from November 12 (0.80); E-mails with C. Febus and L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding same (0.30); Teleconferences with C. Febus on plan of adjustment (0.70); Discussions with C. Febus regarding same (0.30); E-mails with C. Febus regarding same (0.90); E-mails with team regarding same (0.20). | 3.30 | $2,504.70 |
| 11/13/18 | Stephen L. Ratner | 215 | Review outline and related materials regarding best interests test for plan of adjustment (0.40); Conferences and e-mail with T. Mungovan, M. Dale, M Bienenstock, P. Possinger, M. Zerjal regarding plan of adjustment matters (1.00). | 1.40 | $1,062.60 |
| 11/13/18 | Laura Stafford | 215 | Call with R. Kim regarding pensions issues in fiscal plan (0.40). | 0.40 | $303.60 |
| 11/13/18 | Zachary Chalett | 215 | Review cases in connection with plan of adjustment (0.90); Call with L. Wolf regarding research in connection with plan of adjustment (0.10). | 1.00 | $759.00 |
| 11/13/18 | Maja Zerjal | 215 | Coordinate Title III plan meeting with McKinsey (0.70); Discuss plan preparation with T. Mungovan (0.30); Discuss same with M. Bienenstock, T. Mungovan, S. Ratner, M. Dale and P. Possinger (0.90); Further review best interest test decisions on memorandums on same (3.20); Discuss same with P. Possinger (0.50); Coordinate next steps (0.40). | 6.00 | $4,554.00 |
| 11/13/18 | Ehud Barak | 215 | Review and revise confirmation research (2.30); Discuss same internally with M. Zerjal (0.30); Call with litigation team regarding confirmation standard (0.80). | 3.40 | $2,580.60 |
| 11/13/18 | Margaret A. Dale | 215 | Communications with M. Bienenstock, S. Ratner, T. Mungovan, and M. Zerjal regarding best interest test and planning for plan of adjustment (0.70); Communications with C. Febus regarding best interest test (0.30). | 1.00 | $759.00 |
| 11/13/18 | Brian S. Rosen | 215 | E-mail with internal team regarding O'Melveny plan memorandum (0.10); Review same (0.70). | 0.80 | $607.20 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 94 |
| --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/14/18 | Brian S. Rosen | 215 | Conference call with McKinsey et al., regarding best interest test (1.20); [REDACTED: Work relating to court-ordered mediation] (2.00); Teleconference with same regarding meeting and timing (0.30); Memorandum to creditor counsel regarding status (0.10). | 3.60 | $2,732.40 |
| 11/14/18 | Ehud Barak | 215 | Participate in call with McKinsey regarding confirmation standard (1.60); Prepare for same (0.70); Call with K. Rifkind regarding same (0.20). | 2.50 | $1,897.50 |
| 11/14/18 | Margaret A. Dale | 215 | Communications with T. Mungovan and M. Zerjal regarding letter to McKinsey (0.50); Review and revise draft letter to McKinsey (0.20). | 0.70 | $531.30 |
| 11/14/18 | Maja Zerjal | 215 | Participate in update best interest call with McKinsey, O'Neill and Proskauer teams (1.60); Prepare for same (0.70); Review status of open items arising from same (0.20); Review relevant jurisprudence regarding same (2.00); Review related correspondence regarding analysis of same (0.70); Discuss same with M. Dale (0.30).. | 5.50 | $4,174.50 |
| 11/14/18 | Zachary Chalett | 215 | Call with L. Stafford regarding plan of adjustment (0.20); Call with A. Bargoot regarding research in connection with plan of adjustment (0.10); Review research in connection with plan of adjustment (0.30); Call with J. Sosa regarding plan of adjustment research (0.20). | 0.80 | $607.20 |
| 11/14/18 | Stephen L. Ratner | 215 | Review outline regarding best interests test for plan of adjustment. | 0.80 | $607.20 |
| 11/14/18 | Mee R. Kim | 215 | E-mails with research team regarding substantive fiscal plan strategies (0.30); E-mails with C. Febus regarding same (0.30). | 0.60 | $455.40 |
| 11/14/18 | Alexandra V. Bargoot | 215 | Communications with librarians and L. Stafford regarding research in support of plan of adjustment (0.80). | 0.80 | $607.20 |
| 11/15/18 | Alexandra V. Bargoot | 215 | Conversation with J. Lavine regarding research in support of plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/15/18 | Lucy Wolf | 215 | Research regarding health care and tax reform for memorandum on plan of adjustment (2.00); Call with J. Galler regarding memorandum on plan of adjustment (0.20). | 2.20 | $1,669.80 |

33260 FOMB                                                                              Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Mee R. Kim | 215 | E-mails with litigation partners regarding fiscal plan strategy (1.20); E-mails with C. Febus regarding same (0.20); Teleconferences with M. Firestein regarding same (0.40); E-mails with C. Febus regarding same (0.20); E-mails with M. Firestein and C. Febus regarding same (0.40); E-mails with M. Firestein, C. Febus regarding same (0.20); E-mails with research team and library staff regarding potential fiscal plan research (0.40). | 3.00 | $2,277.00 |
| 11/15/18 | Chantel L. Febus | 215 | E-mails with T. Mungovan and others regarding plan of adjustment. | 0.80 | $607.20 |
| 11/15/18 | Brooke L. Blackwell | 215 | Communications with M. Zerjal regarding best interest test research (0.20); Review internal memorandum regarding best interest test (0.40). | 0.60 | $455.40 |
| 11/15/18 | Stephen L. Ratner | 215 | Review outline and related materials regarding best interests test for plan of adjustment (0.70); E-mail with T. Mungovan, M. Firestein, C. Febus, R. Kim regarding plan of adjustment status and strategy (0.20). | 0.90 | $683.10 |
| 11/15/18 | Zachary Chalett | 215 | Call with L. Wolf regarding plan of adjustment (0.20); Review research in connection with plan of adjustment (1.80); Calls with J. Sosa regarding plan of adjustment research (0.30); Meet with J. Sosa regarding plan of adjustment (0.30); E-mails regarding plan of adjustment (0.20). | 2.80 | $2,125.20 |
| 11/15/18 | Maja Zerjal | 215 | Coordinate best interests analysis meetings and materials related to same (0.90); Discuss cash analysis with Duff & Phelps (0.20); Review status of cash analysis (0.50); Draft internal e-mail regrading research on best interests test (0.20); Discuss same with B. Blackwell (0.20); Discuss cash analysis with J. El Koury and B. Rosen (0.40); Review documentation regarding same and contemporaneously draft list of requirements (1.70). | 4.10 | $3,111.90 |
| 11/15/18 | Margaret A. Dale | 215 | Review revised memorandum regarding plan of adjustment (1.00); communications with J. Galler regarding McKinsey and next steps (0.30); Communications with T. Mungovan and M. Firestein regarding plan of adjustment (0.10). | 1.40 | $1,062.60 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Brian S. Rosen | 215 | Review O'Melveny presentation for meeting (0.20); Memorandum to Citi, et al., regarding same (0.10); Memorandum to K. Lee regarding meeting (0.10); Review K. Lee materials (0.30); Teleconference with D. Brownstein regarding same (0.20). | 0.90 | $683.10 |
| 11/15/18 | Javier Sosa | 215 | Conduct research regarding plan of adjustment (3.00); Meet with Z. Chalett to discuss research project concerning plan of adjustment (0.40). | 3.40 | $884.00 |
| 11/16/18 | Margaret A. Dale | 215 | Communications with T. Mungovan regarding work by McKinsey (0.20). | 0.20 | $151.80 |
| 11/16/18 | Ehud Barak | 215 | Review documents regarding claims analysis issues (1.40); Research regarding confirmation standards (1.70). | 3.10 | $2,352.90 |
| 11/16/18 | Maja Zerjal | 215 | Discuss list of entities for accounts review with E. Trigo (0.40); Review list (0.40); Review status chart (0.20); Discuss next steps in revenue flow analysis with M. Tulla and E. Trigo (0.30); Review list of entities for accounts analysis (0.70); Discuss same with E. Trigo (0.50). | 2.50 | $1,897.50 |
| 11/16/18 | Zachary Chalett | 215 | E-mail cases to internal team in connection with plan of adjustment (0.20); E-mails regarding research on plan of adjustment (0.40). | 0.60 | $455.40 |
| 11/16/18 | Stephen L. Ratner | 215 | Review best interests test materials for plan of adjustment (0.50); Conferences and e-mail with T. Mungovan, E. Barak regarding best interests test materials for plan of adjustment (0.50). | 1.00 | $759.00 |
| 11/16/18 | Laura Stafford | 215 | Call with team regarding assignments for memorandum (0.80). | 0.80 | $607.20 |
| 11/16/18 | Paul Possinger | 215 | Review O'Melveny presentation regarding plan structure. | 0.80 | $607.20 |
| 11/16/18 | Chantel L. Febus | 215 | Call with R. Kim regarding plan of adjustment. | 0.30 | $227.70 |
| 11/16/18 | Mee R. Kim | 215 | Teleconference with M. Firestein in connection with fiscal plan (0.60); Teleconference with M. Firestein regarding same (0.10); E-mails with L. Stafford regarding draft research memorandum (0.10); E-mails with L. Stafford and research team regarding same (0.20). | 1.00 | $759.00 |
| 11/16/18 | Brooke L. Blackwell | 215 | Review internal memorandum regarding best interest test (0.30); Research regarding best interest test timing element (1.10). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Lucy Wolf | 215 | Call with J. Galler regarding memorandum on plan of adjustment (0.20); Research for plan of adjustment memorandum (0.80). | 1.00 | $759.00 |
| 11/16/18 | Joshua A. Esses | 215 | Review internal e-mails on best interests test. | 0.40 | $303.60 |
| 11/17/18 | Mee R. Kim | 215 | Review press releases, opinion columns, and reports discussing various issues raised by Puerto Rico stakeholders (6.70); Revise draft research memorandum regarding same (3.10). | 9.80 | $7,438.20 |
| 11/17/18 | Maja Zerjal | 215 | Review correspondence regarding accounts review (0.40); Coordinate best interests analysis and correspond regarding same with O'Neill and Alvarez & Marsal (0.30); Review claim report for same purpose (0.60). | 1.30 | $986.70 |
| 11/17/18 | Brian S. Rosen | 215 | Review memorandum regarding plan structure (1.10); Revise global term sheet (0.90); Revise conference calendar (0.60); Teleconference with D. Brownstein regarding meeting (0.30); Review N. Jaresko memorandum regarding meeting (0.10); Teleconference with N. Jaresko regarding same (0.30); Memorandum to J. Rapisardi regarding meeting (0.20). | 3.50 | $2,656.50 |
| 11/18/18 | Brian S. Rosen | 215 | Teleconference with M. Bienenstock regarding meeting for plan and process (0.20); Review correspondence regarding meeting (0.20); Review O'Melveny memorandum regarding structure (0.90); Review O'Melveny presentation regarding same (0.40); Teleconference with D. Brownstein regarding meetings (0.40). | 2.10 | $1,593.90 |
| 11/18/18 | Maja Zerjal | 215 | Review list of claims in advance of call with Alvarez & Marsal (0.50); Participate in call regarding same for plan purposes (0.80); Draft internal e-mail regarding buckets of claims for best interest analysis (0.40). | 1.70 | $1,290.30 |
| 11/18/18 | Ehud Barak | 215 | Call with Alvarez & Marsal regarding claim process (0.80); Review report (0.80); Review claims order (0.50). | 2.10 | $1,593.90 |
| 11/18/18 | Mee R. Kim | 215 | Review press releases, opinion columns, and reports discussing various issues raised by Puerto Rico stakeholders (7.50); Revise draft research memorandum regarding same (2.10). | 9.60 | $7,286.40 |
| 11/18/18 | Brooke L. Blackwell | 215 | Review internal memorandum regarding best interest test (0.30); Research regarding best interest test timing element (0.90). | 1.20 | $910.80 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/18 | Lucy Wolf | 215 | Research regarding memorandum on plan of adjustment. | 0.70 | $531.30 |
| 11/18/18 | Lary Alan Rappaport | 215 | E-mails with T. Mungovan, M. Firestein, S. Ratner, M. Bienenstock regarding plan of adjustment, strategy (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $227.70 |
| 11/19/18 | Laura Stafford | 215 | Call with team regarding updates to plan of adjustment memorandum (0.80). | 0.80 | $607.20 |
| 11/19/18 | Stephen L. Ratner | 215 | Review best interests test materials for plan of adjustment (0.30); Conferences and e-mail with T. Mungovan, M. Firestein regarding best interests test materials for plan of adjustment (0.40). | 0.70 | $531.30 |
| 11/19/18 | Lucy Wolf | 215 | Research for memorandum on plan of adjustment  (4.80); Participate in weekly call regarding plan of adjustment with team (0.30). | 5.10 | $3,870.90 |
| 11/19/18 | Mee R. Kim | 215 | E-mails with research associates regarding fiscal plan strategies and topics (0.30); Review fiscal plan and underlying assumptions for same research (2.30); Teleconference with other research associates team regarding same (0.30); Prepare for same (0.10); Discussion with L. Stafford regarding same (0.10); Teleconference with C. Febus regarding same (0.20); Teleconference with C. Febus regarding same (0.20); E-mails with T. Mungovan, M. Firestein, and C. Febus regarding same (0.20); E-mails with C. Febus regarding same (0.20). | 3.90 | $2,960.10 |
| 11/19/18 | Brooke L. Blackwell | 215 | Research best interest test timing requirements (2.30); Research best interest test revenue implications and options (1.10). | 3.40 | $2,580.60 |
| 11/19/18 | Margaret A. Dale | 215 | Communications with restructuring team and McKinsey team regarding best interest analysis and debt stack (0.70); Revise e-mail to McKinsey (0.20); Communications with M. Bienenstock and T. Mungovan regarding e-mail to McKinsey (0.10). | 1.00 | $759.00 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Maja Zerjal | 215 | Prepare for debt stack call for best interests analysis (0.70); Discuss same with E. Trigo (0.50); Discuss same with M. Bienenstock (0.20); Participate in call regarding same (0.70); Discuss same with E. Barak (0.20); Research open items in connection with same (2.40); Discuss Duff & Phelps cash account review with Board, Proskauer and Citi teams (1.50); Review materials sent by Duff & Phelps (0.40); Discuss same with E. Trigo (0.40); Discuss same with J. El Koury (0.10). | 7.10 | $5,388.90 |
| 11/19/18 | Brian S. Rosen | 215 | Memorandum with N. Jaresko regarding plan strategy meeting (0.40); Revise confirmation calendar (0.30); Teleconference with J. Rapisardi regarding memorandum, meeting , etc. (0.40). | 1.10 | $834.90 |
| 11/20/18 | Brian S. Rosen | 215 | Conference call with McKinsey, et al., regarding best interests analysis (1.20). | 1.20 | $910.80 |
| 11/20/18 | Maja Zerjal | 215 | Review debt documents regarding debt stack for best interest test analysis (4.80); Participate in call with McKinsey team regarding same (1.00); Communication with O'Neill regarding open questions (0.30). | 6.10 | $4,629.90 |
| 11/20/18 | Margaret A. Dale | 215 | Review revised memorandum regarding plan of adjustment  (0.50); Review portions of cases and treatises cited in memorandum (0.80); Communications with J. Galler and L. Wolf regarding additional revisions to memorandum (0.50). | 1.80 | $1,366.20 |
| 11/20/18 | Zachary Chalett | 215 | Update case summaries for disclosure statement (1.70). | 1.70 | $1,290.30 |
| 11/20/18 | Brooke L. Blackwell | 215 | Research best interest test timing requirements (0.30); Research best interest test revenue implications and options (1.30). | 1.60 | $1,214.40 |
| 11/20/18 | Mee R. Kim | 215 | E-mails with litigation partners and L. Stafford regarding fiscal plan strategies and topics (0.30); Review fiscal plan and underlying assumptions for same research (3.60); Conference and e-mail with team regarding same (0.50); E-mails with T. Mungovan, M. Firestein, and C. Febus regarding same (0.10); E-mails with C. Febus regarding same (0.10). | 4.60 | $3,491.40 |
| 11/20/18 | Lucy Wolf | 215 | Research for memorandum on plan of adjustment. | 5.20 | $3,946.80 |
| 11/20/18 | Martin J. Bienenstock | 215 | Research regarding open legal issues inherent in best interest test analysis. | 6.20 | $4,705.80 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/18 | Lucy Wolf | 215 | Research for memorandum on plan of adjustment (0.50); Revise summary of adversary proceedings for Commonwealth disclosure statement (1.00). | 1.50 | $1,138.50 |
| 11/21/18 | Mee R. Kim | 215 | Teleconference with C. Febus regarding fiscal plan strategies (0.40); E-mails with C. Febus regarding same (0.20). | 0.60 | $455.40 |
| 11/21/18 | Brooke L. Blackwell | 215 | Review Court transcripts in municipal bankruptcy cases for budget analysis in best interest context (0.90). | 0.90 | $683.10 |
| 11/21/18 | Zachary Chalett | 215 | Review cases in connection with plan of adjustment (1.00); Review research in connection with plan of adjustment (1.00). | 2.00 | $1,518.00 |
| 11/21/18 | Maja Zerjal | 215 | Review status of open items in best interest test assumptions (2.20); Draft update to litigation team (0.20); Coordinate next call (0.40).. | 2.80 | $2,125.20 |
| 11/23/18 | Brooke L. Blackwell | 215 | Review Court transcripts in municipal bankruptcy cases for budget analysis in best interest context (1.10). | 1.10 | $834.90 |
| 11/24/18 | Laura Stafford | 215 | Revise memorandum regarding plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/25/18 | Mee R. Kim | 215 | E-mail to C. Febus, M. Dale, G. Mashberg and research associates regarding upcoming fiscal plan research group meeting (0.50); E-mails with C. Febus regarding upcoming teleconference addressing same (0.10). | 0.60 | $455.40 |
| 11/25/18 | Lucy Wolf | 215 | Review research for best interest standard. | 1.00 | $759.00 |
| 11/25/18 | Maja Zerjal | 215 | Review status of open issues for best interest analysis. | 1.00 | $759.00 |
| 11/26/18 | Maja Zerjal | 215 | Review status of best interest research memorandum by O'Neill. | 0.20 | $151.80 |
| 11/26/18 | Margaret A. Dale | 215 | Meeting with litigation team regarding plan of adjustment (1.10); Conference call with McKinsey and restructuring team regarding plan of adjustment (0.70); Review Commonwealth fiscal plan and model regarding revenue and expense projections (1.50). | 3.30 | $2,504.70 |
| 11/26/18 | Ehud Barak | 215 | Teleconference with team regarding confirmation issues (1.20); Communications with Mckinsey regarding same (0.90). | 2.10 | $1,593.90 |
| 11/26/18 | Daniel Desatnik | 215 | Update disclosure statement adversary proceeding summaries. | 1.20 | $910.80 |

33260 FOMB                                                              Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Zachary Chalett | 215 | Participate in internal meeting regarding plan of adjustment (1.10); Call with C. Febus regarding plan of adjustment (0.10); Call with C. Febus and B. Cushing regarding research in connection with plan of adjustment (0.20); Calls with B. Cushing regarding research in connection with plan of adjustment (0.30); Call with E. Carino regarding research in connection with plan of adjustment (0.30); Call with L. Stafford regarding plan of adjustment (0.50); Calls with J. Sosa regarding plan of adjustment (0.20); Meet with J. Sosa regarding plan of adjustment (0.20); Conduct research in connection with plan of adjustment (2.40); Call with A. Bargoot regarding research in connection with plan of adjustment (0.30); E-mails to bankruptcy associates regarding research in connection with plan of adjustment (0.20); Call with E. Stevens and B. Cushing regarding research in connection with plan of adjustment (0.30). | 6.10 | $4,629.90 |
| 11/26/18 | Javier Sosa | 215 | Continue research for plan of adjustment (2.00); Teleconferences with Z. Chalett regarding next steps on project (0.30). | 2.30 | $598.00 |
| 11/26/18 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding Commonwealth and ERS plan strategy (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to creditor counsel regarding process (0.10); Conference call regarding best interest (1.20); Prepare for meeting regarding best interest test (0.40); Proskauer update meeting regarding open issues (0.30). | 3.20 | $2,428.80 |
| 11/26/18 | Blake Cushing | 215 | Call with Z. Chalett regarding plan of adjustment research project (0.40); Research regarding plan of adjustment (0.40). | 0.80 | $208.00 |
| 11/26/18 | Lucy Wolf | 215 | Weekly team call regarding plan of adjustment (1.10); Research regarding tax reform for memorandum on plan of adjustment (0.50); Research for memorandum on plan of adjustment (1.50). | 3.10 | $2,352.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Alexandra V. Bargoot | 215 | Team meeting regarding plan of adjustment and functioning of fiscal plan (1.30); Review e-mails from C. Febus and L. Stafford regarding same (0.20). | 1.50 | $1,138.50 |
| 11/26/18 | Mee R. Kim | 215 | Prepare for research team WebEx teleconference (0.50); E-mails with research team regarding same (0.10); Lead same WebEx teleconference with C. Febus, M. Dale, G. Mashberg, and research associates (1.10); Call with C. Febus regarding same (0.30); Review C. Febus meeting notes regarding same (0.20); Teleconference with C. Febus regarding plan of adjustment (0.10); Draft summary notes regarding strategy teleconferences (1.80); E-mails with research associates regarding fiscal plan research (0.20). | 4.30 | $3,263.70 |
| 11/26/18 | Chantel L. Febus | 215 | Discussions with M. Firestein and others regarding client update call (0.70); Review plan of adjustment research (2.20); Follow-up call with P. Weiss, R. Kim regarding plan of adjustment (0.60); Attend weekly meeting regarding plan of adjustment (1.30); Review dossier sections and background material (0.80); Discussions with associates regarding issue development and assignments (0.30); Review research memo (1.00). | 6.90 | $5,237.10 |
| 11/26/18 | Brooke L. Blackwell | 215 | Review court transcripts in municipal bankruptcy cases for budget analysis in best interest context (1.30); Research expenses treatment in chapter 9 bankruptcy (1.50). | 2.80 | $2,125.20 |
| 11/26/18 | Laura Stafford | 215 | Meeting regarding plan of adjustment memorandum (1.30); Call with Z. Chalett regarding additional assistance in plan of adjustment memorandum (0.60). | 1.90 | $1,442.10 |
| 11/26/18 | Gregg M. Mashberg | 215 | Participate in conference call with R. Kim, M. Dale, C. Febus, et al. regarding plan of adjustment analysis and fiscal plan model (1.00). | 1.00 | $759.00 |
| 11/27/18 | Stephen L. Ratner | 215 | Conference and e-mail with M. Dale regarding plan of adjustment. | 0.10 | $75.90 |
| 11/27/18 | Laura Stafford | 215 | Call with associate team regarding plan of adjustment memorandum (0.50); Call with H. Vora and B. Cushing regarding same (0.20). | 0.70 | $531.30 |
| 11/27/18 | Paul Possinger | 215 | Review best interest research (0.80). | 0.80 | $607.20 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Chantel L. Febus | 215 | Meeting with associate team to discuss fiscal plan (1.20); Prepare for client call regarding plan of adjustment (0.80); Communications with team regarding same (2.90); Discussions with J. Newville and R. Cleary regarding plan of adjustment (1.20); Draft plan of adjustment arguments including contemporaneous review of dossier and fiscal plan (1.90); Review L. Wolf's research regarding plan of adjustment arguments and related dossier and fiscal plan (1.20). | 9.20 | $6,982.80 |
| 11/27/18 | Brooke L. Blackwell | 215 | Research expenses and taxation treatment in chapter 9 bankruptcy (3.90); Internal communication with M. Zerjal regarding research request (0.10); Draft summary of research for P. Possinger and M. Zerjal review (0.20). | 4.20 | $3,187.80 |
| 11/27/18 | Mee R. Kim | 215 | Teleconference with research associates regarding progress (0.30); E-mails with C. Febus regarding plan of adjustment (1.20); Review background information regarding fiscal plan strategy (1.30); E-mails with C. Febus and L. Wolf regarding same (0.10); Draft memorandum regarding same for C. Febus (1.60); Discussion with C. Febus regarding same (0.10); Review L. Wolf memorandum regarding same (0.40). | 5.00 | $3,795.00 |
| 11/27/18 | Lucy Wolf | 215 | Research for memorandum on plan of adjustment for C. Febus (2.30); Call with team regarding plan of adjustment (0.30). | 2.60 | $1,973.40 |
| 11/27/18 | Blake Cushing | 215 | Call with J. Sosa regarding plan of adjustment research project (0.10); Research regarding plan of adjustment (4.70); Call with Z. Chalett regarding plan of adjustment research project (0.20); Phone call with Z. Chalett regarding plan of adjustment research (0.30). | 5.30 | $1,378.00 |
| 11/27/18 | Brian S. Rosen | 215 | Meeting with J. Rapisardi, S. Uhland, et al., regarding plan structure (2.40); Review Citi draft slides regarding structure (0.40); Revise confirmation calendar (0.50); Review M. Bienenstock comments regarding plan meeting (0.20); Review D. Skeel memorandum regarding same (0.10); Memorandum to D. Skeel regarding same (0.10). | 3.70 | $2,808.30 |
| 11/27/18 | Javier Sosa | 215 | Continue research about plan of adjustment. | 4.00 | $1,040.00 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Zachary Chalett | 215 | Teleconference call regarding plan of adjustment (0.30); Call with C. Febus regarding plan of adjustment (0.20); Communications with B. Cushing regarding research in connection with plan of adjustment (0.40); Calls with L. Stafford regarding plan of adjustment (0.30); Calls with J. Sosa regarding plan of adjustment (0.40); Conduct research in connection with plan of adjustment (4.40); Call with A. Bargoot regarding research in connection with plan of adjustment (0.10); Call with C. Mazurek and L. Stafford regarding research in connection with plan of adjustment (0.20). | 6.30 | $4,781.70 |
| 11/27/18 | Maja Zerjal | 215 | Discuss best interest test with M. Dale (0.20); Review and comment on O'Neill memorandum regrading same (1.00); Review latest correspondence regarding open issues (0.80); Draft internal e-mail regarding same (0.20); Review status of open issues in connection with same (0.30); Review related comprehensive annual financial reports in connection with same (0.90). | 3.40 | $2,580.60 |
| 11/28/18 | Maja Zerjal | 215 | Discuss best interest analysis with S. Van Camp (0.30); Review status of open items in connection with same (0.50); Review status of best interest analysis in chapter 9 cases (1.20). | 2.00 | $1,518.00 |
| 11/28/18 | Zachary Chalett | 215 | Communications with B. Cushing regarding research in connection with plan of adjustment (0.30); Calls with J. Sosa regarding plan of adjustment (0.20); Conduct research in connection with plan of adjustment (5.80); Call with E. Carino regarding research in connection with plan of adjustment (0.20); Call with C. Mazurek regarding research in connection with plan of adjustment (0.10); Update chart in connection with plan of adjustment (1.40). | 8.00 | $6,072.00 |
| 11/28/18 | Carl Mazurek | 215 | Review fiscal plan and adversary proceeding dockets in connection with proposed labor reforms. | 4.50 | $1,170.00 |
| 11/28/18 | Blake Cushing | 215 | Research related to plan of adjustment (4.90); Phone call with Z. Chalett regarding plan of adjustment research (0.20); Research related to plan of adjustment (0.60). | 5.70 | $1,482.00 |

33260 FOMB                                                            Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/28/18 | Lucy Wolf | 215 | Research regarding health care and tax reform for memorandum on plan of adjustment (1.00); Research for plan of adjustment memorandum (1.00). | 2.00 | $1,518.00 |
| 11/28/18 | Mee R. Kim | 215 | E-mails with C. Febus regarding plan of adjustment (0.40); Discussion with C. Febus regarding fiscal plan strategy and preparation for client meeting (1.10); E-mails with L. Stafford regarding same (0.40); E-mails with L. Stafford and C. Mazurek regarding same (0.50); Teleconferences with team regarding fiscal plan strategy (0.30); E-mails with teams regarding same (0.20); E-mails with C. Febus regarding same (0.30); Revise memorandum regarding same (1.20); E-mails with C. Febus and M. Firestein regarding same memorandum and support materials (0.30); Teleconference with L. Stafford regarding same (0.10); Teleconference with C. Mazurek regarding same (0.10); Teleconference with C. Febus regarding same (0.20). | 5.10 | $3,870.90 |
| 11/28/18 | Chantel L. Febus | 215 | Communications with A. Wolf regarding plan of adjustment (2.20); Call with K. Rifkind and M. Firestein to discuss plan of adjustment (0.80); Review related materials (1.20); Draft arguments relating to plan of adjustment (1.20); Communication with team regarding same (1.00); Review fiscal plan model (0.80). | 7.20 | $5,464.80 |
| 11/28/18 | Brooke L. Blackwell | 215 | Communications via e-mail with P. Possinger and M. Zerjal regarding research request (0.10); Research regarding revenue measures in chapter 9 and legislative limitations (2.30). | 2.40 | $1,821.60 |
| 11/29/18 | Mee R. Kim | 215 | E-mails with L. Stafford and Z. Chalett regarding upcoming research group meeting (0.20); E-mails with L. Stafford, Z. Chalett, and A. Bargoot regarding same (0.20); Teleconference with C. Febus regarding fiscal plan strategy (0.50); Teleconference with C. Febus regarding same (0.30); E-mails with C. Febus regarding same (0.20); E-mails with C. Febus, Z. Chalett, and L. Wolf regarding research topics (0.20). | 1.60 | $1,214.40 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Chantel L. Febus | 215 | Call with partners to discuss plan of adjustment (1.80); Call with team regarding same (1.20); Review research on plan of adjustment and congressional hearing statements (1.70); Coordinate calls with team (0.80); Draft memorandum regarding call with K. Rifkind and updates to others (0.70); Call and e-mails with B. Rosen, M. Firestein and others regarding  plan of adjustment (1.20); Review issue dossier and related materials (1.80); Develop strategy and arguments regarding plan of adjustment (2.00); Communication with K. Rifkind and McKinsey regarding plan of adjustment (0.70). | 11.90 | $9,032.10 |
| 11/29/18 | Lucy Wolf | 215 | Research regarding health care and tax reform for memorandum on plan of adjustment (4.50). Call regarding plan of adjustment memorandum with B. Rushing, Z. Chalett, and L. Stafford (0.50); Track Board advisors news for C. Febus (0.80); Research for memorandum on plan of adjustment (1.00). | 6.80 | $5,161.20 |
| 11/29/18 | Blake Cushing | 215 | Legal research regarding plan of adjustment (1.80); Call with L. Stafford, L. Wolf and Z. Chalett about plan of adjustment research (0.50); Research related to plan of adjustment (2.80). | 5.10 | $1,326.00 |
| 11/29/18 | Alexandra V. Bargoot | 215 | Call with Z. Chalett regarding research plan of adjustment (0.20); E-mails with team regarding research for plan (0.20). | 0.40 | $303.60 |
| 11/29/18 | Stephen L. Ratner | 215 | Conferences and e-mail with C. Febus, M. Firestein, M. Dale, T. Mungovan regarding plan of adjustment matters. | 0.50 | $379.50 |
| 11/29/18 | Carl Mazurek | 215 | Review fiscal plan and adversary proceeding dockets in connection with proposed labor reforms (3.50); Summarize findings (4.20); Implement edits to summary (2.40). | 10.10 | $2,626.00 |
| 11/29/18 | Christopher M. Tarrant | 215 | Review additional research and documents in connection with plan of adjustment (1.80); Conduct additional related research (3.40); E-mail with J. Esses and M. Zerjal regarding same (0.60). | 5.80 | $1,508.00 |

33260 FOMB                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                          Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Zachary Chalett | 215 | E-mail to B. Cushing regarding research in connection with plan of adjustment (0.10); Review B. Cushing's research in connection with plan of adjustment (1.00); Review C. Mazurek's research in connection with plan of adjustment (0.60); Review E. Carino's research in connection with plan of adjustment (0.50); Conduct research in connection with plan of adjustment (2.70); Call with E. Carino regarding research in connection with plan of adjustment (0.10); Call with C. Mazurek regarding research in connection with plan of adjustment (0.10); Communications with L. Stafford in connection with plan of adjustment (0.20); E-mails to R. Kim in connection with plan of adjustment (0.20); Participate in teleconference call in connection with plan of adjustment research (0.50). | 6.00 | $4,554.00 |
| 11/29/18 | Margaret A. Dale | 215 | Review analysis of discovery issues (0.30); Conference call with C. Febus to discuss same (0.50). | 0.80 | $607.20 |
| 11/29/18 | Maja Zerjal | 215 | Discuss status of debt stack analysis with E. Trigo (0.20); Review latest correspondence and materials regarding same (0.70); Coordinate next call on same (0.40). | 1.30 | $986.70 |
| 11/30/18 | Maja Zerjal | 215 | Revise draft memorandum on non-PROMESA remedies and debt stack materials (1.00); Discuss best interest test analysis status with internal team (1.00); Review open issues and draft e-mail regarding same to O'Neill (0.50). | 2.50 | $1,897.50 |
| 11/30/18 | Margaret A. Dale | 215 | Communications with M. Bienenstock, M. Zerjal and C. Febus regarding best interests analysis and McKinsey (0.60); Revise communication to McKinsey (0.30); Communications with M. Firestein regarding communication to McKinsey (0.10). | 1.00 | $759.00 |
| 11/30/18 | Zachary Chalett | 215 | Communications with B. Cushing regarding research in connection with plan of adjustment (0.40); Review B. Cushing's research in connection with plan of adjustment (1.20); Conduct research in connection with plan of adjustment (2.20); Communications with L. Wolf regarding research in connection with plan of adjustment (0.40). | 4.20 | $3,187.80 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Christopher M. Tarrant | 215 | Conduct additional plan of adjustment research regarding brief in support of confirmation and related documents. | 2.50 | $650.00 |
| 11/30/18 | Carl Mazurek | 215 | Research regarding public comments regarding Puerto Rico financial crisis. | 2.20 | $572.00 |
| 11/30/18 | Stephen L. Ratner | 215 | E-mail with T. Mungovan, K. Rifkind, M. Bienenstock, C. Febus regarding plan of adjustment. | 0.20 | $151.80 |
| 11/30/18 | Jeffrey W. Levitan | 215 | Conference with B. Rosen regarding possible plan structure (0.20). | 0.20 | $151.80 |
| 11/30/18 | Alexandra V. Bargoot | 215 | E-mails with L. Stafford and associates regarding research for plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/30/18 | Joshua A. Esses | 215 | Review past testimonies on best interests test for M. Zerjal (1.20). | 1.20 | $910.80 |
| 11/30/18 | Blake Cushing | 215 | Research related to plan of adjustment (3.00); Call with Z. Chalett related to plan of adjustment research (0.20). | 3.20 | $832.00 |
| 11/30/18 | Lucy Wolf | 215 | Review Board advisors news for C. Febus (0.50); Research for memorandum on plan of adjustment (1.30); Research regarding tax reform for memorandum on plan of adjustment (2.00). | 3.80 | $2,884.20 |
| 11/30/18 | Chantel L. Febus | 215 | Call with R. Kim regarding plan of adjustment (0.80); Review research memoranda on same (1.70); Internal update regarding M. Bienenstock views regarding fiscal plan and plan of adjustment issues (0.50); Call with R. Kim on same (0.80); E-mails regarding McKinsey side letter (0.30); Discussion with M. Bienenstock, M. Zerjal, and M. Dale regarding fiscal plan and plan of adjustment issues (1.00); Review draft e-mail to M. Bienenstock regarding plan of adjustment (0.20); Strategy development for plan of adjustment arguments (2.30); Review draft attachments (2.70). | 10.30 | $7,817.70 |
| 11/30/18 | Mee R. Kim | 215 | Prepare for upcoming research WebEx and teleconference (0.20); Teleconferences with C. Febus regarding fiscal plan strategy (0.90); E-mails with C. Febus regarding same (0.60); E-mails with C. Febus, C. Mazurek and L. Wolf regarding same (0.20); E-mails with C. Febus regarding same (0.40); E-mails with B. Cushing regarding same (0.20); Draft memoranda regarding same (1.50); E-mails with C. Mazurek regarding same (0.30); Research regarding fiscal plan (1.90). | 6.20 | $4,705.80 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

**Plan of Adjustment and Disclosure Statement**                    **566.20**        **$401,003.40**

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Christopher M. Tarrant | 218 | Review materials for purposes of finalizing relating to fourth interim fee application. | 2.40 | $624.00 |
| 11/01/18 | Philip Omorogbe | 218 | Revise Commonwealth fourth interim fee application (1.70). | 1.70 | $442.00 |
| 11/01/18 | Elliot Stevens | 218 | Review and revise fourth interim fee application (1.90). | 1.90 | $1,442.10 |
| 11/01/18 | Daniel Desatnik | 218 | Revise narrative summary of Proskauer activities for fourth interim fee applications (3.40). | 3.40 | $2,580.60 |
| 11/02/18 | Daniel Desatnik | 218 | Review second amended order regarding fee procedures (0.30); Discuss same with C. Tarrant (0.20); Continue drafting narrative summary of Proskauer activities during fourth interim compensation period (4.90). | 5.40 | $4,098.60 |
| 11/02/18 | Elliot Stevens | 218 | Review and revise fourth interim fee application (2.70); E-mails with D. Brown regarding (0.10). | 2.80 | $2,125.20 |
| 11/02/18 | Natasha Petrov | 218 | Conference with D. Brown regarding revisions to fourth interim fee applications per fee examiner's comments (0.60); Revise fourth interim fee application (0.20). | 0.80 | $208.00 |
| 11/03/18 | Christopher M. Tarrant | 218 | Review materials for purposes of finalizing relating to fourth interim fee application. | 2.50 | $650.00 |
| 11/05/18 | Daniel Desatnik | 218 | Call with C. Tarrant regarding fee application narrative revisions (0.20); Revise fee application narratives regarding same (2.80). | 3.00 | $2,277.00 |
| 11/05/18 | Natasha Petrov | 218 | Review and redact July and September invoices for mediation-related activities (3.80); Conference with Finance Department regarding fourth interim fee application data (0.30); Draft chart of payments regarding same (0.30). | 4.40 | $1,144.00 |
| 11/05/18 | Mee R. Kim | 218 | E-mails with N. Petrov regarding interim fee application (0.10); E-mails with D. Brown and C. Tarrant on monthly fee statement service parties (0.20); Review e-mails with A. Ashton and restructuring team regarding draft interim fee application (0.30). | 0.60 | $455.40 |
| 11/06/18 | Magali Giddens | 218 | Review relevant pleadings in connection with descriptive narrative for next interim fee application. | 2.10 | $546.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/18 | Mee R. Kim | 218 | E-mails with A. Ashton regarding fee statement and fee application practices (0.20). | 0.20 | $151.80 |
| 11/06/18 | Natasha Petrov | 218 | Review and redact July and September invoices for mediation-related activities (1.10); Communications with R. Kim regarding same (0.20); Revise fee application with data from Finance Department (0.30). | 1.60 | $416.00 |
| 11/07/18 | Natasha Petrov | 218 | Draft notice of filing of fourth interim fee application (0.30); Continue revising content of exhibits to fourth interim fee application (3.30). | 3.60 | $936.00 |
| 11/07/18 | Daniel Desatnik | 218 | Correspondences to team regarding fee applications (0.20). | 0.20 | $151.80 |
| 11/07/18 | Elliot Stevens | 218 | Communications with C. Tarrant relating to fee application issues (0.10); Revise fee application global narrative for insertion into fourth interim fee application (3.50); Revise remainder of same (1.90); E-mail to A. Ashton regarding same (0.20). | 5.70 | $4,326.30 |
| 11/08/18 | Elliot Stevens | 218 | E-mails with A. Ashton regarding fee application (0.10); Revise fee application (1.60). | 1.70 | $1,290.30 |
| 11/08/18 | Christopher M. Tarrant | 218 | Review materials relating to draft of third motion to modify interim fee application procedures (2.70); Review materials for purposes of finalizing relating to fourth interim fee application (2.80). | 5.50 | $1,430.00 |
| 11/08/18 | Philip Omorogbe | 218 | Review fourth interim fee application for Commonwealth matters (0.30). | 0.30 | $78.00 |
| 11/08/18 | Natasha Petrov | 218 | Continue revising content of exhibits to fourth interim fee application. | 4.10 | $1,066.00 |
| 11/08/18 | Mee R. Kim | 218 | E-mails with N. Petrov regarding draft interim fee application (0.10); E-mails with restructuring team regarding same (0.20). | 0.30 | $227.70 |
| 11/08/18 | Ann M. Ashton | 218 | Review and revise fourth interim fee application (0.20); E-mails with E. Stevens regarding same (5.10). | 5.30 | $4,022.70 |
| 11/09/18 | Natasha Petrov | 218 | Continue revising content of exhibits to fourth interim fee application. | 0.70 | $182.00 |
| 11/09/18 | Philip Omorogbe | 218 | Communication with E Stevens regarding fourth interim fee application for Commonwealth matters (0.30). | 0.30 | $78.00 |
| 11/09/18 | Christopher M. Tarrant | 218 | Review materials for purposes of finalizing relating to fourth interim fee application (2.80); Review materials relating to motion and order to modify interim fee application procedures (3.10). | 5.90 | $1,534.00 |

33260 FOMB
Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Elliot Stevens | 218 | Revise fourth interim fee application (0.80); E-mail to P. Omorogbe regarding same (0.10). | 0.90 | $683.10 |
| 11/12/18 | Elliot Stevens | 218 | Revise fourth interim fee application (0.10). | 0.10 | $75.90 |
| 11/12/18 | Christopher M. Tarrant | 218 | Assist with finalizing narrative and charts for fourth interim fee application. | 3.00 | $780.00 |
| 11/12/18 | Natasha Petrov | 218 | Review task codes breakdown for fourth interim fee application. | 0.30 | $78.00 |
| 11/12/18 | Ann M. Ashton | 218 | E-mails with J. El Koury regarding fourth interim fee applications (0.20); Review same (0.30). | 0.50 | $379.50 |
| 11/13/18 | Elliot Stevens | 218 | Revise Commonwealth fourth interim fee application (0.80); E-mails with A. Ashton relating to Commonwealth fourth interim fee application (0.10). | 0.90 | $683.10 |
| 11/13/18 | Daniel Desatnik | 218 | Call with D. Brown regarding global narrative for Commonwealth fee application. | 0.10 | $75.90 |
| 11/14/18 | Elliot Stevens | 218 | Discuss fee application issues with P. Omorogbe (0.20). | 0.20 | $151.80 |
| 11/14/18 | Mee R. Kim | 218 | Review draft fourth interim fee application (2.50); E-mails with N. Petrov regarding same (0.50); E-mails with A. Ashton, N. Petrov and D. Brown regarding same (0.10). | 3.10 | $2,352.90 |
| 11/14/18 | Natasha Petrov | 218 | Continue revising content of exhibits to fourth interim fee application. | 2.60 | $676.00 |
| 11/15/18 | Philip Omorogbe | 218 | Review fourth interim fee application for Commonwealth (0.80). | 0.80 | $208.00 |
| 11/15/18 | Elliot Stevens | 218 | Revise fee application in line with M. Bienenstock comments (1.20); Discuss same with M. Bienenstock (0.10); Revise per D. Brown changes to fee application (0.20). | 1.50 | $1,138.50 |
| 11/16/18 | Elliot Stevens | 218 | E-mails with O'Neill relating to filing of fee applications (0.10); Call with N. Petrov relating to filing of fee applications (0.10); E-mails to N. Petrov relating to filing of fee applications (0.30). | 0.50 | $379.50 |
| 11/16/18 | Philip Omorogbe | 218 | Review portions of Proskauer's fourth interim fee application (2.20). | 2.20 | $572.00 |
| 11/16/18 | Natasha Petrov | 218 | Finalize fourth interim fee application for filing (0.60); E-mail with PrimeClerk regarding filing of same (0.20). | 0.80 | $208.00 |
| 11/19/18 | Natasha Petrov | 218 | Compile and circulate to team filed interim fee applications. | 0.30 | $78.00 |
| 11/26/18 | Elliot Stevens | 218 | E-mails with A. Ashton and N. Petrov relating to fee applications (0.10); E-mails with A. Ashton relating to post-filing fee application issues (0.20); Discuss same with E. Barak (0.10). | 0.40 | $303.60 |

33260 FOMB                                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 112 |
|---|---|

| **Employment and Fee Applications** | **84.60** | **$41,307.30** |
|---|---|---|

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Angelo Monforte | 219 | Review appeals Court docket for new appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.40); Review Supreme Court rule regarding notices of appearance per A. Skellet (0.20). | 0.90 | $234.00 |
| 11/05/18 | Angelo Monforte | 219 | Review appeals dockets for new appeals per A. Skellet (0.30); E-mails with M. Giddens in connection with obtaining T. Mungovan's first circuit credentials (0.20). | 0.50 | $130.00 |
| 11/08/18 | Angelo Monforte | 219 | Review appeals docket per A. Skellet (0.20); Update appeals status chart with new filings per A. Skellet (0.30). | 0.50 | $130.00 |
| 11/09/18 | Angelo Monforte | 219 | Review appeals docket per A. Skellet (0.30); Update appeals status chart with new filing per A. Skellet (0.10). | 0.40 | $104.00 |
| 11/12/18 | Angelo Monforte | 219 | Review appeals docket per A. Skellet (0.30). | 0.30 | $78.00 |
| 11/15/18 | Angelo Monforte | 219 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $78.00 |
| 11/19/18 | Angelo Monforte | 219 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $78.00 |
| 11/20/18 | Angelo Monforte | 219 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Update appeals status chart with new filing per A. Skellet (0.10). | 0.30 | $78.00 |
| 11/26/18 | Angelo Monforte | 219 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.30). | 0.60 | $156.00 |
| 11/27/18 | Angelo Monforte | 219 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30). | 0.30 | $78.00 |
| 11/28/18 | Angelo Monforte | 219 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $78.00 |
| 11/29/18 | Angelo Monforte | 219 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $78.00 |
| 11/30/18 | Angelo Monforte | 219 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Update appeals status chart with new filings and deadlines per A. Skellet (0.30); Add new appeal to PacerPro alerts per A. Skellet (0.10); Add attorneys to distribution list regarding same (0.30). | 0.90 | $234.00 |
| **Appeal** | | | | **5.90** | **$1,534.00** |

33260 FOMB                                                                  Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 113 |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Christopher M. Tarrant | 220 | Communications and phone calls with claims consultant regarding billings, fee applications and related information. | 1.10 | $286.00 |
| 11/05/18 | Christopher M. Tarrant | 220 | Communications with Alvarez & Marsal regarding monthly invoices and fee applications procedures. | 1.00 | $260.00 |
| 11/16/18 | Philip Omorogbe | 220 | Review Phoenix Management Service's fourth interim fee application (2.50); Review Ernst & Young's fourth interim fee application (2.40). | 4.90 | $1,274.00 |
| 11/16/18 | Maja Zerjal | 220 | Coordinate service of Ernst & Young fee applications (0.50); Review Phoenix fee application and related correspondence (0.40). | 0.90 | $683.10 |
| **Fee Applications for Other Parties** | | | | **7.90** | **$2,503.10** |

**Total for Professional Services**                                          **$1,156,909.00**

33260 FOMB
Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 114

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.60 | 759.00 | $1,214.40 |
| ANN M. ASHTON | PARTNER | 58.10 | 759.00 | $44,097.90 |
| BRIAN S. ROSEN | PARTNER | 65.70 | 759.00 | $49,866.30 |
| CARLOS E. MARTINEZ | PARTNER | 1.20 | 759.00 | $910.80 |
| CHANTEL L. FEBUS | PARTNER | 95.10 | 759.00 | $72,180.90 |
| DIETRICH L. SNELL | PARTNER | 76.20 | 759.00 | $57,835.80 |
| EHUD BARAK | PARTNER | 36.20 | 759.00 | $27,475.80 |
| GREGG M. MASHBERG | PARTNER | 3.80 | 759.00 | $2,884.20 |
| GUY BRENNER | PARTNER | 1.80 | 759.00 | $1,366.20 |
| JAMES P. GERKIS | PARTNER | 0.20 | 759.00 | $151.80 |
| JEFFREY W. LEVITAN | PARTNER | 1.10 | 759.00 | $834.90 |
| JONATHAN E. RICHMAN | PARTNER | 9.40 | 759.00 | $7,134.60 |
| KEVIN J. PERRA | PARTNER | 7.70 | 759.00 | $5,844.30 |
| LARY ALAN RAPPAPORT | PARTNER | 11.60 | 759.00 | $8,804.40 |
| MARGARET A. DALE | PARTNER | 19.60 | 759.00 | $14,876.40 |
| MARK HARRIS | PARTNER | 2.00 | 759.00 | $1,518.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 19.90 | 759.00 | $15,104.10 |
| MATTHEW H. TRIGGS | PARTNER | 2.10 | 759.00 | $1,593.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 41.70 | 759.00 | $31,650.30 |
| PAUL POSSINGER | PARTNER | 59.10 | 759.00 | $44,856.90 |
| PAUL M. HAMBURGER | PARTNER | 12.90 | 759.00 | $9,791.10 |
| RALPH C. FERRARA | PARTNER | 72.10 | 759.00 | $54,723.90 |
| ROBERT A. CANTONE | PARTNER | 0.20 | 759.00 | $151.80 |
| STEPHEN L. RATNER | PARTNER | 37.50 | 759.00 | $28,462.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 34.10 | 759.00 | $25,881.90 |
| **Total for PARTNER** | | **670.90** | | **$509,213.10** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 0.30 | 759.00 | $227.70 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 2.50 | 759.00 | $1,897.50 |
| JONATHAN GALLER | SENIOR COUNSEL | 10.10 | 759.00 | $7,665.90 |
| JORDAN B. LEADER | SENIOR COUNSEL | 6.00 | 759.00 | $4,554.00 |
| **Total for SENIOR COUNSEL** | | **18.90** | | **$14,345.10** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 14.80 | 759.00 | $11,233.20 |
| BRANDON C. CLARK | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| BROOKE L. BLACKWELL | ASSOCIATE | 21.20 | 759.00 | $16,090.80 |
| CHRIS THEODORIDIS | ASSOCIATE | 9.90 | 759.00 | $7,514.10 |
| DANIEL DESATNIK | ASSOCIATE | 19.40 | 759.00 | $14,724.60 |
| ELLIOT STEVENS | ASSOCIATE | 30.90 | 759.00 | $23,453.10 |
| FABIO ARDILA | ASSOCIATE | 5.10 | 759.00 | $3,870.90 |
| JOSHUA A. ESSES | ASSOCIATE | 34.40 | 759.00 | $26,109.60 |
| LAURA STAFFORD | ASSOCIATE | 53.90 | 759.00 | $40,910.10 |
| LUCY WOLF | ASSOCIATE | 96.90 | 759.00 | $73,547.10 |
| MAJA ZERJAL | ASSOCIATE | 94.50 | 759.00 | $71,725.50 |
| MEE R. KIM | ASSOCIATE | 156.40 | 759.00 | $118,707.60 |
| STEVE MA | ASSOCIATE | 5.20 | 759.00 | $3,946.80 |
| WILLIAM D. DALSEN | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| ZACHARY CHALETT | ASSOCIATE | 78.40 | 759.00 | $59,505.60 |
| **Total for ASSOCIATE** | | **623.20** | | **$473,008.80** |
| | | | | |
| MEESUN YANG | CONSULTANT | 6.60 | 260.00 | $1,716.00 |

33260 FOMB                                                      Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 115 |
|---|---|---|---|---|
| **Total for CONSULTANT** | | **6.60** | | **$1,716.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 51.30 | 260.00 | $13,338.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 48.90 | 260.00 | $12,714.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 24.80 | 260.00 | $6,448.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 5.00 | 260.00 | $1,300.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 31.00 | 260.00 | $8,060.00 |
| EMMA DILLON | LEGAL ASSISTANT | 6.10 | 260.00 | $1,586.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 12.10 | 260.00 | $3,146.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 18.30 | 260.00 | $4,758.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 44.50 | 260.00 | $11,570.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 39.70 | 260.00 | $10,322.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 7.10 | 260.00 | $1,846.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 19.70 | 260.00 | $5,122.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 15.10 | 260.00 | $3,926.00 |
| **Total for LEGAL ASSISTANT** | | **323.60** | | **$84,136.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 60.00 | 260.00 | $15,600.00 |
| ERIC WERTHEIM | LAW CLERK | 24.60 | 260.00 | $6,396.00 |
| JAVIER SOSA | LAW CLERK | 42.80 | 260.00 | $11,128.00 |
| PHILIP OMOROGBE | LAW CLERK | 18.90 | 260.00 | $4,914.00 |
| CARL MAZUREK | LAW CLERK | 37.40 | 260.00 | $9,724.00 |
| HENA VORA | LAW CLERK | 9.70 | 260.00 | $2,522.00 |
| ERICA T. JONES | LAW CLERK | 25.10 | 260.00 | $6,526.00 |
| BLAKE CUSHING | LAW CLERK | 41.30 | 260.00 | $10,738.00 |
| COREY I. ROGOFF | LAW CLERK | 0.90 | 260.00 | $234.00 |
| **Total for LAW CLERK** | | **260.70** | | **$67,782.00** |
| | | | | |
| CATHLEEN P. PETERSON | PRAC. SUPPORT | 0.40 | 260.00 | $104.00 |
| ERIC R. CHERNUS | PRAC. SUPPORT | 6.00 | 260.00 | $1,560.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 7.50 | 260.00 | $1,950.00 |
| **Total for PRAC. SUPPORT** | | **13.90** | | **$3,614.00** |
| | | | | |
| CARLA J. EVANS | LIBRARY | 2.00 | 260.00 | $520.00 |
| JUDY LAVINE | LIBRARY | 2.40 | 260.00 | $624.00 |
| RACHAEL HOPE MOLLER | LIBRARY | 7.50 | 260.00 | $1,950.00 |
| **Total for LIBRARY** | | **11.90** | | **$3,094.00** |
| | | | | |
| | **Total** | 1,929.70 | | $1,156,909.00 |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.50 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 116

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $7.30 |
| 11/01/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/01/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                               Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 119

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $15.80 |
| 11/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $35.10 |
| 11/02/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/02/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/02/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/02/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $65.80 |
| 11/02/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $4.60 |
| 11/02/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/02/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/02/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 120

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.90 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 121 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/02/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/04/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/04/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/05/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/05/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/05/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 122

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.10 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 123

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/06/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/06/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/06/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/06/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/06/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $14.00 |
| 11/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.30 |
| 11/06/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/07/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.90 |
| 11/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/07/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/07/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/07/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.80 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $8.00 |
| 11/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.30 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.80 |
| 11/08/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                      Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/08/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.80 |
| 11/08/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.80 |
| 11/08/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.80 |
| 11/08/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.80 |
| 11/08/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.80 |
| 11/08/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 11/09/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $8.00 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $6.80 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $6.10 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/09/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/09/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.30 |
| 11/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 129

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.60 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/12/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/12/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/12/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.10 |
| 11/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.80 |
| 11/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 130 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Dietrich L. Snell | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $6.50 |
| 11/12/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $8.60 |
| 11/12/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $8.00 |
| 11/13/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/13/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/13/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/13/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.60 |
| 11/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/13/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $11.50 |
| 11/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/13/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/13/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/13/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.60 |
| 11/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $11.30 |
| 11/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $11.50 |
| 11/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.80 |
| 11/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.80 |
| 11/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.80 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/14/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/14/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/14/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                              Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 133

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/15/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/15/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/15/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/15/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $6.80 |
| 11/15/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/15/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/15/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/15/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/15/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $11.50 |
| 11/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $4.90 |
| 11/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.50 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                        Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $25.20 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $22.60 |
| 11/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.70 |

33260 FOMB                                                          Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 137

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.20 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/16/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/16/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/16/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/16/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/16/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/16/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/16/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/16/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/16/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $10.40 |
| 11/16/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.00 |
| 11/16/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $6.80 |
| 11/16/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $8.00 |
| 11/16/2018 | Adwoa B. Gyebi | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Adwoa B. Gyebi | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/16/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/19/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/19/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $11.80 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH

Invoice 190100645

Page 138

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $4.60 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.10 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.30 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.10 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.20 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/20/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 140

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/20/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/20/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $25.50 |
| 11/20/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/26/2018 | Emily Chai | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Emily Chai | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/26/2018 | Emily Chai | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/26/2018 | Emily Chai | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/26/2018 | Emily Chai | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/26/2018 | Emily Chai | REPRODUCTION | REPRODUCTION | $43.00 |
| 11/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.10 |
| 11/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.20 |
| 11/26/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/26/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/26/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/26/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/26/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $10.60 |
| 11/26/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $9.80 |
| 11/27/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/27/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/27/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.80 |
| 11/27/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.50 |
| 11/27/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/27/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.50 |
| 11/28/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/28/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/28/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $9.20 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/28/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $29.20 |
| 11/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.30 |
| 11/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $11.20 |
| 11/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/28/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190100645

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 143

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.90 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/30/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/30/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.90 |
| 11/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $11.40 |
| | | | **Total for REPRODUCTION** | **$1,712.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $828.00 |
| 11/02/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |
| 11/08/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $139.00 |
| 11/09/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 11/14/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $82.00 |

33260 FOMB
Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 144

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 11/20/2018 | Carla J. Evans | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $132.00 |
| 11/28/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $187.00 |
| 11/29/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3.00 |
| 11/30/2018 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $316.00 |
| | | | **Total for LEXIS** | **$1,944.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $357.00 |
| 11/08/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $714.00 |
| 11/09/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000106 Lines | $714.00 |
| 11/12/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $35.00 |
| 11/12/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $238.00 |
| 11/14/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |
| 11/15/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |
| 11/15/2018 | Carla J. Evans | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $100.00 |
| 11/16/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $238.00 |
| 11/19/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $1,190.00 |
| 11/20/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $238.00 |
| 11/21/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000130 Lines | $2,074.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/23/2018 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 and Other Trans - 0000000006 Lines | $119.00 |
| 11/25/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $119.00 |
| 11/26/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $408.00 |
| 11/27/2018 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000033 Lines | $1,697.00 |
| 11/27/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000062 Lines | $799.00 |
| 11/28/2018 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $476.00 |
| 11/28/2018 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $150.00 |
| 11/28/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $238.00 |
| 11/29/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000031 Lines | $119.00 |
| 11/30/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$10,499.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.        Taxi - - VENDOR: SUNNY 'S WORLDWIDE CHAUFFEURED TRANSPORTATION - 10/29 from airport to hotel | $59.77 |
| 10/31/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.        Taxi - - VENDOR: SUNNY 'S WORLDWIDE CHAUFFEURED TRANSPORTATION - 10/30 from hotel to airport | $59.77 |
| 11/29/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1671200Voucher:1006570 2 From:JFK. DELTA TERM 4 To:48 LAWRENCE FARMS CROS Passenger:ROSEN BRIAN S. Ride date and time: 11/29/18 20:53 | $100.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$219.54** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 146

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/02/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from home to JFK for hearings in Puerto Rico. | $70.27 |
| 11/07/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from JFK returning home from hearings in Puerto Rico. | $75.67 |
| 11/28/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB meeting in Puerto Rico. Taxi from home to airport. | $70.27 |
| 11/29/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB meeting in Puerto Rico. Taxi from airport returning home. | $70.27 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$286.48** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/02/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ O NEILL And BORGES LLC 250 MUNOZ RI RA AVENUE, SUITE 800 SAN JUAN PR, Tracking #: 78 3504673842, Shipped on 110218, Invoice #: 175350 750 | $155.84 |
| 11/02/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ O NEILL And BORGES LLC 250 MUNOZ RI RA AVENUE, SUITE 800 SAN JUAN PR, Tracking #: 78 3504662032, Shipped on 110218, Invoice #: 175350 750 | $192.65 |
| | | | **Total for MESSENGER/DELIVERY** | **$348.49** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/14/2018 | Dietrich L. Snell | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Dietrich Snell Travel to/from DC | $377.00 |
| 11/14/2018 | Dietrich L. Snell | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Dietrich Snell Lawyers Travel service fee re: travel to/from DC | $35.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/28/2018 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB meeting in Puerto Rico. Taxi from FOMB to hotel | $7.59 |
| 11/29/2018 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB meeting in Puerto Rico. Taxi from FOMB to Airport. | $15.39 |
| 11/29/2018 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB meeting in Puerto Rico. Taxi from Hotel to FOMB meeting. | $5.88 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$440.86** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Martin Bienenstock Condado Vanderbilt Hotel in Puerto Rico - Martin had a credit of 1,109.92. | $32.88 |
| 11/06/2018 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Martin Bienenstock Condado Vanderbilt Hotel in Puerto Rico - Martin had a credit of 1,109.92. M | $40.00 |
| 11/16/2018 | Dietrich L. Snell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Dietrich Snell Lunch in DC | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$112.88** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $5.20 |
| 11/05/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $0.10 |
| 11/05/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $2.70 |
| 11/05/2018 | Julia D. Alonzo | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $13.60 |
| 11/05/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $17.50 |
| 11/05/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $12.20 |
| 11/05/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $26.90 |
| 11/05/2018 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $5.50 |
| 11/05/2018 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $45.00 |
| 11/05/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $24.10 |
| 11/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $0.40 |
| 11/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $12.70 |
| 11/05/2018 | Eamon Wizner | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $6.00 |
| 11/05/2018 | Eamon Wizner | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $15.00 |
| 11/05/2018 | Tiffany Miller | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $13.20 |
| 11/05/2018 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $46.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 149 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Chris Theodoridis | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $52.00 |
| 11/05/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $51.00 |
| 11/05/2018 | Magali Giddens | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $22.90 |
| 11/07/2018 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $8.50 |
| 11/07/2018 | Chris Theodoridis | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $19.00 |
| 11/07/2018 | Eamon Wizner | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $0.20 |
| 11/07/2018 | Magali Giddens | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $3.00 |
| 11/07/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $26.60 |
| 11/07/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $0.30 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$430.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Ann M. Ashton | LOCAL MEALS | LOCAL MEALS        Meals - - VENDOR: LE PAIN QUOTIDIEN CATERING LE PAIN QUOTIDIEN CATERING: CLIENT BREAKFAST FOR UCC/BOARD MEETING PER ANN ASHTON; 11/1/18 AMEX EXPENSE FOR C. BARRON FOR CLOSING DATE 11/7/18 CARD ENDING XX0-52007 | $336.60 |
| | | | **Total for LOCAL MEALS** | **$336.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100645

0002 PROMESA TITLE III: COMMONWEALTH

Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2018 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic Puerto Rico omni court hearing | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/24/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from New York, JFK to Puerto Rico on November 2, 2018 | $442.80 |
| 08/28/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from San Juan, Puerto Rico to JFK on November 7, 2018 | $119.40 |
| 11/19/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB meeting in Puerto Rico. | $506.80 |
| | | | **Total for AIRPLANE** | **$1,069.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/04/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Condado Vanderbilt Hotel in Puerto Rico | $300.00 |
| 11/28/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB meeting in Puerto Rico. | $300.00 |
| | | | **Total for LODGING** | **$600.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/16/2018 | Martin J. Bienenstock | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: AMY WALKER AMY WALKER; INV #18-40; INV DATE 11/16/18; TRANSCRIPT - 11/07/18 PROMESA OMNIBUS HEARING, 11/06/18 PROMESA HEARING | $163.20 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$163.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 1,712.90 |
| LEXIS | 1,944.00 |
| WESTLAW | 10,499.00 |
| TAXICAB/CAR SVC. | 219.54 |
| TAXI, CARFARE, MILEAGE AND PARKING | 286.48 |
| MESSENGER/DELIVERY | 348.49 |
| OUT OF TOWN TRANSPORTATION | 440.86 |
| OUT OF TOWN MEALS | 112.88 |
| OTHER DATABASE RESEARCH | 430.30 |
| LOCAL MEALS | 336.60 |
| TELEPHONE | 70.00 |

33260 FOMB                                                        Invoice 190100645
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                            Page 151

| Type of Disbursements | Amount |
|---|---|
| AIRPLANE | 1,069.00 |
| LODGING | 600.00 |
| TRIAL TRANSCRIPTIONS | 163.20 |
| **Total Expenses** | **$18,233.25** |
| **Total Amount for this Matter** | **$1,175,142.25** |

33260 FOMB                                                          Invoice 190100648
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 33.40 | $25,350.60 |
| | **Total** | **33.40** | **$25,350.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100648

<u>0033 COMMONWEALTH TITLE III - ACP MASTER</u>                                                       Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Jonathan E. Richman | 219 | Review transcript of relevant argument for purposes of ACP moot court (2.10); Teleconference with S. Ratner regarding questions for moot court (0.10); Prepare materials for ACP moot court (0.60); Participate in moot court for ACP appeal (1.10); Draft talking points for oral argument (1.20); Teleconference with L. Stafford regarding same (0.10). | 5.20 | $3,946.80 |
| 11/01/18 | Stephen L. Ratner | 219 | Review briefs and related materials for oral argument preparation session (2.30); Conferences with M. Bienenstock, J. Richman, T. Mungovan, L. Stafford, P. Possinger, M. Luskin regarding oral argument preparation session (1.10). | 3.40 | $2,580.60 |
| 11/01/18 | Laura Stafford | 219 | Participate in moot court (1.10); Draft responses to questions regarding ACP appeal (1.00). | 2.10 | $1,593.90 |
| 11/01/18 | Paul Possinger | 219 | Participate in preparation meeting for appellate argument (1.10); Review materials in advance (0.60). | 1.70 | $1,290.30 |
| 11/01/18 | Martin J. Bienenstock | 219 | Meet with T. Mungovan in preparation for moot court of ACP appeal (2.70); Prepare for moot court (1.80); Participate in moot court for ACP appeal (1.10). | 5.60 | $4,250.40 |
| 11/01/18 | Timothy W. Mungovan | 219 | Participate in moot court with S. Ratner, J. Richman, S. Weise, and M. Bienenstock regarding oral argument on November 5 (1.10); Meet with M. Bienenstock in preparation for hearing (2.70). | 3.80 | $2,884.20 |
| 11/02/18 | Timothy W. Mungovan | 219 | Communications with J. Richman and M. Bienenstock regarding preparing for oral argument on November 5 (0.30). | 0.30 | $227.70 |
| 11/02/18 | Zachary Chalett | 219 | Review revised oral argument outline (0.50). | 0.50 | $379.50 |
| 11/02/18 | Stephen L. Ratner | 219 | Review outlines and related materials for oral argument preparation (0.30); E-mail with J. Richman, M. Luskin, M. Bienenstock regarding outlines and related materials for oral argument preparation (0.10). | 0.40 | $303.60 |
| 11/02/18 | Jonathan E. Richman | 219 | Draft Q&A for issues in ACP appeal. | 6.60 | $5,009.40 |

33260 FOMB                                                                    Invoice 190100648
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/18 | Paul Possinger | 219 | Review appellate briefs and COFINA stipulation in preparation for appellate argument (0.90); E-mails with M. Bienenstock et al. regarding same (0.30). | 1.20 | $910.80 |
| 11/03/18 | Jonathan E. Richman | 219 | Draft and review e-mails with M. Bienenstock et al. regarding issues for ACP appellate argument. | 1.30 | $986.70 |
| 11/04/18 | Stephen L. Ratner | 219 | E-mail with J. Richman, M. Bienenstock, P. Possinger, T. Mungovan regarding oral argument preparation points. | 0.20 | $151.80 |
| 11/05/18 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on results of oral argument (0.20). | 0.20 | $151.80 |
| 11/06/18 | Michael A. Firestein | 219 | Review audio transcript of oral argument in ACP Master First Circuit case. | 0.90 | $683.10 |
| **Appeal** | | | | **33.40** | **$25,350.60** |

**Total for Professional Services**                                          **$25,350.60**

33260 FOMB                                                                Invoice 190100648
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0033 COMMONWEALTH TITLE III - ACP MASTER                                    Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 13.10 | 759.00 | $9,942.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.60 | 759.00 | $4,250.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.10 | 759.00 | $834.90 |
| PAUL POSSINGER | PARTNER | 2.90 | 759.00 | $2,201.10 |
| STEPHEN L. RATNER | PARTNER | 4.00 | 759.00 | $3,036.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.10 | 759.00 | $3,111.90 |
| **Total for PARTNER** | | **30.80** | | **$23,377.20** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| ZACHARY CHALETT | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| **Total for ASSOCIATE** | | **2.60** | | **$1,973.40** |
| | | | | |
| | **Total** | **33.40** | | **$25,350.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| | | | **Total for REPRODUCTION** | **$3.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/04/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Uber to Airport to 11/5/2018 oral argument in San Juan, PR | $37.50 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$37.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Uber to airport after 11/5/2018 oral argument in San Juan, PR. | $5.43 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$5.43** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/04/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Timothy Mungovan Dinner at Hotel on 11/4/2018 for 11/5/2018 oral argument in San Juan, PR. | $20.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$20.00** |

33260 FOMB                                                      Invoice 190100648
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                              Page 5

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Jonathan E. Richman | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $0.70 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/28/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. AURELIUS INVESTMENT, LLC vs. COMMONWEALTH OF PUERTO | $15.38 |
| 11/28/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. - Aurelius v Commonwealth | $15.09 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$30.47** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/30/2018 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90283219; INV DATE 11/30/18; PRINTING BLOWBACKS WITH ASSEMBLY DIGITAL PRINGS BINDING COIL - mini-book for ACP appeal | $461.62 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$461.62** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/30/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan 11/4/2018 Flight BOS - SJU for 11/5/2018 oral argument in San Juan, PR | $138.00 |
| 10/30/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan 11/4/2018 Flight BOS - SJU for 11/5/2018 oral argument in San Juan, PR. More leg room - only available seating at time of booking | $25.00 |
| 10/30/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan 11/4/2018 Flight BOS - SJU for 11/5/2018 oral argument in San Juan, PR. Booking fee | $17.50 |
| 10/30/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Flight SJU - NY 11/5/2018 after 1/5/2018 oral argument in San Juan, PR. | $109.70 |
| | | | **Total for AIRPLANE** | **$290.20** |

33260 FOMB

Invoice 190100648

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 6

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/04/2018 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Hotel on 11/4/2018 for 1/5/2018 oral argument in San Juan, PR. | $149.97 |
| | | | **Total for LODGING** | **$149.97** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3.10 |
| TAXI, CARFARE, MILEAGE AND PARKING | 37.50 |
| OUT OF TOWN TRANSPORTATION | 5.43 |
| OUT OF TOWN MEALS | 20.00 |
| OTHER DATABASE RESEARCH | 0.70 |
| DATA BASE SEARCH SERV. | 30.47 |
| OUTSIDE REPRODUCTION | 461.62 |
| AIRPLANE | 290.20 |
| LODGING | 149.97 |
| **Total Expenses** | **$998.99** |
| **Total Amount for this Matter** | **$26,349.59** |

33260 FOMB

Invoice 190100649

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.90 | $683.10 |
| | **Total** | **0.90** | **$683.10** |

33260 FOMB                                                                            Invoice 190100649
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0034 COMMONWEALTH TITLE III - HEALTHCARE___                                        Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Stephen L. Ratner | 207 | Atlantic Medical: Review order granting motion to dismiss. | 0.10 | $75.90 |
| 11/27/18 | Lucy Wolf | 207 | Atlantic Medical: Review and summarize order closing Atlantic Medical Center case. | 0.50 | $379.50 |
| 11/27/18 | Jeffrey W. Levitan | 207 | Atlantic Medical: Review opinion on report and recommendation. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **0.90** | **$683.10** |

**Total for Professional Services**                                                   **$683.10**

33260 FOMB                                                                                Invoice 190100649
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **0.40** | | **$303.60** |
| | | | | |
| LUCY WOLF | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| **Total for ASSOCIATE** | | **0.50** | | **$379.50** |
| | | | | |
| | **Total** | **0.90** | | **$683.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $3.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$3.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| OTHER DATABASE RESEARCH | 3.20 |
| **Total Expenses** | **$3.20** |
| | |
| **Total Amount for this Matter** | **$686.30** |

33260 FOMB                                                                    Invoice 190100650
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                        Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 1.00 | $759.00 |
| 212 | General Administration | 0.50 | $130.00 |
| 219 | Appeal | 1.30 | $986.70 |
| | **Total** | **2.80** | **$1,875.70** |

33260 FOMB                                                                 Invoice 190100650
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                    Page 2
    CLAUSE

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/18 | Michael A. Firestein | 207 | Popular Democratic Party: Review supplemental briefing by Democratic party in connection with pending motion (0.20). | 0.20 | $151.80 |
| 11/20/18 | Stephen L. Ratner | 207 | Popular Democratic Party: Review Judge Dein's stay order. | 0.20 | $151.80 |
| 11/20/18 | Michael A. Firestein | 207 | Popular Democratic Party: Review Court decision on stay in Hernandez legislative separation of powers issues (0.20). | 0.20 | $151.80 |
| 11/20/18 | Timothy W. Mungovan | 207 | Popular Democratic Party: Review order staying Hernandez-Montanez adversary proceeding (0.20); Communications with M. Harris, C. Febus, and L. Stafford regarding order staying Hernandez-Montanez adversary proceeding (0.20). | 0.40 | $303.60 |
| | **Non-Board Court Filings** | | | **1.00** | **$759.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/18 | Angelo Monforte | 212 | Aurelius: Compile information regarding deadline to file designations for presenting oral argument per A. Skellet. | 0.30 | $78.00 |
| 11/27/18 | Tiffany Miller | 212 | Aurelius: Call with L. Silvestro regarding Aurelius appendix. | 0.20 | $52.00 |
| | **General Administration** | | | **0.50** | **$130.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Michael A. Firestein | 219 | Aurelius: Review reply in appointments clause (0.40). | 0.40 | $303.60 |
| 11/02/18 | Michael A. Firestein | 219 | Aurelius: Review reply brief by appellants in appointments clause appeal (0.40). | 0.40 | $303.60 |
| 11/04/18 | Lary Alan Rappaport | 219 | Aurelius: Review Aurelius reply brief on appeal (0.30). | 0.30 | $227.70 |
| 11/16/18 | Michael A. Firestein | 219 | Popular Democratic Party: Review multiple appellate filings on appointments clause issues (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                                      Invoice 190100650
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0035 COMMONWEALTH TITLE III - APPOINTMENTS                                               Page 3
       CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/18 | Michael A. Firestein | 219 | Popular Democratic Party: Review newly filed appellate documents in First Circuit (0.10). | 0.10 | $75.90 |
| **Appeal** | | | | **1.30** | **$986.70** |
| **Total for Professional Services** | | | | | **$1,875.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100650

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 4

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.40 | 759.00 | $1,062.60 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **2.30** | | **$1,745.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| **Total for LEGAL ASSISTANT** | | **0.50** | | **$130.00** |
| | **Total** | **2.80** | | **$1,875.70** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $1.70 |
| 11/05/2018 | Laura M. Geary | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $10.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$11.70** |

## Charges and Disbursements Summary

| Type of Disbursements | | Amount |
|---|---|---|
| OTHER DATABASE RESEARCH | | 11.70 |
| | **Total Expenses** | **$11.70** |
| | **Total Amount for this Matter** | **$1,887.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100642

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 12.40 | $9,411.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 6.80 | $5,161.20 |
| 207 | Non-Board Court Filings | 27.80 | $21,100.20 |
| 210 | Analysis and Strategy | 25.70 | $19,506.30 |
| | **Total** | **73.20** | **$55,558.80** |

33260 FOMB                                                                    Invoice 190100642
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III - COMMONWEALTH/                            Page 2
   COFINA DISPUTE

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Timothy W. Mungovan | 204 | Review Retiree Committee's discovery requests to Board concerning plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/19/18 | Laura Stafford | 204 | Review Retiree Committee's discovery requests (1.40). | 1.40 | $1,062.60 |
| 11/28/18 | Laura Stafford | 204 | Draft letter to Retiree Committee regarding discovery requests (4.30). | 4.30 | $3,263.70 |
| 11/29/18 | Margaret A. Dale | 204 | Review and revise draft letter to Retiree Committee regarding discovery requests (1.60); Communications with L. Stafford and C. Theodoridis regarding draft letter (0.30). | 1.90 | $1,442.10 |
| 11/29/18 | Laura Stafford | 204 | Revise draft letter to Retiree Committee regarding discovery (0.80). | 0.80 | $607.20 |
| 11/29/18 | Chris Theodoridis | 204 | Review and revise letter response to Retiree Committee's discovery requests. | 1.80 | $1,366.20 |
| 11/30/18 | Chris Theodoridis | 204 | Conference call with creditor counsel regarding declarations in support of Rule 9019 motion regarding COFINA settlement. | 0.50 | $379.50 |
| 11/30/18 | Margaret A. Dale | 204 | Conference with B. Rosen regarding draft letter to Retiree Committee (0.20); Revise letter to Retiree Committee (0.80). | 1.00 | $759.00 |
| 11/30/18 | Steve MA | 204 | Attend conference call with creditor counsel regarding Retiree Committee discovery request in connection with Rule 9019 motion. | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **12.40** | **$9,411.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Margaret A. Dale | 205 | Conference call with COFINA agent's counsel regarding Retiree Committee limited objection and discovery requests (0.50). | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$379.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Chris Theodoridis | 206 | Review stipulation regarding Commonwealth-COFINA settlement (1.80); Revise same (1.20). | 3.00 | $2,277.00 |

33260 FOMB

Invoice 190100642

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Steve MA | 206 | Draft response to objection to Rule 9019 motion (1.60). | 1.60 | $1,214.40 |
| 11/29/18 | Steve MA | 206 | Review cases regarding best interest test under Rule 9019 in connection with Rule 9019 motion response. | 1.20 | $910.80 |
| 11/29/18 | Jeffrey W. Levitan | 206 | Conference with C. Theodoridis regarding response to Rule 9019 objections (0.20); Review draft discovery response (0.20); Conference with C. Theodoridis regarding same (0.10). | 0.50 | $379.50 |
| 11/30/18 | Laura Stafford | 206 | Call with team regarding response to objection to Rule 9019 settlement motion (0.40). | 0.40 | $303.60 |
| 11/30/18 | Jeffrey W. Levitan | 206 | Conference with C. Theodoridis regarding response to objections (0.10). | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **6.80** | **$5,161.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/18 | Jonathan E. Richman | 207 | Review stipulation regarding resolution of UCC issues regarding plan of adjustment. | 0.40 | $303.60 |
| 11/16/18 | Jonathan E. Richman | 207 | Review objections to proposed settlement. | 0.90 | $683.10 |
| 11/16/18 | Ralph C. Ferrara | 207 | Review summary regarding Judge Swain's order approving stipulation resolving potential motion to enforce (0.10). | 0.10 | $75.90 |
| 11/27/18 | Chris Theodoridis | 207 | Review objections filed to Rule 9019 motion in support of COFINA settlement (5.30); Research jurisprudence cited in same (4.70); Draft summary regarding same (3.90). | 13.90 | $10,550.10 |
| 11/27/18 | Steve MA | 207 | Review objections to Commonwealth's Rule 9019 motion regarding settlement of Commonwealth-COFINA Dispute (0.80). | 0.80 | $607.20 |
| 11/27/18 | Margaret A. Dale | 207 | Review Retiree Committee limited objection to Rule 9019 motion (0.40). | 0.40 | $303.60 |
| 11/27/18 | Laura Stafford | 207 | Review Rule 9019 motion and Retiree Committee objection to same (2.20); Draft letter regarding same (1.00). | 3.20 | $2,428.80 |
| 11/28/18 | Steve MA | 207 | Review objections to Rule 9019 motion. | 0.70 | $531.30 |
| 11/28/18 | Chris Theodoridis | 207 | Review objections filed to Rule 9019 motion in support of COFINA settlement (2.70); Research jurisprudence cited therein (2.90); Prepare summary regarding same (1.80). | 7.40 | $5,616.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100642

| 0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE | Page 4 |
|---|---|

| **Non-Board Court Filings** | **27.80** | **$21,100.20** |
|---|---|---|

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/18 | Chris Theodoridis | 210 | Review timeline of major events regarding Commonwealth-COFINA dispute settlement (0.20); E-mail T. Mungovan regarding same (0.20). | 0.40 | $303.60 |
| 11/08/18 | Ralph C. Ferrara | 210 | Review summary regarding resolution of UCC's challenge to Board's authority to proceed with COFINA settlement (0.60). | 0.60 | $455.40 |
| 11/16/18 | Lary Alan Rappaport | 210 | Review objections to COFINA disclosure statement and settlement (0.40); Review Retiree Committee's discovery requests in connection with proposed COFINA settlement (0.20); Conference with M. Firestein regarding same (0.10); Review e-mails with T. Mungovan, B. Rosen, M. Firestein, and M. Dale regarding same (0.20). | 0.90 | $683.10 |
| 11/16/18 | Brian S. Rosen | 210 | Review Rule 9019 motion objections (0.70); Review Retiree Committee discovery request (0.10); Memorandum to B. Gordon regarding same (0.10). | 0.90 | $683.10 |
| 11/16/18 | Michael A. Firestein | 210 | Review discovery on COFINA plan of adjustment by Retiree Committee (0.30); Teleconference with M. Dale on discovery strategy (0.20). | 0.50 | $379.50 |
| 11/16/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Retirees Committee's discovery requests to Board concerning plan of adjustment (0.20); Communications with B. Rosen regarding Retirees Committee's discovery requests to Board concerning plan of adjustment (0.20). | 0.40 | $303.60 |
| 11/18/18 | Michael A. Firestein | 210 | Review memorandum on Retiree Committee discovery (0.40); Review Retiree Committee discovery request (0.20). | 0.60 | $455.40 |
| 11/18/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, M. Firestein, and S. Ratner regarding responding to Retiree Committee's discovery requests (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 190100642
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III - COMMONWEALTH/                              Page 5
   COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Lary Alan Rappaport | 210 | Review discovery from Retiree Committee in advance of strategy call (0.30); Conference call with B. Rosen, M. Dale, C. Theodoridis, M. Firestein, S. Ratner regarding analysis of Retiree Committee discovery and strategy for response (1.00); Research regarding Retiree Committee discovery and responses (0.40). | 1.70 | $1,290.30 |
| 11/19/18 | Stephen L. Ratner | 210 | Review Retiree Committee discovery requests regarding Commonwealth and COFINA settlement (0.40); Conference with B. Rosen, M. Firestein, M. Dale, L. Rappaport, C. Theodoridis regarding Retiree Committee discovery requests (0.80). | 1.20 | $910.80 |
| 11/19/18 | Margaret A. Dale | 210 | Review discovery requests from Retiree Committee (0.40); Communications with B. Rosen, M. Firestein, S. Ratner, L. Rappaport, C. Theodoridis regarding strategy for response to Retiree Committee requests (1.00); Review Commonwealth's Rule 9019 motion for an order approving settlement between Commonwealth and COFINA (2.20); Communications with L. Stafford regarding Retiree Committee discovery requests (0.20). | 3.80 | $2,884.20 |
| 11/19/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg and L. Stafford regarding November 16, 2018 Retiree Committee discovery requests relating to Commonwealth and COFINA proposed settlement (0.20); Review L. Stafford response regarding same (0.30). | 0.50 | $379.50 |
| 11/19/18 | Chris Theodoridis | 210 | Call with bankruptcy and litigation teams regarding response to Retiree Committee discovery requests and objection to Rule 9019 motion approving Commonwealth-COFINA settlement. | 0.90 | $683.10 |
| 11/19/18 | Michael A. Firestein | 210 | Conference call with B. Rosen, S. Ratner, M. Dale, L. Rappaport on COFINA discovery by Retiree Committee (1.00); Review discovery response issues (0.20). | 1.20 | $910.80 |
| 11/19/18 | Ralph C. Ferrara | 210 | Review summary regarding Unions and Retiree Committee objection to approval of COFINA settlement (0.30). | 0.30 | $227.70 |
| 11/21/18 | Steve MA | 210 | Review objections to Rule 9019 motion. | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/18 | Mee R. Kim | 210 | Review November 16, 2018 Retiree Committee discovery requests relating to Commonwealth and COFINA proposed settlement. | 0.80 | $607.20 |
| 11/26/18 | Margaret A. Dale | 210 | Participate in litigation and restructuring coordination meeting concerning Retiree Committee discovery requests (0.50); Communications with L. Stafford regarding letter to Retiree Committee regarding discovery requests (0.30); Analyze chart of discovery requests and overlap with other claimholder requests to assess potential production (1.00). | 1.80 | $1,366.20 |
| 11/26/18 | Laura Stafford | 210 | Call with COFINA team regarding objection to Rule 9019 settlement motion (0.50); Review discovery rules regarding interrogatories (0.40); Communication with D. Perez regarding same (0.20). | 1.10 | $834.90 |
| 11/26/18 | Jeffrey W. Levitan | 210 | Conference with B. Rosen, M. Dale regarding Rule 9019 discovery and hearing preparation (0.50); Review Retiree Committee discovery request (0.10); Review Retiree Committee objection to Rule 9019 (0.30). | 0.90 | $683.10 |
| 11/26/18 | Michael A. Firestein | 210 | Conference call with L. Rappaport, B. Rosen, S. Ratner, M. Dale and L. Stafford on COFINA discovery request by Retiree Committee (0.50); Review section of revised disclosure statement in connection with same (0.60). | 1.10 | $834.90 |
| 11/26/18 | Mee R. Kim | 210 | Review Retiree Committee discovery requests relating to Commonwealth and COFINA proposed settlement (1.50); E-mails with M. Dale, G. Mashberg and L. Stafford regarding same (0.20). | 1.70 | $1,290.30 |
| 11/26/18 | Chris Theodoridis | 210 | Review Retiree Committee's discovery requests. | 0.70 | $531.30 |
| 11/27/18 | Michael A. Firestein | 210 | Review status of and strategy respond to Retiree Committee decision request (0.20). | 0.20 | $151.80 |
| 11/27/18 | Margaret A. Dale | 210 | Analyze discovery requests in light of requests by other claimholders and prior productions (0.30); Communications with L. Stafford regarding letter responding to discovery requests (0.10). | 0.40 | $303.60 |
| 11/27/18 | Stephen L. Ratner | 210 | E-mail with B. Rosen, M. Firestein, M. Dale, et al. regarding Retiree Committee's discovery requests (0.10); Review Retiree Committee's discovery requests (0.10). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100642

| | 0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE | | | Page 7 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/29/18 | Michael A. Firestein | 210 | Review Retiree Committee discovery request (0.30). | 0.30 | $227.70 |
| 11/30/18 | Michael A. Firestein | 210 | Review status of discovery in connection with Retiree Committee request (0.30); Teleconference with T. Mungovan on same (0.20). | 0.50 | $379.50 |
| 11/30/18 | Jeffrey W. Levitan | 210 | Conference with B. Rosen, J. Minias, et. al. regarding Retiree Committee objection, response to discovery, Rule 9019 hearing preparation (0.60). | 0.60 | $455.40 |
| 11/30/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding preparing for discussions with Retiree Committee on plan of adjustment (0.30); Communications with L. Stafford regarding preparing for discussions with Retiree Committee on plan of adjustment (0.10). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **25.70** | **$19,506.30** |
| **Total for Professional Services** | | | | | **$55,558.80** |

33260 FOMB                                                                    Invoice 190100642
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III - COMMONWEALTH/                            Page 8
   COFINA DISPUTE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.90 | 759.00 | $683.10 |
| JEFFREY W. LEVITAN | PARTNER | 2.10 | 759.00 | $1,593.90 |
| JONATHAN E. RICHMAN | PARTNER | 1.30 | 759.00 | $986.70 |
| LARY ALAN RAPPAPORT | PARTNER | 2.60 | 759.00 | $1,973.40 |
| MARGARET A. DALE | PARTNER | 9.80 | 759.00 | $7,438.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.40 | 759.00 | $3,339.60 |
| RALPH C. FERRARA | PARTNER | 1.00 | 759.00 | $759.00 |
| STEPHEN L. RATNER | PARTNER | 1.40 | 759.00 | $1,062.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 759.00 | $986.70 |
| **Total for PARTNER** | | **24.80** | | **$18,823.20** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 28.60 | 759.00 | $21,707.40 |
| LAURA STAFFORD | ASSOCIATE | 11.20 | 759.00 | $8,500.80 |
| MEE R. KIM | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| STEVE MA | ASSOCIATE | 5.60 | 759.00 | $4,250.40 |
| **Total for ASSOCIATE** | | **48.40** | | **$36,735.60** |
| | | | | |
| | **Total** | **73.20** | | **$55,558.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| | | | **Total for REPRODUCTION** | **$6.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 6.00 |
| **Total Expenses** | **$6.00** |
| | |
| **Total Amount for this Matter** | **$55,564.80** |

33260 FOMB                                                              Invoice 190100643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 10.10 | $7,665.90 |
| 202 | Legal Research | 6.10 | $3,132.90 |
| 204 | Communications with Claimholders | 10.30 | $7,817.70 |
| 205 | Communications with the Commonwealth and its Representatives | 3.40 | $2,580.60 |
| 206 | Documents Filed on Behalf of the Board | 7.70 | $5,844.30 |
| 207 | Non-Board Court Filings | 3.40 | $2,580.60 |
| 210 | Analysis and Strategy | 22.30 | $16,925.70 |
| | **Total** | **63.30** | **$46,547.70** |

33260 FOMB                                                                                      Invoice 190100643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Laura Stafford | 201 | GO 2004: Communication with McKinsey, K. Rifkind, and discovery team regarding response to K. Zecca e-mail regarding GO bondholders' renewed joint Rule 2004 motion (0.70). | 0.70 | $531.30 |
| 11/20/18 | Laura Stafford | 201 | GO 2004: Call with K. Rifkind, McKinsey team, and Proskauer teams regarding GOs' Rule 2004 motion (0.50); Calls with M. Dale and G. Mashberg regarding same (0.30); Communications with I. Bennett regarding same (0.40); Communications with W. Fornia regarding same (0.40). | 1.60 | $1,214.40 |
| 11/21/18 | Laura Stafford | 201 | GO 2004: Communication with McKinsey and W. Fornia regarding responses to GOs' Rule 2004 motion (1.10). | 1.10 | $834.90 |
| 11/26/18 | Laura Stafford | 201 | GO 2004: Communications with McKinsey regarding GOs Rule 2004 dispute (0.30). | 0.30 | $227.70 |
| 11/28/18 | Margaret A. Dale | 201 | UCC Rule 2004: Communications with M. Zerjal and J. El Koury regarding UCC motion regarding discovery into bases for avoidance actions and retention of claims counsel (0.30). | 0.30 | $227.70 |
| 11/29/18 | Laura Stafford | 201 | GO 2004: Call with Citi team regarding GOs Rule 2004 request (0.40); Revise draft letter to GOs (0.90); Communications with financial advisers regarding GOs Rule 2004 requests and protective order (1.20); Call with B. Regan regarding GOs Rule 2004 requests (0.30). | 2.80 | $2,125.20 |
| 11/30/18 | Laura Stafford | 201 | GO 2004: Calls with M. Dale and K. Rifkind regarding GO Rule 2004 dispute (1.20); Revise and finalize letter to opposing counsel regarding same (1.00); Communications with G. Mashberg and M. Dale regarding Rule 2004 requests (1.10). | 3.30 | $2,504.70 |
| **Tasks relating to the Board and Associated Members** | | | | **10.10** | **$7,665.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Megan T. D'Errico | 202 | GO 2004: Research Rule 2004 discovery issues for A. Bargoot. | 2.00 | $520.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100643

0039 COMMONWEALTH TITLE III - RULE 2004

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Megan T. D'Errico | 202 | GO 2004: Research Rule 2004 discovery issues for A. Bargoot. | 1.00 | $260.00 |
| 11/30/18 | Brooke L. Blackwell | 202 | UCC Rule 2004: Review underlying pleadings filed by Board relevant or pertaining to UCC Rule 2004 motion (2.80); Research issues for responding to Rule 2004 motions (0.30). | 3.10 | $2,352.90 |
| **Legal Research** | | | | **6.10** | **$3,132.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Laura Stafford | 204 | GO 2004: Draft e-mail to GO movants regarding production of model (0.20). | 0.20 | $151.80 |
| 11/02/18 | Timothy W. Mungovan | 204 | GO 2004: Communication with L. Stafford regarding fiscal plan model and communications with GOs regarding same (0.20). | 0.20 | $151.80 |
| 11/06/18 | Timothy W. Mungovan | 204 | GO 2004: Communications with counsel for GO's regarding production of fiscal plan model (0.10). | 0.10 | $75.90 |
| 11/15/18 | Timothy W. Mungovan | 204 | GO 2004: Communications with counsel for movants regarding their discovery requests (0.40). | 0.40 | $303.60 |
| 11/19/18 | Laura Stafford | 204 | GO 2004: Review and analyze GOs' August 10 letter for proposed compromise (0.80); Participate in calls with O'Melveny team and A. Pavel regarding response to GOs' November 12 letter (0.60); Call with K. Rifkind regarding same (0.30); E-mails to M. Dale and G. Mashberg regarding same (0.30). | 2.00 | $1,518.00 |
| 11/21/18 | Timothy W. Mungovan | 204 | GO 2004: Review letter from counsel to movants request financial information particularly regarding economic forecasts (0.30). | 0.30 | $227.70 |
| 11/22/18 | Timothy W. Mungovan | 204 | GO 2004: Review correspondence from counsel for GO bondholders seeking various items for disclosure (0.30). | 0.30 | $227.70 |
| 11/22/18 | Gregg M. Mashberg | 204 | GO 2004: Review correspondence from movants regarding request for documents regarding October fiscal plan (0.40); Review correspondence from A. Pavel and L. Stafford regarding same (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 190100643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/27/18 | Laura Stafford | 204 | GO 2004: Communications with Ernst & Young regarding GOs Rule 2004 dispute (0.40); Communications with Flick Fornia regarding GOs Rule 2004 dispute (0.80); Communications with Citi regarding GOs Rule 2004 dispute (0.40); Communications with team regarding GOs Rule 2004 dispute (0.60); Communications with A. Wolfe regarding GOs Rule 2004 dispute (1.20); Communications with G. Mashberg and M. Dale regarding same (0.60). | 4.00 | $3,036.00 |
| 11/29/18 | Margaret A. Dale | 204 | UCC Rule 2004: Review and revise letter to movants responding to 11/12 and 11/21 letters (0.80); communications with G. Mashberg, L. Stafford and R. Kim regarding materials to produce (0.50). | 1.30 | $986.70 |
| 11/30/18 | Margaret A. Dale | 204 | UCC Rule 2004: Review revised letter to movants responding to 11/12 and 11/21 letters (0.50); Communications with G. Mashberg, L. Stafford and R. Kim regarding materials to produce (0.30). | 0.80 | $607.20 |
| 11/30/18 | Timothy W. Mungovan | 204 | UCC Rule 2004: Communications with counsel for movants regarding their document requests (0.20). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **10.30** | **$7,817.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/08/18 | Laura Stafford | 205 | GO 2004: Communication with A. Pavel, G. Mashberg, and M. Dale regarding response to K. Zecca e-mail regarding GO bondholders' renewed joint Rule 2004 motion (0.30). | 0.30 | $227.70 |
| 11/09/18 | Laura Stafford | 205 | GO 2004: Communication with A. Pavel regarding production of model in response to GO bondholders' renewed joint motion (0.70). | 0.70 | $531.30 |
| 11/12/18 | Timothy W. Mungovan | 205 | GO 2004: Communications with counsel for movants regarding their document requests (0.30). | 0.30 | $227.70 |
| 11/14/18 | Gregg M. Mashberg | 205 | GO 2004: Review correspondence from L. Stafford and A. Pavel regarding privilege log update (0.10); Review draft updated log (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 190100643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                       Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Mee R. Kim | 205 | GO 2004: Review e-mail on Rule 2004 response schedule (0.20); Review response by O'Melveny regarding same (0.20). | 0.40 | $303.60 |
| 11/19/18 | Gregg M. Mashberg | 205 | GO 2004: Conference with O'Melveny and M. Dale regarding status of document productions (0.20). | 0.20 | $151.80 |
| 11/28/18 | Laura Stafford | 205 | GO 2004: Call with B. Regan and K. Lowy regarding GOs Rule 2004 requests (0.40); Call with A. Pavel regarding same (0.60); Communication with A. Pavel regarding GOs Rule 2004 requests (0.30). | 1.30 | $986.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.40** | **$2,580.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Daniel Desatnik | 206 | UCC Rule 2004: Call with J. El Koury to discuss 2004 motion and appointment of special claims counsel (0.20); Review RFP for special claims counsel (0.20); Call with B. Blackwell regarding 2004 objection (0.20); Draft outline of response to 2004 objection (0.80); Draft shell of response (0.40). | 1.80 | $1,366.20 |
| 11/28/18 | Brooke L. Blackwell | 206 | UCC Rule 2004: Communications with D. Desatnik regarding preparation of objection to UCC Rule 2004 motion (0.20); E-mail with D. Desatnik and M. Zerjal regarding same (0.20); Review Rule 2004 motion filed by UCC (0.70); Identify and review relevant pleadings in preparation of drafting objection (1.60); Draft outline of response to Rule 2004 motion (0.90). | 3.60 | $2,732.40 |
| 11/29/18 | Daniel Desatnik | 206 | UCC Rule 2004: Revise shell of UCC Rule 2004 response (0.40). | 0.40 | $303.60 |
| 11/29/18 | Maja Zerjal | 206 | UCC Rule 2004: Review and revise shell response to UCC Rule 2004 motion (0.20); Discuss response deadline extension with UCC counsel (0.20); Finalize notice to court regarding same (0.20); Review related draft outline in connection with same (0.80); Discuss status of UCC Rule 2004 motion response with M. Dale (0.20). | 1.60 | $1,214.40 |
| 11/30/18 | Maja Zerjal | 206 | UCC Rule 2004: Review status of response to UCC 2004 motion (0.30). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **7.70** | **$5,844.30** |

33260 FOMB

Invoice 190100643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Michael A. Firestein | 207 | Review UCC motion for new Rule 2004 discovery related to fiscal plan (0.30). | 0.30 | $227.70 |
| 11/27/18 | Maja Zerjal | 207 | UCC Rule 2004: Review UCC Rule 2004 motion (0.30); Draft responsive outline for same (0.70). | 1.00 | $759.00 |
| 11/27/18 | Ehud Barak | 207 | UCC Rule 2004: Review UCC 2004 motion. | 0.70 | $531.30 |
| 11/27/18 | Daniel Desatnik | 207 | UCC Rule 2004: Review UCC 2004 motion (0.70); Discuss same with E. Barak (0.30).). | 1.00 | $759.00 |
| 11/28/18 | Stephen L. Ratner | 207 | UCC Rule 2004: Review UCC motion for discovery regarding potential avoidance actions (0.10); E-mail with M. Zerjal, M. Bienenstock regarding UCC motion for discovery regarding potential avoidance actions (0.10). | 0.20 | $151.80 |
| 11/29/18 | Timothy W. Mungovan | 207 | UCC Rule 2004: Review Judge Swain's order referring UCC's Rule 2004 motion for discovery concerning potential avoidance actions to Judge Dein (0.20). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **3.40** | **$2,580.60** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Alexandra V. Bargoot | 210 | E-mails with E. Chernus regarding collections and productions (0.10). | 0.10 | $75.90 |
| 11/06/18 | Timothy W. Mungovan | 210 | GO 2004: Communications with L. Stafford and M. Dale regarding GO's request for fiscal plan model (0.20). | 0.20 | $151.80 |
| 11/06/18 | Laura Stafford | 210 | GO 2004: Communication with discovery team and McKinsey regarding response to K. Zecca e-mail regarding GO bondholders' renewed joint Rule 2004 request (0.40). | 0.40 | $303.60 |
| 11/07/18 | Mee R. Kim | 210 | GO 2004: Discussion with team regarding certified fiscal plan model (0.20); E-mails with L. Stafford regarding same (0.20); E-mails with L. Stafford and M. Dale regarding same (0.10). | 0.50 | $379.50 |
| 11/07/18 | Margaret A. Dale | 210 | GO 2004: Communications with L. Stafford regarding production of fiscal plan model (0.20). | 0.20 | $151.80 |
| 11/07/18 | Alexandra V. Bargoot | 210 | Review status of organization and uploading of productions (0.20). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100643

0039 COMMONWEALTH TITLE III - RULE 2004

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Mee R. Kim | 210 | GO 2004: E-mails with L. Stafford regarding Rule 2004 protective order. | 0.20 | $151.80 |
| 11/12/18 | Laura Stafford | 210 | GO 2004: E-mails with M. Dale regarding GO bondholder productions (0.60). | 0.60 | $455.40 |
| 11/13/18 | Laura Stafford | 210 | GO 2004: Communication with discovery team regarding privilege log for GOs Rule 2004 dispute (0.40). | 0.40 | $303.60 |
| 11/13/18 | Gregg M. Mashberg | 210 | GO 2004: Correspondence with M. Dale and L. Stafford and O'Melveny regarding privilege log (0.20). | 0.20 | $151.80 |
| 11/15/18 | Stephen L. Ratner | 210 | GO 2004: Review GO bondholder letter regarding deliberative process and review draft response. | 0.20 | $151.80 |
| 11/15/18 | Margaret A. Dale | 210 | GO 2004: Review letter from GO bondholders regarding deliberative process privilege (0.20); Review e-mails with O'Melveny and GO bondholders regarding potential compromise (0.10); Communications with O'Melveny regarding GO bondholders proposal (0.10); Communications with G. Mashberg, L. Stafford and A. Bargoot regarding GO bondholders proposal and next steps (0.50); Review draft letter to GO bondholders responding to Nov 12 letter (0.10); Communications with T. Mungovan regarding fiscal plan model (0.20); Review chart of discovery requests and September 2018 letter to GOs regarding potential compromise over deliberative process privilege materials (0.70). | 1.90 | $1,442.10 |
| 11/15/18 | Gregg M. Mashberg | 210 | GO 2004: Correspondence with M. Dale and A. Bargoot regarding status of response (0.20); Review letter from GO counsel regarding Rule 2004 production (0.10); Correspondence with P. Friedman regarding same (0.10); Review correspondence from movants regarding document production (0.20). | 0.60 | $455.40 |
| 11/15/18 | Laura Stafford | 210 | GO 2004: Call with Proskauer discovery team regarding GOs' Rule 2004 letter (0.60); Prepare for same (0.20); Provide edits to AAFAF draft letter regarding same (0.20). | 1.00 | $759.00 |
| 11/15/18 | Alexandra V. Bargoot | 210 | GO 2004: Call with M. Dale. G. Mashberg, and L. Stafford regarding response to GOs letter related to Rule 2004 (0.50); Review internal communications regarding letter (0.20); Draft list of action items from meeting and share with group (0.20). | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 190100643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                  Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Mee R. Kim | 210 | GO 2004: Teleconference with L. Stafford regarding documents provided to date (0.10); Teleconference with A. Bargoot regarding same (0.10); E-mails with A. Bargoot regarding same (0.10); E-mails with T. Miller and E. Chernus regarding same (0.30); E-mails with L. Stafford regarding same (0.20). | 0.80 | $607.20 |
| 11/16/18 | Laura Stafford | 210 | GO 2004: Review, analyze and summarize past disclosures in connection with Rule 2004 requests (1.10); Participate in call with McKinsey team regarding GOs Rule 2004 motion (0.50); Prepare for same (0.40). | 2.00 | $1,518.00 |
| 11/16/18 | Timothy W. Mungovan | 210 | GO 2004: Communications with M. Dale regarding movants' demand for fiscal plan model and draft response to movants (0.40). | 0.40 | $303.60 |
| 11/16/18 | Margaret A. Dale | 210 | GO 2004: Communications with L. Stafford and A. Bargoot regarding fiscal plan model (0.10). | 0.10 | $75.90 |
| 11/16/18 | Alexandra V. Bargoot | 210 | GO 2004: Call with M. Dale and L. Stafford regarding producing model fiscal plan to GO bondholders (0.10); Call with R. Kim regarding same (0.10); E-mail with R. Kim regarding same (0.10). | 0.30 | $227.70 |
| 11/18/18 | Timothy W. Mungovan | 210 | GO 2004: Communications with M. Dale regarding bondholders' request for updated copy of fiscal plan model (0.30). | 0.30 | $227.70 |
| 11/19/18 | Margaret A. Dale | 210 | GO 2004: Communications with O'Melveny regarding GO request for documents (0.20); Communications with K. Rifkind and L. Stafford regarding material to produce to GOs (0.20); Communications with M. Bienenstock, T. Mungovan regarding production of documents to GOs (0.20). | 0.60 | $455.40 |
| 11/19/18 | Gregg M. Mashberg | 210 | GO 2004: Correspondence with L. Stafford regarding status of production of documents per August 10 letter from GOs (0.10). | 0.10 | $75.90 |
| 11/19/18 | Alexandra V. Bargoot | 210 | GO 2004: Gather information for M. Dale and G. Mashberg regarding response to GO bondholders letter (0.50). | 0.50 | $379.50 |
| 11/19/18 | Timothy W. Mungovan | 210 | GO 2004: Communications with M. Dale regarding movants' request for fiscal plan model for October 23 fiscal plan (0.30). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100643

0039 COMMONWEALTH TITLE III - RULE 2004

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Gregg M. Mashberg | 210 | GO 2004: Conference call with M. Dale and L. Stafford regarding McKinsey documents (0.10); Review correspondence in preparation for call with K. Rifkin, M. Dale and L. Stafford (0.20); Call with McKinsey, M. Dale and L. Stafford regarding document production (0.30); Teleconference with M. Dale regarding same (0.10). | 0.70 | $531.30 |
| 11/20/18 | Margaret A. Dale | 210 | GO 2004: Communications with L. Stafford and G. Mashberg regarding call with client and McKinsey regarding document production (0.30); Review chart of GO requests and potential areas for production (0.50); Review e-mails with client regarding production of documents related to fiscal plan (0.20); Conference call with McKinsey, client, G. Mashberg and L. Stafford regarding document requests and production (0.30). | 1.30 | $986.70 |
| 11/26/18 | Mee R. Kim | 210 | GO 2004: Review November 21, 2018 Zecca letter regarding Rule 2004 requests (0.30); E-mail with M. Dale regarding same (0.10). | 0.40 | $303.60 |
| 11/26/18 | Gregg M. Mashberg | 210 | GO 2004: Teleconference with M. Dale regarding document production procedures (0.30). | 0.30 | $227.70 |
| 11/27/18 | Margaret A. Dale | 210 | UCC Rule 2004: Review new Rule 2004 request from UCC related to avoidance claims (0.50); Review communications with E. Barak and client regarding response to motion (0.20). | 0.70 | $531.30 |
| 11/28/18 | Maja Zerjal | 210 | UCC Rule 2004: Meeting with M. Bienenstock regarding response to UCC Rule 2004 motion (0.20). | 0.20 | $151.80 |
| 11/29/18 | Brooke L. Blackwell | 210 | UCC Rule 2004: Review underlying pleadings filed by Board relevant or pertaining to UCC Rule 2004 motion (1.60); Research issues for regarding Rule 2004 motions (0.70). | 2.30 | $1,745.70 |
| 11/29/18 | Mee R. Kim | 210 | GO 2004: E-mails with L. Stafford regarding Rule 2004 production (0.50); Teleconference with L. Stafford regarding same (0.20); Review information for Rule 2004 response strategy (0.50); Review proposed response letter (0.50); E-mails with M. Dale, G. Mashberg, and L. Stafford regarding same (0.60). | 2.30 | $1,745.70 |

33260 FOMB                                                          Invoice 190100643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Gregg M. Mashberg | 210 | GO 2004: Correspondence with L. Stafford regarding strategy (0.10); Correspondence with L. Stafford regarding organizing discovery requests (0.10); Review correspondence from O'Melveny to movants (0.10); Correspondence regarding hearing date for lift stay (0.10); Correspondence with L. Stafford regarding protective order (0.10). | 0.50 | $379.50 |
| 11/30/18 | Mee R. Kim | 210 | UCC Rule 2004: E-mails with M. Dale, G. Mashberg, and L. Stafford regarding Rule 2004 responses. | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **22.30** | **$16,925.70** |

**Total for Professional Services**                                  **$46,547.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100643

0039 COMMONWEALTH TITLE III - RULE 2004

Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.70 | 759.00 | $531.30 |
| GREGG M. MASHBERG | PARTNER | 3.30 | 759.00 | $2,504.70 |
| MARGARET A. DALE | PARTNER | 7.20 | 759.00 | $5,464.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.20 | 759.00 | $2,428.80 |
| **Total for PARTNER** | | **15.10** | | **$11,460.90** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| BROOKE L. BLACKWELL | ASSOCIATE | 9.00 | 759.00 | $6,831.00 |
| DANIEL DESATNIK | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| LAURA STAFFORD | ASSOCIATE | 22.70 | 759.00 | $17,229.30 |
| MAJA ZERJAL | ASSOCIATE | 3.10 | 759.00 | $2,352.90 |
| MEE R. KIM | ASSOCIATE | 5.20 | 759.00 | $3,946.80 |
| **Total for ASSOCIATE** | | **45.20** | | **$34,306.80** |
| | | | | |
| MEGAN T. D'ERRICO | LIBRARY | 3.00 | 260.00 | $780.00 |
| **Total for LIBRARY** | | **3.00** | | **$780.00** |
| | | | | |
| **Total** | | **63.30** | | **$46,547.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/29/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| | | | **Total for REPRODUCTION** | **$1.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1.20 |
| **Total Expenses** | **$1.20** |
| | |
| **Total Amount for this Matter** | **$46,548.90** |

33260 FOMB                                                          Invoice 190100644
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $607.20 |
| 204 | Communications with Claimholders | 1.00 | $759.00 |
| 205 | Communications with the Commonwealth and its Representatives | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 1.00 | $759.00 |
| 208 | Stay Matters | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 2.10 | $1,593.90 |
| | **Total** | **7.00** | **$5,313.00** |

33260 FOMB

Invoice 190100644

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Paul Possinger | 201 | Call with Puerto Rico counsel regarding potential resolution of stay issues. | 0.30 | $227.70 |
| 11/26/18 | Jonathan E. Richman | 201 | Draft and review e-mails with G. Brenner and O'Neill regarding case status and strategy. | 0.20 | $151.80 |
| 11/27/18 | Jonathan E. Richman | 201 | Draft and review e-mails with G. Brenner and O'Neill regarding motion to dismiss (0.20). | 0.20 | $151.80 |
| 11/27/18 | Guy Brenner | 201 | Communication with O'Neill regarding strategy and stay issues (0.10). | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$607.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Guy Brenner | 204 | Review correspondence from opposing counsel regarding extension request. | 0.10 | $75.90 |
| 11/15/18 | Jonathan E. Richman | 204 | Draft and review e-mails with plaintiff's counsel and team regarding stay and status issues. | 0.30 | $227.70 |
| 11/15/18 | Guy Brenner | 204 | Review and analyze letter from Cooperativas' lawyer regarding status and stay issues. | 0.20 | $151.80 |
| 11/28/18 | Jonathan E. Richman | 204 | Review e-mails regarding plaintiff's request for extension (0.10); Teleconference with G. Brenner regarding plaintiff's request for extension (0.10). | 0.20 | $151.80 |
| 11/28/18 | Guy Brenner | 204 | Review letter from Cooperativas counsel regarding extension (0.10); Communicate with co-counsel regarding same (0.10). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **1.00** | **$759.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Guy Brenner | 205 | Teleconference with J. Gauthier regarding potential stay issues (0.20); Teleconference with co-defendants' counsel regarding same (0.20); Review e-mail to opposing counsel regarding same (0.10). | 0.50 | $379.50 |
| 11/09/18 | Ehud Barak | 205 | Call with counsels regarding Cooperativas motion to dismiss (0.30); Review docket prior to call (0.30). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 190100644
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Guy Brenner | 205 | Revise e-mail to co-defendants regarding strategy and stay issues (0.20). | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.30** | **$986.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Guy Brenner | 206 | Review edits to motion to extend time. | 0.10 | $75.90 |
| 11/30/18 | Jonathan E. Richman | 206 | Review correspondence regarding revisions to motion for extension. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$227.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Guy Brenner | 207 | Review plaintiff's motion to extend time. | 0.60 | $455.40 |
| 11/29/18 | Jonathan E. Richman | 207 | Review plaintiffs' motion for extension and related correspondence (0.30); Teleconference with G. Brenner regarding same (0.10). | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **1.00** | **$759.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Guy Brenner | 208 | Analyze stay proposal (0.30); Communication with co-counsel regarding same (0.20). | 0.50 | $379.50 |
| **Stay Matters** | | | | **0.50** | **$379.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Jonathan E. Richman | 210 | Teleconference with G. Brenner regarding request for stay and extension in Cooperativas case (0.10); Review e-mails from C. Garcia and G. Brenner regarding same (0.30). | 0.40 | $303.60 |
| 11/08/18 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding Cooperativas request to extend time to respond to motion to dismiss (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 190100644
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                     Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/09/18 | Stephen L. Ratner | 210 | E-mail with G. Brenner, T. Mungovan, P. Possinger, et al. regarding procedural matters regarding motion to dismiss. | 0.10 | $75.90 |
| 11/26/18 | Stephen L. Ratner | 210 | Conference with G. Brenner regarding status and procedural matters. | 0.10 | $75.90 |
| 11/26/18 | Guy Brenner | 210 | Assess stay and status proposal and next steps (0.40); Discussion with S. Ratner regarding same (0.10); Discussion with E. Barak regarding stay and case strategy (0.10). | 0.60 | $455.40 |
| 11/26/18 | Ehud Barak | 210 | Call with G. Brenner regarding movant extension proposal. | 0.30 | $227.70 |
| 11/27/18 | Jonathan E. Richman | 210 | Teleconference with G. Brenner regarding motion to dismiss (0.10). | 0.10 | $75.90 |
| 11/29/18 | Stephen L. Ratner | 210 | E-mail, conference with G. Brenner, E. Barak, T. Mungovan, P. Possinger, J. El Koury regarding procedural matters and scheduling regarding motion to dismiss. | 0.10 | $75.90 |
| 11/29/18 | Jonathan Galler | 210 | Review and respond to e-mail from G. Brenner regarding extension request. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **2.10** | **$1,593.90** |

**Total for Professional Services**                                           **$5,313.00**

33260 FOMB                                                              Invoice 190100644
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                      Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.90 | 759.00 | $683.10 |
| GUY BRENNER | PARTNER | 3.10 | 759.00 | $2,352.90 |
| JONATHAN E. RICHMAN | PARTNER | 2.00 | 759.00 | $1,518.00 |
| PAUL POSSINGER | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 759.00 | $227.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **6.90** | | **$5,237.10** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 0.10 | 759.00 | $75.90 |
| **Total for SENIOR COUNSEL** | | **0.10** | | **$75.90** |
| | | | | |
| | **Total** | **7.00** | | **$5,313.00** |
| | | | | |
| | **Total Amount for this Matter** | | | **$5,313.00** |

33260 FOMB                                                                    Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.10 | $1,593.90 |
| 202 | Legal Research | 48.90 | $36,017.30 |
| 204 | Communications with Claimholders | 13.40 | $10,170.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $227.70 |
| 206 | Documents Filed on Behalf of the Board | 205.60 | $154,653.20 |
| 207 | Non-Board Court Filings | 58.30 | $44,249.70 |
| 208 | Stay Matters | 68.50 | $42,610.30 |
| 209 | Adversary Proceeding | 1.90 | $1,442.10 |
| 210 | Analysis and Strategy | 58.20 | $44,173.80 |
| 212 | General Administration | 9.70 | $2,522.00 |
| 219 | Appeal | 4.00 | $3,036.00 |
| | **Total** | **470.90** | **$340,696.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100689

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 2 |
|---|---|

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/15/18 | Timothy W. Mungovan | 201 | AFT: Communications with J. El Koury, K. Rifkind, M. Bienenstock and S. Ratner regarding complaint by American Federation of Teachers against Board and AAFAF (0.30). | 0.30 | $227.70 |
| 11/16/18 | Timothy W. Mungovan | 201 | AFT: Communications with K. Rifkind regarding communications with counsel for American Federation of Teachers concerning new adversary (0.20). | 0.20 | $151.80 |
| 11/19/18 | Gregg M. Mashberg | 201 | Lift Stay: Review draft letters to lift-stay movants regarding meet and confer issues (0.10); Correspond with M. Dale and et al. regarding same (0.10). | 0.20 | $151.80 |
| 11/26/18 | Lary Alan Rappaport | 201 | UECFSE: E-mails with P. Friedman, W. Sushon regarding meet and confer letter in UECSFE (Unions) adversary action (0.10). | 0.10 | $75.90 |
| 11/27/18 | Jonathan E. Richman | 201 | AFT: Teleconference with K. Rifkind, M. Bienenstock, P. Possinger regarding strategy for status report and motion to dismiss (0.30); Draft section of status report (0.40); Review draft from P. Friedman (0.10). | 0.80 | $607.20 |
| 11/30/18 | Lary Alan Rappaport | 201 | AFT: E-mails with T. Mungovan, M. Bienenstock, J. Richman, J. El Koury regarding AFT adversary action, strategy (0.20). | 0.20 | $151.80 |
| 11/30/18 | Timothy W. Mungovan | 201 | AFT: Communications with J. El Koury regarding trust account issues in connection with adversary proceeding brought by American Federation of Teachers (0.30). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **2.10** | **$1,593.90** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Jonathan E. Richman | 202 | UECFSE: Review cases on constitutional right to organize (0.30); Draft and review e-mails with M. Morris regarding potential motion to dismiss (0.20). | 0.50 | $379.50 |
| 11/02/18 | Jonathan E. Richman | 202 | UECFSE: Research issues for motion to dismiss UECFSE case. | 0.20 | $151.80 |
| 11/03/18 | Jonathan E. Richman | 202 | UECFSE: Review statutes and case law for preparation of motion to dismiss. | 1.70 | $1,290.30 |
| 11/06/18 | Steve MA | 202 | Ponce: Review cases regarding termination of leases in bankruptcy. | 0.50 | $379.50 |

33260 FOMB

Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/18 | Joshua A. Esses | 202 | Ponce: Research case law from E. Barak on Ponce lift-stay motion (1.30). | 1.30 | $986.70 |
| 11/13/18 | Matthew J. Morris | 202 | UECSFE: Research for motion to dismiss. | 4.00 | $3,036.00 |
| 11/14/18 | Jonathan E. Richman | 202 | UECFSE: Review research for motion to dismiss (3.70); Conference with M. Morris regarding motion (0.10). | 3.80 | $2,884.20 |
| 11/21/18 | Javier Sosa | 202 | AFT: Research for L. Wolf on a cause of action under Puerto Rican corporate law (2.20). | 2.20 | $572.00 |
| 11/21/18 | Lucy Wolf | 202 | AFT: Research on fiduciary duty issues in connection with responsive strategy (3.30). | 3.30 | $2,504.70 |
| 11/23/18 | Steve MA | 202 | AFT: Conduct research regarding subject matter jurisdiction for AFL-CIO v. Commonwealth adversary proceeding (8.00); Draft summary of research to send to P. Possinger (0.90). | 8.90 | $6,755.10 |
| 11/25/18 | Lucy Wolf | 202 | AFT: Conduct legal research on fiduciary duty issues in connection with motion to dismiss (0.90); Conduct legal research on fiduciary duty issues in connection with motion to dismiss (0.20). | 1.10 | $834.90 |
| 11/26/18 | Lucy Wolf | 202 | AFT: Research on fiduciary duty in connection with responsive strategy. | 2.20 | $1,669.80 |
| 11/26/18 | Martin J. Bienenstock | 202 | AFT: Research jurisdictional underpinnings of complaint (4.30). | 4.30 | $3,263.70 |
| 11/27/18 | Lucy Wolf | 202 | AFT: Research on fiduciary duty in connection with responsive strategy. | 0.60 | $455.40 |
| 11/27/18 | Joshua A. Esses | 202 | AFT: Draft memorandum on subject matter jurisdiction for P. Possinger. | 9.60 | $7,286.40 |
| 11/28/18 | Joshua A. Esses | 202 | AFT: Discuss research on subject matter jurisdiction with P. Possinger (0.70); Draft memorandum regarding same (2.90). | 3.60 | $2,732.40 |
| 11/29/18 | Jonathan E. Richman | 202 | UECFSE: Review research for motion to dismiss. | 1.10 | $834.90 |
| **Legal Research** | | | | **48.90** | **$36,017.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Matthew J. Morris | 204 | UECFSE: Draft pre-motion letter (2.90); Discuss same with J. Richman (0.20). | 3.10 | $2,352.90 |

33260 FOMB                                                                          Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Jonathan E. Richman | 204 | UECFSE: Conference with M. Morris regarding meet and confer letter for motion to dismiss (0.10); Revise pre-motion letter for motion to dismiss (0.80); Conference with M. Morris regarding pre-motion letter for motion to dismiss (0.20). | 1.10 | $834.90 |
| 11/10/18 | Jonathan E. Richman | 204 | UECFSE: Revise pre-motion letter for motion to dismiss. | 0.40 | $303.60 |
| 11/12/18 | Stephen L. Ratner | 204 | UECFSE: Review draft pre-motion letter. | 0.10 | $75.90 |
| 11/13/18 | Stephen L. Ratner | 204 | UECFSE: Review draft pre-motion letter (UECFSE). | 0.10 | $75.90 |
| 11/13/18 | Jonathan E. Richman | 204 | UECFSE: Draft and review e-mails with M. Morris, G. Brenner regarding pre-motion letter in UECFSE case (0.40); Revise UECFSE pre-motion letter (0.90); Research issues for pre-motion letter (2.40). | 3.70 | $2,808.30 |
| 11/13/18 | Guy Brenner | 204 | UECFSE: Review revised UECFSE meet and confer letter and comment on same (0.40); Review research on potential responsive strategy in UECFSE case (0.30). | 0.70 | $531.30 |
| 11/14/18 | Stephen L. Ratner | 204 | UECFSE: Review draft pre-motion letter (0.10). | 0.10 | $75.90 |
| 11/16/18 | John E. Roberts | 204 | UECFSE: Revise meet and confer letter. | 0.80 | $607.20 |
| 11/17/18 | Lary Alan Rappaport | 204 | UECSFE: E-mails with R. Jiménez, L. Stafford, D. Jones, T. Mungovan regarding meet and confer, extension, unopposed joint motion in UECSFE Unions adversary proceeding (0.20). | 0.20 | $151.80 |
| 11/21/18 | Timothy W. Mungovan | 204 | UECFSE: Review meet and confer letter to Unions (0.30). | 0.30 | $227.70 |
| 11/21/18 | Lary Alan Rappaport | 204 | UECSFE: E-mail from D. Jones regarding United States' meet and confer letter in UECSFE (Unions) adversary action (0.20); E-mails with T. Mungovan regarding meet and confer letters in UECSFE (Unions) adversary action (0.10). | 0.30 | $227.70 |
| 11/22/18 | Michael A. Firestein | 204 | UECSFE: Review meet and confer letter on new Union case (0.20). | 0.20 | $151.80 |
| 11/22/18 | Timothy W. Mungovan | 204 | UECFSE: Review and revise meet and confer letter to UECFSE regarding motion to dismiss UECFSE's adversary complaint (0.80). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/18 | Lary Alan Rappaport | 204 | UECSFE: Review T. Mungovan suggested edits to draft meet and confer letter in UECSFE (Unions) adversary action (0.10); E-mails with T. Mungovan regarding draft meet and confer letter in UECSFE (Unions) adversary action (0.10);Revise draft meet and confer letter in UECSFE (Unions) adversary action (0.30); E-mail with W. Sushon, P. Friedman regarding draft meet and confer letter in UECSFE (Unions) adversary action (0.10). | 0.60 | $455.40 |
| 11/26/18 | Jonathan E. Richman | 204 | UECFSE: Draft and review e-mails with P. Friedman regarding pre-motion letter (0.10); Revise pre-motion letter for motion to dismiss (0.50). | 0.60 | $455.40 |
| 11/27/18 | Lary Alan Rappaport | 204 | UECSFE: E-mails with W. Sushon regarding meet and confer letter in UECSFE (Unions) adversary action (0.10); Finalize meet and confer letter in UECSFE (Unions) adversary action (0.20). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **13.40** | **$10,170.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/18 | Timothy W. Mungovan | 205 | UECFSE: Communications with L. Rappaport, counsel for AAFAF and counsel for DOJ concerning scheduling a meet and confer regarding motion to dismiss (0.30). | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$227.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Lary Alan Rappaport | 206 | UECSFE: Conference with L. Stafford and Z. Chalett regarding strategy for motion to dismiss in UECSFE (Unions) adversary action (0.20). | 0.20 | $151.80 |
| 11/01/18 | Zachary Chalett | 206 | Pinto Lugo: Draft outline of reply (1.00); Research summary judgment (0.40); Research standard of review for motion to dismiss (0.20). | 1.60 | $1,214.40 |

33260 FOMB
Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Lary Alan Rappaport | 206 | UECSFE: Review underlying reply brief in PREPA appeal as relevant to Unions second amended complaint and drafting of motion to dismiss in UECSFE (Unions) adversary action (0.20); E-mail L. Stafford, Z. Chalett, C. Febus regarding same (0.10). | 0.30 | $227.70 |
| 11/02/18 | Laura Stafford | 206 | Pinto Lugo: Revise draft outline for motion to strike (1.10). | 1.10 | $834.90 |
| 11/02/18 | Chantel L. Febus | 206 | UECFSE: Review prior related pleading for purposes of planning potential motion to dismiss in UECFSE adversary proceeding. | 0.50 | $379.50 |
| 11/02/18 | Chantel L. Febus | 206 | Pinto Lugo: Review draft outline of reply in support of motion to strike. | 0.50 | $379.50 |
| 11/05/18 | Jonathan E. Richman | 206 | UECFSE: Revise outline for motion to dismiss (0.60); Conference with M. Morris regarding motion to dismiss (0.20); Review research for motion to dismiss (4.30). | 5.10 | $3,870.90 |
| 11/05/18 | Chantel L. Febus | 206 | Pinto Lugo: Revise draft outline of reply in support of motion to strike in Pinto Lugo. | 0.50 | $379.50 |
| 11/06/18 | Lary Alan Rappaport | 206 | UECSFE: E-mail with L. Stafford regarding status of motion to dismiss second amended complaint in UECSFE (Unions) adversary action (0.10). | 0.10 | $75.90 |
| 11/06/18 | Jonathan E. Richman | 206 | UECFSE: Conference with M. Morris regarding issues for motion to dismiss (0.10); Conference with C. Sims regarding same (0.10); Teleconference with M. Morris regarding same (0.10); Review research for motion to dismiss (2.10). | 2.40 | $1,821.60 |
| 11/07/18 | Jonathan E. Richman | 206 | UECFSE: Review materials for motion to dismiss. | 1.70 | $1,290.30 |
| 11/07/18 | Laura Stafford | 206 | UECFSE: Revise draft motion to dismiss (2.10). | 2.10 | $1,593.90 |
| 11/07/18 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with C. Febus and M. Bienenstock regarding response to Pinto Lugo's opposition to motion to strike Pinto Lugo's response to motion to dismiss (0.10); Communications with C. Febus, M. Firestein, and S. Ratner regarding response to Pinto Lugo's opposition to motion to strike Pinto Lugo's response to motion to dismiss (0.30). | 0.40 | $303.60 |
| 11/08/18 | Laura Stafford | 206 | UECFSE: Revise draft motion to dismiss (3.20). | 3.20 | $2,428.80 |

33260 FOMB                                                                    Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/08/18 | Jonathan E. Richman | 206 | UECFSE: Teleconference with M. Morris regarding issues for motion to dismiss (0.10); Review research regarding potential defenses to raise in motion to dismiss (4.30). | 4.40 | $3,339.60 |
| 11/08/18 | Lary Alan Rappaport | 206 | UECSFE: E-mails with C. Febus, L. Stafford regarding motion to dismiss Unions amended complaint (0.10); Review brief in Appointments Clause appeal in relation to claims in amended complaint in Unions' adversary action (0.30). | 0.40 | $303.60 |
| 11/08/18 | Chantel L. Febus | 206 | UECFSE: Review revised draft of UECFSE brief. | 0.80 | $607.20 |
| 11/09/18 | Lary Alan Rappaport | 206 | UECSFE: Review draft motion to dismiss second amended complaint in UECSFE (Unions) (1.30). | 1.30 | $986.70 |
| 11/09/18 | Joshua A. Esses | 206 | Ponce: Finalize filing of Ponce extension motion. | 0.20 | $151.80 |
| 11/10/18 | Zachary Chalett | 206 | UECFSE: Draft e-mail to L. Rappaport regarding comments on motion to dismiss (0.20); Draft e-mail to J. Richman regarding motion to dismiss (0.20); Draft e-mail to E. Barak regarding reviewing motion to dismiss (0.20). | 0.60 | $455.40 |
| 11/10/18 | Lary Alan Rappaport | 206 | UECSFE: E-mails with C. Febus, L. Stafford and Z. Chalett regarding revisions, edits to draft motion to dismiss second amended adversary complaint by UECSFE (Unions) (1.70); E-mails with E. Barak, T. Mungovan, S. Ratner regarding draft motion to dismiss UECSFE (Unions) second adversary proceeding (0.10). | 1.80 | $1,366.20 |
| 11/10/18 | Laura Stafford | 206 | UECFSE: Revise draft motion to dismiss (1.20). | 1.20 | $910.80 |
| 11/11/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (3.60); Draft e-mail to L. Stafford attaching revised motion (0.10). | 3.70 | $2,808.30 |
| 11/12/18 | Matthew J. Morris | 206 | UECFSE: Analysis of complaint and statutes referenced therein (6.00); Discussions with J. Richman regarding same in connection with motion to dismiss (0.40); Revise pre-motion letter (0.60). | 7.00 | $5,313.00 |
| 11/12/18 | Laura Stafford | 206 | UECFSE: Revise draft motion to dismiss (1.60). | 1.60 | $1,214.40 |

33260 FOMB                                                              Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                           Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Jonathan E. Richman | 206 | UECFSE: Review research for motion to dismiss (1.10); Draft and review e-mails with O'Neill regarding issues for UECFSE motion to dismiss (0.30); Revise UECFSE pre-motion letter (0.60); Conference with M. Morris regarding motion to dismiss (0.30). | 2.30 | $1,745.70 |
| 11/12/18 | John E. Roberts | 206 | UECFSE: Revise motion to dismiss amended complaint. | 3.80 | $2,884.20 |
| 11/12/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with L. Stafford, Z. Chalett, C. Febus, J. Roberts and E. Barak regarding draft motion to dismiss first amended complaint. | 0.40 | $303.60 |
| 11/12/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (1.80); Draft e-mail to E. Barak and J. Roberts regarding motion to dismiss (0.10); Research equal protection in connection with motion to dismiss (0.60). | 2.50 | $1,897.50 |
| 11/12/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport and J. Roberts regarding deadline to respond to UECFSE's complaint (0.30). | 0.30 | $227.70 |
| 11/13/18 | Laura Stafford | 206 | UECFSE: Review, analyze and implement edits to UECFSE draft motion to dismiss (1.80). | 1.80 | $1,366.20 |
| 11/13/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (0.80); Draft e-mail to L. Stafford regarding revisions (0.10); Call with L. Stafford regarding revisions (0.20); Research judicial notice (0.40); Review E. Barak's edits to motion (0.20). | 1.70 | $1,290.30 |
| 11/13/18 | Ehud Barak | 206 | UECFSE: Review and revise motion to dismiss (3.60); Conduct relevant research regarding same (4.20). | 7.80 | $5,920.20 |
| 11/14/18 | Ehud Barak | 206 | UECFSE: Call with J. Roberts regarding comments to motion to dismiss. | 0.40 | $303.60 |
| 11/14/18 | Matthew J. Morris | 206 | UECFSE: Draft motion to dismiss. | 7.50 | $5,692.50 |
| 11/14/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (2.10); Draft e-mail to L. Stafford regarding revisions (0.10); Call with L. Stafford and L. Rappaport regarding revisions (0.20); Revise draft meet-and-confer letter (0.80); Draft e-mail to L. Stafford regarding letter (0.10). | 3.30 | $2,504.70 |
| 11/14/18 | John E. Roberts | 206 | UECFSE: Calls with E. Barak and L. Stafford to discuss motion to dismiss complaint. | 0.70 | $531.30 |
| 11/14/18 | Laura Stafford | 206 | UECFSE: Revise draft meet and confer letter (0.80); Revise draft UECFSE brief (1.20); Discuss certain edits with L. Rappaport (0.40). | 2.40 | $1,821.60 |

33260 FOMB                                                                      Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/15/18 | Laura Stafford | 206 | UECFSE: Revise motion for extension of time (0.30); Call with E. Barak, H. Bauer, and Z. Chalett regarding draft motion to dismiss (0.60); Call with L. Rappaport regarding draft motion to dismiss (0.20); Revise draft motion to dismiss (0.80). | 1.90 | $1,442.10 |
| 11/15/18 | Zachary Chalett | 206 | UECFSE: Calls with L. Stafford regarding motion to dismiss (0.20); Call with L. Stafford and L. Rappaport regarding standing (0.20); Call with E. Barak regarding standing (0.10); Call with E. Barak and H. Bauer regarding motion to dismiss (0.20); Calls with B. Cushing regarding motion for an extension (0.30); Revise motion for an extension (0.90); Draft e-mails to L. Stafford regarding motion for an extension (0.20). | 2.10 | $1,593.90 |
| 11/15/18 | Jonathan E. Richman | 206 | UECFSE: Review materials for motion to dismiss. | 2.70 | $2,049.30 |
| 11/15/18 | Matthew J. Morris | 206 | UECFSE: Draft motion to dismiss complaint. | 7.70 | $5,844.30 |
| 11/15/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport regarding status of motion to dismiss complaint of UECFSE (0.20). | 0.20 | $151.80 |
| 11/15/18 | Ehud Barak | 206 | UECFSE: Review and revise motion to dismiss (1.20); Discuss same with H. Bauer (0.30). | 1.50 | $1,138.50 |
| 11/15/18 | Blake Cushing | 206 | UECFSE: Draft motion for extension of time to respond (1.80); Review and revise motion for extension of time to respond (0.70). | 2.50 | $650.00 |
| 11/16/18 | Timothy W. Mungovan | 206 | AFT: Communications with L. Stafford regarding developing potential arguments to include in motion to dismiss complaint of American Federation of Teachers (0.30); Communications with S. Ratner, K. Perra, G. Brenner and M. Firestein regarding strategy for responding to complaint (0.30). | 0.60 | $455.40 |
| 11/16/18 | Timothy W. Mungovan | 206 | UECFSE: Communication with L. Rappaport regarding motion to dismiss second amended complaint (0.30). | 0.30 | $227.70 |
| 11/16/18 | Matthew J. Morris | 206 | UECFSE: Draft motion to dismiss. | 3.80 | $2,884.20 |

33260 FOMB                                                                    Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/16/18 | Lary Alan Rappaport | 206 | UECSFE: Review and revise draft urgent joint unopposed motion to extend deadlines and briefing schedule for motion to dismiss second amended complaint in UECSFE (Unions) adversary action (0.70); Review and revise draft motion to dismiss second amended complaint in UECSFE (Unions) adversary action (1.50); E-mails with D. Jones, R. Emmanuel, W. Sushon, P. Friedman, L. Stafford, Z. Chalett regarding urgent joint unopposed motion to extend deadlines and briefing schedule for motion to dismiss second amended complaint in UECSFE (Unions) adversary action (0.20); Conferences with L. Stafford regarding urgent joint unopposed motion to extend deadlines and briefing schedule for motion to dismiss second amended complaint and draft motion to dismiss in UECSFE (Unions) adversary action (0.30); E-mails Z. Chalett and L. Stafford regarding urgent joint unopposed motion to extend deadlines and briefing schedule for motion to dismiss second amended complaint and motion to dismiss in UECSFE (Unions) adversary action (0.20); E-mail with J. Roberts, E. Barak, L. Stafford, C. Febus, Z. Chalett regarding urgent joint unopposed motion to extend deadlines and briefing schedule for motion to dismiss second amended complaint and draft motion to dismiss in UECSFE (Unions) adversary action (0.10); E-mails L. Stafford regarding status of inquiry on urgent joint unopposed motion (0.10). | 3.10 | $2,352.90 |
| 11/16/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss (1.60); Draft e-mail to L. Rappaport regarding edits to motion (0.10). | 1.70 | $1,290.30 |
| 11/16/18 | Blake Cushing | 206 | UECFSE: Review motion for extension of time to respond (0.30). | 0.30 | $78.00 |
| 11/16/18 | Laura Stafford | 206 | UECFSE: Revise motion for extension of time (0.60); Review, analyze, and provide comments regarding draft brief (0.80). | 1.40 | $1,062.60 |
| 11/18/18 | Timothy W. Mungovan | 206 | AFT: Communications with J. Richman and M. Morris regarding moving to dismiss complaint of American Federation of Teachers (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                        Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Jonathan E. Richman | 206 | AFT: Conference with M. Morris regarding AFT and AFL complaint (0.10); Teleconference with G. Brenner regarding AFT and AFL case and motion to dismiss (0.30); Conference with M. Morris regarding AFT and AFL complaint and motion to dismiss (0.20). | 0.60 | $455.40 |
| 11/19/18 | Matthew J. Morris | 206 | UECFSE: Draft motion to dismiss (3.00). | 3.00 | $2,277.00 |
| 11/19/18 | Laura Stafford | 206 | UECFSE: Finalize and file motion for extension of time (0.40). | 0.40 | $303.60 |
| 11/19/18 | Jonathan E. Richman | 206 | UECFSE: Conference with M. Morris regarding UECFSE motion to dismiss (0.10); Review pre-motion letter regarding UECFSE motion to dismiss (0.30). | 0.40 | $303.60 |
| 11/19/18 | Kevin J. Perra | 206 | AFSCME: E-mails with J. Richman and others regarding strategy for responding to complaint (0.20); Review complaint in connection with same (0.90). | 1.10 | $834.90 |
| 11/19/18 | Guy Brenner | 206 | AFT: Review briefing and decisions for purposes of planning responsive strategy to complaint (0.60); Discussion with J. Richman regarding background and response to same (0.20). | 0.80 | $607.20 |
| 11/19/18 | Timothy W. Mungovan | 206 | AFT: Communications with S. Ratner, J. Richman, P. Possinger, M. Morris, L. Stafford, G. Brenner, K. Perra, and L. Wolf regarding response to complaint (0.30). | 0.30 | $227.70 |
| 11/19/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Stafford regarding filing of Board's motion for an extension of time to respond to complaint (0.20). | 0.20 | $151.80 |
| 11/19/18 | Timothy W. Mungovan | 206 | Lift Stay: Communications with L. Stafford and M. Dale regarding First Circuit's order requiring parties to UCC's adversary proceeding against Board to file status report (0.20). | 0.20 | $151.80 |
| 11/20/18 | Timothy W. Mungovan | 206 | AFT: Communications with M. Bienenstock and S. Ratner regarding moving to dismiss complaint of American Federation of Teachers and other Unions (0.30). | 0.30 | $227.70 |
| 11/20/18 | Guy Brenner | 206 | AFT: Call with L. Stafford regarding complaint response strategy (0.20); Review Court order regarding briefing schedule (0.10); Draft outline regarding responsive arguments (0.80). | 1.10 | $834.90 |

33260 FOMB                                                                 Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Jonathan E. Richman | 206 | AFT: Draft and review e-mails with M. Morris, K. Perra, P. Possinger and others regarding issues for motion to dismiss and facts regarding pension accounts (0.60); Teleconference with P. Possinger, G. Brenner, M. Morris regarding strategy for response to complaint (1.00); Review outline of motion to dismiss (0.30); Review research for motion to dismiss (0.40). | 2.30 | $1,745.70 |
| 11/21/18 | Stephen L. Ratner | 206 | AFT: E-mail with T. Mungovan, J. Richman, L. Rappaport regarding response to pension complaint (0.10). | 0.10 | $75.90 |
| 11/21/18 | Laura Stafford | 206 | AFT: Call with Proskauer team regarding response to complaint (0.70); Review materials regarding basis for dismissing complaint (0.70); Call with L. Wolf and paralegal team to conduct research in support of motion to dismiss (0.70). | 2.10 | $1,593.90 |
| 11/21/18 | Matthew J. Morris | 206 | AFT: Draft motion to dismiss. | 4.20 | $3,187.80 |
| 11/21/18 | Jonathan E. Richman | 206 | AFT: Teleconference with G. Brenner regarding issues for motion to dismiss (0.30); Review research for motion (3.40); Teleconference with T. Mungovan, P. Possinger, K. Perra, G. Brenner, L. Stafford, L. Wolf regarding response to complaint (0.80); Teleconference with G. Brenner regarding issues for motion to dismiss (0.10). | 4.60 | $3,491.40 |
| 11/21/18 | Paul Possinger | 206 | AFT: Call with T. Mungovan, et. al., regarding response to Union complaint (0.50); E-mail to O'Neill regarding research for same (0.20). | 0.70 | $531.30 |
| 11/21/18 | Timothy W. Mungovan | 206 | AFT: Communications with P. Possinger, J. Richman and H. Bauer regarding potential arguments to move to dismiss complaint of American Federation of Teachers and other Unions (0.40); Communications with S. Ratner, J. Richman, P. Possinger, L. Stafford, G. Brenner, K. Perra, and L. Wolf regarding potential arguments to move to dismiss complaint of American Federation of Teachers and other Unions (0.70); Communications with M. Morris regarding complaint of American Federation of Teachers (0.20). | 1.30 | $986.70 |

33260 FOMB                                                                Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/18 | Guy Brenner | 206 | AFT: Teleconference with T. Mungovan, J. Richman, P. Possinger, L. Stafford regarding motion to dismiss (0.70); Discussion with J. Richman regarding ERISA issues (0.10); Review same (0.30); Review outline for motion to dismiss (0.60); Review potential arguments and strategy regarding same (0.70). | 2.40 | $1,821.60 |
| 11/22/18 | Timothy W. Mungovan | 206 | AFT: Communications with J. Richman and P. Possinger regarding strategy for responding to complaint of American Federation of Teachers (0.40). | 0.40 | $303.60 |
| 11/22/18 | Jonathan E. Richman | 206 | AFTL: Draft and review e-mails with M. Morris, G. Brenner, P. Hamburger regarding motion to dismiss. | 0.30 | $227.70 |
| 11/22/18 | Jonathan E. Richman | 206 | UECFSE: Review draft of motion to dismiss and related materials. | 1.10 | $834.90 |
| 11/23/18 | Jonathan E. Richman | 206 | AFT: Review materials regarding motion to dismiss. | 0.40 | $303.60 |
| 11/23/18 | Jonathan E. Richman | 206 | UECFSE: Review draft of motion to dismiss (0.80); Draft comments regarding draft of motion to dismiss (0.40). | 1.20 | $910.80 |
| 11/23/18 | Stephen L. Ratner | 206 | AFT: E-mail with T. Mungovan, M. Bienenstock, P. Possinger, L. Rappaport, et al. regarding response to pension complaint. | 0.10 | $75.90 |
| 11/23/18 | Laura Stafford | 206 | AFT: Draft portions of outline for motion to dismiss (1.30); Review complaint (0.30). | 1.60 | $1,214.40 |
| 11/24/18 | Lary Alan Rappaport | 206 | AFT: Review complaint and related materials (0.70); Review draft outline of motion to dismiss (0.30); E-mails with T. Mungovan, J. Richman, L. Stafford. L. Wolf, M. Morris regarding analysis, strategy for motion to dismiss (0.40); Conference with L. Stafford regarding complaint, outline, meet and confer, strategy (0.30). | 1.70 | $1,290.30 |
| 11/24/18 | Laura Stafford | 206 | AFT: Revise draft outline for motion to dismiss (1.10); Call with L. Rappaport regarding motion to dismiss (0.40); Communications with team regarding same (0.20). | 1.70 | $1,290.30 |
| 11/24/18 | Matthew J. Morris | 206 | AFT: Draft outline of draft motion to dismiss. | 2.20 | $1,669.80 |
| 11/24/18 | Stephen L. Ratner | 206 | AFT: Review draft outline for motion to dismiss (0.50); E-mail with M. Morris, J. Richman, P. Possinger, T. Mungovan, et al. regarding draft outline for motion to dismiss (0.10). | 0.60 | $455.40 |
| 11/24/18 | Jonathan E. Richman | 206 | AFT: Review and comment on outline of motion to dismiss. | 1.40 | $1,062.60 |

33260 FOMB

Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/24/18 | Kevin J. Perra | 206 | AFT: E-mails regarding outline of arguments for motion to dismiss AFT Union complaint (0.10); Review and analyze draft outline for same (0.30); Review complaint for same (0.50). | 0.90 | $683.10 |
| 11/24/18 | Timothy W. Mungovan | 206 | AFT: Communications with L. Stafford, J. Richman, and L. Rappaport regarding further revisions to outline in support of motion to dismiss complaint of American Federation of Teachers (0.50). | 0.50 | $379.50 |
| 11/25/18 | Timothy W. Mungovan | 206 | AFT: Revise outline of arguments in support of motion to dismiss complaint of American Federation of Teachers and other Unions (1.20). | 1.20 | $910.80 |
| 11/25/18 | Jonathan E. Richman | 206 | AFT: Teleconference with L. Rappaport regarding strategy for meet and confer and motion to dismiss (0.20); Teleconference with L. Rappaport regarding strategy for meet and confer and motion to dismiss (0.10); Teleconference with T. Mungovan, L. Rappaport regarding strategy for meet and confer and motion to dismiss (0.30); Draft and review e-mails with L. Rappaport and team regarding issues for motion to dismiss (0.70); Revise outline of motion to dismiss (1.10); Research issues for motion (3.20). | 5.60 | $4,250.40 |
| 11/25/18 | Stephen L. Ratner | 206 | AFT: E-mail, conference with T. Mungovan, J. Richman, L. Rappaport, et al. regarding motion to dismiss outline (0.30); Review motion to dismiss outline and related materials (0.50). | 0.80 | $607.20 |
| 11/25/18 | Guy Brenner | 206 | AFT: Review outline to motion to dismiss. | 0.40 | $303.60 |
| 11/26/18 | Timothy W. Mungovan | 206 | Lift Stay: Communications with M. Dale and L. Stafford regarding filing joint status report concerning UCC's adversary proceeding against Board (0.20). | 0.20 | $151.80 |
| 11/26/18 | Joshua A. Esses | 206 | AFT: Call with P. Possinger on Union complaint and subject matter jurisdictions (0.30); Draft memorandum thereto (3.70). | 4.00 | $3,036.00 |

33260 FOMB                                                                Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Jonathan E. Richman | 206 | AFT: Conference with M. Morris regarding motion to dismiss (0.20); Draft and review e-mails with M. Morris, L. Wolf, H. Bauer regarding research for motion to dismiss (1.10); Review research for motion to dismiss (2.10); Teleconference with P. Friedman regarding motion to dismiss (0.10); Conference with M. Morris regarding motion and status report to Court (0.20). | 3.70 | $2,808.30 |
| 11/26/18 | Matthew J. Morris | 206 | AFT: Draft motion to dismiss AFT collective bargaining agreement complaint. | 8.60 | $6,527.40 |
| 11/26/18 | Stephen L. Ratner | 206 | AFT: Review outline regarding motion to dismiss (0.30); Conferences, e-mail with J. Roberts, J. Richman, P. Possinger, L. Rappaport, et al. regarding outline regarding motion to dismiss (0.10). | 0.40 | $303.60 |
| 11/26/18 | Laura Stafford | 206 | AFT: Review and revise draft motion to dismiss (1.20). | 1.20 | $910.80 |
| 11/26/18 | Laura Stafford | 206 | Lift Stay: Review and revise status report in UCC appeal (0.20). | 0.20 | $151.80 |
| 11/27/18 | Stephen L. Ratner | 206 | UECFSE: Review outline for motion to dismiss (UECFSE) (0.20). | 0.20 | $151.80 |
| 11/27/18 | Matthew J. Morris | 206 | AFT: Draft motion to dismiss. | 6.40 | $4,857.60 |
| 11/27/18 | Jonathan E. Richman | 206 | UECFSE: Finalize pre-motion letter (0.20); Revise outline of motion to dismiss (0.70). | 0.90 | $683.10 |
| 11/28/18 | Matthew J. Morris | 206 | UECFSE: Revise motion to dismiss brief. | 6.30 | $4,781.70 |
| 11/28/18 | Stephen L. Ratner | 206 | UECFSE: Review outline for motion to dismiss (0.20). | 0.20 | $151.80 |
| 11/28/18 | Jonathan E. Richman | 206 | AFT: Revise motion to dismiss (3.40); Conference with M. Morris regarding motion to dismiss (0.20); Teleconference with S. Ratner regarding status report to Court (0.10). | 3.70 | $2,808.30 |
| 11/28/18 | Stephen L. Ratner | 206 | AFT: Conferences, e-mail with J. Richman, P. Possinger, P. Friedman regarding status report and motion to dismiss (0.10). | 0.10 | $75.90 |
| 11/29/18 | Matthew J. Morris | 206 | UECFSE: Revise motion to dismiss. | 5.30 | $4,022.70 |
| 11/29/18 | Jonathan E. Richman | 206 | AFT: Review revisions to status report and correspondence regarding same (0.30); Teleconference with G. Brenner regarding same (0.10). | 0.40 | $303.60 |
| 11/29/18 | Timothy W. Mungovan | 206 | AFT: Communications with S. Ratner regarding joint status report in connection with adversary complaint by American Federation of Teachers (0.20). | 0.20 | $151.80 |

33260 FOMB
Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/29/18 | Joshua A. Esses | 206 | AFT: Draft memorandum on motion to dismiss. | 2.60 | $1,973.40 |
| 11/30/18 | Stephen L. Ratner | 206 | AFT: E-mail with J. Richman, J. El Koury, L. Rappaport, T. Mungovan, M. Bienenstock, P. Possinger regarding trust account issues. | 0.10 | $75.90 |
| 11/30/18 | Jonathan E. Richman | 206 | AFT: Draft and review e-mails with T. Mungovan and others regarding account for employee contributions. | 0.20 | $151.80 |
| 11/30/18 | Joshua A. Esses | 206 | AFT: Call with P. Possinger and E. Barak regarding complaint (0.30); Draft memorandum relating to Union complaint (2.50). | 2.80 | $2,125.20 |
| 11/30/18 | Matthew J. Morris | 206 | UECFSE: Draft motion papers for motion to dismiss collective bargaining agreement complaint. | 2.00 | $1,518.00 |
| **Documents Filed on Behalf of the Board** | | | | **205.60** | **$154,653.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Guy Brenner | 207 | UECFSE: Review analysis regarding UECSFE motion to dismiss. | 0.20 | $151.80 |
| 11/01/18 | Matthew J. Morris | 207 | UECFSE: Study UECFSE collective bargaining agreement complaint and comment on same. | 5.70 | $4,326.30 |
| 11/02/18 | Maja Zerjal | 207 | Ponce: Review status of Ponce Real Estate settlement (0.40); Review related extension motion (0.10). | 0.50 | $379.50 |
| 11/02/18 | Steve MA | 207 | Ponce: Review Court's order denying Ponce's lift-stay motion. | 0.60 | $455.40 |
| 11/02/18 | Jonathan E. Richman | 207 | UECFSE: Review amended complaint in UECFSE case. | 0.20 | $151.80 |
| 11/03/18 | Jonathan E. Richman | 207 | UECFSE: Review amended complaint. | 2.10 | $1,593.90 |
| 11/06/18 | Laura Stafford | 207 | Pinto Lugo: Review and analyze Pinto Lugo opposition to motion to strike (0.60). | 0.60 | $455.40 |
| 11/06/18 | Guy Brenner | 207 | UECFSE: Review and analyze UECFSE complaint and assess options regarding response. | 0.70 | $531.30 |
| 11/06/18 | Maja Zerjal | 207 | Ponce: Review status of Ponce Real Estate resolution (0.30); Discuss relevant decision regarding holdover tenancy with J. Esses (0.20). | 0.50 | $379.50 |
| 11/06/18 | Chantel L. Febus | 207 | Pinto Lugo: Review opposition to defendants' motion to dismiss in Pinto Lugo (0.40); Discussions with L. Stafford regarding same (0.30). | 0.70 | $531.30 |
| 11/07/18 | Michael A. Firestein | 207 | Pinto Lugo: Review opposition to motion to strike (0.20). | 0.20 | $151.80 |

33260 FOMB
Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Timothy W. Mungovan | 207 | Pinto Lugo: Review Pinto Lugo's response to defendants' joint motion to strike plaintiffs' over-length opposition to motions to dismiss (0.30). | 0.30 | $227.70 |
| 11/07/18 | Laura Stafford | 207 | Pinto Lugo: Call with DOJ counsel regarding proposed arguments in reply to motion to strike (0.60); E-mail to M. Bienenstock regarding same (0.30). | 0.90 | $683.10 |
| 11/07/18 | Stephen L. Ratner | 207 | Pinto Lugo: Review opposition to motion to strike opposition to motion to dismiss (0.30); Conferences, e-mail with L. Stafford, C. Febus, M. Firestein, T. Mungovan regarding opposition to motion to strike opposition to motion to dismiss (0.10). | 0.40 | $303.60 |
| 11/07/18 | Zachary Chalett | 207 | Pinto Lugo: Call with US regarding reply in support of motion to strike (0.40). | 0.40 | $303.60 |
| 11/07/18 | Chantel L. Febus | 207 | Pinto Lugo: Review outline of reply in support of motion to strike in Pinto Lugo (0.30). Calls with L. Stafford and DOJ attorney regarding opposition to defendants' motion to strike in Pinto Lugo (0.80). | 1.10 | $834.90 |
| 11/08/18 | Timothy W. Mungovan | 207 | Pinto Lugo: Communications with C. Febus regarding Pinto Lugo's opposition to motion to strike (0.20); Communications with S. Ratner regarding Pinto Lugo's opposition to motion to strike (0.20). | 0.40 | $303.60 |
| 11/08/18 | Matthew J. Morris | 207 | UECFSE: Analyze complaint (1.30); Draft pre-motion letter (2.60). | 3.90 | $2,960.10 |
| 11/08/18 | Maja Zerjal | 207 | Ponce: Review status of Ponce Real Estate resolution (0.20): Review related internal correspondence (0.20); Discuss same with E. Barak (0.30). | 0.70 | $531.30 |
| 11/08/18 | Guy Brenner | 207 | UECFSE: Review complaint. | 0.10 | $75.90 |
| 11/09/18 | Maja Zerjal | 207 | Ponce: Review status of Ponce Real Estate resolution (0.30); Review draft motion on extension (0.30). | 0.60 | $455.40 |
| 11/12/18 | Laura Stafford | 207 | Pinto Lugo: Review and analyze draft reply in support of motion to strike (0.60); call with C. Lopez Morales regarding same (0.50); E-mail to C. Febus regarding same (0.40). | 1.50 | $1,138.50 |
| 11/12/18 | Zachary Chalett | 207 | Pinto Lugo: Call with DOJ counsel regarding reply in support of motion to strike (0.30); Call with L. Stafford regarding reply (0.10); Review draft reply (0.20); Draft e-mail to C. Febus and L. Stafford regarding draft reply (0.10). | 0.70 | $531.30 |

33260 FOMB                                                                        Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Maja Zerjal | 207 | Ponce: Review and respond to e-mails regrading Ponce Real Estate extension and objection (0.70); Discuss same with E. Barak (0.20); Communication with J. Esses regarding same (0.20). | 1.10 | $834.90 |
| 11/12/18 | Chantel L. Febus | 207 | Pinto Lugo: Review DOJ's draft reply to plaintiffs' opposition to motion to strike in Pinto Lugo. | 0.70 | $531.30 |
| 11/12/18 | Timothy W. Mungovan | 207 | Pinto Lugo: Communications with C. Febus and M. Bienenstock regarding draft reply in support of motion to strike response of Pinto Lugo to motion to dismiss (0.30). | 0.30 | $227.70 |
| 11/13/18 | Chantel L. Febus | 207 | Pinto Lugo: Communication with M. Bienenstock regarding DOJ's revised draft reply to plaintiff's opposition to defendants' motion to strike in Pinto Lugo. | 0.30 | $227.70 |
| 11/13/18 | Laura Stafford | 207 | Pinto Lugo: Revise draft reply in support of motion to strike (0.90); Call with C. Lopez Morales regarding same (0.30). | 1.20 | $910.80 |
| 11/13/18 | Zachary Chalett | 207 | Pinto Lugo: Call with DOJ counsel regarding reply in support of motion to strike (0.20); Call with C. Febus and L. Stafford regarding reply (0.20); Review draft reply (0.20). | 0.60 | $455.40 |
| 11/13/18 | Stephen L. Ratner | 207 | Pinto Lugo: Review draft reply regarding motion to strike (0.20); E-mail with C. Febus, T. Mungovan, et al. regarding motion to strike (0.10). | 0.30 | $227.70 |
| 11/13/18 | Michael A. Firestein | 207 | Pinto Lugo: Review reply on motion to strike (0.30). | 0.30 | $227.70 |
| 11/14/18 | Michael A. Firestein | 207 | Pinto Lugo: Further review of DOJ reply on motion to strike (0.20). | 0.20 | $151.80 |
| 11/14/18 | Stephen L. Ratner | 207 | Pinto Lugo: Review draft reply regarding motion to strike (0.10). | 0.10 | $75.90 |
| 11/14/18 | Timothy W. Mungovan | 207 | Pinto Lugo: Review reply in support of motion to strike Pinto-Lugo's opposition to motion to dismiss (0.40); Communications with S. Ratner and C. Febus regarding reply in support of motion to strike Pinto-Lugo's opposition to motion to dismiss (0.20). | 0.60 | $455.40 |

33260 FOMB                                                                Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Timothy W. Mungovan | 207 | AFT: Review complaint by American Federation of Teachers against Board and AAFAF (0.40); Communications with P. Possinger and S. Ratner regarding complaint by American Federation of Teachers against Board and AAFAF (0.20); Communications with S. Ratner, K. Perra, G. Brenner regarding complaint by American Federation of Teachers against Board and AAFAF (0.20). | 0.80 | $607.20 |
| 11/15/18 | Guy Brenner | 207 | UECFSE: Analyze issue regarding UECFSE's seeking damages (0.20). | 0.20 | $151.80 |
| 11/15/18 | Guy Brenner | 207 | AFT: Review and analyze new AFT and AFSCME complaint. | 0.30 | $227.70 |
| 11/15/18 | Michael A. Firestein | 207 | AFT: Review complaint (0.50). | 0.50 | $379.50 |
| 11/15/18 | Michael A. Firestein | 207 | Pinto Lugo: Review final reply on motion to strike (0.20). | 0.20 | $151.80 |
| 11/15/18 | Kevin J. Perra | 207 | AFT: Review and analyze new complaint by AFT and ASCME regarding pension plans (1.10); E-mail with T. Mungovan regarding same (0.10). | 1.20 | $910.80 |
| 11/16/18 | Kevin J. Perra | 207 | AFT: Further review and analysis of new AFSCME pension complaint (0.70); Review documents for same (1.40). | 2.10 | $1,593.90 |
| 11/16/18 | Zachary Chalett | 207 | Pinto Lugo: E-mail to L. Stafford regarding motion for extension (0.10); E-mails to O'Melveny regarding filing motion (0.20). | 0.30 | $227.70 |
| 11/16/18 | Guy Brenner | 207 | AFT: Review and analyze new AFT and AFSCME complaint. | 1.40 | $1,062.60 |
| 11/16/18 | Paul Possinger | 207 | AFT: Review Union complaint regarding retirement accounts. | 1.10 | $834.90 |
| 11/16/18 | Martin J. Bienenstock | 207 | AFT: Review Unions' new complaint against Board and Commonwealth (2.40); Draft strategy for same (1.10). | 3.50 | $2,656.50 |
| 11/16/18 | Michael A. Firestein | 207 | AFT: Review fiscal plan memoranda and strategic matters on new Union complaint on pension issues (0.20). | 0.20 | $151.80 |
| 11/19/18 | Matthew J. Morris | 207 | AFT: Review complaint and pension reform statute addressed therein (2.60). | 2.60 | $1,973.40 |
| 11/19/18 | Maja Zerjal | 207 | Ponce: Review status of Ponce Real Estate resolution (0.10); Discuss same with D. Perez (0.20). | 0.30 | $227.70 |
| 11/19/18 | Stephen L. Ratner | 207 | AFT: Review new Union complaint regarding pension. | 0.30 | $227.70 |
| 11/19/18 | Paul Possinger | 207 | AFT: Review complaint (0.20); E-mails with J. Richman, et. al., regarding dismissal theories (0.30). | 0.50 | $379.50 |
| 11/19/18 | Jonathan E. Richman | 207 | AFT: Review AFT and AFL complaint and related documents. | 2.80 | $2,125.20 |

33260 FOMB                                                                  Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Matthew J. Morris | 207 | AFT: Review AFT complaint and analyze possible arguments for motion to dismiss (4.00); Call with J. Richman, P. Possinger and G. Brenner regarding same (1.00); Outline motion (2.20). | 7.20 | $5,464.80 |
| 11/20/18 | Lary Alan Rappaport | 207 | UECSFE: Review Judge Dein's Order granting unopposed urgent motion for extension in UECSFE (Unions) adversary action (0.10). | 0.10 | $75.90 |
| 11/20/18 | Stephen L. Ratner | 207 | AFT: Review new Union complaint regarding pension. | 0.30 | $227.70 |
| 11/20/18 | Timothy W. Mungovan | 207 | UECFSE: Review Judge Dein's order granting defendants' joint unopposed motion for an extension of time to answer second amended complaint (0.20). | 0.20 | $151.80 |
| 11/20/18 | Laura Stafford | 207 | AFT: Call with G. Brenner regarding new complaint (0.20); Review complaint (1.10). | 1.30 | $986.70 |
| 11/21/18 | Joshua A. Esses | 207 | Ponce: Review Ponce reply in support of administrative rent motion. | 0.10 | $75.90 |
| 11/21/18 | Timothy W. Mungovan | 207 | AFT: Analyze complaint of American Federation of Teachers and other Unions (0.80). | 0.80 | $607.20 |
| 11/25/18 | Timothy W. Mungovan | 207 | AFT: Analyze complaint of American Federation of Teachers and other Unions (0.90). | 0.90 | $683.10 |
| 11/27/18 | Maja Zerjal | 207 | Ponce: Review status of Ponce Real Estate matter resolution. | 0.20 | $151.80 |
| 11/27/18 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo order (0.10). | 0.10 | $75.90 |
| 11/27/18 | Stephen L. Ratner | 207 | Pinto Lugo: Review Order granting motion to strike plaintiff's oversized brief (Pinto Lugo) (0.10). | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **58.30** | **$44,249.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Maja Zerjal | 208 | Ponce: Review status of Ponce real estate matter resolution in several e-mails. | 0.40 | $303.60 |
| 11/01/18 | Steve MA | 208 | Lift Stay: Call with M. Zerjal to discuss lift-stay issues (0.30); E-mail with P. Possinger regarding comments to notice of revised proposed order for sixth omnibus lift-stay stipulation approval motion (0.10); Review comments to same (0.40); Finalize draft notice and revised proposed order (0.50); Review executed stipulation for Isla del Rio (0.10). | 1.40 | $1,062.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Maja Zerjal | 208 | Lift Stay: Review update on lift-stay matters (0.20); Review correspondence regarding AMPR lift-stay matter (0.20). | 0.40 | $303.60 |
| 11/02/18 | Steve MA | 208 | Lift Stay: Draft weekly summary of lift-stay issues. | 0.30 | $227.70 |
| 11/02/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.60); Revise internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 11/05/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.60); Revise internal calendar in connection with same (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 11/05/18 | Steve MA | 208 | Lift Stay: E-mail with AAFAF local counsel regarding resolution of objection to sixth omnibus lift-stay stipulation approval motion (0.10); Finalize revised proposed order for same for filing (0.70); E-mail to AAFAF to confirm objector will withdraw objection to omnibus motion (0.10); Analyze and approve DOJ proposal regarding Rivera-Carrasquillo lift-stay notice (0.10). | 1.00 | $759.00 |
| 11/06/18 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status of Danuz lift-stay motion objection (0.10); Review lift-stay motion filed by retired judges (0.10); Check docket for scheduling order for same (0.10). | 0.30 | $227.70 |
| 11/06/18 | Paul Possinger | 208 | Lift Stay: Review retired judges motion for stay relief (1.30). | 1.30 | $986.70 |
| 11/06/18 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding judiciary association's lift-stay motion. | 0.30 | $227.70 |
| 11/07/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.60); Revise internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 11/08/18 | Brooke L. Blackwell | 208 | Lift Stay: Communications with S. Ma regarding brief in opposition to motion to lift stay filed by group of retired judges (0.10); Review complaint in connection with drafting response to lift-stay motion (0.30); Review lift-stay motion in connection with same (0.20). | 0.60 | $455.40 |
| 11/08/18 | Paul Possinger | 208 | Lift Stay: Discuss retired judges lift-stay motion with B. Blackwell (0.30). | 0.30 | $227.70 |

33260 FOMB

Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Steve MA | 208 | Lift Stay: Review request from AAFAF regarding stay modification for employment reclassification cases (0.30); Discuss with P. Possinger same (0.10); Discuss with M. Zerjal lift-stay motion filed by group of retired judges (0.40); Review motion for same (0.30); Discuss with B. Blackwell preparation of draft objection for same (0.10); Draft summary of argument and compile documents for B. Blackwell to prepare draft objection (0.90); Review and revise draft objection for Danuz lift-stay motion (3.10); Draft weekly summary of lift-stay issues (0.50). | 5.70 | $4,326.30 |
| 11/08/18 | Maja Zerjal | 208 | Lift Stay: Review judges' lift-stay motion and related litigation (0.80); Draft summary of same (0.30); Discuss same with S. Ma (0.30); Discuss same with P. Possinger (0.30); Review related internal correspondence regarding same (0.20); Review summary of lift-stay motions status (0.20). | 2.10 | $1,593.90 |
| 11/09/18 | Steve MA | 208 | Lift Stay: Call with P. Possinger and E. Barak regarding weekly lift-stay update (0.50); Draft summary of lift-stay issues and background to B. Blackwell and P. Omorogbe (0.60); Call with M. Zerjal to discuss pending lift-stay issues (0.20). | 1.30 | $986.70 |
| 11/09/18 | Ehud Barak | 208 | Lift Stay: Participate in internal lift-stay call (0.50); Review related documents (2.80); Prepare for same (1.00). | 4.30 | $3,263.70 |
| 11/09/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.60); Revise internal calendar (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 11/09/18 | Brooke L. Blackwell | 208 | Lift Stay: Review motion to lift stay filed by retired judges (0.70); Review amended complaint underlying same (0.30); Research lift-stay factors relevant to preparation of opposition brief (1.50). | 2.50 | $1,897.50 |
| 11/10/18 | Brooke L. Blackwell | 208 | Lift Stay: Research issues for motion to lift stay opposition brief (1.20). | 1.20 | $910.80 |
| 11/11/18 | Brooke L. Blackwell | 208 | Lift Stay: Research issues for motion to lift stay opposition brief (1.20); Draft opposition brief in connection with same (2.00). | 3.20 | $2,428.80 |
| 11/12/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.60); Revise internal calendar in connection with same (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |

33260 FOMB

Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Maja Zerjal | 208 | Lift Stay: Review status of MasterLink status report. | 0.10 | $75.90 |
| 11/12/18 | Brooke L. Blackwell | 208 | Lift Stay: Review and revise draft opposition brief to motion to lift stay (0.70); Conference with S. Ma regarding same (0.20). | 0.90 | $683.10 |
| 11/12/18 | Steve MA | 208 | Lift Stay: Review and revise draft objection to retired judges' lift-stay motion (2.70); Finalize Danuz lift-stay objection for filing (0.40); Call with B. Blackwell regarding drafting objections to retired judges' lift-stay motion (0.20). | 3.30 | $2,504.70 |
| 11/12/18 | Paul Possinger | 208 | Lift Stay: Review Danuz lift-stay motion (0.40); Review draft objection in connection with same (0.80); Call with S. Ma regarding same (0.20). | 1.40 | $1,062.60 |
| 11/13/18 | Paul Possinger | 208 | Lift Stay: Review several lift-stay denials (0.40); Discuss lift-stay issues with M. Zerjal (0.40). | 0.80 | $607.20 |
| 11/13/18 | Maja Zerjal | 208 | Lift Stay: Review order on Pizzarro Correa matter (0.20); Discuss same with P. Possinger (0.20); Communications with S. Ma regarding same (0.10); Review options for review (0.30). | 0.80 | $607.20 |
| 11/13/18 | Brooke L. Blackwell | 208 | Lift Stay: Review order denying lift-stay motion (0.10); E-Mail to S. Ma regarding brief preparation (0.10). | 0.20 | $151.80 |
| 11/13/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.60); Revise internal calendar regarding same (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 11/14/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.60); Revise internal calendar regarding same (0.30); E-mail calendar to internal team (0.20). | 1.10 | $286.00 |
| 11/14/18 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding latest lift-stay motions (0.30); Review order on Pizzarro Correa (0.10); Discuss same with local counsel (0.70). | 1.10 | $834.90 |
| 11/15/18 | Maja Zerjal | 208 | Lift Stay: Review status of lift-stay matters. | 0.20 | $151.80 |
| 11/16/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (1.20); Revise and organize internal calendar (0.40); E-mail calendar to internal team (0.30). | 1.90 | $494.00 |
| 11/16/18 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar and recently filed lift-stay motions (0.40); Review status of open matters (0.30). | 0.70 | $531.30 |
| 11/17/18 | Maja Zerjal | 208 | Lift Stay: Review calendar of lift-stay matter (0.20); Review recent significant lift-stay motions and notices (0.40); Review lift-stay update e-mail (0.30). | 0.90 | $683.10 |

33260 FOMB                                                                      Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/18 | Steve MA | 208 | Lift Stay: Draft summary of weekly lift-stay issues (0.80); Review and comment on draft objection to APJ lift-stay motion (1.40). | 2.20 | $1,669.80 |
| 11/18/18 | Brooke L. Blackwell | 208 | Lift Stay: Review comments on opposition brief draft (0.60); E-mail with S. Ma regarding comments on brief draft (0.10). | 0.70 | $531.30 |
| 11/19/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (1.10); Revise and organize internal calendar (0.30); E-mail calendar to internal team (0.30). | 1.70 | $442.00 |
| 11/19/18 | Brooke L. Blackwell | 208 | Lift Stay: Review comments and revisions from S. Ma on draft of lift-stay opposition brief (0.40); Revise draft response in light of same (0.20). | 0.60 | $455.40 |
| 11/19/18 | Maja Zerjal | 208 | Lift Stay: Review status of Pizzaro lift-stay negotiations. | 0.10 | $75.90 |
| 11/20/18 | Brooke L. Blackwell | 208 | Lift Stay: Review comments and revisions from S. Ma on draft of lift-stay opposition brief (0.20); Revise draft response in connection with same (0.70); Research regarding litigation stays per request of S. Ma for further draft revisions (0.50). | 1.40 | $1,062.60 |
| 11/20/18 | Paul Possinger | 208 | Lift Stay: E-mails with internal team regarding retired judges' lift-stay request (0.20); Review retired judges' pre-petition complaint (0.30); Review other pending lift-stay matters (0.50). | 1.00 | $759.00 |
| 11/21/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.90); Revise and organize internal calendar (0.40); E-mail calendar to internal team (0.20). | 1.50 | $390.00 |
| 11/24/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.90); Revise and organize internal calendar (0.40); E-mail calendar to internal team (0.20). | 1.50 | $390.00 |
| 11/26/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.90); Revise and organize internal calendar (0.40); E-mail calendar to internal team (0.20). | 1.50 | $390.00 |
| 11/27/18 | Maja Zerjal | 208 | Lift Stay: Review status of Pizzaro lift stay. | 0.20 | $151.80 |
| 11/28/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.90); Revise and organize internal calendar (0.40); E-mail calendar to internal team (0.20). | 1.50 | $390.00 |
| 11/29/18 | Steve MA | 208 | Lift Stay: Review and revise lift-stay objection for Rivera-Carrasquillo. | 6.20 | $4,705.80 |
| 11/30/18 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Pizarro lift stay (0.30). | 0.30 | $227.70 |

33260 FOMB

Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.90); Revise and organize internal calendar (0.40); E-mail calendar to internal team (0.20). | 1.50 | $390.00 |
| **Stay Matters** | | | | **68.50** | **$42,610.30** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/18 | Paul Possinger | 209 | AFT: E-mails with litigation team on Union complaint and status report (0.60); Review draft outline for motion to dismiss same (0.90); Review research on subject matter jurisdiction (0.40). | 1.90 | $1,442.10 |
| **Adversary Proceeding** | | | | **1.90** | **$1,442.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Zachary Chalett | 210 | UECFSE: Draft e-mail to L. Stafford regarding strategy for motion to dismiss in UECSFE (Unions) adversary action (0.10); Call with L. Stafford regarding same (0.40); Call with L. Rappaport and L. Stafford regarding same (0.20). | 0.70 | $531.30 |
| 11/02/18 | Michael A. Firestein | 210 | UECSFE: Draft memorandum on Union case and impact on other appeals (0.30). | 0.30 | $227.70 |
| 11/10/18 | Ehud Barak | 210 | UECFSE: Draft issues list for UECFSE second amended complaint. | 4.20 | $3,187.80 |
| 11/11/18 | Ehud Barak | 210 | UECFSE: Draft issues list for UECFSE and UMCFSE second amended complaint. | 3.70 | $2,808.30 |
| 11/13/18 | Michael A. Firestein | 210 | Pinto Lugo: Conference with C. Febus on strategy for reply brief (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100689

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/18 | Lary Alan Rappaport | 210 | UECSFE: E-mails with D. Jones, L. Stafford regarding motion to dismiss second amended complaint in UECSFE (Unions) adversary action, scheduling meet and confer (0.20); E-mails with J. Roberts, E. Barak, C. Febus, L. Stafford, Z. Chalett regarding draft motion to dismiss, revisions in UECSFE (Unions) adversary action (0.40); Review UECSFE amended pleading for meet and confer letter (0.30); Draft meet and confer letter to counsel for UECSFE (Unions) (0.70); Review motion to withdraw as counsel, order in UECSFE (Unions) adversary action (0.10); Review E. Barak edits and revisions to draft motion to dismiss second amended complaint in UECSFE (Unions) adversary action (0.30); E-mails with L. Stafford, Z. Chalett regarding revisions to draft motion to dismiss second amended complaint in UECSFE (Unions) adversary action (0.20). | 2.20 | $1,669.80 |
| 11/13/18 | Maja Zerjal | 210 | Ponce: Review administrative expense payment issues (0.70); Discuss same with E. Trigo (0.20); Review applicable orders regarding utility claims (0.70). | 1.60 | $1,214.40 |
| 11/14/18 | Lary Alan Rappaport | 210 | UECSFE: Telephone conferences with L. Stafford regarding meet and confer, draft motion to dismiss, draft meet and confer letter, proposed edits and revisions to draft motion to dismiss and meet and confer letter in UECSFE (Unions) adversary action (0.40); Conference with L. Stafford, D. Jones regarding UECSFE second amended complaint, contemplated motions to dismiss, strategy for meet and confer in UECSFE (Unions) adversary action (0.30); E-mails with D. Jones, R. Emmanuel, L. Stafford, W. Wishon, H. Bauer regarding meet and confer in UECSFE (Unions) adversary action (0.20); E-mails L. Stafford, Z. Chalett, C. Febus, J. Roberts, E. Barak, T. Mungovan regarding draft motion to dismiss, draft meet and confer letter in UECSFE (Unions) adversary action (0.30); Revise motion to dismiss second amended complaint and meet and confer letter regarding motion to dismiss in UECSFE (Unions) adversary action (3.50). | 4.70 | $3,567.30 |

33260 FOMB

Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with R. Emmanuel, D. Jones, L. Stafford, W. Wishon, Z. Chalett regarding meet and confer, motion deadline, further extension to plead (0.20); E-mails with D. Jones, L. Stafford regarding meet and confer, strategy (0.10); Conference with L. Stafford, Z. Chalett regarding strategy, motion to dismiss second amended complaint (0.30); Review J. Roberts, E. Barak, L. Stafford and Z. Chalett proposed edits, revisions to draft motion to dismiss second amended complaint (0.40); E-mails and conferences with L. Stafford, Z. Chalett regarding draft motion to dismiss (0.40); Revise draft motion to dismiss (4.20). | 5.60 | $4,250.40 |
| 11/15/18 | Paul Possinger | 210 | UECFSE: Review materials related to complaint. | 0.30 | $227.70 |
| 11/16/18 | Stephen L. Ratner | 210 | UECFSE: E-mail with L. Stafford, et al. regarding procedural matters (0.10). | 0.10 | $75.90 |
| 11/16/18 | Stephen L. Ratner | 210 | AFT: Review new Union complaint regarding pensions (0.40); Conferences, e-mail with T. Mungovan, P. Possinger, et al. regarding new Union complaint regarding pensions (0.10). | 0.50 | $379.50 |
| 11/16/18 | Lucy Wolf | 210 | AFT: Review briefs addressing responsive strategy options. | 0.90 | $683.10 |
| 11/16/18 | Paul Possinger | 210 | UECFSE: Review UTIER ruling in connection with UECFSE complaint (0.50); Call with E. Barak regarding deal status (0.30). | 0.80 | $607.20 |
| 11/16/18 | Ralph C. Ferrara | 210 | AFT: Review summary regarding complaint filed by Unions for failure to set up retirement accounts for employees and retirees (0.30). | 0.30 | $227.70 |
| 11/16/18 | Timothy W. Mungovan | 210 | AFT: Communications with M. Bienenstock regarding e-mail to counsel for American Federation of Teachers concerning new adversary proceeding filed against Board and Government (0.30). | 0.30 | $227.70 |
| 11/16/18 | Laura Stafford | 210 | AFT: Review and analyze analysis of previous briefs addressing PROMESA section 105 (1.90). | 1.90 | $1,442.10 |
| 11/18/18 | Michael A. Firestein | 210 | AFT: Review correspondences on new pension case (0.20). | 0.20 | $151.80 |
| 11/18/18 | Laura Stafford | 210 | AFT: Identify and summarize previous briefs regarding section 105 of PROMESA (1.70). | 1.70 | $1,290.30 |
| 11/18/18 | Kevin J. Perra | 210 | AFT: E-mails with T. Mungovan regarding AFT complaint. | 0.10 | $75.90 |

33260 FOMB
Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with L. Stafford regarding meet and confer date, joint motion to extend in UECSFE Unions adversary action (0.10); E-mails with L. Stafford, D. Jones, W. Sushon, R. Jiménez regarding meet and confer, joint motion to extend in UECFSE Unions adversary action (0.20). | 0.30 | $227.70 |
| 11/19/18 | Ralph C. Ferrara | 210 | AFT: Review Board's response to regarding complaint respecting workers' pensions (0.20); Discussion with P. Hamburger on same (0.30). | 0.50 | $379.50 |
| 11/19/18 | Paul Possinger | 210 | Lift Stay: Review status of several lift-stay motions and requests (0.50). | 0.50 | $379.50 |
| 11/20/18 | Kevin J. Perra | 210 | AFT: E-mails with J. Richman, P. Possinger and others regarding AFT complaint (0.20); Review documents and analysis for same (1.10); Review points regarding motion to dismiss (0.40). | 1.70 | $1,290.30 |
| 11/20/18 | Timothy W. Mungovan | 210 | AFT: Communications with S. Ratner, J. Richman, P. Possinger, M. Morris, L. Stafford, G. Brenner, K. Perra, and L. Wolf regarding potential arguments to move to dismiss complaint of American Federation of Teachers and other Unions (1.30). | 1.30 | $986.70 |
| 11/20/18 | Paul Possinger | 210 | AFT: Call with J. Richman regarding Union lawsuit regarding retirement accounts (1.00); Review complaint, docket, order for status report (0.50); Call with K. Rifkind regarding Union action (0.60); E-mail litigation team regarding same (0.40); Analysis regarding fiduciary duties of Board (0.40). | 2.90 | $2,201.10 |
| 11/21/18 | Kevin J. Perra | 210 | AFT: Call with team regarding strategy (0.70); Review documents and complaint for same (0.30). | 1.00 | $759.00 |
| 11/21/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport regarding draft meet and confer letter to counsel for UECFSE (0.30). | 0.30 | $227.70 |
| 11/21/18 | Lucy Wolf | 210 | AFT: Call regarding Unions case with team (0.80); Calls with L. Stafford regarding legal research relevant to same (0.40). | 1.20 | $910.80 |
| 11/22/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with T. Mungovan regarding draft meet and confer letter for draft motion to dismiss (0.10). | 0.10 | $75.90 |
| 11/22/18 | Guy Brenner | 210 | AFT: Review ERISA analysis from P. Hamburger related to complaint (0.40). | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/18 | Kevin J. Perra | 210 | AFT: E-mails with M. Morris and others regarding strategy and defenses to new AFT Union complaint. | 0.10 | $75.90 |
| 11/23/18 | Paul Possinger | 210 | AFT: E-mails with M. Bienenstock regarding Union complaint and response (0.30); Discuss research with S. Ma (0.20). | 0.50 | $379.50 |
| 11/23/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport regarding meet and confer with UECFSE regarding motion to dismiss UECFSE's adversary complaint (0.30). | 0.30 | $227.70 |
| 11/23/18 | Lary Alan Rappaport | 210 | AFT: E-mails T. Mungovan regarding complaint against Board by AFSCME in AFSCME adversary action (0.20); Review e-mails from P. Possinger and M. Bienenstock regarding same (0.10); Review complaint (0.30); E-mail to T. Mungovan, S. Ratner regarding preliminary analysis of complaint (0.20). | 0.80 | $607.20 |
| 11/23/18 | Timothy W. Mungovan | 210 | AFT: Communications with P. Possinger, M. Bienenstock, and J. Richman regarding responding to American Federation of Teachers adversary complaint (0.60); Communications with L. Rappaport regarding responding to American Federation of Teachers adversary complaint (0.60). | 1.20 | $910.80 |
| 11/24/18 | Timothy W. Mungovan | 210 | AFT: Communications with S. Ratner, L. Rappaport, and J. Richman regarding outline of arguments in support of motion to dismiss complaint of American Federation of Teachers and other Unions and preparing status report (0.70). | 0.70 | $531.30 |
| 11/25/18 | Timothy W. Mungovan | 210 | AFT: Communications with S. Ratner, L. Rappaport, and J. Richman regarding arguments in support of motion to dismiss complaint of American Federation of Teachers and other Unions (1.30). | 1.30 | $986.70 |
| 11/25/18 | Michael A. Firestein | 210 | AFT: Conference with L. Rappaport on complaint and motion to dismiss strategy on new Union case (0.30). | 0.30 | $227.70 |

33260 FOMB                                                          Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/18 | Lary Alan Rappaport | 210 | AFT: Telephone conferences with J. Richman regarding complaint, outline for motion to dismiss, Judge Dein order regarding status report, and strategy (0.50); Conference with T. Mungovan, J. Richman regarding complaint, outline for motion to dismiss, Judge Dein order regarding status report, strategy (0.30); Conference with M. Firestein regarding same (0.30); Review Judge Dein order requiring meet and confer and status report (0.10); Review and revise draft outline for motion to dismiss (0.30); E-mail to M. Bienenstock regarding strategy, meet and confer, status report, draft motion to dismiss outline (0.30); E-mails with T. Mungovan, J. Richman, P. Possinger regarding Complaint, outline for motion to dismiss, Judge Dein order regarding status report, strategy (0.50); E-mails with L. Wolf, M. Morris, L. Stafford regarding draft outline for motion to dismiss, strategy (0.20); E-mails with T. Mungovan, S. Ratner, M. Bienenstock, P. Possinger, J. Richman regarding strategy (0.20). | 2.70 | $2,049.30 |
| 11/26/18 | Paul Possinger | 210 | AFT: Calls with J. Richman and L. Rappaport regarding Union lawsuit (0.40); Review e-mails regarding jurisdiction, response strategy (0.30); Call with J. Esses regarding research on subject matter jurisdiction (0.30); E-mails with M. Bienenstock regarding updates on Union adversary (0.80); E-mails with P. Hamburger regarding same (0.30); Review research regarding Puerto Rico law on adversary allegations (0.50). | 2.60 | $1,973.40 |

33260 FOMB

Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Lary Alan Rappaport | 210 | AFT: E-mails with J. Richman, P. Possinger, H. Bauer regarding meet and confer, contemplated motion to dismiss, claims, strategy in AFT adversary action (0.20); E-mails P. Possinger, J. Richman, M. Morris, H. Bauer regarding meet and confer, strategy, legal research, injunctive relief, motion to dismiss in AFT adversary action (0.60); Conference with P. Possinger and M. Morris regarding analysis, strategy, injunctive relief, motion to dismiss in AFT adversary action (0.40); Conference with M. Firestein regarding status, analysis and strategy in AFT adversary action (0.20); E-mails to P. Possinger, K. Rifkin, M. Bienenstock, J. Richman regarding strategy in AFT adversary action (0.10). | 1.50 | $1,138.50 |
| 11/26/18 | Michael A. Firestein | 210 | AFT: Conference with L. Rappaport on AFT motion to dismiss strategy (0.20); Review draft status report in AFT case (0.10). | 0.30 | $227.70 |
| 11/26/18 | Timothy W. Mungovan | 210 | AFT: Communications with S. Ratner, L. Rappaport, and M. Firestein regarding AAFAF's proposal for arguments to move to dismiss complaint of American Federation of Teachers and other Unions (0.30). | 0.30 | $227.70 |
| 11/27/18 | Michael A. Firestein | 210 | AFT: Review revised status report on new Union case (0.10); Teleconference with L. Rappaport for strategy on same (0.20). | 0.30 | $227.70 |
| 11/27/18 | Lary Alan Rappaport | 210 | AFT: E-mails with P. Possinger, M. Bienenstock, J. Richman, P. Freedman regarding draft status report, strategy in AFT adversary action (0.30); Review draft and revised status reports in AFT adversary action (0.30); Conferences with M. Firestein regarding status reports, strategy in AFT adversary action (0.20). | 0.80 | $607.20 |
| 11/28/18 | Paul Possinger | 210 | AFT: Meeting with J. Esses regarding jurisdiction issues (0.60); Call with P. Friedman regarding strategy for union action (0.40). | 1.00 | $759.00 |
| 11/28/18 | Lary Alan Rappaport | 210 | AFT: E-mails with P. Possinger, J. Richman, P. Friedman regarding status report in AFT adversary proceeding (0.30). | 0.30 | $227.70 |
| 11/29/18 | Maja Zerjal | 210 | Ponce: Review status of Ponce Real Estate matter (0.20); Discuss same with D. Perez (0.30). | 0.50 | $379.50 |

33260 FOMB

Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Lary Alan Rappaport | 210 | AFT: E-mails with P. Possinger, J. Richman, P. Friedman, S. Millman regarding status report, edits in AFT adversary action (0.30). | 0.30 | $227.70 |
| 11/30/18 | Michael A. Firestein | 210 | AFT: Teleconference with L. Rappaport on strategy for Union case (0.20). | 0.20 | $151.80 |
| 11/30/18 | Timothy W. Mungovan | 210 | AFT: Communications with M. Bienenstock, J. Richman, L. Rappaport, and P. Possinger regarding trust account issues in connection with adversary proceeding brought by American Federal of Teachers (0.60). | 0.60 | $455.40 |
| 11/30/18 | Laura Stafford | 210 | AFT: Draft site request form regarding AFT case (0.30); Review and revise draft discovery dashboard (0.80). | 1.10 | $834.90 |
| **Analysis and Strategy** | | | | **58.20** | **$44,173.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Angelo Monforte | 212 | Mandry-Mercado: Add new appeal to PacerPro per A. Skellet (0.20); Add attorneys to distribution list (0.30); Circulate record on appeal per A. Skellet (0.20); Update appeals status chart with new filings and deadlines per A. Skellet (0.40); Draft notice of appearance of T. Mungovan per A. Skellet (0.40). | 1.50 | $390.00 |
| 11/05/18 | Laurie A. Henderson | 212 | Mandry-Mercado: Electronic filing with First Circuit Court of Appeals regarding Notice of Appearance of T. Mungovan in 18-2035. | 0.50 | $130.00 |
| 11/06/18 | Angelo Monforte | 212 | Mandry-Mercado: Draft notices of appearance of M. Bienenstock, S. Ratner, M. Harris, E. Barak and J. Roberts per A. Skellet. | 1.10 | $286.00 |
| 11/16/18 | Angelo Monforte | 212 | AFT: Revise distribution list on PacerPro for new adversary proceeding per L. Silvestro (0.20); Communications with team regarding docket and pleadings regarding same per L. Silvestro (0.20). | 0.40 | $104.00 |
| 11/17/18 | Joseph P. Wolf | 212 | AFT: Identify and compile pleadings for attorney reference and review by L. Stafford and L. Wolf. | 2.50 | $650.00 |
| 11/19/18 | Christopher M. Tarrant | 212 | AFT: Review new complaint filed (1.60); Set up new file (0.30). | 1.90 | $494.00 |
| 11/19/18 | Angelo Monforte | 212 | AFT: Retrieve documents referenced in AFT's complaint per M. Morris. | 0.30 | $78.00 |
| 11/20/18 | Tiffany Miller | 212 | Lift Stay: Identify and compile stipulation materials per B. Blackwell. | 0.20 | $52.00 |

33260 FOMB                                                                      Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | | | | | Page 33 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/18 | Tiffany Miller | 212 | AFT: Create saved search for private right of action in Union litigation per L. Stafford. | 1.30 | $338.00 |
| **General Administration** | | | | **9.70** | **$2,522.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | Alexandra K. Skellet | 219 | Mandry-Mercado: Call with A. Monforte regarding procedural history for new appeal. | 0.20 | $151.80 |
| 11/05/18 | Maja Zerjal | 219 | Mandry-Mercado: Review correspondence regarding Mandry-Mercado appeal (0.30); Review docket regarding same (0.30); Discuss same with E. Barak and H. Bauer (0.20). | 0.80 | $607.20 |
| 11/05/18 | Steve MA | 219 | Mandry-Mercado: E-mail to Puerto Rico team regarding status of Javier Mandry Mercado appeal of decision on lift-stay motion. | 0.10 | $75.90 |
| 11/05/18 | Alexandra K. Skellet | 219 | Mandry-Mercado: Review docket and papers in case below to determine procedural history for new appeal (2.30); E-mail to M. Zerjal regarding history of case and appearances (0.30); Conference with S. Ratner and T. Mungovan regarding new appeal (0.30). | 2.90 | $2,201.10 |
| **Appeal** | | | | **4.00** | **$3,036.00** |

**Total for Professional Services**                                                  **$340,696.60**

33260 FOMB

Invoice 190100689

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS          Page 34

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 5.10 | 759.00 | $3,870.90 |
| EHUD BARAK | PARTNER | 21.90 | 759.00 | $16,622.10 |
| GREGG M. MASHBERG | PARTNER | 0.20 | 759.00 | $151.80 |
| GUY BRENNER | PARTNER | 8.70 | 759.00 | $6,603.30 |
| JONATHAN E. RICHMAN | PARTNER | 64.40 | 759.00 | $48,879.60 |
| KEVIN J. PERRA | PARTNER | 8.20 | 759.00 | $6,223.80 |
| LARY ALAN RAPPAPORT | PARTNER | 30.40 | 759.00 | $23,073.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.80 | 759.00 | $5,920.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.70 | 759.00 | $2,808.30 |
| PAUL POSSINGER | PARTNER | 17.60 | 759.00 | $13,358.40 |
| RALPH C. FERRARA | PARTNER | 0.80 | 759.00 | $607.20 |
| STEPHEN L. RATNER | PARTNER | 5.00 | 759.00 | $3,795.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 19.70 | 759.00 | $14,952.30 |
| **Total for PARTNER** | | **193.50** | | **$146,866.50** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 5.30 | 759.00 | $4,022.70 |
| **Total for SENIOR COUNSEL** | | **5.30** | | **$4,022.70** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 3.10 | 759.00 | $2,352.90 |
| BROOKE L. BLACKWELL | ASSOCIATE | 11.30 | 759.00 | $8,576.70 |
| JOSHUA A. ESSES | ASSOCIATE | 24.20 | 759.00 | $18,367.80 |
| LAURA STAFFORD | ASSOCIATE | 34.10 | 759.00 | $25,881.90 |
| LUCY WOLF | ASSOCIATE | 9.30 | 759.00 | $7,058.70 |
| MAJA ZERJAL | ASSOCIATE | 14.40 | 759.00 | $10,929.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 90.50 | 759.00 | $68,689.50 |
| STEVE MA | ASSOCIATE | 31.80 | 759.00 | $24,136.20 |
| ZACHARY CHALETT | ASSOCIATE | 19.90 | 759.00 | $15,104.10 |
| **Total for ASSOCIATE** | | **238.60** | | **$181,097.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.30 | 260.00 | $858.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 20.70 | 260.00 | $5,382.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 2.50 | 260.00 | $650.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| **Total for LEGAL ASSISTANT** | | **28.00** | | **$7,280.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 2.20 | 260.00 | $572.00 |
| BLAKE CUSHING | LAW CLERK | 2.80 | 260.00 | $728.00 |
| **Total for LAW CLERK** | | **5.00** | | **$1,300.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 260.00 | $130.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$130.00** |
| | | | | |
| | **Total** | **470.90** | | **$340,696.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $4.40 |

33260 FOMB
Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.10 |
| 11/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.30 |
| 11/19/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/26/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/26/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/26/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| | | | **Total for REPRODUCTION** | **$43.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/12/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 11/16/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| 11/19/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $281.00 |
| 11/23/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $360.00 |
| 11/26/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/27/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 11/29/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |

33260 FOMB                                                                 Invoice 190100689
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 36 |
|---|---|

**Total for LEXIS**          **$1,044.00**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $238.00 |
| 11/12/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $357.00 |
| 11/13/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $119.00 |
| 11/14/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $680.00 |
| 11/15/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $119.00 |
| 11/20/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $238.00 |
| 11/21/2018 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $238.00 |
| 11/26/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $238.00 |
| 11/27/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $119.00 |
| 11/29/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$2,465.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Magali Giddens | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $0.80 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 43.80 |
| LEXIS | 1,044.00 |
| WESTLAW | 2,465.00 |
| OTHER DATABASE RESEARCH | 0.80 |
| **Total Expenses** | **$3,553.60** |
| **Total Amount for this Matter** | **$344,250.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100684

0060 COMMONWEALTH TITLE III - ASSURED

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 2.00 | $1,518.00 |
| | **Total** | **2.00** | **$1,518.00** |

33260 FOMB                                                                          Invoice 190100684
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0060 COMMONWEALTH TITLE III - ASSURED                                                      Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | Stephen L. Ratner | 207 | Review order affirming stay. | 0.20 | $151.80 |
| 11/02/18 | Chantel L. Febus | 207 | Review Judge Swain's order affirming stay in Assured adversary (0.40); Discussions with team regarding same (0.40). | 0.80 | $607.20 |
| 11/02/18 | Michael A. Firestein | 207 | Review Judge Swain's opinion on stay of Assured action (0.40). | 0.40 | $303.60 |
| 11/02/18 | Timothy W. Mungovan | 207 | Review Court's order affirming Judge Swain's recommendation and report staying adversary proceeding pending adjudication of Ambac appeal (0.30); Communications with M. Firestein and M. Harris regarding implications of order staying litigation (0.30). | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **2.00** | **$1,518.00** |

**Total for Professional Services**                                                          **$1,518.00**

33260 FOMB
Invoice 190100684
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0060 COMMONWEALTH TITLE III - ASSURED
Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| CHANTEL L. FEBUS | PARTNER | 0.80 | 759.00 | $607.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **2.00** | | **$1,518.00** |
| | **Total** | **2.00** | | **$1,518.00** |
| | **Total Amount for this Matter** | | | **$1,518.00** |

33260 FOMB                                                                      Invoice 190100685
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 1
        PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| 212 | General Administration | 13.70 | $3,562.00 |
| 219 | Appeal | 190.40 | $144,513.60 |
| | **Total** | **205.70** | **$149,290.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100685

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Matthew J. Morris | 206 | Rossello: Finalize Rossello answer (1.00). | 1.00 | $759.00 |
| **Documents Filed on Behalf of the Board** | | | | **1.00** | **$759.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Stephen L. Ratner | 210 | Rossello: Conferences and e-mail with P. Friedman, G. Brenner, T. Mungovan regarding answer and procedural matters. | 0.10 | $75.90 |
| 11/02/18 | Timothy W. Mungovan | 210 | Rossello: Communications with S. Ratner, G. Brenner and M. Morris regarding filing answer to Governor's complaint (0.30). | 0.30 | $227.70 |
| 11/05/18 | Ralph C. Ferrara | 210 | Rossello: Review summary regarding Board's response to Governor's complaint (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.60** | **$455.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Gabriela A. Urias | 212 | Legislative: Format electronic copy of joint appendix for attorney use and review per J. Roberts. | 0.50 | $130.00 |
| 11/02/18 | Angelo Monforte | 212 | Legislative: Revise internal deadlines regarding appellees' answering briefs per L. Stafford. | 0.40 | $104.00 |
| 11/15/18 | Elle M. Infante | 212 | Legislative: Organize, compile, and index appellants' briefs and cases cited in briefs. | 1.00 | $260.00 |
| 11/15/18 | Laura M. Geary | 212 | Legislative: Draft index of authorities cited in Rivera-Schatz's brief per T. Mungovan. | 1.20 | $312.00 |
| 11/15/18 | Angelo Monforte | 212 | Legislative: E-mail complaint and related documents to internal team. | 0.20 | $52.00 |
| 11/15/18 | Lawrence T. Silvestro | 212 | Legislative: Identify and compile electronic materials for hearing on appeal (1.80). | 1.80 | $468.00 |
| 11/16/18 | Joseph P. Wolf | 212 | Legislative: Identify and compile Mendez-Nunez joint appendix for attorney reference and review by J. Roberts. | 1.40 | $364.00 |

33260 FOMB                                                                              Invoice 190100685
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                                          Page 3
   PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Eamon Wizner | 212 | Legislative: Organize and compile case filings and authorities cited therein for Legislative Assembly appeals per T. Mungovan (0.80). | 0.80 | $208.00 |
| 11/16/18 | Elle M. Infante | 212 | Legislative: Organize, compile, and index appellants' briefs and cases cited in Mendez-Nunez and Rivera-Schatz. | 1.10 | $286.00 |
| 11/19/18 | Joseph P. Wolf | 212 | Legislative: Identify and compile Mendez-Dunez joint appendix and associated documents for reference and review by T. Mungovan. | 0.60 | $156.00 |
| 11/19/18 | Eamon Wizner | 212 | Legislative: Organize and compile case filings from Legislative Assembly appeal and authorities cited therein per T. Mungovan (0.30). | 0.30 | $78.00 |
| 11/19/18 | Lawrence T. Silvestro | 212 | Legislative: Communications with K. Perra, M. Morris and G. Brenner with Legislature appeal pleadings and accompanying joint appendices (0.90). | 0.90 | $234.00 |
| 11/30/18 | Lawrence T. Silvestro | 212 | Legislative: Review related adversary pleadings related to appeal (0.90); E-mail same to team (0.30). | 1.20 | $312.00 |
| 11/30/18 | Angelo Monforte | 212 | Rossello: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, G. Brenner and J. Roberts per A. Skellet. | 2.30 | $598.00 |
| **General Administration** | | | | **13.70** | **$3,562.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | John E. Roberts | 219 | Legislative: Draft appellate brief. | 7.10 | $5,388.90 |
| 11/01/18 | Stephen L. Ratner | 219 | Rossello: Communication with T. Mungovan, M. Bienenstock regarding status, strategy, and procedural matters. | 0.20 | $151.80 |
| 11/01/18 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Perra, G. Brenner, M. Morris and S. Ratner regarding appeals of Legislature to First Circuit (0.30). | 0.30 | $227.70 |
| 11/01/18 | Kevin J. Perra | 219 | Legislative: Review Rivera-Schatz appellate brief (1.10); Review documents for same (0.40). | 1.50 | $1,138.50 |
| 11/02/18 | Kevin J. Perra | 219 | Legislative: Further review Rivera-Schatz appellate brief (0.60); Review documents and briefs for same (1.40); E-mails with T. Mungovan and others regarding appeal (0.10). | 2.10 | $1,593.90 |
| 11/02/18 | Matthew J. Morris | 219 | Legislative: Participate in team call regarding Rivera-Schatz appellate briefing plans (0.40); Draft outline for same (4.60). | 5.00 | $3,795.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100685

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Laura Stafford | 219 | Legislative: Participate in team coordination call (0.60); Draft deadlines e-mail to team and coordinate calendaring of deadlines (0.70). | 1.30 | $986.70 |
| 11/02/18 | John E. Roberts | 219 | Legislative: Participate in team call to discuss appellate brief (0.50); Draft appellate responsive brief (3.80). | 4.30 | $3,263.70 |
| 11/02/18 | Guy Brenner | 219 | Legislative: Review and analyze Legislative's appeal and prior briefing (1.30); Call with team to plan for response brief (0.40). | 1.70 | $1,290.30 |
| 11/02/18 | Stephen L. Ratner | 219 | Legislative: Conferences and e-mail with G. Brenner, T. Mungovan, M. Morris, J. Roberts regarding appeal brief and procedural matters. | 0.40 | $303.60 |
| 11/02/18 | Timothy W. Mungovan | 219 | Legislative: Communications with S. Ratner, G. Brenner, M. Morris, L. Stafford, and J. Roberts regarding appeal status (0.30); Communications with J. Roberts regarding appeal status (0.20). | 0.50 | $379.50 |
| 11/02/18 | Timothy W. Mungovan | 219 | Rossello/Legislative: Communications with K. Rifkind regarding process for preparing appellees' briefs in connection with appeals by Legislature and Governor (0.20); Communications with S. Ratner regarding call with K. Rifkind regarding process for preparing appellees' briefs in connection with appeals by Legislature and Governor (0.30). | 0.50 | $379.50 |
| 11/03/18 | Matthew J. Morris | 219 | Legislative: Draft outline opposition to Rivera-Schatz appeal. | 1.40 | $1,062.60 |
| 11/05/18 | Matthew J. Morris | 219 | Legislative: Draft outline for Rivera-Schatz appeal. | 2.40 | $1,821.60 |
| 11/05/18 | John E. Roberts | 219 | Legislative: Draft appellate brief. | 3.40 | $2,580.60 |
| 11/05/18 | Guy Brenner | 219 | Legislative: Review and revise appellate brief outline. | 2.30 | $1,745.70 |
| 11/05/18 | Daniel Desatnik | 219 | Legislative: Review outline regarding Legislature appeal (0.90). | 0.90 | $683.10 |
| 11/06/18 | Matthew J. Morris | 219 | Legislative: Revise outline for Rivera-Schatz appeal. | 1.60 | $1,214.40 |
| 11/06/18 | John E. Roberts | 219 | Legislative: Draft appellate brief. | 2.30 | $1,745.70 |
| 11/06/18 | Guy Brenner | 219 | Legislative: Conduct research regarding dispositive motion issues and timing (0.20); Review revised appellate brief outline (0.40). | 0.60 | $455.40 |
| 11/06/18 | Kevin J. Perra | 219 | Legislative: Draft checklist of issues for Rivera-Schatz appeal. | 1.00 | $759.00 |
| 11/07/18 | Guy Brenner | 219 | Legislative: Review and revise appellate brief outline (0.80); Discussion with M. Morris regarding same (0.20). | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 190100685
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 5
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Daniel Desatnik | 219 | Legislative: Revise outline of reply to Rivera-Schatz appeal. | 4.30 | $3,263.70 |
| 11/07/18 | Elliot Stevens | 219 | Legislative: Review outline for Rivera-Schatz appeal for M. Morris (0.20). | 0.20 | $151.80 |
| 11/07/18 | Matthew J. Morris | 219 | Legislative: Revise outline of Rivera-Schatz appellate opposition. | 3.00 | $2,277.00 |
| 11/07/18 | John E. Roberts | 219 | Legislative: Draft appellate brief. | 2.10 | $1,593.90 |
| 11/07/18 | Timothy W. Mungovan | 219 | Legislative: Communications with L. Stafford regarding status of Legislature's appeal (0.20); Communications with M. Morris regarding outline for appellees' brief (0.30); Communications with S. Ratner regarding outline for appellees' brief (0.30). | 0.80 | $607.20 |
| 11/08/18 | Timothy W. Mungovan | 219 | Legislative: Communications with S. Ratner, M. Morris, and K. Perra regarding outline of appellees' brief (0.30). Communications with L. Stafford, regarding Legislatures' appeal (0.10). | 0.40 | $303.60 |
| 11/08/18 | Stephen L. Ratner | 219 | Legislative: Review outline for appeal brief. | 0.20 | $151.80 |
| 11/08/18 | Kevin J. Perra | 219 | Legislative: Review appellate issues for fiscal plan litigation. | 0.50 | $379.50 |
| 11/09/18 | Kevin J. Perra | 219 | Legislative: Review outline of appellate brief (1.00); Review documents for same (1.10). | 2.10 | $1,593.90 |
| 11/09/18 | Stephen L. Ratner | 219 | Legislative: Review outline for appeal brief. | 0.30 | $227.70 |
| 11/09/18 | Guy Brenner | 219 | Legislative: Call with J. Roberts regarding legislative appeal arguments. | 0.60 | $455.40 |
| 11/09/18 | John E. Roberts | 219 | Legislative: Call with G. Brenner to discuss appellate brief (0.50); Draft appellate brief (1.50). | 2.00 | $1,518.00 |
| 11/09/18 | Timothy W. Mungovan | 219 | Legislative: Communications with S. Ratner, M. Morris, and K. Perra regarding outline of appellees' brief in connection with appeal (0.30); Communications with L. Stafford, regarding Legislatures' appeal (0.10). | 0.40 | $303.60 |
| 11/12/18 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Bienenstock regarding draft outline to appellees' brief (0.30); Communications with K. Rifkind regarding draft outline to appellees' brief (0.20); Revise outline of appellees' brief in connection with Legislature's appeal (1.40); Communications with J. Roberts regarding draft outline to appellees' brief (0.20). | 2.10 | $1,593.90 |
| 11/12/18 | John E. Roberts | 219 | Legislative: Draft appellate brief. | 1.90 | $1,442.10 |

33260 FOMB

Invoice 190100685

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Guy Brenner | 219 | Legislative: Discussion with J. Roberts regarding factual issues in Legislative appellate brief. | 0.20 | $151.80 |
| 11/13/18 | Stephen L. Ratner | 219 | Legislative: Review draft outline for appeal brief. | 0.20 | $151.80 |
| 11/13/18 | John E. Roberts | 219 | Legislative: Draft appellate brief in Legislature appeal. | 6.10 | $4,629.90 |
| 11/14/18 | John E. Roberts | 219 | Legislative: Draft appellate brief in legislative appeal. | 6.10 | $4,629.90 |
| 11/14/18 | Stephen L. Ratner | 219 | Legislative: Review outline for appeal brief. | 0.30 | $227.70 |
| 11/15/18 | Kevin J. Perra | 219 | Legislative: Draft appellate outline and brief issues (1.50); Review documents for same (0.60). | 2.10 | $1,593.90 |
| 11/15/18 | Stephen L. Ratner | 219 | Legislative: Review outline for appeal brief and related documents. | 0.20 | $151.80 |
| 11/15/18 | John E. Roberts | 219 | Legislative: Draft appellate brief in Legislature's appeal. | 9.80 | $7,438.20 |
| 11/15/18 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts regarding appellees' brief (0.30); Communications with E. Wizner regarding materials necessary to prepare for appellees' brief (0.30); Review brief of Rivera-Schatz for purposes of preparing appellees' brief (3.10). | 3.70 | $2,808.30 |
| 11/15/18 | Laura Stafford | 219 | Legislative: Call with paralegals regarding creation of preparation materials for T. Mungovan regarding Mendez-Nunez matter (0.20). | 0.20 | $151.80 |
| 11/16/18 | Timothy W. Mungovan | 219 | Legislative: Continue to develop arguments to include in outline of appellees brief (0.70); Communications with K. Rifkind regarding outline for appellees' brief in connection with Legislature's appeal (0.20). | 0.90 | $683.10 |
| 11/16/18 | John E. Roberts | 219 | Legislative: Draft appellate brief. | 9.20 | $6,982.80 |
| 11/16/18 | Kevin J. Perra | 219 | Legislative: Revise appellate brief and outline (1.00); Review briefs for same (1.50); Call with J. Roberts regarding same (0.30). | 2.80 | $2,125.20 |
| 11/16/18 | Stephen L. Ratner | 219 | Legislative: Conference and e-mail with T. Mungovan regarding appeal brief (0.10); Review outline and related materials regarding same (0.30). | 0.40 | $303.60 |
| 11/16/18 | Laura Stafford | 219 | Legislative: Communications with internal team regarding creation of preparation materials for T. Mungovan, S. Ratner, K. Perra, and M. Bienenstock regarding appeal (1.40). | 1.40 | $1,062.60 |
| 11/16/18 | Michael A. Firestein | 219 | Legislative: Review correspondence and related appellate issues on Legislative appeal (0.20). | 0.20 | $151.80 |

33260 FOMB

Invoice 190100685

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/18 | Kevin J. Perra | 219 | Legislative: Review outline for Legislature appeal (0.50); Review documents for same (1.00); Call with T. Mungovan regarding same (0.20). | 1.70 | $1,290.30 |
| 11/17/18 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Perra regarding outline for appellees' brief in connection with Legislature's appeal (0.30). | 0.30 | $227.70 |
| 11/18/18 | John E. Roberts | 219 | Legislative: Draft appellate brief. | 4.10 | $3,111.90 |
| 11/19/18 | John E. Roberts | 219 | Legislative: Revise appellate brief (6.20); Conduct related research (3.30). | 9.50 | $7,210.50 |
| 11/19/18 | Stephen L. Ratner | 219 | Legislative: Conferences and e-mail with T. Mungovan regarding appeal brief (0.10); Review outline and related materials regarding same (0.30). | 0.40 | $303.60 |
| 11/19/18 | Guy Brenner | 219 | Legislative: Review and revise outline for Legislature brief. | 0.60 | $455.40 |
| 11/19/18 | Laura Stafford | 219 | Legislative: Communications with J. Wolf regarding preparation materials for Mendez-Nunez appeal (0.10). | 0.10 | $75.90 |
| 11/19/18 | Kevin J. Perra | 219 | Legislative: Draft appellate brief regarding Legislature appeal. | 1.50 | $1,138.50 |
| 11/19/18 | Martin J. Bienenstock | 219 | Legislative: Review outline of responsive brief to Legislature's appeal and formulated issues to be raised, facts to be emphasized, and arguments to make. | 2.80 | $2,125.20 |
| 11/19/18 | Timothy W. Mungovan | 219 | Legislative: Revise outline of appellees' brief (1.40); Communications with M. Bienenstock regarding draft outline to appellees' brief (0.30); Communications with K. Rifkind regarding draft outline to appellees' brief (0.20); Communications with J. Roberts regarding draft outline to appellees' brief (0.20). | 2.10 | $1,593.90 |
| 11/20/18 | Guy Brenner | 219 | Legislative: Review and revise Legislature appellate brief (3.60); Call with J. Roberts regarding arguments regarding same (0.20); Discussion with J. Roberts regarding edits to brief (0.30). | 4.10 | $3,111.90 |
| 11/20/18 | Kevin J. Perra | 219 | Legislative: Review and revise appellate brief (1.50); Review briefs and appendix for same (1.50); Review order regarding appeal (0.10); E-mails with J. Roberts and others regarding appeal (0.10). | 3.20 | $2,428.80 |
| 11/20/18 | Timothy W. Mungovan | 219 | Rossello: Review First Circuit's acceptance of Governor's petition for interlocutory review (0.30). | 0.30 | $227.70 |

33260 FOMB

Invoice 190100685

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Morris regarding proposed revisions to draft appellees' brief (0.30). | 0.30 | $227.70 |
| 11/20/18 | Matthew J. Morris | 219 | Legislative: Review and revise appellate opposition. | 1.90 | $1,442.10 |
| 11/20/18 | John E. Roberts | 219 | Legislative: Revise appellate brief per comments of internal team. | 6.50 | $4,933.50 |
| 11/20/18 | Stephen L. Ratner | 219 | Legislative: Review outline and draft appeal brief. | 0.40 | $303.60 |
| 11/21/18 | John E. Roberts | 219 | Legislative: Revise appellate brief per comments of internal team. | 5.10 | $3,870.90 |
| 11/21/18 | Guy Brenner | 219 | Legislative: Review and revise appellate brief. | 0.40 | $303.60 |
| 11/21/18 | Kevin J. Perra | 219 | Legislative: Review and revise appellate brief (3.20); Review briefs and appendix for same (1.50). | 4.70 | $3,567.30 |
| 11/21/18 | Stephen L. Ratner | 219 | Legislative: E-mail with T. Mungovan, K. Rifkind, M. Harris, J. Roberts, M. Morris, K. Perra, G. Brenner regarding appeal brief. | 0.20 | $151.80 |
| 11/21/18 | Timothy W. Mungovan | 219 | Rossello: Communications with K. Rifkind and J. El Koury regarding First Circuit's acceptance of Governor's petition for interlocutory review (0.30); Review K. Rifkind's communication to Board concerning First Circuit's acceptance of Governor's petition for interlocutory review (0.10). | 0.40 | $303.60 |
| 11/22/18 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Rifkind regarding feedback on outline of appellees' brief in connection with Legislature's appeal (0.40); Communications with S. Ratner, M. Harris, K. Perra, G. Brenner, M. Morris and J. Roberts regarding feedback of K. Rifkind on outline of appellees' brief in connection with Legislature's appeal (0.40). | 0.80 | $607.20 |
| 11/22/18 | Kevin J. Perra | 219 | Legislative: E-mails with T. Mungovan and others regarding strategy and tasks for responding to Legislature appeal. | 0.10 | $75.90 |
| 11/22/18 | Guy Brenner | 219 | Legislative: Review K. Rifkind comments to appellate brief outline. | 0.20 | $151.80 |
| 11/23/18 | Guy Brenner | 219 | Legislative: Call with T. Mungovan, S. Ratner, K. Perra, J. Roberts, and M. Morris regarding appellate brief (0.50); Call with K. Rifkind, T. Mungovan, S. Ratner, J. Roberts and K. Perra regarding same (0.80); Review edits to brief (0.20). | 1.50 | $1,138.50 |
| 11/23/18 | Mark Harris | 219 | Legislative: Teleconference with team regarding outline for appellee's brief in budget challenge. | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 190100685
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 9
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/23/18 | John E. Roberts | 219 | Legislative: Internal teleconference with team to discuss comments from client regarding brief (0.50); Teleconference with client to discuss appellate brief (1.00); Prepare for same (0.50). | 2.00 | $1,518.00 |
| 11/23/18 | Matthew J. Morris | 219 | Legislative: Call with T. Mungovan and team regarding Rivera-Schatz appeal status. | 0.50 | $379.50 |
| 11/23/18 | Kevin J. Perra | 219 | Legislative: Call with team regarding Legislature's appeal (0.60); Call with client regarding same (0.80); Review revised appellate brief for same (1.00). | 2.40 | $1,821.60 |
| 11/23/18 | Timothy W. Mungovan | 219 | Legislative: Conference call with K. Rifkind, S. Ratner, J. Roberts, K. Perra, and G. Brenner regarding K. Rifkind's edits to arguments for appellees' brief in connection with Legislature's appeal (0.60); Conference call with S. Ratner, J. Roberts, K. Perra, M. Morris, and G. Brenner regarding preparing for conference call with K. Rifkind to discuss appellees' brief in connection with Legislature's appeal (0.40); Review revised draft of appellees' brief in connection with Legislature's appeal in advance of conference call with K. Rifkind regarding same (0.70). | 1.70 | $1,290.30 |
| 11/23/18 | Stephen L. Ratner | 219 | Legislative: Conferences and e-mail with T. Mungovan, K. Rifkind, M. Morris, J. Roberts, G. Brenner, M. Harris, K. Perra regarding appeal brief (1.30); Review draft brief and related materials (0.50). | 1.80 | $1,366.20 |
| 11/24/18 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts regarding appellees' brief in connection with Legislature's appeal (0.20); Communications with K. Rifkind regarding appellees' brief in connection with Legislature's appeal (0.20). | 0.40 | $303.60 |
| 11/24/18 | Stephen L. Ratner | 219 | Legislative: E-mail with T. Mungovan, J. Roberts, M. Morris, K. Perra, G. Brenner regarding appeal brief. | 0.10 | $75.90 |
| 11/26/18 | Kevin J. Perra | 219 | Legislative: E-mails regarding appeal brief in Legislature appeal (0.10); Review and analyze drafts of same (1.00). | 1.10 | $834.90 |
| 11/26/18 | John E. Roberts | 219 | Legislative: Revise appellate brief in Legislature appeal per comments of client. | 4.90 | $3,719.10 |
| 11/26/18 | Stephen L. Ratner | 219 | Legislative: Review draft brief regarding appeal. | 0.30 | $227.70 |
| 11/27/18 | Stephen L. Ratner | 219 | Legislative: Review draft appeal brief. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100685

    0061 COMMONWEALTH TITLE III - FISCAL          Page 10
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/27/18 | Kevin J. Perra | 219 | Legislative: Review and analyze revised draft of appeal brief in Legislature appeal (1.50); Review appendix and documents for same (1.00); E-mails to J. Roberts and others regarding same (0.10). | 2.60 | $1,973.40 |
| 11/28/18 | Kevin J. Perra | 219 | Legislative: Further review of appeal brief in Legislature appeal (0.50); Review briefing below for same (0.60); E-mails with J. Roberts and others regarding same (0.10). | 1.20 | $910.80 |
| 11/28/18 | John E. Roberts | 219 | Legislative: Revise appellate brief in Legislature appeal per comments of partners (1.30); Draft summary of argument section (1.30). | 2.60 | $1,973.40 |
| 11/28/18 | Stephen L. Ratner | 219 | Legislative: Review draft brief on appeal (Legislature). | 0.40 | $303.60 |
| 11/28/18 | Guy Brenner | 219 | Legislative: Review and revise legislative appellate brief. | 1.10 | $834.90 |
| 11/28/18 | Timothy W. Mungovan | 219 | Rossello: Communications with K. Rifkind, J. Roberts, and K. Perra regarding timing of Governor's brief (0.20). | 0.20 | $151.80 |
| 11/29/18 | Kevin J. Perra | 219 | Rossello: Draft outline of issues for appeal argument for Governor's appeal. | 1.50 | $1,138.50 |
| 11/29/18 | Timothy W. Mungovan | 219 | Legislative: Communications with S. Ratner regarding appellees' brief in connection with Legislature's appeal (0.30). | 0.30 | $227.70 |
| 11/29/18 | Stephen L. Ratner | 219 | Legislative: Review draft appeal brief (Legislature) (3.90); Conferences with T. Mungovan regarding draft appeal brief (Legislature) (0.20). | 4.10 | $3,111.90 |
| 11/30/18 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Bienenstock regarding draft appellees' brief in connection with Legislature's appeal (0.20); Communications with J. Roberts regarding draft outline to appellees' brief in connection with Legislature's appeal (0.10); Revise appellees' brief in connection with Legislature's appeal (0.40). | 0.70 | $531.30 |
| **Appeal** | | | | **190.40** | **$144,513.60** |

**Total for Professional Services**                                                          **$149,290.00**

33260 FOMB                                                                  Invoice 190100685
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 11
    PLAN/BUDGET LITIGATION

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| GUY BRENNER | PARTNER | 14.30 | 759.00 | $10,853.70 |
| KEVIN J. PERRA | PARTNER | 32.10 | 759.00 | $24,363.90 |
| MARK HARRIS | PARTNER | 0.50 | 759.00 | $379.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.80 | 759.00 | $2,125.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| STEPHEN L. RATNER | PARTNER | 10.30 | 759.00 | $7,817.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 17.40 | 759.00 | $13,206.60 |
| **Total for PARTNER** | | **77.80** | | **$59,050.20** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 89.00 | 759.00 | $67,551.00 |
| **Total for SENIOR COUNSEL** | | **89.00** | | **$67,551.00** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 5.20 | 759.00 | $3,946.80 |
| ELLIOT STEVENS | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| LAURA STAFFORD | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 16.80 | 759.00 | $12,751.20 |
| **Total for ASSOCIATE** | | **25.20** | | **$19,126.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.90 | 260.00 | $754.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 2.10 | 260.00 | $546.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.20 | 260.00 | $312.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.90 | 260.00 | $1,014.00 |
| **Total for LEGAL ASSISTANT** | | **13.70** | | **$3,562.00** |
| | | | | |
| | **Total** | **205.70** | | **$149,290.00** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 11/02/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.20 |
| 11/05/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $7.30 |
| 11/06/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $6.50 |
| 11/20/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/20/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.20 |
| | | | **Total for REPRODUCTION** | **$29.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 11/01/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |
| 11/05/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $119.00 |

33260 FOMB                                                                            Invoice 190100685
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                                   Page 12
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $119.00 |
| 11/13/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000024 Lines | $476.00 |
| 11/15/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000026 Lines | $238.00 |
| 11/16/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |
| 11/19/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $204.00 |
| 11/23/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$1,513.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $6.40 |
| 11/05/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $0.50 |
| 11/05/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $3.10 |
| 11/05/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $0.80 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$10.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/19/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV #1811262; INV DATE 1811262; BLOWBACKS INCLUDING DOCUMENT ASSEMBLY BLOWBACKS COLOR TABS COIL BIND | $1,123.89 |

33260 FOMB                                                                    Invoice 190100685
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                    Page 13
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90283214; INV DATE 11/30/18; PRINTING BLOWBACKS WITH ASSEMBLEY DIGITAL PRINTS BINDING COIL | $887.47 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$2,011.36** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|--|--------|
| REPRODUCTION | | 29.00 |
| WESTLAW | | 1,513.00 |
| OTHER DATABASE RESEARCH | | 10.80 |
| PRINTING, BINDING, ETC. | | 2,011.36 |
| | **Total Expenses** | **$3,564.16** |
| | **Total Amount for this Matter** | **$152,854.16** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
RICO FOR THE PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED INSIDE PUERTO RICO**

Name of Applicant:              Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:          Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:         November 1, 2018 through November 30, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:        **$51,915.60**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$0.00**

Total Amount for this Invoice:              **$51,915.60**


This is a: <u>X</u> monthly __ interim __ final application.

This is Proskauer's nineteenth monthly fee application in these cases and is for fees and services
rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 21, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

| Commonwealth – General in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.90 | $3,719.10 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 5.70 | $4,326.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 207 | Non-Board Court Filings | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 0.90 | $683.10 |
| 211 | Non-Working Travel Time | 11.10 | $8,424.90 |
| 213 | Labor, Pension Matters | 0.80 | $607.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 10.00 | $7,590.00 |
| | Total | 34.30 | $26,033.70 |

| Commonwealth – ACP Master in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 211 | Non-Working Travel Time | 2.00 | $1,518.00 |
| 219 | Appeal | 31.10 | $23,604.90 |
| | Total | 33.10 | $25,122.90 |

| Commonwealth – Rule 2004 in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.80 | $607.20 |
| | Total | 0.80 | $ 607.20 |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

| Commonwealth – Fiscal Plan/Budget Litigation in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **0.20** | **$ 151.80** |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 14.20 | $10,777.80 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 1.10 | $834.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 46.60 | $35,369.40 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 6.50 | $4,933.50 |
| | | | **Total** | **68.40** | **$51,915.60** |

| SUMMARY OF LEGAL FEES | Hours 68.40 | Fees $51,915.60 |
|---|---|---|

7

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $46,724.04, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $46,724.04.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                              Invoice 190100657
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                     Page 1
   RICO TIME/EXPENSES)

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201  Tasks relating to the Board and Associated Members | 4.90 | $3,719.10 |
| 203  Hearings and other non-filed communications with the Court | 5.70 | $4,326.30 |
| 205  Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| 207  Non-Board Court Filings | 0.70 | $531.30 |
| 210  Analysis and Strategy | 0.90 | $683.10 |
| 211  Non-Working Travel Time | 11.10 | $8,424.90 |
| 213  Labor, Pension Matters | 0.80 | $607.20 |
| 215  Plan of Adjustment and Disclosure Statement | 10.00 | $7,590.00 |
| **Total** | **34.30** | **$26,033.70** |

33260 FOMB                                                                    Invoice 190100657
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                  Page 2
  RICO TIME/EXPENSES)

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for November 1, 2018 (0.30); Draft litigation update to Board for November 2, 2018 (0.30); Draft litigation update to Board for November 4, 2018 (0.30). | 0.90 | $683.10 |
| 11/29/18 | Martin J. Bienenstock | 201 | Participate in portion of meeting with N. Jaresko, J. El Koury, K. Rifkind, Citi, and B. Rosen regarding Commonwealth Title III plan and implications for PRASA and UPR restructurings. | 4.00 | $3,036.00 |
| **Tasks relating to the Board and Associated Members** | | | | **4.90** | **$3,719.10** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/18 | Martin J. Bienenstock | 203 | Prepare for omnibus hearing (2.60); Draft status reports for same (0.70). | 3.30 | $2,504.70 |
| 11/07/18 | Martin J. Bienenstock | 203 | Participate in omnibus hearing. | 2.40 | $1,821.60 |
| **Hearings and other non-filed communications with the Court** | | | | **5.70** | **$4,326.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Brian S. Rosen | 205 | Review memorandum of Alvarez Marsal regarding omnibus approach (0.10); Memorandum to Alvarez Marsal regarding same (0.10). | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 11/29/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **0.70** | **$531.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100657

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and M. Firestein regarding plan of adjustment (0.20). | 0.20 | $151.80 |
| 11/28/18 | Brian S. Rosen | 210 | Revise and distribute draft memorandum related to plan of adjustment  (0.70). | 0.70 | $531.30 |
| **Analysis and Strategy** | | | | **0.90** | **$683.10** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Martin J. Bienenstock | 211 | Travel from NYC to San Juan to attend multiple upcoming hearings (Total travel time is 3.10 hours). | 1.50 | $1,138.50 |
| 11/07/18 | Martin J. Bienenstock | 211 | Return travel from San Juan to New York following multiple hearings (Total travel time is 5.50 hours). | 2.70 | $2,049.30 |
| 11/28/18 | Brian S. Rosen | 211 | Travel from New York to San Juan for strategy meetings (Total travel time is 2.70 hours). | 1.30 | $986.70 |
| 11/28/18 | Martin J. Bienenstock | 211 | Travel from NYC to San Juan for strategy meetings with N. Jaresko (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 11/29/18 | Brian S. Rosen | 211 | Travel to New York from San Juan following strategy meetings (Total travel time is 3.20 hours). | 1.60 | $1,214.40 |
| 11/29/18 | Martin J. Bienenstock | 211 | Travel from San Juan to New York from strategy plan meetings with N. Jaresko (Total travel time is 4.00 hours). | 2.00 | $1,518.00 |
| **Non-Working Travel Time** | | | | **11.10** | **$8,424.90** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Brian S. Rosen | 213 | Memorandum to J. Santambiogen regarding pension adjustment claims (0.10); Conference call with Ernst & Young regarding same (0.50); Review union diligence list (0.20). | 0.80 | $607.20 |
| **Labor, Pension Matters** | | | | **0.80** | **$607.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100657

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 4

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/05/18 | Margaret A. Dale | 215 | Review and revise memorandum related to plan of adjustment (0.60); Communications with L. Wolf regarding same (0.50). | 1.10 | $834.90 |
| 11/28/18 | Brian S. Rosen | 215 | Review new Citi slides regarding debt structure (0.30); Memorandum to J. Castiglione regarding claims (0.20); Meeting with D. Brownstein, et al., regarding status update (1.10). | 1.60 | $1,214.40 |
| 11/29/18 | Brian S. Rosen | 215 | Participate in strategy meeting with Board, Citi and Proskauer (6.60); Teleconference related to plan of adjustment (0.30); Memorandum to T. Mungovan regarding same (0.20); Conference with M. Bienenstock regarding same (0.20). | 7.30 | $5,540.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **10.00** | **$7,590.00** |

**Total for Professional Services**      **$26,033.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100657

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 14.20 | 759.00 | $10,777.80 |
| MARGARET A. DALE | PARTNER | 1.10 | 759.00 | $834.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 17.90 | 759.00 | $13,586.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.10 | 759.00 | $834.90 |
| **Total for PARTNER** | | **34.30** | | **$26,033.70** |
| | **Total** | **34.30** | | **$26,033.70** |
| | **Total Amount for this Matter** | | | **$26,033.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100640

0933 COMMONWEALTH TITLE III - ACP MASTER -
PUERTO RICO

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 211 | Non-Working Travel Time | 2.00 | $1,518.00 |
| 219 | Appeal | 31.10 | $23,604.90 |
| | **Total** | **33.10** | **$25,122.90** |

33260 FOMB                                                                    Invoice 190100640
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0933 COMMONWEALTH TITLE III - ACP MASTER -                           Page 2
    PUERTO RICO

## Non-Working Travel Time -- 211

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/18 | Timothy W. Mungovan | 211 | Travel to San Juan for oral argument on November 5, 2018 (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| 11/05/18 | Timothy W. Mungovan | 211 | Travel from San Juan to New York City (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| | **Non-Working Travel Time** | | | **2.00** | **$1,518.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Martin J. Bienenstock | 219 | Draft segments of appellate argument for ACP appellate argument and review certain decisions. | 6.40 | $4,857.60 |
| 11/03/18 | Martin J. Bienenstock | 219 | Draft segments of appellate argument for ACP appeal. | 8.40 | $6,375.60 |
| 11/04/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding preparing for hearing on November 5, 2018 (0.30). | 0.30 | $227.70 |
| 11/04/18 | Martin J. Bienenstock | 219 | Draft segments of appellate argument for ACP appeal. | 10.90 | $8,273.10 |
| 11/05/18 | Timothy W. Mungovan | 219 | Assist M. Bienenstock to prepare for oral argument by discussing various potential questions that First Circuit might raise (0.70); Participate in oral argument in First Circuit (2.20). | 2.90 | $2,201.10 |
| 11/05/18 | Martin J. Bienenstock | 219 | Argue for Board in ACP appeal in First Circuit (2.20). | 2.20 | $1,669.80 |
| **Appeal** | | | | **31.10** | **$23,604.90** |

**Total for Professional Services**                                                      **$25,122.90**

33260 FOMB                                                          Invoice 190100640
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0933 COMMONWEALTH TITLE III - ACP MASTER -                    Page 3
    PUERTO RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 27.90 | 759.00 | $21,176.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.20 | 759.00 | $3,946.80 |
| **Total for PARTNER** | | **33.10** | | **$25,122.90** |
| | **Total** | **33.10** | | **$25,122.90** |
| | **Total Amount for this Matter** | | | **$25,122.90** |

33260 FOMB                                                                    Invoice 190100639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0939 COMMONWEALTH TITLE III - RULE 2004 PUERTO                          Page 1
    RICO

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 207    Non-Board Court Filings | 0.80 | $607.20 |
| **Total** | **0.80** | **$607.20** |

33260 FOMB                                                              Invoice 190100639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0939 COMMONWEALTH TITLE III - RULE 2004 PUERTO                          Page 2
    RICO

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Martin J. Bienenstock | 207 | UCC Rule 2004: Review UCC Rule 2004 requests (0.60); Discuss Board response with M. Zerjal (0.20). | 0.80 | $607.20 |
| **Non-Board Court Filings** | | | | **0.80** | **$607.20** |

**Total for Professional Services**                                       **$607.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0939 COMMONWEALTH TITLE III - RULE 2004 PUERTO
RICO

Invoice 190100639

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 0.80 | 759.00 | $607.20 |
| **Total for PARTNER** | | **0.80** | | **$607.20** |
| | **Total** | **0.80** | | **$607.20** |
| | **Total Amount for this Matter** | | | **$607.20** |

33260 FOMB                                                                          Invoice 190100632
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0961 COMMONWEALTH TITLE III - FISCAL                                                      Page 1
    PLAN/BUDGET LITIGATION PUERT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **0.20** | **$151.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100632

0961 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION PUERT

Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Timothy W. Mungovan | 219 | Rossello: Communications with S. Negron Reichard, J. El Koury, K. Rifkind and G. Brenner regarding Governor's appeal (0.20). | 0.20 | $151.80 |
| **Appeal** | | | | **0.20** | **$151.80** |

**Total for Professional Services** $151.80

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0961 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION PUERT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **0.20** | | **$151.80** |
| | **Total** | **0.20** | | **$151.80** |
| | **Total Amount for this Matter** | | | **$151.80** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO TWENTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES RENDERED OUTSIDE OF
PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES INCURRED
OUTSIDE OF PUERTO RICO AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS,
THE COMMONWEALTH OF PUERTO RICO
<u>FOR THE PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 9, 2018</u>**

**ALL FEES AND EXPENSES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services | |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

outside of Puerto Rico is sought:                December 1, 2018 through December 9, 2018

Amount of compensation sought
as actual, reasonable and necessary:        **$544,856.80**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$11,181.78**

Total Amount for these Invoices:            **$556,038.58**

This is a:  X  monthly __ interim __ final application.

This is Proskauer's twentieth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 1 through December 9, 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 8, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC.,
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
         Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018

| Commonwealth - General | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 48.20 | $36,184.60 |
| 202 | Legal Research | 78.50 | $31,138.50 |
| 204 | Communications with Claimholders | 3.50 | $2,656.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.90 | $2,201.10 |
| 206 | Documents Filed on Behalf of the Board | 3.70 | $2,808.30 |
| 207 | Non-Board Court Filings | 7.10 | $5,388.90 |
| 210 | Analysis and Strategy | 120.10 | $80,527.20 |
| 212 | General Administration | 63.20 | $16,432.00 |
| 213 | Labor, Pension Matters | 9.50 | $7,210.50 |
| 214 | Legal/Regulatory Matters | 1.30 | $986.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 187.50 | $128,140.90 |
| 217 | Tax | 0.50 | $379.50 |
| 218 | Employment and Fee Applications | 0.40 | $303.60 |
| 220 | Fee Applications for Other Parties | 0.50 | $379.50 |
| | **Total** | **526.90** | **$314,737.80** |

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **0.20** | **$151.80** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $151.80 |
| 219 | Appeal | 2.10 | $1,593.90 |
| | **Total** | **2.30** | **$1,745.70** |

| Commonwealth – COFINA Dispute | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.30 | $338.00 |
| 206 | Documents Filed on Behalf of the Board | 87.70 | $66,564.30 |
| 207 | Non-Board Court Filings | 2.00 | $1,518.00 |
| 210 | Analysis and Strategy | 10.50 | $7,819.80 |
| 212 | General Administration | 9.70 | $2,522.00 |
| | **Total** | **111.20** | **$78,762.10** |

Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018

| | Commonwealth – Rule 2004 | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.80 | $2,884.20 |
| 204 | Communications with Claimholders | 0.80 | $607.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.50 | $1,138.50 |
| 206 | Documents Filed on Behalf of the Board | 32.30 | $24,515.70 |
| 207 | Non-Board Court Filings | 3.60 | $2,732.40 |
| 210 | Analysis and Strategy | 12.40 | $9,411.60 |
| 212 | General Administration | 1.80 | $468.00 |
| | **Total** | **56.20** | **$41,757.60** |

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 1.10 | $834.90 |
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 34.50 | $26,185.50 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 208 | Stay Matters | 26.90 | $18,920.10 |
| 210 | Analysis and Strategy | 21.10 | $16,014.90 |
| 212 | General Administration | 1.00 | $260.00 |
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **85.20** | **$62,670.80** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 212 | General Administration | 6.80 | $1,768.00 |
| 219 | Appeal | 57.00 | $43,263.00 |
| | **Total** | **63.80** | **$45,031.00** |

8

Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 0.70 | $531.30 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 3.50 | $2,656.50 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 48.00 | $36,432.00 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 24.30 | $18,443.70 |
| Dietrich L. Snell | Partner | Litigation | $759.00 | 0.10 | $75.90 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 22.90 | $17,381.10 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 4.40 | $3,339.60 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 3.40 | $2,580.60 |
| James P. Gerkis | Partner | Corporate | $759.00 | 0.60 | $455.40 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 17.00 | $12,903.00 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 14.30 | $10,853.70 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 7.50 | $5,692.50 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 6.90 | $5,237.10 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 11.10 | $8,424.90 |
| Mark Harris | Partner | Litigation | $759.00 | 0.50 | $379.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 29.30 | $22,238.70 |
| Matthew Triggs | Partner | Litigation | $759.00 | 0.90 | $683.10 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 13.70 | $10,398.30 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 18.00 | $13,662.00 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 14.10 | $10,701.90 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 11.30 | $8,576.70 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 27.00 | $20,493.00 |
| John E. Roberts | Senior Counsel | Litigation | $759.00 | 11.20 | $8,500.80 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 8.80 | $6,679.20 |
| Jordan B. Leader | Senior Counsel | Litigation | $759.00 | 0.20 | $151.80 |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 2.00 | $1,518.00 |
| Amelia Friedman | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Brooke H. Blackwell | Associate | Corporate | $759.00 | 20.10 | $15,255.90 |
| Carl Mazurek | Associate | Litigation | $759.00 | 12.80 | $9,715.20 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 62.90 | $47,741.10 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 18.10 | $13,737.90 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 3.00 | $2,277.00 |
| Hena Vora | Associate | Litigation | $759.00 | 3.00 | $2,277.00 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 23.30 | $17,684.70 |
| Laura Stafford | Associate | Litigation | $759.00 | 24.90 | $18,899.10 |
| Lucas Kowalczyk | Associate | Litigation | $759.00 | 6.20 | $4,705.80 |
| Lucy Wolf | Associate | Litigation | $759.00 | 18.90 | $14,345.10 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 40.90 | $31,043.10 |
| Marc Palmer | Associate | Litigation | $759.00 | 9.00 | $6,831.00 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 15.80 | $11,992.20 |
| Mee R. Kim | Associate | Litigation | $759.00 | 20.50 | $15,559.50 |
| Rachel O. Wolkinson | Associate | Litigation | $759.00 | 6.00 | $4,554.00 |
| Steve Ma | Associate | BSGR & B | $759.00 | 25.80 | $19,582.20 |
| William D. Dalsen | Associate | Litigation | $759.00 | 2.10 | $1,593.90 |
| Zachary Chalett | Associate | Litigation | $759.00 | 35.90 | $27,248.10 |
| **TOTAL** | | | | **651.20** | **$494,260.80** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| Paraprofessionals / Practice Support / Law Clerks | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 14.30 | $3,718.00 |
| Blake Cushing | Law Clerk | Litigation | $260.00 | 27.10 | $7,046.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 26.10 | $6,786.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 8.10 | $2,106.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 7.20 | $1,872.00 |
| Elle M. Infante | Legal Assistant | Litigation | $260.00 | 1.80 | $468.00 |
| Javier Sosa | Law Clerk | Litigation | $260.00 | 23.90 | $6,214.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 3.30 | $858.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $260.00 | 13.50 | $3,510.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 6.40 | $1,664.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 14.00 | $3,640.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 43.90 | $11,414.00 |
| Rachael Hope Moller | Library | Professional Resources | $260.00 | 2.00 | $520.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 0.50 | $130.00 |
| Yvonne O. Ike | Prac. Support | Professional Resources | $260.00 | 2.50 | $650.00 |
| | | | **TOTAL** | **194.60** | **$50,596.00** |

| SUMMARY OF LEGAL FEES | Hours 845.80 | Fees $544,856.80 |
|---|---|---|

11

Summary of Disbursements for the Period December 1, 2018 through December 9, 2018

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $1,006.38 |
| Lexis | $3,360.00 |
| Reproduction | $412.40 |
| Westlaw | $6,403.00 |
| **Total** | **$11,181.78** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $490,371.12, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $11,181.78, for service rendered outside of Puerto Rico) in the total amount of $501,552.90.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

33260 FOMB                                                                    Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 48.20 | $36,184.60 |
| 202 | Legal Research | 78.50 | $31,138.50 |
| 204 | Communications with Claimholders | 3.50 | $2,656.50 |
| 205 | Communications with the Commonwealth and its Representatives | 2.90 | $2,201.10 |
| 206 | Documents Filed on Behalf of the Board | 3.70 | $2,808.30 |
| 207 | Non-Board Court Filings | 7.10 | $5,388.90 |
| 210 | Analysis and Strategy | 120.10 | $80,527.20 |
| 212 | General Administration | 63.20 | $16,432.00 |
| 213 | Labor, Pension Matters | 9.50 | $7,210.50 |
| 214 | Legal/Regulatory Matters | 1.30 | $986.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 187.50 | $128,140.90 |
| 217 | Tax | 0.50 | $379.50 |
| 218 | Employment and Fee Applications | 0.40 | $303.60 |
| 220 | Fee Applications for Other Parties | 0.50 | $379.50 |
| | **Total** | **526.90** | **$314,737.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102899

0002 PROMESA TITLE III: COMMONWEALTH

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Maja Zerjal | 201 | Communication with O'Neill on open items (0.20). | 0.20 | $151.80 |
| 12/01/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for November 28 (0.30),; Draft litigation update to Board for November 29 (0.30); Draft litigation update to Board for November 30 (0.30). | 0.90 | $683.10 |
| 12/03/18 | Maja Zerjal | 201 | Participate in professionals' call with executive director (0.30); Discuss same with E. Barak (0.30); Participate in weekly update call with O'Neill (0.80). | 1.40 | $1,062.60 |
| 12/03/18 | Michael A. Firestein | 201 | Teleconference with T. Mungovan and client on plan of adjustment  (0.40). | 0.40 | $303.60 |
| 12/03/18 | Jordan B. Leader | 201 | E-mails with Luskin Stern regarding document review. | 0.10 | $75.90 |
| 12/03/18 | Daniel Desatnik | 201 | Participate O'Neill update call (0.80). | 0.80 | $607.20 |
| 12/03/18 | Ralph C. Ferrara | 201 | Review Brown Rudnick status report to J. El Koury (0.20); E-mail to S. Best regarding same (0.10); Teleconference with A. Papalaskaris regarding same and Special Claims Committee meeting strategy (0.20). | 0.50 | $379.50 |
| 12/03/18 | Chris Theodoridis | 201 | Participate in O'Neill, Board weekly update meetings. | 0.80 | $607.20 |
| 12/03/18 | Paul Possinger | 201 | Participate in weekly update call with O'Neill (0.80); Participate in weekly call with N. Jaresko (0.30); E-mails with McKinsey regarding best interest issues (0.20). | 1.30 | $986.70 |
| 12/03/18 | Ehud Barak | 201 | Call with N. Jaresko and Board advisors (0.40); Communications with M. Zerjal (0.20). | 0.60 | $455.40 |
| 12/03/18 | Stephen L. Ratner | 201 | E-mail with M. Dale, T. Mungovan, J. El Koury, K. Rifkind, et al. regarding plan of adjustment and McKinsey. | 0.10 | $75.90 |
| 12/03/18 | Margaret A. Dale | 201 | Communications with clients regarding McKinsey's role (0.50); Meeting regarding plan of adjustment (1.50). | 2.00 | $1,518.00 |
| 12/03/18 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.50). | 0.50 | $379.50 |
| 12/03/18 | Steve MA | 201 | Participate in weekly call with O'Neill regarding case status update. | 0.80 | $607.20 |
| 12/03/18 | Philip Omorogbe | 201 | Teleconference with restructuring team and O'Neill team on ongoing matters related to Commonwealth restructuring (0.80). | 0.80 | $208.00 |

33260 FOMB                                                                   Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for December 2, 2018 (0.30); Communications with J. El Koury and K. Rifkind regarding instruction e-mail to McKinsey regarding plan of adjustment (0.30); Communications with N. Jaresko, M. Firestein, and K. Rifkind regarding plan of adjustment (0.30). | 0.90 | $683.10 |
| 12/04/18 | Paul Possinger | 201 | Call with Ernst & Young and N. Jaresko regarding pension issues (1.20); Follow-up discussion of same with B. Rosen (0.30); E-mail to O'Neill regarding impairment issues (0.30); Discuss research issues with B. Blackwell (0.40); Review prior research (0.50); Further analysis of pension issues (0.30). | 3.00 | $2,277.00 |
| 12/04/18 | Jordan B. Leader | 201 | E-mails with Luskin Stern regarding document review. | 0.10 | $75.90 |
| 12/04/18 | Timothy W. Mungovan | 201 | Communications with H. Bauer regarding status and strategy (0.20). | 0.20 | $151.80 |
| 12/05/18 | Paul Possinger | 201 | Call with Ernst & Young to discuss pension issues (0.70); Call with N. Jaresko regarding same (1.00). | 1.70 | $1,290.30 |
| 12/05/18 | Brian S. Rosen | 201 | Review materials for Board presentation (0.80); Teleconference with T. Green regarding Citi materials (0.20); Prepare portion of materials (2.90). | 3.90 | $2,960.10 |
| 12/05/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for December 3, 2018 (0.30); Draft litigation update to Board for December 4, 2018 (0.30). | 0.60 | $455.40 |
| 12/06/18 | Timothy W. Mungovan | 201 | Revise e-mail to McKinsey concerning plan of adjustment (0.30); E-mail to McKinsey concerning plan of adjustment (0.20). | 0.50 | $379.50 |
| 12/06/18 | Brian S. Rosen | 201 | Review materials for Board presentation (1.30). | 1.30 | $986.70 |
| 12/06/18 | Margaret A. Dale | 201 | Communications with K. Rifkind, P. Friedman, T. Mungovan and E. Trigo-Fritz (O'Neill & Borges) regarding certain disclosures by the Board (1.00); Review materials for same (0.30). | 1.30 | $986.70 |
| 12/06/18 | Gregg M. Mashberg | 201 | Correspondence with P. Friedman et al. regarding certain disclosures by Board (0.50). | 0.50 | $379.50 |

33260 FOMB

Invoice 190102899

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Gregg M. Mashberg | 201 | Correspondence with P. Friedman regarding certain disclosures by the Board (0.20); Correspondence with E. Trigo regarding same (0.20); Review correspondence from E. Trigo regarding same (0.10); Correspondence with K. Rifkind regarding same (0.10). | 0.60 | $455.40 |
| 12/07/18 | Ralph C. Ferrara | 201 | Prepare for executive call, including review Board materials (1.20); Participate in same (1.50). | 2.70 | $2,049.30 |
| 12/07/18 | Martin J. Bienenstock | 201 | Review materials for Board call regarding budget, Retiree Committee issues, and pensions (0.80); Participate in Board call regarding status (1.90). | 2.70 | $2,049.30 |
| 12/07/18 | Maja Zerjal | 201 | Participate in Board call. | 1.00 | $759.00 |
| 12/07/18 | Brian S. Rosen | 201 | Prepare for meeting with Board regarding meeting with regulatory entity (0.40); Attend Board call regarding same (1.90); Review G. Lee memorandum regarding meeting on plan (0.10); Memorandum to G. Lee regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.00 | $2,277.00 |
| 12/08/18 | Gregg M. Mashberg | 201 | Correspondence with P. Friedman regarding certain disclosures by Board (0.10). | 0.10 | $75.90 |
| 12/08/18 | Brian S. Rosen | 201 | Draft and revise Board presentation (1.80). | 1.80 | $1,366.20 |
| 12/09/18 | Brian S. Rosen | 201 | Draft and revise board presentation regarding plans of adjustment (8.30); Teleconference with J. Santambrogio regarding pension input (0.20); Review data regarding same (0.30); Teleconference with team regarding same (0.20); Memorandum to S. Uhland regarding ERS input (0.10); Review updated ERS assets for presentation (0.40); Teleconference with D. Brownstein regarding presentation (0.20); Memorandum to Citi, et al., regarding same (0.10); Review K. Rifkind memorandum regarding timing/plans (0.20); Teleconference with K. Rifkind regarding same (0.30); Review M. Bienenstock memorandum regarding plan strategy (0.20). | 10.50 | $7,969.50 |
| 12/09/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for December 5, 2018 (0.30); Draft litigation update to Board for December 6, 2018 (0.30). | 0.60 | $455.40 |
| **Tasks relating to the Board and Associated Members** | | | | **48.20** | **$36,184.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102899

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/18 | Carl Mazurek | 202 | Research regarding Puerto Rico restructuring. | 4.10 | $3,111.90 |
| 12/03/18 | Joshua A. Esses | 202 | Research PROMESA compliance issues for M. Zerjal. | 0.20 | $151.80 |
| 12/03/18 | Christopher M. Tarrant | 202 | Conduct additional research regarding best interest test related to plan of adjustment (3.40); Communications with J. Esses and M. Zerjal regarding same (0.40). | 3.80 | $988.00 |
| 12/03/18 | Philip Omorogbe | 202 | Review case law on best interest test (2.50). | 2.50 | $650.00 |
| 12/04/18 | Philip Omorogbe | 202 | Research concerning bondholders' rights regarding Commonwealth restructuring (2.10). | 2.10 | $546.00 |
| 12/04/18 | Marc Palmer | 202 | Review and conduct research for plan of adjustment (2.20). | 2.20 | $1,669.80 |
| 12/04/18 | Blake Cushing | 202 | Research related to plan of adjustment. | 1.20 | $312.00 |
| 12/04/18 | Christopher M. Tarrant | 202 | Conduct additional research regarding best interest test related to plan of adjustment (3.60); Communications with J. Esses and M. Zerjal regarding same (0.30). | 3.90 | $1,014.00 |
| 12/04/18 | Joshua A. Esses | 202 | Research PROMESA compliance issues for M. Zerjal. | 1.40 | $1,062.60 |
| 12/04/18 | Carl Mazurek | 202 | Research regarding Puerto Rico restructuring. | 2.40 | $1,821.60 |
| 12/05/18 | Carl Mazurek | 202 | Research in connection with plan of adjustment. | 0.20 | $151.80 |
| 12/05/18 | Joshua A. Esses | 202 | Research PROMESA compliance issues for M. Zerjal. | 0.70 | $531.30 |
| 12/05/18 | Christopher M. Tarrant | 202 | Conduct additional research regarding San Bernadino Chapter 9 and best interests related to plan of adjustment. | 2.40 | $624.00 |
| 12/05/18 | Lucy Wolf | 202 | Research regarding health care and tax reform for memorandum on plan of adjustment (1.00). | 1.00 | $759.00 |
| 12/05/18 | Blake Cushing | 202 | Research regarding plan of adjustment. | 4.10 | $1,066.00 |
| 12/05/18 | Marc Palmer | 202 | Conduct research for plan of adjustment (2.40). | 2.40 | $1,821.60 |
| 12/05/18 | Philip Omorogbe | 202 | Research issues concerning best interests test (2.30); Review jurisprudence on best interest test and GO bonds regarding Commonwealth restructuring (4.10). | 6.40 | $1,664.00 |

33260 FOMB                                                                    Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Elliot Stevens | 202 | Research relating to discharge of Takings Clause claims and case developments (0.10); Discuss research relating to bondholder remedies with P. Omorogbe (0.10); Research relating to same (0.70); Research relating to bondholder remedies (0.30); E-mail to P. Omorogbe relating to same (0.10). | 1.30 | $986.70 |
| 12/06/18 | Philip Omorogbe | 202 | Research concerning municipal debtor rights in connection with Commonwealth restructuring (2.00); Research on interpretation of debtor rights in connection with Commonwealth restructuring (2.90). | 4.90 | $1,274.00 |
| 12/06/18 | Blake Cushing | 202 | Research pertaining to plan of adjustment (7.40). | 7.40 | $1,924.00 |
| 12/06/18 | Lucy Wolf | 202 | Research regarding health care reform for memorandum on plan of adjustment (0.40); Call with B. Cushing regarding same (0.40). | 0.80 | $607.20 |
| 12/06/18 | Christopher M. Tarrant | 202 | Conduct additional research regarding plan of adjustment. | 2.10 | $546.00 |
| 12/06/18 | Michael A. Firestein | 202 | Research and review materials on reallocation postings (0.30); Research for plan of adjustment, including preparation of related correspondence on C. Febus (0.50). | 0.80 | $607.20 |
| 12/06/18 | Carl Mazurek | 202 | Research in connection with plan of adjustment. | 3.40 | $2,580.60 |
| 12/07/18 | Christopher M. Tarrant | 202 | Conduct research related to third party releases and GO bondholders. | 1.80 | $468.00 |
| 12/07/18 | Blake Cushing | 202 | Research pertaining to plan of adjustment (3.80). | 3.80 | $988.00 |
| 12/07/18 | Philip Omorogbe | 202 | Research on interpretation and application of remedies available regarding Commonwealth restructuring (3.90). | 3.90 | $1,014.00 |
| 12/08/18 | Joshua A. Esses | 202 | Research for M. Zerjal on best interests test. | 0.60 | $455.40 |
| 12/09/18 | Philip Omorogbe | 202 | Research on bondholder rights and remedies in relation to Commonwealth restructuring (6.70). | 6.70 | $1,742.00 |
| **Legal Research** | | | | **78.50** | **$31,138.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Brian S. Rosen | 204 | Conference call with Alvarez & Marsal, A. Friedman and S. Ma regarding omnibus claims objections (0.60). | 0.60 | $455.40 |

33260 FOMB                                                                Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Brian S. Rosen | 204 | Review Deloitte changes to engagement letter (0.50); Memorandum to T. Hurley regarding same (0.10); Review T. Hurley reply (0.10); Teleconference with J. El Koury regarding same (0.20). | 0.90 | $683.10 |
| 12/04/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 12/05/18 | Brian S. Rosen | 204 | Review pension presentation (0.30) Memorandum to R. Gordon regarding same (0.10); Conference call with Retiree Committee regarding same (1.00); Conference call with UCC regarding same (0.40); Memorandum to R. Gordon regarding Phoenix participation (0.10). | 1.90 | $1,442.10 |
| **Communications with Claimholders** | | | | **3.50** | **$2,656.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Mark Harris | 205 | Participate in portion of weekly litigation and restructuring partner conference call. | 0.50 | $379.50 |
| 12/06/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF concerning certain disclosures by Board (0.50); Communications with counsel for AAFAF regarding certain disclosures by Board (0.40). | 0.90 | $683.10 |
| 12/07/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding certain disclosures by Board (0.40). | 0.40 | $303.60 |
| 12/07/18 | Laura Stafford | 205 | Communications with internal team regarding providing documents to Commonwealth prior to publication on Board website (0.80). | 0.80 | $607.20 |
| 12/08/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and G. Mashberg regarding certain disclosures by the Board (0.30). | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.90** | **$2,201.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Gregg M. Mashberg | 206 | Participate in litigation and restructuring partner status call (0.70); Meeting with C. Febus, M. Dale, et al., regarding plan of adjustment (1.30). | 2.00 | $1,518.00 |

33260 FOMB

Invoice 190102899

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 8 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/18 | Margaret A. Dale | 206 | Review and revise reply to objections on 9019 motion (1.50); Communications with C. Theodoridis regarding same (0.20). | 1.70 | $1,290.30 |
| **Documents Filed on Behalf of the Board** | | | | **3.70** | **$2,808.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $151.80 |
| 12/03/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/03/18 | Kevin J. Perra | 207 | Review filings across various cases (0.60). | 0.60 | $455.40 |
| 12/04/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $151.80 |
| 12/04/18 | Maja Zerjal | 207 | Review status of revised order for fee examiner's motion on presumptive standards (0.20); Discuss same internally (0.10); Discuss same with counsel for AAFAF (0.40); Review internal proposed changes to order (0.20). | 0.90 | $683.10 |
| 12/05/18 | Maja Zerjal | 207 | Review revised fee examiner presumption order and compare changes with Proskauer mark-up (0.50); Correspond internally regarding same (0.50). | 1.00 | $759.00 |
| 12/05/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/05/18 | Kevin J. Perra | 207 | Review filings across various cases (0.60). | 0.60 | $455.40 |
| 12/05/18 | Paul Possinger | 207 | Review changes to fee examiner presumption order (0.40); E-mails with M. Zerjal regarding same (0.30). | 0.70 | $531.30 |
| 12/06/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/06/18 | Maja Zerjal | 207 | Review changes to fee examiner presumptive standards order (0.20); Review internal correspondence regarding same (0.20); Draft e-mail to fee examiner regarding same (0.20). | 0.60 | $455.40 |
| 12/07/18 | Maja Zerjal | 207 | Review status of revised proposed order for fee examiner motion (0.40). | 0.40 | $303.60 |
| 12/07/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/08/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/09/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/18 | Maja Zerjal | 207 | Review status of revised order for fee examiner motion. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **7.10** | **$5,388.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Michael A. Firestein | 210 | Draft correspondence on plan of adjustment (0.60); Teleconference with L. Rappaport on plan of adjustment (0.20); Research regarding plan materials (0.40). | 1.20 | $910.80 |
| 12/01/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); E-mail with T. Mungovan and M. Firestein regarding same (0.10). | 0.30 | $227.70 |
| 12/02/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); E-mail with T. Mungovan and team regarding plan of adjustment (0.10). | 0.40 | $303.60 |
| 12/02/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $156.00 |
| 12/02/18 | Maja Zerjal | 210 | Review two-week deadline and related charts. | 0.40 | $303.60 |
| 12/02/18 | Lucy Wolf | 210 | E-mail with partners regarding relevant deadline charts for partners call. | 0.30 | $227.70 |
| 12/02/18 | Michael A. Firestein | 210 | Review and research correspondence on plan of adjustment (0.20); Review deadline chart in preparation for partner call (0.20). | 0.40 | $303.60 |
| 12/03/18 | Matthew H. Triggs | 210 | Participate in portion of partners' call to review two-week docket. | 0.50 | $379.50 |
| 12/03/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.00). | 1.00 | $260.00 |
| 12/03/18 | Hena Vora | 210 | Review and revise litigation update e-mail for 12/03/2018. | 0.80 | $607.20 |
| 12/03/18 | Lucy Wolf | 210 | Review and address open issues identified during Puerto Rico partner's calls. | 2.00 | $1,518.00 |
| 12/03/18 | Ann M. Ashton | 210 | Call with litigation and restructuring teams to discuss deadlines and strategy (0.70); Call with Brown Rudnick regarding representation as claims counsel (0.30). | 1.00 | $759.00 |

33260 FOMB                                                                Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). Partner coordination call regarding litigations (0.70). | 1.70 | $1,290.30 |
| 12/03/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy and deadlines (0.70). | 0.70 | $531.30 |
| 12/03/18 | Lary Alan Rappaport | 210 | Review schedule and calendar for weekly call regarding schedule, tasks, analysis and strategy (0.10); Conference call with internal team regarding same (0.70). | 0.80 | $607.20 |
| 12/03/18 | Zachary Chalett | 210 | E-mail to L. Geary regarding deadlines (0.10); Review PacerPro alerts (0.30); Communications with A. Bargoot regarding deadlines (0.10); Participate in teleconference call regarding charts (0.30); E-mails to E. Carino regarding objection deadlines (0.30). | 1.10 | $834.90 |
| 12/03/18 | Jonathan E. Richman | 210 | Participate in weekly status call with litigation and restructuring partners on all matters. | 0.70 | $531.30 |
| 12/03/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partner call. | 0.70 | $531.30 |
| 12/03/18 | Ehud Barak | 210 | Participate in weekly litigation and restructuring partner update call. | 0.70 | $531.30 |
| 12/03/18 | Alexandra V. Bargoot | 210 | Assist C. Mazurek and E. Carino with nightly deadline charts. | 0.60 | $455.40 |
| 12/03/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/3/18. | 1.30 | $986.70 |
| 12/03/18 | Ana Vermal | 210 | Participate in litigation and restructuring partners' call. | 0.70 | $531.30 |
| 12/03/18 | Kevin J. Perra | 210 | Participate in litigation and restructuring partner call (0.70); Review deadline chart for same (0.20). | 0.90 | $683.10 |
| 12/03/18 | Paul Possinger | 210 | Participate in weekly update call with litigation and restructuring team (0.70); Participate in weekly call with restructuring team (0.50). | 1.20 | $910.80 |
| 12/03/18 | Maja Zerjal | 210 | Participate in portion of internal weekly litigation call (0.60); Review and revise general task list (0.60). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA report regarding cash flow (0.10); Review summary regarding Commonwealth bank account balances (0.10); Review Board letter to Governor regarding PROMESA compliance (0.20); Review Board's debrief on pension refinements (0.40). | 0.80 | $607.20 |
| 12/03/18 | Laura Stafford | 210 | Participate in weekly litigation and restructuring partners' call (0.70); Call with L. Wolf regarding follow-up from call (0.30); Draft list of case short names for portal (0.70); Meeting with M. Persily regarding Puerto Rico matter (0.60); Call with Y. Ike regarding document review workspace for Luskin, Stern and Eisler (0.30). | 2.60 | $1,973.40 |
| 12/03/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding plan of adjustment (0.20); Review litigation calendar deadlines for weeks of December 3 and December 10 (0.30); Participate in portion of conference call with litigation and restructuring partners regarding calendar deadlines for weeks of December 3 and December 10 (0.50); Communications with M. Firestein following call with N. Jaresko regarding plan of adjustment (0.20). | 1.20 | $910.80 |
| 12/03/18 | Michael A. Firestein | 210 | Attend litigation and restructuring partner strategy call (0.70). | 0.70 | $531.30 |
| 12/04/18 | Laura Stafford | 210 | Call with L. Geary and L. Wolf regarding discovery dashboard (0.20); Communications with eDiscovery team and Luskin, Stern and Eisler regarding access to Board document collections (0.30). | 0.50 | $379.50 |
| 12/04/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, M. Bienenstock, S. Ratner, and E. Barak regarding instruction e-mail to McKinsey concerning plan of adjustment (0.40). | 0.40 | $303.60 |
| 12/04/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/4/18. | 1.00 | $759.00 |
| 12/04/18 | Michael A. Firestein | 210 | Research and review new materials on privilege issues (0.20); Review new research on government compliance and related economic analysis (0.70); Teleconference with C. Febus on plan of adjustment (0.20). | 1.10 | $834.90 |
| 12/04/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.70). | 2.70 | $702.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH

Invoice 190102899

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Matthew H. Triggs | 210 | Call with M. Firestein regarding recent filings. | 0.20 | $151.80 |
| 12/04/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/04/2018. | 0.80 | $607.20 |
| 12/04/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.20); Communications with E. Carino regarding deadlines (0.30); Call with A. Monforte regarding deadlines (0.20). | 0.70 | $531.30 |
| 12/04/18 | Lucy Wolf | 210 | Call with A. Monforte regarding charts supervision. | 0.20 | $151.80 |
| 12/04/18 | Elliot Stevens | 210 | Call with Z. Chalett to discuss issues relating to Title III case strategy and differences from other chapter 9 cases (0.10). | 0.10 | $75.90 |
| 12/04/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.70). | 1.40 | $1,062.60 |
| 12/05/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 0.70 | $531.30 |
| 12/05/18 | Lucy Wolf | 210 | Revise memorandum on plan of adjustment. | 0.50 | $379.50 |
| 12/05/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 3.20 | $832.00 |
| 12/05/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.20); Review deadline summary e-mail (0.20); Call with A. Monforte regarding deadlines (0.10). | 0.50 | $379.50 |
| 12/05/18 | Michael A. Firestein | 210 | Review plan of adjustment memorandum (0.30); Research impact of recent decision on issues inconsistent with plan (0.20); Review and draft correspondence on privilege issues (0.20). | 0.70 | $531.30 |
| 12/05/18 | Ehud Barak | 210 | Draft memorandum for December 15th Board strategy meeting. | 3.20 | $2,428.80 |
| 12/05/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/5/18. | 0.10 | $75.90 |
| 12/05/18 | Paul Possinger | 210 | Review research regarding creditor remedies (0.80); E-mails with M. Zerjal and P. Omorogbe regarding same (0.50); Review comments to collective bargaining agreements, e-mails with Ernst & Young regarding same (0.30). | 1.60 | $1,214.40 |
| 12/05/18 | Kevin J. Perra | 210 | Review deadlines charts (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/18 | Philip Omorogbe | 210 | Draft memorandum on treatment of bondholder rights in connection with Commonwealth restructuring (2.40); Draft memorandum on jurisprudence concerning GO bonds in connection with Commonwealth's restructuring (2.00). | 4.40 | $1,144.00 |
| 12/06/18 | Maja Zerjal | 210 | Participate in internal status meeting (0.60); Review draft agenda for December hearing (0.10); Discuss same with E. Barak and fee examiner (0.10). | 0.80 | $607.20 |
| 12/06/18 | Ehud Barak | 210 | Draft outline for Board memoranda for strategy meeting (2.60); Discuss same with internal team (0.30); Discuss same with Citi (0.20); Participate in weekly team meeting (0.60). | 3.70 | $2,808.30 |
| 12/06/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, and M. Dale regarding certain disclosures by Board (0.40); Communications with M. Dale and L. Stafford regarding certain disclosures by Board (0.40); Communications with M. Firestein, M. Zerjal, and M. Dale regarding directions e-mail to McKinsey (0.30). | 1.10 | $834.90 |
| 12/06/18 | Philip Omorogbe | 210 | Participate in Puerto Rico Update meeting with restructuring team (0.60); Draft memorandum on interpretation of debtor rights regarding restructuring (1.80); Communication with M Zerjal, E Barak, P Possinger regarding same (0.40). | 2.80 | $728.00 |
| 12/06/18 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.60). | 0.60 | $455.40 |
| 12/06/18 | Michael A. Firestein | 210 | Review and draft correspondence on plan of adjustment (0.20). | 0.20 | $151.80 |
| 12/06/18 | Steve MA | 210 | Call with Proskauer restructuring team regarding case status and updates. | 0.60 | $455.40 |
| 12/06/18 | Joshua A. Esses | 210 | Meeting with team on pending status items (0.50); Draft agenda thereto (0.70). | 1.20 | $910.80 |
| 12/06/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.20); Review deadline summary e-mail (0.20); Call with A. Monforte regarding deadlines (0.10); Participate in meeting regarding deadlines and charts (1.10); Call with E. Carino regarding charts (0.10); Call with L. Stafford regarding charts (0.10). | 1.80 | $1,366.20 |
| 12/06/18 | Margaret A. Dale | 210 | Review and revise memorandum regarding plan of adjustment (1.50). | 1.50 | $1,138.50 |
| 12/06/18 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102899

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Ralph C. Ferrara | 210 | Teleconference with S. Best regarding Special Claims Committee focus (0.40). | 0.40 | $303.60 |
| 12/06/18 | Brian S. Rosen | 210 | Participate in Proskauer team meeting regarding open issues (0.50). | 0.50 | $379.50 |
| 12/06/18 | Laura Stafford | 210 | Communications with discovery team regarding publication of documents (0.60). | 0.60 | $455.40 |
| 12/06/18 | Elliot Stevens | 210 | Conference call with team regarding case updates and developments (0.60). | 0.60 | $455.40 |
| 12/06/18 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.60); Review litigation status charts (0.20). | 0.80 | $607.20 |
| 12/06/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/6/18 (0.60). | 0.60 | $455.40 |
| 12/06/18 | Marc Palmer | 210 | Meeting with Z. Chalett regarding plan of adjustment (0.30); Conduct research in connection with same (1.70); Draft search strings regarding upcoming search requests (0.40). | 2.40 | $1,821.60 |
| 12/06/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.60 | $455.40 |
| 12/07/18 | Philip Omorogbe | 210 | Draft memorandum on interpretation and application of bondholder rights regarding Commonwealth bankruptcy (1.90); Communication with M. Zerjal, E. Barak and P. Possinger regarding same (0.90). | 2.80 | $728.00 |
| 12/07/18 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $182.00 |
| 12/07/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.60). | 2.60 | $676.00 |
| 12/07/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/07/2018. | 0.80 | $607.20 |
| 12/07/18 | Ann M. Ashton | 210 | Discussion with R. Ferrara regarding meeting with Brown Rudnick. | 0.30 | $227.70 |
| 12/07/18 | Elliot Stevens | 210 | Review issues relating to bondholder remedies with P. Omorogbe (0.50). | 0.50 | $379.50 |
| 12/07/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy for plan of adjustment (0.20); Review newly produced documents in database (0.70); Review N. Jaresko letter regarding certain disclosures by the Board (0.10); Conference with M. Firestein regarding certain disclosures by the Board (0.10). | 1.10 | $834.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102899

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Michael A. Firestein | 210 | Draft correspondence on budget issues and impact on plan (0.40); Review certain issues related to potential plan of adjustment (0.40); Review materials for impact on potential plan of adjustment (0.30); Teleconference with T. Mungovan on budget issues (0.20). | 1.30 | $986.70 |
| 12/07/18 | Guy Brenner | 210 | Review communications regarding certain disclosures by the Board (0.10). | 0.10 | $75.90 |
| 12/07/18 | Gregg M. Mashberg | 210 | Review correspondence from L. Stafford regarding certain disclosures by the Board (0.10). | 0.10 | $75.90 |
| 12/07/18 | Brian S. Rosen | 210 | Review pension materials for bond deck (0.40); Revise bond deck (1.20). | 1.60 | $1,214.40 |
| 12/07/18 | Ralph C. Ferrara | 210 | Discussions with R. Wolkinson regarding Kobre & Kim report research (0.40); E-mail to J. El Koury regarding Special Claims Committee sequencing priorities (0.10); Prepare for Brown Rudnick meeting (1.60). | 2.10 | $1,593.90 |
| 12/07/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.60 | $455.40 |
| 12/07/18 | Rachel O. Wolkinson | 210 | Discussions with R. Ferrara regarding Kobre & Kim report (0.40); Review Kobre & Kim report (0.10). | 0.50 | $379.50 |
| 12/07/18 | Dietrich L. Snell | 210 | E-mail from regulatory entity regarding forwarded press piece. | 0.10 | $75.90 |
| 12/07/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/7/18. | 0.30 | $227.70 |
| 12/07/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding certain disclosures by Board (0.30); Communications with G. Mashberg, L. Stafford, and M. Dale regarding certain disclosures by the Board (0.30). | 0.60 | $455.40 |
| 12/08/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding certain disclosures by the Board (0.30); Review summary of certain disclosures by the Board (0.50). | 0.80 | $607.20 |
| 12/08/18 | Michael A. Firestein | 210 | Review budget documents and draft related correspondence on same (0.30); Teleconference with L. Rappaport on budget related issues (0.20). | 0.50 | $379.50 |
| 12/08/18 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford et al. regarding certain disclosures by Board (0.10). | 0.10 | $75.90 |
| 12/08/18 | Ralph C. Ferrara | 210 | Prepare for Brown Rudnick meeting regarding claims (3.30). | 3.30 | $2,504.70 |

33260 FOMB

Invoice 190102899

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/18 | Rachel O. Wolkinson | 210 | Review Kobre & Kim report in preparation for meeting with Brown Rudnick. | 2.00 | $1,518.00 |
| 12/08/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.70 | $531.30 |
| 12/08/18 | Ehud Barak | 210 | Review and revise memorandum to Board for strategy meeting. | 3.40 | $2,580.60 |
| 12/09/18 | Maja Zerjal | 210 | Review two-week deadline chart. | 0.10 | $75.90 |
| 12/09/18 | Lucy Wolf | 210 | E-mail partners relevant deadline charts for Puerto Rico partners call. | 0.40 | $303.60 |
| 12/09/18 | Ann M. Ashton | 210 | Review materials in preparation for meeting with Brown Rudnick regarding potential Board claims identified by Kobre & Kim (2.10); Discussion with R. Ferrara regarding same (0.10). | 2.20 | $1,669.80 |
| 12/09/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.50 | $130.00 |
| 12/09/18 | Ehud Barak | 210 | Review and revise memorandum for strategy meeting (2.80); Discuss same internally (0.30). | 3.10 | $2,352.90 |
| 12/09/18 | Martin J. Bienenstock | 210 | Draft segments of materials for Board December meeting to discuss potential plans of adjustment for Commonwealth (4.20); Conduct related research (2.40). | 6.60 | $5,009.40 |
| 12/09/18 | Rachel O. Wolkinson | 210 | Review Kobre & Kim report in preparation for meeting with Brown Rudnick (2.40); Draft talking points for meeting with Brown Rudnick (1.00); Draft e-mail to R. Ferrara regarding same (0.10). | 3.50 | $2,656.50 |
| 12/09/18 | Ralph C. Ferrara | 210 | Discussion with A. Ashton regarding meeting with Brown Rudnick (0.10); Prepare for Brown Rudnick meeting regarding claims (3.60). | 3.70 | $2,808.30 |
| 12/09/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.30 | $227.70 |
| 12/09/18 | Paul Possinger | 210 | E-mails with restructuring team regarding Commonwealth and ERS plans. | 0.40 | $303.60 |
| 12/09/18 | Michael A. Firestein | 210 | Draft e-mail on fiscal plan to J. Jones (0.20); Review deadline chart in preparation for partner call on all Commonwealth cases (0.20). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **120.10** | **$80,527.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102899

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $52.00 |
| 12/03/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversary proceedings (0.40). | 0.40 | $104.00 |
| 12/03/18 | Elle M. Infante | 212 | Review docket (0.40); Update PROMESA issues charts in connection with same (0.40). | 0.80 | $208.00 |
| 12/03/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.20 | $52.00 |
| 12/03/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (1.80); Conference with Z. Chalett, A. Bargoot, and C. Mazurek regarding recent chart preparation transitions (0.30). | 2.10 | $546.00 |
| 12/03/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.70 | $442.00 |
| 12/03/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $312.00 |
| 12/03/18 | Julia L. Sutherland | 212 | Review dockets (3.00); Update PROMESA litigation charts in connection with same (1.20). | 4.20 | $1,092.00 |
| 12/03/18 | Tiffany Miller | 212 | Identify and compile Board articles regarding plan for B. Blackwell. | 0.10 | $26.00 |
| 12/03/18 | Yvonne O. Ike | 212 | Communications with KLDiscovery regarding separate Relativity workspaces for Luskin, Stern & Eisler LLP (LSE) document reviews. | 0.70 | $182.00 |
| 12/03/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.70). | 2.40 | $624.00 |
| 12/04/18 | Yvonne O. Ike | 212 | Communication with KLDiscovery regarding LSE Relativity workspace and reviewer access (0.50); Communication with LSE regarding review population and coding layout (0.80); Create and revise LSE coding layouts (0.50). | 1.80 | $468.00 |

33260 FOMB                                                          Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Julia L. Sutherland | 212 | Review dockets (2.70); Update PROMESA litigation charts in connection with same (1.30). | 4.00 | $1,040.00 |
| 12/04/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversary proceedings for all matters (1.10). | 1.10 | $286.00 |
| 12/04/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.60 | $416.00 |
| 12/04/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.90); Update draft hearing agenda for 12/19 omnibus hearing (0.80); Identify and compile pleadings in connection with 12/19 omnibus hearing at request of J. Esses (0.80); Call with J. Esses regarding same (0.20). | 2.70 | $702.00 |
| 12/04/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.40 | $104.00 |
| 12/04/18 | Elle M. Infante | 212 | Review docket (0.40); Update PROMESA issues charts in connection with same (0.20). | 0.60 | $156.00 |
| 12/04/18 | Laura M. Geary | 212 | Review discovery chart and update per conversation with L. Wolf and L. Stafford (0.60); Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 2.30 | $598.00 |
| 12/04/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Update appeals status chart with new filings and deadlines per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.80); Calls with L. Wolf and Z. Chalett regarding two-week deadline chart (0.40). | 2.80 | $728.00 |
| 12/05/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.60). | 2.00 | $520.00 |
| 12/05/18 | Laura M. Geary | 212 | Review discovery calendar and revise discovery dashboard per L. Stafford (0.20); Draft summary of new deadlines (0.10); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.60 | $156.00 |

33260 FOMB                                                                          Invoice 190102899

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversary proceedings (1.10); Update draft hearing agenda for 12/19 omnibus hearing (0.60); Draft hearing agenda for 1/30 omnibus hearing (1.20). | 2.90 | $754.00 |
| 12/05/18 | Elle M. Infante | 212 | Review docket (0.20); Update PROMESA issues charts in connection with same (0.20). | 0.40 | $104.00 |
| 12/05/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversary proceedings for all matters (1.10). | 1.10 | $286.00 |
| 12/05/18 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.70). | 1.60 | $416.00 |
| 12/05/18 | Philip Omorogbe | 212 | Draft summary of ongoing issues pertinent to Puerto Rico's overall restructuring (0.50). | 0.50 | $130.00 |
| 12/05/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $156.00 |
| 12/05/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.60 | $156.00 |
| 12/06/18 | Elisa Carino | 212 | Review and revise daily deadlines charts by H. Vora (0.80); Draft nightly substantive filings chart (0.90). | 1.70 | $442.00 |
| 12/06/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update draft hearing agenda for 12/19 omnibus hearing (0.70); E-mails with J. Esses regarding same (0.40); E-mails with L. Geary regarding assembly of hearing binders for 12/19 omnibus hearing (0.20). | 2.10 | $546.00 |
| 12/06/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60) . | 1.40 | $364.00 |
| 12/06/18 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.80). | 1.80 | $468.00 |
| 12/06/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings for all matters (1.10). | 1.10 | $286.00 |
| 12/06/18 | Christopher M. Tarrant | 212 | Review McKinsey drop box and retrieve selected documents per L. Stafford (0.90); E-mails with L. Stafford regarding same (0.30). | 1.20 | $312.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102899

0002 PROMESA TITLE III: COMMONWEALTH                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Update appeals status chart with new filings per A. Skellet (0.20); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.60); Conference call regarding calendar team workflow walkthrough (1.10). | 3.20 | $832.00 |
| 12/07/18 | Tiffany Miller | 212 | Identify and compile third party release documents per C. Tarrant (0.10); Compile Board articles per B. Blackwell (0.30). | 0.40 | $104.00 |
| 12/07/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filing per A. Skellet (0.20); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40). | 2.00 | $520.00 |
| 12/07/18 | Rachael Hope Moller | 212 | Research regarding white papers on tax changes, tax compliance and tax right-ratings issues associated with municipal bankruptcies for M. Palmer. | 2.00 | $520.00 |
| 12/07/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.30 | $78.00 |
| 12/07/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review case deadline calendar and litigation update chart (0.30); Assign credentials for internal databases for new team members (0.40). | 1.80 | $468.00 |
| 12/07/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.10); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.40 | $104.00 |
| 12/07/18 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.90). | 1.90 | $494.00 |
| 12/09/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $78.00 |
| **General Administration** | | | | **63.20** | **$16,432.00** |

33260 FOMB                                                              Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 21

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Brian S. Rosen | 213 | Review materials for pension call (0.30); Participate in pension conference call with Board, Ernst & Young et al. (0.30); Call regarding same (0.40); Memorandum to J. Santambrogio regarding pension slides (0.10). | 1.10 | $834.90 |
| 12/04/18 | Paul Possinger | 213 | Review and comment on markups to collective bargaining agreements for Union negotiations (0.60); E-mails with Ernst & Young regarding accounting for vacation and sick leave with and without Act 26 (0.50). | 1.10 | $834.90 |
| 12/04/18 | Brooke L. Blackwell | 213 | Call with P. Possinger regarding pension requirement research (0.20); Research regarding pension impairment (0.40). | 0.60 | $455.40 |
| 12/04/18 | Ehud Barak | 213 | Call with P. Possinger regarding pensions. | 0.30 | $227.70 |
| 12/05/18 | Brooke L. Blackwell | 213 | Internal communications with P. Possinger regarding research on pension treatment under plan of adjustment (0.20); Research regarding recovery under 1123 (1.40); E-Mail with P. Possinger regarding research findings (0.10). | 1.70 | $1,290.30 |
| 12/06/18 | Brooke L. Blackwell | 213 | Research regarding best interests issues (1.70). | 1.70 | $1,290.30 |
| 12/07/18 | Brooke L. Blackwell | 213 | Research regarding recovery under 1123 and impairment of classes (3.00). | 3.00 | $2,277.00 |
| **Labor, Pension Matters** | | | | **9.50** | **$7,210.50** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | John E. Roberts | 214 | Participate in portion of weekly litigation and restructuring department partner call. | 0.60 | $455.40 |
| 12/03/18 | Lucy Wolf | 214 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of December 3 and 10. | 0.70 | $531.30 |
| **Legal/Regulatory Matters** | | | | **1.30** | **$986.70** |

33260 FOMB                                                                    Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 22 |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Laura Stafford | 215 | Revise draft plan of adjustment disclosure memorandum (1.10). | 1.10 | $834.90 |
| 12/01/18 | Maja Zerjal | 215 | Draft memorandum on legal issues regarding best interests test analysis (2.80). | 2.80 | $2,125.20 |
| 12/01/18 | Timothy W. Mungovan | 215 | Communications with M. Firestein and S. Ratner regarding plan of adjustment (0.40). | 0.40 | $303.60 |
| 12/01/18 | Mee R. Kim | 215 | Research regarding plan of adjustment (3.20); Revise dossier memorandum regarding same (1.10); E- mails with L. Stafford regarding same (0.30). | 4.60 | $3,491.40 |
| 12/02/18 | Mee R. Kim | 215 | E-mails with C. Febus and team regarding plan of adjustment. | 0.20 | $151.80 |
| 12/02/18 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding plan of adjustment (0.20); Communications with M. Firestein, S. Ratner, C. Febus, M. Dale and L. Rappaport regarding plan of adjustment (0.20); Communications with M. Bienenstock regarding same (0.50). | 0.90 | $683.10 |
| 12/02/18 | Brian S. Rosen | 215 | Review O'Melveny memorandum and related materials regarding plan structure (1.90); Review Citi materials regarding same (0.70); Begin draft deck regarding structure (2.10); Memorandum to T. Mungovan regarding plan of adjustment (0.20). | 4.90 | $3,719.10 |
| 12/02/18 | Laura Stafford | 215 | Review and revise memorandum regarding plan of adjustment (3.40). | 3.40 | $2,580.60 |
| 12/03/18 | Laura Stafford | 215 | Prepare for plan of adjustment memorandum meeting (1.30); Participate in same (1.40). | 2.70 | $2,049.30 |
| 12/03/18 | Maja Zerjal | 215 | Draft memorandum on best interest issues (1.60) Discuss same internally (0.90); Discuss same with P. Possinger and E. Barak (0.50); Review status of open questions regarding same (0.50); Review correspondence regarding same (0.40). | 3.90 | $2,960.10 |
| 12/03/18 | Marc Palmer | 215 | Review plan of adjustment in advance of meeting (0.40); Meeting with L. Stafford and Z. Chalett discussing upcoming assignments (1.00). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102899

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Zachary Chalett | 215 | Communications with J. Sosa regarding research in connection with plan of adjustment (0.20); Prepare for presentation in connection with plan of adjustment (3.40); Call with C. Mazurek in connection with plan of adjustment (0.20); Attend meeting regarding plan of adjustment (1.50); Call with L. Stafford regarding plan of adjustment (0.30). | 5.60 | $4,250.40 |
| 12/03/18 | Jonathan Galler | 215 | Review and revise memorandum regarding plan of adjustment (5.40); Telephone call with L. Wolf regarding revisions to memorandum (0.40). | 5.80 | $4,402.20 |
| 12/03/18 | Philip Omorogbe | 215 | Communication with M. Zerjal regarding best interest test (0.40). | 0.40 | $104.00 |
| 12/03/18 | Ehud Barak | 215 | Meeting with M. Zerjal regarding best interest test and confirmation issues (0.50); Review related documents (0.60). | 1.10 | $834.90 |
| 12/03/18 | Alexandra V. Bargoot | 215 | Call with plan of adjustment team regarding research and plan (1.40). | 1.40 | $1,062.60 |
| 12/03/18 | Michael A. Firestein | 215 | Research regarding plan of adjustment (0.60); Review and draft strategic memorandum on plan of adjustment (0.20); Teleconference with C. Febus on plan of adjustment (0.30); Research regarding plan (0.80). | 1.90 | $1,442.10 |
| 12/03/18 | Javier Sosa | 215 | Continue research for plan of adjustment. | 4.60 | $1,196.00 |
| 12/03/18 | Chantel L. Febus | 215 | Review materials related to plan of adjustment strategy (1.00); E-mails with McKinsey regarding plan of adjustment (0.30); Review M. Bienenstock best interest analysis in advance of meeting (0.70); Attend weekly meeting regarding plan of adjustment (1.40); Review memorandum circulated by L. Stafford regarding plan of adjustment (0.30); Call with team regarding same (0.30); Call with M. Firestein regarding plan of adjustment (0.30); Review tax reform memorandum and materials circulated by Z. Chalett in advance of associate team meeting (0.70); Review revised and updated draft dossier in advance of meeting with associate team (1.00); E-mails with R. Ferrara regarding plan (0.20). | 6.20 | $4,705.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102899

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Lucy Wolf | 215 | Participate in weekly call regarding plan of adjustment with team (1.40); Review and address pending issues from call (0.90); Discuss research for memorandum on plan of adjustment with J. Galler (0.60). | 2.90 | $2,201.10 |
| 12/03/18 | Mee R. Kim | 215 | E-mails with litigation partners and research team regarding plan of adjustment dossier memorandum (0.30); Prepare for weekly plan of adjustment video conference (3.30); Participate in same video conference (1.40); E-mails with litigation partners and research team regarding same (0.40); E-mails with C. Febus regarding same (0.10); E-mails with C. Mazurek regarding plan of adjustment (0.40). | 5.90 | $4,478.10 |
| 12/03/18 | Paul Possinger | 215 | Discuss best interest issues with M. Zerjal (1.10). | 1.10 | $834.90 |
| 12/03/18 | Brian S. Rosen | 215 | Meeting with J. Rapisardi, et al. regarding plan strategies (2.20). | 2.20 | $1,669.80 |
| 12/04/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $531.30 |
| 12/04/18 | Paul Possinger | 215 | E-mails with McKinsey regarding best interest scenarios (0.30); Discuss same with M. Zerjal (0.40). | 0.70 | $531.30 |
| 12/04/18 | Mee R. Kim | 215 | E-mails with adjustment litigation research team regarding plan of adjustment (0.40); E-mails with C. Febus and research team regarding same (0.20); E- mails with C. Mazurek regarding plan of adjustment (0.20). | 0.80 | $607.20 |
| 12/04/18 | Daniel Desatnik | 215 | Calls with Z. Chalett to discuss Commonwealth plan of adjustment (0.30). | 0.30 | $227.70 |
| 12/04/18 | Javier Sosa | 215 | Continue research for plan of adjustment. | 3.20 | $832.00 |
| 12/04/18 | Philip Omorogbe | 215 | Draft memorandum regarding best interest test and GO bonds concerning Commonwealth's restructuring (4.10). | 4.10 | $1,066.00 |
| 12/04/18 | Maja Zerjal | 215 | Review research by J. Esses and P. Omorogbe on best interest test assumptions (1.80); Discuss status with McKinsey and E. Barak (0.40); Discuss same with P. Possinger and E. Barak (0.40); Revise draft of assumptions and open issues (1.30); Review correspondence and research questions regarding same (0.70). | 4.60 | $3,491.40 |
| 12/04/18 | Jonathan Galler | 215 | Revise plan of adjustment memorandum (1.70). | 1.70 | $1,290.30 |
| 12/04/18 | Lucy Wolf | 215 | Revise memorandum on plan of adjustment. | 2.50 | $1,897.50 |

33260 FOMB                                                              Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Laura Stafford | 215 | Call with Z. Chalett regarding plan of adjustment memorandum (0.60); Call with C. Febus regarding same (0.20). | 0.80 | $607.20 |
| 12/04/18 | Zachary Chalett | 215 | Communications with J. Sosa regarding research in connection with plan of adjustment (0.20); Conduct research in connection with plan of adjustment (5.90); Call with L. Stafford regarding plan of adjustment (0.30); Calls with D. Desatnik in connection with plan of adjustment (0.20); Call with E. Stevens in connection with plan of adjustment (0.10). | 6.70 | $5,085.30 |
| 12/04/18 | Chantel L. Febus | 215 | Review dossier, December 3 meeting notes, and plan of adjustment strategy (3.00); Call with M. Firestein and L. Stafford regarding plan of adjustment (0.20); Review Revitalize Puerto Rico white papers (0.80); Call with M. Firestein regarding plan (0.10); Call with L. Stafford regarding plan of adjustment (0.20). | 4.30 | $3,263.70 |
| 12/05/18 | Chantel L. Febus | 215 | Review B. Cushing memorandum on plan of adjustment (2.50); Revise presentation regarding plan of adjustment (3.00). | 5.50 | $4,174.50 |
| 12/05/18 | Maja Zerjal | 215 | Review best interest test analyses and testimony in certain chapter 9 cases (1.80); Research outstanding issues in assumption regarding same (2.00); Draft memorandum on assumptions and legal support for best interest test (2.90). | 6.70 | $5,085.30 |
| 12/05/18 | Laura Stafford | 215 | Call with B. Cushing regarding plan of adjustment memorandum (0.40); Call with Z. Chalett regarding plan of adjustment memorandum (0.40). | 0.80 | $607.20 |
| 12/05/18 | Marc Palmer | 215 | Teleconference with Z. Chalett regarding plan of adjustment. (0.10). | 0.10 | $75.90 |
| 12/05/18 | Jonathan Galler | 215 | Review revised memorandum regarding plan of adjustment. | 0.40 | $303.60 |
| 12/05/18 | Zachary Chalett | 215 | Communications with J. Sosa regarding research in connection with plan of adjustment (0.20); Conduct research in connection with plan of adjustment (5.00); Call with L. Stafford regarding plan of adjustment (0.40); Communication with B. Cushing regarding plan of adjustment (0.10); Communications with C. Mazurek in connection with research regarding plan of adjustment (0.60). | 6.30 | $4,781.70 |

33260 FOMB                                                                              Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Javier Sosa | 215 | Continue research for plan of adjustment. | 5.90 | $1,534.00 |
| 12/05/18 | Ehud Barak | 215 | Call with M. Zerjal regarding best interest test (0.30); Review e-mail from internal team regarding same (0.40). | 0.70 | $531.30 |
| 12/05/18 | Mee R. Kim | 215 | Review plan of adjustment research . | 1.30 | $986.70 |
| 12/05/18 | Lucy Wolf | 215 | Call with L. Stafford and B. Cushing regarding plan of adjustment dossier research (0.50). | 0.50 | $379.50 |
| 12/05/18 | Martin J. Bienenstock | 215 | E-mails with M. Zerjal regarding best interest issues (0.40); Review list of questions for best interest analysis (2.60); Draft responses to questions (1.20). | 4.20 | $3,187.80 |
| 12/05/18 | Brian S. Rosen | 215 | Review claims summary (0.30); Memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding unliquidated and HR claims (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to J. Hertzberg regarding claims for Board (0.10); Teleconference with J. Hertzberg regarding same (0.30); Memorandum to J. Hertzberg regarding best interest and claims (0.10); Teleconference with J. Hertzberg regarding same (0.30); Memorandum to N. Jaresko regarding Alvarez & Marsal meeting with AAFAF, et al. (0.30); Memorandum to N. Jaresko with claims summary (0.20). | 1.90 | $1,442.10 |
| 12/06/18 | Brian S. Rosen | 215 | Review O'Melveny memorandum regarding creditor meeting (0.10); Teleconference with S. Uhland regarding same (0.30); Meeting with G. Malhetra regarding reorganization process (1.00); Review materials in preparation for best interest call (0.40); Participate in conference call regarding best interest (1.30); [REDACTED: Work relating to court-ordered mediation] (0.50). | 3.60 | $2,732.40 |
| 12/06/18 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal and J. Esses regarding best interest research (0.10); Research regarding best interest requirements (0.50). | 0.60 | $455.40 |
| 12/06/18 | Mee R. Kim | 215 | E-mails with C. Febus regarding Board communications (0.10); Draft memorandum regarding key takeaways from weekly plan of adjustment research videoconferences (2.50); E-mails with research team regarding same (0.20). | 2.80 | $2,125.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102899

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 27 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Zachary Chalett | 215 | Communications with J. Sosa regarding research in connection with plan of adjustment (0.30); Review research in connection with plan of adjustment (3.40); Conduct research in connection with plan of adjustment (2.80); Call with L. Stafford regarding plan of adjustment (0.20); Communications with C. Mazurek in connection with research regarding plan of adjustment (0.10); Communications with M. Palmer regarding plan of adjustment (0.10); Meet with M. Palmer regarding plan of adjustment (0.30). | 7.20 | $5,464.80 |
| 12/06/18 | Ehud Barak | 215 | Call with McKinsey regarding confirmation standard (1.30); Follow-up discussion with internal team regarding same (0.20). | 1.50 | $1,138.50 |
| 12/06/18 | Lucy Wolf | 215 | Revise memorandum on plan of adjustment. | 3.10 | $2,352.90 |
| 12/06/18 | Javier Sosa | 215 | Continue research regarding plan of adjustment. | 1.00 | $260.00 |
| 12/06/18 | Maja Zerjal | 215 | Coordinate best interest analysis meetings (0.40); Participate in best interest test call (1.30); Prepare for same (0.80); Discuss same with E. Barak (0.20); Revise issues chart accordingly (1.40). | 4.10 | $3,111.90 |
| 12/06/18 | Chantel L. Febus | 215 | Communication with team regarding plan of adjustment (1.20); Discussions with M. Firestein regarding plan of adjustment (0.30); Review case law research from C. Mazurek related to plan of adjustment (2.50). | 4.00 | $3,036.00 |
| 12/07/18 | Javier Sosa | 215 | Continue research for plan of adjustment  (5.20); Continue research for plan of adjustment (2.20). | 7.40 | $1,924.00 |
| 12/07/18 | Marc Palmer | 215 | Phone call with library regarding research for plan of adjustment (0.20); Review research results (0.30). | 0.50 | $379.50 |
| 12/07/18 | Jonathan Galler | 215 | Review research results in connection with plan of adjustment memorandum (0.40); Research regarding plan of adjustment memorandum (0.50). | 0.90 | $683.10 |
| 12/07/18 | Maja Zerjal | 215 | Review memorandum regarding best interest (0.60); Revise list of open issues (0.20); Review research regarding open issues (1.80). | 2.60 | $1,973.40 |

33260 FOMB                                                                Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                    Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Zachary Chalett | 215 | Review research in connection with plan of adjustment (2.10); Review cases in connection with plan of adjustment (3.60); Call with L. Stafford regarding plan of adjustment (0.20); Communications with C. Mazurek in connection with research regarding plan of adjustment (0.10). | 6.00 | $4,554.00 |
| 12/07/18 | Brian S. Rosen | 215 | Memorandum to A. Friedmand, et al., regarding translation service (0.10); Teleconference with H. Blaustein regarding same (0.30). | 0.40 | $303.60 |
| 12/07/18 | Mee R. Kim | 215 | Draft memorandum regarding key takeaways from weekly plan of adjustment research videoconferences (2.80); E-mails with research team regarding same (0.30). | 3.10 | $2,352.90 |
| 12/07/18 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal and J. Esses regarding best interest research (0.10); Research regarding best interest requirements (0.40). | 0.50 | $379.50 |
| 12/07/18 | Chantel L. Febus | 215 | Review e-mail summaries and memoranda from M. Zerjal regarding best interest analysis. | 2.50 | $1,897.50 |
| 12/08/18 | Chantel L. Febus | 215 | Review memorandum from L. Stafford regarding plan of adjustment. | 1.20 | $910.80 |
| 12/08/18 | Laura Stafford | 215 | Revise draft takeaways from prior plan of adjustment memorandum sessions (0.80). | 0.80 | $607.20 |
| 12/09/18 | Laura Stafford | 215 | Revise draft disclosure statement (0.70). | 0.70 | $531.30 |
| 12/09/18 | Chantel L. Febus | 215 | Review meeting summary. | 0.60 | $455.40 |
| 12/09/18 | Javier Sosa | 215 | Continue research for plan of adjustment. | 1.80 | $468.00 |
| 12/09/18 | Mee R. Kim | 215 | Revise memorandum on key takeaways of plan of adjustment  videoconference discussions (0.30); E-mails with research team regarding same (0.10); E-mails with C. Febus and team (0.10). | 0.50 | $379.50 |
| **Plan of Adjustment and Disclosure Statement** | | | | **187.50** | **$128,140.90** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Lucy Wolf | 217 | Review and revise Z. Chalett's recap of tax presentation (0.50). | 0.50 | $379.50 |
| **Tax** | | | | **0.50** | **$379.50** |

33260 FOMB                                                                    Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 29 |
|---|---|

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/18 | Ehud Barak | 218 | Call with A. Ashton and Finance Department regarding case budgets (0.30); Call with B. Williamson regarding status (0.10). | 0.40 | $303.60 |
| | **Employment and Fee Applications** | | | **0.40** | **$303.60** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/18 | Mee R. Kim | 220 | E-mails with A. Ashton and M. Zerjal regarding Board advisor fee applications. | 0.20 | $151.80 |
| 12/04/18 | Mee R. Kim | 220 | Teleconference with M. Zerjal regarding Board advisor fee applications (0.10); E-mail with advisor regarding same (0.20). | 0.30 | $227.70 |
| | **Fee Applications for Other Parties** | | | **0.50** | **$379.50** |

**Total for Professional Services**                                          **$314,737.80**

33260 FOMB                                                                              Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 30

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.70 | 759.00 | $531.30 |
| ANN M. ASHTON | PARTNER | 3.50 | 759.00 | $2,656.50 |
| BRIAN S. ROSEN | PARTNER | 42.90 | 759.00 | $32,561.10 |
| CHANTEL L. FEBUS | PARTNER | 24.30 | 759.00 | $18,443.70 |
| DIETRICH L. SNELL | PARTNER | 0.10 | 759.00 | $75.90 |
| EHUD BARAK | PARTNER | 18.70 | 759.00 | $14,193.30 |
| GREGG M. MASHBERG | PARTNER | 3.40 | 759.00 | $2,580.60 |
| GUY BRENNER | PARTNER | 0.80 | 759.00 | $607.20 |
| JEFFREY W. LEVITAN | PARTNER | 0.80 | 759.00 | $607.20 |
| JONATHAN E. RICHMAN | PARTNER | 0.70 | 759.00 | $531.30 |
| KEVIN J. PERRA | PARTNER | 2.20 | 759.00 | $1,669.80 |
| LARY ALAN RAPPAPORT | PARTNER | 1.90 | 759.00 | $1,442.10 |
| MARGARET A. DALE | PARTNER | 7.20 | 759.00 | $5,464.80 |
| MARK HARRIS | PARTNER | 0.50 | 759.00 | $379.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 13.50 | 759.00 | $10,246.50 |
| MATTHEW H. TRIGGS | PARTNER | 0.70 | 759.00 | $531.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 9.60 | 759.00 | $7,286.40 |
| PAUL POSSINGER | PARTNER | 12.80 | 759.00 | $9,715.20 |
| RALPH C. FERRARA | PARTNER | 13.50 | 759.00 | $10,246.50 |
| STEPHEN L. RATNER | PARTNER | 6.80 | 759.00 | $5,161.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.70 | 759.00 | $8,121.30 |
| **Total for PARTNER** | | **175.30** | | **$133,052.70** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.60 | 759.00 | $455.40 |
| JONATHAN GALLER | SENIOR COUNSEL | 8.80 | 759.00 | $6,679.20 |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.20 | 759.00 | $151.80 |
| **Total for SENIOR COUNSEL** | | **9.60** | | **$7,286.40** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| BROOKE L. BLACKWELL | ASSOCIATE | 8.10 | 759.00 | $6,147.90 |
| CARL MAZUREK | ASSOCIATE | 12.80 | 759.00 | $9,715.20 |
| CHRIS THEODORIDIS | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| DANIEL DESATNIK | ASSOCIATE | 1.70 | 759.00 | $1,290.30 |
| ELLIOT STEVENS | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| HENA VORA | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| JOSHUA A. ESSES | ASSOCIATE | 4.20 | 759.00 | $3,187.80 |
| LAURA STAFFORD | ASSOCIATE | 14.80 | 759.00 | $11,233.20 |
| LUCY WOLF | ASSOCIATE | 15.40 | 759.00 | $11,688.60 |
| MAJA ZERJAL | ASSOCIATE | 32.90 | 759.00 | $24,971.10 |
| MARC PALMER | ASSOCIATE | 9.00 | 759.00 | $6,831.00 |
| MEE R. KIM | ASSOCIATE | 19.70 | 759.00 | $14,952.30 |
| RACHEL O. WOLKINSON | ASSOCIATE | 6.00 | 759.00 | $4,554.00 |
| STEVE MA | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| ZACHARY CHALETT | ASSOCIATE | 35.90 | 759.00 | $27,248.10 |
| **Total for ASSOCIATE** | | **171.30** | | **$130,016.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 12.40 | 260.00 | $3,224.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 15.20 | 260.00 | $3,952.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 8.10 | 260.00 | $2,106.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 1.80 | 260.00 | $468.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 13.50 | 260.00 | $3,510.00 |

33260 FOMB                                                                  Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 31 |
|---|---|---|---|---|
| LAURA M. GEARY | LEGAL ASSISTANT | 6.40 | 260.00 | $1,664.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.30 | 260.00 | $1,638.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |
| **Total for LEGAL ASSISTANT** | | **65.70** | | **$17,082.00** |
| | | | | |
| BLAKE CUSHING | LAW CLERK | 27.10 | 260.00 | $7,046.00 |
| ELISA CARINO | LAW CLERK | 7.20 | 260.00 | $1,872.00 |
| JAVIER SOSA | LAW CLERK | 23.90 | 260.00 | $6,214.00 |
| PHILIP OMOROGBE | LAW CLERK | 42.30 | 260.00 | $10,998.00 |
| **Total for LAW CLERK** | | **100.50** | | **$26,130.00** |
| | | | | |
| YVONNE O. IKE | PRAC. SUPPORT | 2.50 | 260.00 | $650.00 |
| **Total for PRAC. SUPPORT** | | **2.50** | | **$650.00** |
| | | | | |
| RACHAEL HOPE MOLLER | LIBRARY | 2.00 | 260.00 | $520.00 |
| **Total for LIBRARY** | | **2.00** | | **$520.00** |
| | | | | |
| | **Total** | **526.90** | | **$314,737.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $9.00 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0002 PROMESA TITLE III: COMMONWEALTH_                                         Page 33

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/03/2018 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/03/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/04/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/04/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/04/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.50 |
| 12/04/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/04/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/04/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/04/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 34

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.70 |
| 12/05/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $17.60 |
| 12/05/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $17.60 |
| 12/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/06/2018 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/06/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2018 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/06/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.80 |
| 12/06/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                                          Invoice 190102899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 35

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/07/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.70 |
| 12/07/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/07/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/07/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/07/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/07/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/07/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/07/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $63.40 |
| 12/07/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/07/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102899

0002 PROMESA TITLE III: COMMONWEALTH                                 Page 36

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/09/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/09/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/09/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $5.10 |
| | | | **Total for REPRODUCTION** | **$346.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $409.00 |
| 12/06/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $407.00 |
| 12/06/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,353.00 |
| 12/07/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 12/09/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| | | | **Total for LEXIS** | **$2,266.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000053 Lines | $1,513.00 |
| 12/04/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $527.00 |
| 12/04/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $255.00 |
| 12/05/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $357.00 |
| 12/05/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $476.00 |
| 12/05/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $170.00 |
| 12/06/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000042 Lines | $589.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102899

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 37

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/06/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000049 Lines | $714.00 |
| 12/06/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $595.00 |
| 12/07/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$5,434.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Flight to San Juan. | $487.28 |
| 12/04/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Flight to San Juan service fee | $35.00 |
| 12/07/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from LGA to Boston | $251.20 |
| 12/07/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from Boston, MA to San Juan, Puerto Rico | $232.90 |
| | | | **Total for AIRPLANE** | **$1,006.38** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 346.90 |
| LEXIS | 2,266.00 |
| WESTLAW | 5,434.00 |
| AIRPLANE | 1,006.38 |
| **Total Expenses** | **$9,053.28** |
| **Total Amount for this Matter** | **$323,791.08** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **0.20** | **$151.80** |

33260 FOMB                                                                      Invoice 190102881
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                         Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Timothy W. Mungovan | 219 | Atlantic Medical/CSI: Review notices of appeal filed by Atlantic Medical Center and CSI (0.20). | 0.20 | $151.80 |
| **Appeal** | | | | **0.20** | **$151.80** |

**Total for Professional Services**                                             **$151.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102881

0034 COMMONWEALTH TITLE III - HEALTHCARE                                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **0.20** | | **$151.80** |
| | **Total** | **0.20** | | **$151.80** |
| | **Total Amount for this Matter** | | | **$151.80** |

33260 FOMB                                                          Invoice 190102882
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.20 | $151.80 |
| 219 | Appeal | 2.10 | $1,593.90 |
| | **Total** | **2.30** | **$1,745.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102882

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Ralph C. Ferrara | 206 | Popular Democratic Party: Review summary regarding Board's motion to stay Popular Democratic Party adversary proceeding (0.20). | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.20** | **$151.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Martin J. Bienenstock | 219 | E-mails with T. Mungovan and J. El Koury regarding Appointment Clause argument. | 0.30 | $227.70 |
| 12/03/18 | Lary Alan Rappaport | 219 | Conference M. Firestein and J. Roberts regarding summary of First Circuit oral argument (0.40); Listen to portion of First Circuit oral argument by Munger Tolles (0.30); Conferences with M. Firestein regarding analysis of oral argument (0.20). | 0.90 | $683.10 |
| 12/03/18 | Michael A. Firestein | 219 | Teleconference with J. Roberts on Appointments Clause argument results, argued by Munger Tolles (0.40); Teleconference with T. Mungovan on results of argument and go forward strategy (0.20). | 0.60 | $455.40 |
| 12/03/18 | Timothy W. Mungovan | 219 | Communications with J. El Koury, K. Rifkind, and M. Bienenstock regarding oral argument at First Circuit by Munger Tolles (0.30). | 0.30 | $227.70 |
| **Appeal** | | | | **2.10** | **$1,593.90** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$1,745.70** |

33260 FOMB                                                                    Invoice 190102882
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                            Page 3
   CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.90 | 759.00 | $683.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.30 | 759.00 | $227.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 759.00 | $455.40 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **2.30** | | **$1,745.70** |
| | **Total** | **2.30** | | **$1,745.70** |
| | **Total Amount for this Matter** | | | **$1,745.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102883

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.30 | $338.00 |
| 206 | Documents Filed on Behalf of the Board | 87.70 | $66,564.30 |
| 207 | Non-Board Court Filings | 2.00 | $1,518.00 |
| 210 | Analysis and Strategy | 10.50 | $7,819.80 |
| 212 | General Administration | 9.70 | $2,522.00 |
| | **Total** | **111.20** | **$78,762.10** |

33260 FOMB                                                      Invoice 190102883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III - COMMONWEALTH/                            Page 2
COFINA DISPUTE

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/18 | Philip Omorogbe | 202 | Review case law and plan related to omnibus response to objections to COFINA 9019 Motion (1.30). | 1.30 | $338.00 |
| **Legal Research** | | | | **1.30** | **$338.00** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/18 | Steve MA | 206 | Revise draft proposed Rule 9019 order. | 3.90 | $2,960.10 |
| 12/02/18 | Brian S. Rosen | 206 | Review of response to 9019 objections (0.60). | 0.60 | $455.40 |
| 12/02/18 | Chris Theodoridis | 206 | Draft omnibus reply to objections filed to 9019 motion regarding Commonwealth-COFINA dispute. | 6.30 | $4,781.70 |
| 12/03/18 | Chris Theodoridis | 206 | Review comments to omnibus reply to 9019 objections (1.80); Research precedent in connection with same (4.70); Revise omnibus reply to 9019 objections (6.40). | 12.90 | $9,791.10 |
| 12/03/18 | Jeffrey W. Levitan | 206 | Review 9019 objections and outline of responses (1.80); Revise draft reply to objections (1.70); Conferences with C. Theodoridis regarding 9019 response (0.20); Conference with S. Ma, C. Theodoridis regarding response to 9019 objections (0.40). | 4.10 | $3,111.90 |
| 12/03/18 | Steve MA | 206 | Review and revise draft response to objections to rule 9019 motion. | 3.90 | $2,960.10 |
| 12/04/18 | Steve MA | 206 | Review revised draft of response to objections to Rule 9019 Motion. | 0.60 | $455.40 |
| 12/04/18 | Jeffrey W. Levitan | 206 | Conferences with B. Rosen regarding 9019 reply (0.20); Conferences with C. Theodoridis regarding 9019 reply (0.40); Review B. Rosen comments to 9019 reply (0.60); Revise 9019 reply (2.40). | 3.60 | $2,732.40 |
| 12/04/18 | Chris Theodoridis | 206 | Review comments to omnibus reply to 9019 objections (2.10); Research jurisprudence regarding Bankruptcy Rule 9019 (4.60); Revise omnibus reply to 9019 objections (6.20). | 12.90 | $9,791.10 |
| 12/04/18 | Brian S. Rosen | 206 | Review and revise reply regarding 9019 objection (1.40); Conference with C. Theodoridis regarding same (0.20); Conference with J. Levitan regarding same (0.20). | 1.80 | $1,366.20 |

33260 FOMB                                                                              Invoice 190102883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                            Page 3
  COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Chris Theodoridis | 206 | Review comments to omnibus reply to 9019 objections (1.80); Research jurisprudence regarding Bankruptcy Rule 9019 (2.40); Revise omnibus reply to 9019 objections (4.30). | 8.50 | $6,451.50 |
| 12/05/18 | Jeffrey W. Levitan | 206 | Revise 9019 reply (2.60); Conferences with C. Theodoridis regarding same (0.80); Review committee stipulation and compare to draft revised order (0.30); Conference with B. Rosen regarding 9019 reply (0.20); Draft distribution e-mails regarding 9019 reply (0.20). | 4.10 | $3,111.90 |
| 12/05/18 | Steve MA | 206 | Review draft response to objections to Rule 9019 motion. | 1.10 | $834.90 |
| 12/05/18 | Brian S. Rosen | 206 | Review and revise 9019 reply (1.10); Conference with J. Levitan regarding same (0.30); Conference with C. Theodoridis regarding same (0.30); Memorandum to P. Friedman regarding draft (0.10). | 1.80 | $1,366.20 |
| 12/06/18 | Chris Theodoridis | 206 | Draft motion for extra pages regarding 9019 motion (1.20); Revise 9019 motion regarding Commonwealth-COFINA dispute (3.90). | 5.10 | $3,870.90 |
| 12/06/18 | Steve MA | 206 | Call with C. Theodoridis regarding excess pages motion for Rule 9019 response to objections. | 0.10 | $75.90 |
| 12/06/18 | Jeffrey W. Levitan | 206 | Review B. Rosen 9019 reply comments (0.30); E-mail C. Theodoridis regarding 9019 reply (0.30); Teleconference with C. Theodoridis regarding 9019 reply (0.20); E-mails H. Bauer regarding 9019 reply (0.20); Review creditor comments to 9019 reply (0.80); E-mails B. Rosen regarding 9019 reply (0.20). | 2.00 | $1,518.00 |
| 12/06/18 | James P. Gerkis | 206 | Review reply to 9019 motion objections (0.50). | 0.50 | $379.50 |
| 12/07/18 | Jeffrey W. Levitan | 206 | Review O'Melveny reply comments to 9019 reply (0.20); Conference with C. Theodoridis, B. Rosen regarding 9019 reply (0.90); Review and revise 9019 reply (0.90); Conferences with C. Theodoridis regarding revised reply (0.40). | 2.40 | $1,821.60 |
| 12/07/18 | Steve MA | 206 | Review filed response to objections to Rule 9019 motion and urgent motion to file excess pages. | 0.60 | $455.40 |
| 12/07/18 | Amelia Friedman | 206 | Review draft reply to objections to 9019 motion forwarded by T. Mungovan. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102883

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Lary Alan Rappaport | 206 | Review motion, objections, reply to objections to section 9019 motion (0.30); Conferences with M. Firestein regarding proposed COFINA settlement, reply to Section 9019 objections (0.20). | 0.50 | $379.50 |
| 12/07/18 | Chris Theodoridis | 206 | Confer with J. Levitan regarding revisions to Bankruptcy Rule 9019 motion (1.00); Revise Bankruptcy Rule 9019 motion (5.90); Prepare same for filing (2.60). | 9.50 | $7,210.50 |
| 12/07/18 | Michael A. Firestein | 206 | Review reply to 9019 motion and research same (0.50); Draft memorandum on 9019 reply (0.10). | 0.60 | $455.40 |
| **Documents Filed on Behalf of the Board** | | | | **87.70** | **$66,564.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Chris Theodoridis | 207 | Review document requests served by Retiree Committee regarding Bankruptcy Rule 9019 motion (1.30); E-mail M. Dale regarding same (0.70). | 2.00 | $1,518.00 |
| **Non-Board Court Filings** | | | | **2.00** | **$1,518.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Michael A. Firestein | 210 | Revise discovery letter to Retiree Committee (0.30). | 0.30 | $227.70 |
| 12/03/18 | Philip Omorogbe | 210 | Communication with C. Theodoridis regarding COFINA omnibus response to objections to rule 9019 motion (0.30). | 0.30 | $78.00 |
| 12/03/18 | Laura Stafford | 210 | Call with M. Firestein regarding discovery issues (0.10); Prepare materials for J. Crawley regarding discovery (0.60). | 0.70 | $531.30 |
| 12/03/18 | Margaret A. Dale | 210 | Revise letter to Retiree Committee regarding discovery requests (0.40). | 0.40 | $303.60 |
| 12/03/18 | Michael A. Firestein | 210 | Review discovery correspondence regarding Retiree Committee discovery (0.20); Teleconference with L. Stafford on discovery (0.20). | 0.40 | $303.60 |
| 12/04/18 | Michael A. Firestein | 210 | Review revised letter to Retiree Committee on discovery (0.10); Teleconference with M. Dale on same (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 190102883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III - COMMONWEALTH/                            Page 5
   COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Laura Stafford | 210 | Conversations with M. Dale regarding Retiree Committee letter (0.30). | 0.30 | $227.70 |
| 12/04/18 | Margaret A. Dale | 210 | Revise letter to Retiree Committee (0.70); Communications with M. Firestein, B. Rosen, L. Stafford and O'Melveny regarding response to discovery requests posed by Retiree Committee (0.80). | 1.50 | $1,138.50 |
| 12/05/18 | Margaret A. Dale | 210 | Finalize letter to Retiree Committee regarding discovery requests (0.50). | 0.50 | $379.50 |
| 12/05/18 | James P. Gerkis | 210 | Review correspondence with J. Levitan regarding 9019 motion (0.10). | 0.10 | $75.90 |
| 12/06/18 | Chris Theodoridis | 210 | Review comments submitted by parties to 9019 motion regarding Commonwealth-COFINA dispute (4.30). | 4.30 | $3,263.70 |
| 12/07/18 | Gregg M. Mashberg | 210 | Review correspondence from L. Stafford regarding documents from McKinsey regarding Retiree Committee (0.30). | 0.30 | $227.70 |
| 12/07/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on discovery strategy issues (0.10). | 0.10 | $75.90 |
| 12/07/18 | Laura Stafford | 210 | Review and analyze documents provided by McKinsey and their application to Retiree Committee requests (1.10). | 1.10 | $834.90 |
| **Analysis and Strategy** | | | | **10.50** | **$7,819.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Christopher M. Tarrant | 212 | Review and revise Board reply to objections to COFINA 9019 motion (1.10); Cite check and create table of authorities (1.60); Create table of contents (0.80); E-mail communications with C. Theodoridis regarding same (0.30). | 3.80 | $988.00 |
| 12/06/18 | Lawrence T. Silvestro | 212 | Assist with finalizing and cite-checking reply to oppositions to 9019 motion (1.80). | 1.80 | $468.00 |
| 12/06/18 | Christopher M. Tarrant | 212 | Review and revise Board's reply to objection to COFINA 9019 motion. | 1.30 | $338.00 |
| 12/07/18 | Christopher M. Tarrant | 212 | Review and finalize Board reply to objections to COFINA 9019 (1.80); Finalize table of authorities and table of contents (0.80); E-mail with C. Theodoridis regarding same (0.20). | 2.80 | $728.00 |
| **General Administration** | | | | **9.70** | **$2,522.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$78,762.10** |

33260 FOMB

Invoice 190102883

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 4.20 | 759.00 | $3,187.80 |
| GREGG M. MASHBERG | PARTNER | 0.30 | 759.00 | $227.70 |
| JAMES P. GERKIS | PARTNER | 0.60 | 759.00 | $455.40 |
| JEFFREY W. LEVITAN | PARTNER | 16.20 | 759.00 | $12,295.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 759.00 | $379.50 |
| MARGARET A. DALE | PARTNER | 2.40 | 759.00 | $1,821.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.60 | 759.00 | $1,214.40 |
| **Total for PARTNER** | | **25.80** | | **$19,582.20** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| CHRIS THEODORIDIS | ASSOCIATE | 61.50 | 759.00 | $46,678.50 |
| LAURA STAFFORD | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| STEVE MA | ASSOCIATE | 10.20 | 759.00 | $7,741.80 |
| **Total for ASSOCIATE** | | **74.10** | | **$56,241.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 7.90 | 260.00 | $2,054.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.80 | 260.00 | $468.00 |
| **Total for LEGAL ASSISTANT** | | **9.70** | | **$2,522.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 1.60 | 260.00 | $416.00 |
| **Total for LAW CLERK** | | **1.60** | | **$416.00** |
| | | | | |
| | **Total** | **111.20** | | **$78,762.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.80 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.20 |

33260 FOMB                                                                    Invoice 190102883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                    Page 7
    COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/07/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/07/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| | | | **Total for REPRODUCTION** | **$43.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/02/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 12/04/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $934.00 |
| | | | **Total for LEXIS** | **$1,092.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 43.60 |
| LEXIS | 1,092.00 |
| **Total Expenses** | **$1,135.60** |
| **Total Amount for this Matter** | **$79,897.70** |

33260 FOMB                                                              Invoice 190102884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.80 | $2,884.20 |
| 204 | Communications with Claimholders | 0.80 | $607.20 |
| 205 | Communications with the Commonwealth and its Representatives | 1.50 | $1,138.50 |
| 206 | Documents Filed on Behalf of the Board | 32.30 | $24,515.70 |
| 207 | Non-Board Court Filings | 3.60 | $2,732.40 |
| 210 | Analysis and Strategy | 12.40 | $9,411.60 |
| 212 | General Administration | 1.80 | $468.00 |
| | **Total** | **56.20** | **$41,757.60** |

33260 FOMB                                                                                          Invoice 190102884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/18 | Laura Stafford | 201 | GO Rule 2004: Call with advisor regarding GOs Rule 2004 dispute (0.30); Communications with McKinsey team, advisor, and M. Dale regarding same (0.70). | 1.00 | $759.00 |
| 12/03/18 | Mee R. Kim | 201 | GO Rule 2004: Teleconference with G. Mashberg, L. Stafford and advisor regarding Rule 2004 responses (0.30); E-mails with advisor, G. Mashberg, and L. Stafford regarding same (0.20). | 0.50 | $379.50 |
| 12/03/18 | Gregg M. Mashberg | 201 | GO Rule 2004: Telephone call regarding status of GO's request for production with advisor, et al. (0.30). | 0.30 | $227.70 |
| 12/03/18 | Ehud Barak | 201 | UCC Rule 2004: Call with P. Friedman regarding UCC Rule 2004 motion (0.30). | 0.30 | $227.70 |
| 12/04/18 | Laura Stafford | 201 | GO Rule 2004: Communications with McKinsey regarding GOs Rule 2004 dispute (0.30). | 0.30 | $227.70 |
| 12/05/18 | Margaret A. Dale | 201 | GO Rule 2004: Communications with L. Stafford and advisor regarding discovery requests and responsive information (0.40). | 0.40 | $303.60 |
| 12/05/18 | Laura Stafford | 201 | GO Rule 2004: Communications with McKinsey team regarding GO Rule 2004 dispute (0.60); Call with advisor regarding document retention and GOs Rule 2004 requests (0.40). | 1.00 | $759.00 |
| **Tasks relating to the Board and Associated Members** | | | | **3.80** | **$2,884.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/18 | Ralph C. Ferrara | 204 | Review joint letter from bondholders and insurers requesting documents under Rule 2004 (0.20). | 0.20 | $151.80 |
| 12/06/18 | Ehud Barak | 204 | UCC Rule 2004: Discuss Rule 2004 motion with L. Despins (0.20). | 0.20 | $151.80 |
| 12/06/18 | Maja Zerjal | 204 | UCC Rule 2004: Discuss response to Rule 2004 same with L. Despins and E. Barak (0.20); Review proposed revised order (0.20). | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **0.80** | **$607.20** |

33260 FOMB                                                                      Invoice 190102884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Laura Stafford | 205 | GO Rule 2004: Call with A. Pavel regarding GOs Rule 2004 dispute (0.50). | 0.50 | $379.50 |
| 12/03/18 | Daniel Desatnik | 205 | UCC Rule 2004 Motion: Call with O'Melveny regarding Rule 2004 discussions with Committee (0.30); Discussion with team regarding same (0.30). | 0.60 | $455.40 |
| 12/06/18 | Mee R. Kim | 205 | GO Rule 2004: E-mails with Proskauer and O'Melveny attorneys regarding Rule 2004 responses (0.20). | 0.20 | $151.80 |
| 12/06/18 | Maja Zerjal | 205 | UCC Rule 2004: E-mail to O'Melveny regarding proposed revised order (0.20). | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.50** | **$1,138.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/18 | Maja Zerjal | 206 | UCC Rule 2004: Review status of response to UCC Rule 2004 motion. | 0.40 | $303.60 |
| 12/02/18 | Brooke L. Blackwell | 206 | UCC Rule 2004 Motion: Review pleadings, case files, and documents filed by Board relevant or pertaining to UCC Rule 2004 motion (1.30); Draft summary of findings in preparation of drafting brief for M. Zerjal and D. Desatnik review (0.80). | 2.10 | $1,593.90 |
| 12/03/18 | Maja Zerjal | 206 | UCC Rule 2004: Discuss UCC Rule 2004 motion with E. Barak (0.60); Coordinate follow-up discussions (0.30); Review and revise response outline (0.70). | 1.60 | $1,214.40 |
| 12/03/18 | Daniel Desatnik | 206 | UCC Rule 2004 Motion: Review revised 2004 response outline (0.90); Revise 2004 order per same (1.10); Draft response based on same (1.40). | 3.40 | $2,580.60 |
| 12/03/18 | Brooke L. Blackwell | 206 | UCC Rule 2004 Motion: Review report and prior pleadings in preparation of drafting opposition (0.80); E-mail with M. Zerjal and D. Desatnik regarding brief preparation (0.20); Daft opposition brief to UCC Rule 2004 motion (1.00). | 2.00 | $1,518.00 |
| 12/04/18 | Daniel Desatnik | 206 | UCC Rule 2004 Motion: Review and revise draft of Rule 2004 objection (3.20); Revise 2004 order (0.60); Discuss same with M. Zerjal (0.20); Discuss same with B. Blackwell (0.20). | 4.20 | $3,187.80 |

33260 FOMB                                                                      Invoice 190102884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Brooke L. Blackwell | 206 | UCC Rule 2004 Motion: Call with D. Desatnik regarding preparation of opposition brief (0.20); Draft opposition brief (1.60); Internal communications with D. Desatnik regarding brief preparation (0.20). | 2.00 | $1,518.00 |
| 12/05/18 | Daniel Desatnik | 206 | UCC Rule 2004 Motion: Revise Rule 2004 objection (2.10); Call with B. Blackwell regarding same (0.10); Review and revise B. Blackwell edits to 2004 motion (0.30). | 2.50 | $1,897.50 |
| 12/05/18 | Brooke L. Blackwell | 206 | UCC Rule 2004 Motion: E-mail with M. Zerjal and D. Desatnik regarding brief preparation (0.20); Communications with D. Desatnik regarding brief preparation and edits (0.20); Draft opposition brief to UCC Rule 2004 motion (0.70). | 1.10 | $834.90 |
| 12/06/18 | Brooke L. Blackwell | 206 | UCC Rule 2004 Motion: E-mail with M. Zerjal and D. Desatnik regarding brief preparation (0.30); Revise opposition brief to UCC 2004 motion (0.70); Draft redline comparison draft for motion team with AAFAF proposal and review comparison with case team (0.60). | 1.60 | $1,214.40 |
| 12/06/18 | Maja Zerjal | 206 | UCC Rule 2004: Review and revise response to UCC Rule 2004 motion (0.50); Discuss same with E. Barak (0.20); Discuss response to Rule 2004 motion with E.Barak (0.20); Discuss proposed revised order with E. Barak (0.20); Discuss same with D. Desatnik (0.20); Revise order (0.10). | 1.40 | $1,062.60 |
| 12/06/18 | Daniel Desatnik | 206 | UCC Rule 2004 Motion: Revise Rule 2004 objection (1.20); Review AAFAF 2004 order changes (0.40). | 1.60 | $1,214.40 |
| 12/07/18 | Maja Zerjal | 206 | UCC Rule 2004: Review revised order regarding UCC Rule 2004 motion and related correspondence (0.60); Further review draft response (0.50); Draft internal e-mail regrading response (0.30). | 1.40 | $1,062.60 |
| 12/09/18 | Ehud Barak | 206 | UCC Rule 2004: Review response to UCC Rule 2004 motion. | 0.90 | $683.10 |
| 12/09/18 | Maja Zerjal | 206 | UCC Rule 2004: Review comments to draft response to UCC Rule 2004 motion (0.30); Review correspondence regarding same (0.30); Review AAFAF response (0.20); Communications regarding status of revised order (0.30). | 1.10 | $834.90 |

33260 FOMB                                                                      Invoice 190102884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/18 | Brooke L. Blackwell | 206 | UCC Rule 2004 Motion: Revise UCC response brief upon receipt of comments and review from UCC (1.50); E-mail with M. Zerjal and D. Desatnik regarding same (0.30). | 1.80 | $1,366.20 |
| 12/09/18 | Daniel Desatnik | 206 | UCC Rule 2004 Motion: Revise Rule 2004 response based on E. Barak comments (1.10); Revise Rule 2004 objection (1.30); Multiple correspondence with team regarding same (0.80). | 3.20 | $2,428.80 |
| **Documents Filed on Behalf of the Board** | | | | **32.30** | **$24,515.70** |

### Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Ehud Barak | 207 | UCC Rule 2004: Discuss UCC Rule 2004 motion with M. Zerjal (0.60); Communications with internal team regarding same (0.30). | 0.90 | $683.10 |
| 12/03/18 | Ralph C. Ferrara | 207 | UCC Rule 2004: Review summary regarding UCC motion requesting production of documents under Rule 2004 (0.20). | 0.20 | $151.80 |
| 12/04/18 | Maja Zerjal | 207 | UCC Rule 2004: Discuss UCC Rule 2004 motion with E. Barak (0.50); Discuss same with D. Desatnik (0.20); Review proposed changes to order (0.20). | 0.90 | $683.10 |
| 12/06/18 | Ehud Barak | 207 | UCC Rule 2004: Internal discussion regarding Rule 2004 motion (0.20); Review O'Melveny comments regarding same (0.20); Communication with M. Zerjal regarding same (0.30). | 0.70 | $531.30 |
| 12/07/18 | Daniel Desatnik | 207 | UCC Rule 2004 Motion: Review AAFAF comments to Rule 2004 order (0.60). | 0.60 | $455.40 |
| 12/09/18 | Daniel Desatnik | 207 | UCC Rule 2004 Motion: Review AAFAF response to Rule 2004 motion (0.30). | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **3.60** | **$2,732.40** |

### Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.50 | $379.50 |
| 12/03/18 | Margaret A. Dale | 210 | GO Rule 2004: Communications with L. Stafford regarding advisor information for privilege log (0.20). | 0.20 | $151.80 |

33260 FOMB                                                          Invoice 190102884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.70 | $531.30 |
| 12/04/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (2.00); Discuss discovery dashboard with L. Stafford and L. Geary (0.30). | 2.30 | $1,745.70 |
| 12/04/18 | Mee R. Kim | 210 | GO Rule 2004: E-mails with G. Mashberg, M. Dale, and L. Stafford regarding Rule 2004 response. | 0.10 | $75.90 |
| 12/06/18 | William D. Dalsen | 210 | UCC Rule 2004: Correspondence with neutral vendor and M. Dale regarding PRASA objections to document production, AAFAF request for PRASA documents, and next steps (0.20). Correspondence with counsel to PRASA regarding objections to AAFAF-produced documents to be produced from neutral vendor database (0.10). | 0.30 | $227.70 |
| 12/06/18 | Gregg M. Mashberg | 210 | GO Rule 2004: Review correspondence from L. Stafford regarding privilege log updates (0.10); Review updated privilege log from L. Stafford (0.20); Teleconference with L. Stafford (0.10). | 0.40 | $303.60 |
| 12/06/18 | Laura Stafford | 210 | GO Rule 2004: Finalize and serve privilege logs to GO bondholders (1.80). | 1.80 | $1,366.20 |
| 12/06/18 | Margaret A. Dale | 210 | UCC Rule 2004: Communications with W. Dalsen regarding PRASA documents at Epiq and timing of release (0.20). | 0.20 | $151.80 |
| 12/06/18 | Margaret A. Dale | 210 | GO Rule 2004: Review updated privilege logs for Board and CW (0.40); Communications with L. Stafford and G. Mashberg regarding same and regarding document production (0.30). | 0.70 | $531.30 |
| 12/07/18 | Laura Stafford | 210 | GO Rule 2004: Review documents provided by McKinsey (3.40). | 3.40 | $2,580.60 |
| 12/07/18 | William D. Dalsen | 210 | UCC Rule 2004: Correspondence with M. Dale and neutral vendor regarding PRASA documents (0.80); Call with counsel to AAFAF regarding document request (0.70); Call with neutral vendor regarding AAFAF request (0.30). | 1.80 | $1,366.20 |
| **Analysis and Strategy** | | | | **12.40** | **$9,411.60** |

33260 FOMB                                                          Invoice 190102884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                             Page 7

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Joseph P. Wolf | 212 | GO Rule 2004: Assist with document production related to GO Rule 2004 (1.60); Call with C. Tarrant regarding same (0.20). | 1.80 | $468.00 |
| | **General Administration** | | | **1.80** | **$468.00** |

**Total for Professional Services**                                     **$41,757.60**

33260 FOMB

Invoice 190102884

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 3.00 | 759.00 | $2,277.00 |
| GREGG M. MASHBERG | PARTNER | 0.70 | 759.00 | $531.30 |
| MARGARET A. DALE | PARTNER | 1.50 | 759.00 | $1,138.50 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **5.60** | | **$4,250.40** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 10.60 | 759.00 | $8,045.40 |
| DANIEL DESATNIK | ASSOCIATE | 16.40 | 759.00 | $12,447.60 |
| LAURA STAFFORD | ASSOCIATE | 8.00 | 759.00 | $6,072.00 |
| LUCY WOLF | ASSOCIATE | 3.50 | 759.00 | $2,656.50 |
| MAJA ZERJAL | ASSOCIATE | 7.40 | 759.00 | $5,616.60 |
| MEE R. KIM | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| **Total for ASSOCIATE** | | **48.80** | | **$37,039.20** |
| | | | | |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 1.80 | 260.00 | $468.00 |
| **Total for LEGAL ASSISTANT** | | **1.80** | | **$468.00** |
| | | | | |
| | **Total** | **56.20** | | **$41,757.60** |
| | | | | |
| | **Total Amount for this Matter** | | | **$41,757.60** |

33260 FOMB                                                                  Invoice 190102885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 202 | Legal Research | 1.10 | $834.90 |
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 34.50 | $26,185.50 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 208 | Stay Matters | 26.90 | $18,920.10 |
| 210 | Analysis and Strategy | 21.10 | $16,014.90 |
| 212 | General Administration | 1.00 | $260.00 |
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **85.20** | **$62,670.80** |

33260 FOMB                                                                    Invoice 190102885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/07/18 | Matthew J. Morris | 202 | UECFSE: Research regarding statutory language for motion to dismiss (1.10). | 1.10 | $834.90 |
| **Legal Research** | | | | **1.10** | **$834.90** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/06/18 | Lary Alan Rappaport | 204 | AFT: Meet and confer conference call with S. Millman, K. Pasquale, P. Possinger (0.20). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.20** | **$151.80** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/01/18 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss. | 2.90 | $2,201.10 |
| 12/02/18 | Lary Alan Rappaport | 206 | AFT: Review and revise draft motion to dismiss (0.80); E-mails to P. Possinger, J. Richman, M. Morris, T. Mungovan regarding draft motion to dismiss (0.30). | 1.10 | $834.90 |
| 12/02/18 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss. | 3.20 | $2,428.80 |
| 12/02/18 | Jonathan E. Richman | 206 | AFT: Review comments to draft motion to dismiss. | 0.60 | $455.40 |
| 12/02/18 | Stephen L. Ratner | 206 | AFT: E-mail with J. Richman, P. Possinger, L. Rappaport, T. Mungovan regarding motion to dismiss (0.10); Review draft motion to dismiss (0.30). | 0.40 | $303.60 |
| 12/02/18 | Paul Possinger | 206 | AFT: Review draft motion to dismiss (0.80); Review related internal e-mails (0.30). | 1.10 | $834.90 |
| 12/03/18 | Matthew J. Morris | 206 | AFT: Revise motion to dismiss (1.30). | 1.30 | $986.70 |
| 12/03/18 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with M. Morris regarding motion to dismiss (0.20); Revise motion (0.60); Review research for same (0.70). | 1.50 | $1,138.50 |
| 12/03/18 | Matthew J. Morris | 206 | UECSFE: Revise motion to dismiss (1.80). | 1.80 | $1,366.20 |
| 12/04/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport and S. Ratner regarding motion to dismiss complaint (0.40). | 0.40 | $303.60 |
| 12/04/18 | Brian S. Rosen | 206 | AFT: Memorandum to P. Possinger regarding motion to dismiss complaint (0.10); Review draft motion (0.80). | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102885

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Paul Possinger | 206 | AFT: Review motion to dismiss complaint (0.20); Discuss same with B. Rosen (0.10); Discuss same with P. Friedman (0.20). | 0.50 | $379.50 |
| 12/04/18 | Stephen L. Ratner | 206 | UECFSE: Review draft motion to dismiss. | 0.40 | $303.60 |
| 12/04/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with T. Mungovan, L. Stafford, Z. Chalett regarding status of draft motion to dismiss and strategy (0.20). | 0.20 | $151.80 |
| 12/04/18 | Matthew J. Morris | 206 | UECSFE: Revise motion to dismiss complaint. | 3.50 | $2,656.50 |
| 12/05/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with S. Ratner regarding revisions to motion to dismiss complaint (0.20). | 0.20 | $151.80 |
| 12/05/18 | Lary Alan Rappaport | 206 | UECSFE: E-mails with T. Mungovan regarding draft motion to dismiss second amended complaint adversary action, meet and confer (0.10). | 0.10 | $75.90 |
| 12/05/18 | Jonathan E. Richman | 206 | UECFSE: Review statutes for motion to dismiss (0.90); Draft e-mails to M. Morris regarding revisions to motion's using statutory language (0.30). | 1.20 | $910.80 |
| 12/05/18 | Stephen L. Ratner | 206 | UECFSE: Review brief regarding motion to dismiss (1.20); E-mail with T. Mungovan regarding brief regarding motion to dismiss (0.10). | 1.30 | $986.70 |
| 12/06/18 | Matthew J. Morris | 206 | UECSFE: Revise motion to dismiss brief. | 2.20 | $1,669.80 |
| 12/06/18 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss (2.90); Conference with M. Morris regarding motion to dismiss (0.10); Teleconference with M. Morris regarding motion to dismiss (0.20). | 3.20 | $2,428.80 |
| 12/07/18 | Matthew J. Morris | 206 | UECSFE: Revise motion to dismiss (2.20). | 2.20 | $1,669.80 |
| 12/07/18 | Lary Alan Rappaport | 206 | UECSFE: E-mail with T. Mungovan regarding draft motion to dismiss (0.10); Conference with M. Firestein regarding status of motion to dismiss and case strategy (0.30). | 0.40 | $303.60 |
| 12/07/18 | Jonathan E. Richman | 206 | UECFSE: Review materials for exhibits to motion to dismiss (0.60); Draft and review e-mails with M. Morris, J. Capo-Matos regarding materials for exhibits to motion to dismiss (0.10). | 0.70 | $531.30 |
| 12/07/18 | Stephen L. Ratner | 206 | UECFSE: Review draft motion to dismiss. | 0.20 | $151.80 |
| 12/07/18 | Guy Brenner | 206 | UECFSE: Review motion to dismiss complaint (0.20). | 0.20 | $151.80 |

33260 FOMB
Invoice 190102885

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/18 | Timothy W. Mungovan | 206 | UECFSE: Revise motion to dismiss complaint of UECFSE (2.40); Communications with L. Rappaport regarding revisions to motion to dismiss complaint of UECFSE (0.20). | 2.60 | $1,973.40 |
| 12/09/18 | Lary Alan Rappaport | 206 | UECSFE: E-mails with T. Mungovan, S. Ratner regarding draft motion to dismiss (0.20). | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **34.50** | **$26,185.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Jonathan E. Richman | 207 | UECFSE: Review e-mails regarding individual defendants' pre-motion letter (0.10); Review letter regarding same (0.10). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$151.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Steve MA | 208 | Lift Stay: Finalize comments to objection to Rivera-Carrasquillo lift-stay motion. | 1.20 | $910.80 |
| 12/03/18 | Brooke L. Blackwell | 208 | Lift Stay: Review re-filed lift-stay motion (0.20); E-Mail with S. Ma regarding preparation of draft and review of opposition brief edits (0.20); Revise draft opposition brief (0.90). | 1.30 | $986.70 |
| 12/03/18 | Paul Possinger | 208 | Lift Stay: Call with retired judges association regarding motion (0.40); E-mails with H. Bauer regarding same (0.20); Review lift-stay responses, e-mails with M. Zerjal regarding same (0.80). | 1.40 | $1,062.60 |
| 12/04/18 | Paul Possinger | 208 | Lift Stay: Review response to Rivera-Carrasquillo lift-stay motion (0.60); E-mails with AAFAF counsel regarding same (0.30); Review re-filed lift-stay motion from retired judges (0.60); Review ruling denying Cooperativas lift-stay motion against ERS (0.40). | 1.90 | $1,442.10 |

33260 FOMB
Invoice 190102885

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/18 | Michael A. Firestein | 208 | Lift Stay: Review lift-stay motion by judge association and research regarding same (0.70); Teleconference with L. Rappaport on strategy for lift-stay motion (0.20); Conference with Rappaport on lift-stay strategy (0.20); Teleconference with T. Mungovan on new motion strategy for relief from stay (0.20); Teleconference with M. Triggs on relief from stay motion strategy (0.20). | 1.50 | $1,138.50 |
| 12/04/18 | Steve MA | 208 | Lift Stay: Review and revise draft objection to Association Puertorriquena de la Judicatura, Inc. lift-stay motion (2.70); E-mail to Proskauer team regarding notice of hearing for same (0.20); Review and revise lift-stay stipulation for Fortes-Cortes (0.40); Review and revise lift-stay stipulation for Southern Horizon (0.50); Review revised objection to Rivera-Carrasquillo lift-stay motion (0.30); Provide additional comments regarding same (0.80); Call with M. Zerjal regarding status of various pending lift-stay issues (0.10); Review and revise lift-stay stipulation for Cooperativa de Seguros (0.40). | 5.40 | $4,098.60 |
| 12/04/18 | Timothy W. Mungovan | 208 | Lift Stay: Review motion for relief from stay filed by Association Puertorriqueño de la Judicatura, Inc (0.60); Communications with J. El Koury, K. Rifkind, and P. Possinger regarding motion for relief from stay filed by Association Puertorriqueño de la Judicatura, Inc (0.20). | 0.80 | $607.20 |
| 12/04/18 | Brooke L. Blackwell | 208 | Lift Stay: E-mail with S. Ma regarding preparation of opposition to APJ lift-stay motion (0.10). | 0.10 | $75.90 |
| 12/04/18 | Lary Alan Rappaport | 208 | Lift Stay: Review motion by Asociación Puertorriqueña de la Judicatura, Inc. for relief from automatic stay (0.20); E-mails with M. Firestein regarding motion by Asociación Puertorriqueña de la Judicatura, Inc. for relief from automatic stay, analysis, strategy (0.20); Conferences with M. Firestein regarding motion by Asociación Puertorriqueña de la Judicatura, Inc. for relief from automatic stay, analysis, strategy (0.30). | 0.70 | $531.30 |
| 12/05/18 | Matthew H. Triggs | 208 | Lift Stay: Review of recent stay relief related filings. | 0.20 | $151.80 |

33260 FOMB                                                               Invoice 190102885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding preparation of seventh omnibus lift-stay approval motion (0.10); Review Association Puertorriquena de la Judicatura, Inc. lift-stay motion (1.40). | 1.50 | $1,138.50 |
| 12/05/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.90); Update and organize internal calendar (0.40); E-mail calendar to internal team (0.20). | 1.50 | $390.00 |
| 12/06/18 | Ehud Barak | 208 | Lift Stay: Review and revise lift-stay issues including legislature employees and Frank Torres Ortiz y Aurea Rodriguez case. | 1.20 | $910.80 |
| 12/07/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.90); Update and organize internal calendar (0.40); E-mail calendar to internal team (0.20). | 1.50 | $390.00 |
| 12/07/18 | Maja Zerjal | 208 | Lift Stay: Review and revise Pizarro lift-stay stipulation and notice of presentment. | 0.60 | $455.40 |
| 12/07/18 | Steve MA | 208 | Lift Stay: Draft lift-stay update (0.40); E-mail same to E. Barak, P. Possinger, and M. Zerjal (0.20); Communication with AAFAF local counsel regarding status of stipulation for Pizarro lift stay (0.10); Revise draft objection to Association Puertorriquena de la Judicatura, Inc. lift-stay motion (5.40). | 6.10 | $4,629.90 |
| **Stay Matters** | | | | **26.90** | **$18,920.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Timothy W. Mungovan | 210 | AFT: Communications with J. Richman, P. Possinger, and L. Rappaport regarding motion to dismiss complaint of American Federation of Teacher (0.30). | 0.30 | $227.70 |
| 12/01/18 | Lary Alan Rappaport | 210 | AFT: E-mails with T. Mungovan, P. Possinger, J. Richman regarding draft motion to dismiss (0.20). | 0.20 | $151.80 |
| 12/01/18 | Jonathan E. Richman | 210 | AFT: E-mails with T. Mungovan and others regarding motion to dismiss. | 0.10 | $75.90 |
| 12/02/18 | Michael A. Firestein | 210 | AFT: Conference with L. Rappaport on motion to dismiss issues (0.20). | 0.20 | $151.80 |
| 12/02/18 | Timothy W. Mungovan | 210 | AFT: Communications with L. Rappaport and J. Richman regarding motion to dismiss complaint of American Federation of Teachers (0.40). | 0.40 | $303.60 |

33260 FOMB

Invoice 190102885

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/18 | Joshua A. Esses | 210 | AFT: Draft memorandum on subject matter jurisdiction (6.50). | 6.50 | $4,933.50 |
| 12/05/18 | Joshua A. Esses | 210 | AFT: Draft memorandum on subject matter jurisdiction over Unions complaint. | 7.20 | $5,464.80 |
| 12/06/18 | Joshua A. Esses | 210 | AFT: Draft memorandum on subject matter jurisdiction regarding Union complaint. | 5.40 | $4,098.60 |
| 12/06/18 | Lary Alan Rappaport | 210 | AFT: E-mails with P. Possinger regarding meet and confer (0.10); Call with P. Possinger regarding strategy for case (0.10). | 0.20 | $151.80 |
| 12/07/18 | Lary Alan Rappaport | 210 | AFT: Conference with M. Firestein regarding AFT status and strategy (0.30). | 0.30 | $227.70 |
| 12/08/18 | Paul Possinger | 210 | AFT: E-mails with M. Bienenstock regarding case status. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **21.10** | **$16,014.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/18 | Lawrence T. Silvestro | 212 | AFT: Confer with Z. Chalett and J. Esses regarding return dates (0.40); Determine motion to dismiss and response briefing schedule (0.60). | 1.00 | $260.00 |
| **General Administration** | | | | **1.00** | **$260.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/18 | Michael A. Firestein | 219 | Ponce: Review docketing information on AMP appeal (0.20). | 0.20 | $151.80 |
| **Appeal** | | | | **0.20** | **$151.80** |

**Total for Professional Services**                                      **$62,670.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102885

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.90 | 759.00 | $683.10 |
| EHUD BARAK | PARTNER | 1.20 | 759.00 | $910.80 |
| GUY BRENNER | PARTNER | 0.20 | 759.00 | $151.80 |
| JONATHAN E. RICHMAN | PARTNER | 13.60 | 759.00 | $10,322.40 |
| LARY ALAN RAPPAPORT | PARTNER | 3.60 | 759.00 | $2,732.40 |
| MATTHEW H. TRIGGS | PARTNER | 0.20 | 759.00 | $151.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.90 | 759.00 | $1,442.10 |
| PAUL POSSINGER | PARTNER | 5.20 | 759.00 | $3,946.80 |
| STEPHEN L. RATNER | PARTNER | 2.30 | 759.00 | $1,745.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.70 | 759.00 | $3,567.30 |
| **Total for PARTNER** | | **33.80** | | **$25,654.20** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| JOSHUA A. ESSES | ASSOCIATE | 19.10 | 759.00 | $14,496.90 |
| MAJA ZERJAL | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 12.10 | 759.00 | $9,183.90 |
| STEVE MA | ASSOCIATE | 14.20 | 759.00 | $10,777.80 |
| **Total for ASSOCIATE** | | **47.40** | | **$35,976.60** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.00 | 260.00 | $780.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.00 | 260.00 | $260.00 |
| **Total for LEGAL ASSISTANT** | | **4.00** | | **$1,040.00** |
| | | | | |
| **Total** | | **85.20** | | **$62,670.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/04/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.50 |
| | | | **Total for REPRODUCTION** | **$16.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/07/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$2.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/03/2018 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$238.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102885

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                 Page 9

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| REPRODUCTION | 16.40 |
| LEXIS | 2.00 |
| WESTLAW | 238.00 |
| **Total Expenses** | **$256.40** |
| **Total Amount for this Matter** | **$62,927.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL
    PLAN/BUDGET LITIGATION

Invoice 190102886

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 6.80 | $1,768.00 |
| 219 | Appeal | 57.00 | $43,263.00 |
| | **Total** | **63.80** | **$45,031.00** |

33260 FOMB
Invoice 190102886
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                    Page 2
PLAN/BUDGET LITIGATION

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Angelo Monforte | 212 | Legislative: Compile and organize cases and statutes cited in appellate briefs per J. Roberts. | 1.90 | $494.00 |
| 12/04/18 | Lawrence T. Silvestro | 212 | Rossello: Locate and retrieve authorities in adversary proceedings (2.30). | 2.30 | $598.00 |
| 12/04/18 | Lawrence T. Silvestro | 212 | Legislative: Research on authorities in appellate briefing related to appeal (2.60). | 2.60 | $676.00 |
| **General Administration** | | | | **6.80** | **$1,768.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Timothy W. Mungovan | 219 | Legislative: Revise appellees' brief in connection with Legislature's appeal (1.20). | 1.20 | $910.80 |
| 12/02/18 | Timothy W. Mungovan | 219 | Legislative: Continue to revise appellees' brief in legislature's appeal (1.80). | 1.80 | $1,366.20 |
| 12/02/18 | John E. Roberts | 219 | Legislative: Revise appellate brief in Legislature appeal per comments of partners. | 2.50 | $1,897.50 |
| 12/02/18 | Guy Brenner | 219 | Legislative: Review edits to Legislature appellate brief. | 0.30 | $227.70 |
| 12/02/18 | Kevin J. Perra | 219 | Legislative: Review and edits to appellate brief in Legislature appeal (0.60); E-mails with J. Roberts and T. Mungovan regarding same (0.10). | 0.70 | $531.30 |
| 12/03/18 | Stephen L. Ratner | 219 | Legislative: Review draft brief. | 0.40 | $303.60 |
| 12/03/18 | Kevin J. Perra | 219 | Legislative: Continued review and analysis of draft appeal brief in Legislature appeal (0.80); Review documents and correspondence regarding same (0.50). | 1.30 | $986.70 |
| 12/04/18 | Kevin J. Perra | 219 | Legislative: Review draft brief in Legislature appeal (0.50); E-mails with client and others regarding same (0.20). | 0.70 | $531.30 |
| 12/04/18 | Stephen L. Ratner | 219 | Legislative: Conference, e-mail with T. Mungovan regarding appeal brief. | 0.20 | $151.80 |
| 12/04/18 | Lucas Kowalczyk | 219 | Legislative: Communications with J. Roberts regarding legal research for answering appellate brief (0.50). | 0.50 | $379.50 |
| 12/04/18 | Kevin J. Perra | 219 | Rossello: Review filings in Governor appeal (0.20). | 0.20 | $151.80 |

33260 FOMB

Invoice 190102886

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Martin J. Bienenstock | 219 | Legislative: E-mails with T. Mungovan regarding draft brief responding to legislature appeal (0.40); Review and revise draft brief (1.20). | 1.60 | $1,214.40 |
| 12/04/18 | Timothy W. Mungovan | 219 | Legislative: Communications with J. El Koury and K. Rifkind regarding draft appellees' brief in connection with Legislature's appeal (0.50); Communications with M. Bienenstock and S. Ratner regarding draft appellees' brief in connection with Legislature's appeal (0.40). | 0.90 | $683.10 |
| 12/05/18 | Timothy W. Mungovan | 219 | Legislative: Revisions to appellee's brief in connection with Legislature's appeal (0.40); Communications with J. El Koury regarding revisions to appellee's brief in connection with Legislature's appeal (0.20); Communications with G. Brenner and J. Roberts regarding K. Rifkind's revisions to appellee's brief in connection with Legislature's appeal (0.20). | 0.80 | $607.20 |
| 12/05/18 | Kevin J. Perra | 219 | Legislative: E-mails with client and others regarding appellate brief (0.10); Review same (0.30). | 0.40 | $303.60 |
| 12/05/18 | Matthew J. Morris | 219 | Legislative: Call with K. Rifkind, G. Brenner and J. Roberts regarding brief opposing Rivera-Schatz appeal (0.60); Review and comment on revisions of same (1.00); Related research (1.50). | 3.10 | $2,352.90 |
| 12/05/18 | Guy Brenner | 219 | Legislative: Review comments to legislature appellate brief (0.20); Call with K. Rifkind, J. Roberts and M. Morris regarding same (0.60); Strategize regarding legislature appellate brief (0.20); Review revised appellate brief (0.60). | 1.60 | $1,214.40 |
| 12/05/18 | John E. Roberts | 219 | Legislative: Call with client to discuss Legislature appellate brief (0.50); Revise appellate brief per comments of client (2.80). | 3.30 | $2,504.70 |
| 12/05/18 | Stephen L. Ratner | 219 | Legislative: E-mail with T. Mungovan, M. Morris, G. Brenner regarding appeal brief. | 0.10 | $75.90 |
| 12/06/18 | Matthew J. Morris | 219 | Legislative: Call with T. Mungovan, G. Brenner and J. Roberts regarding Rivera-Schatz opposition brief (0.30); Review edits to same (0.30). | 0.60 | $455.40 |
| 12/06/18 | John E. Roberts | 219 | Legislative: Call with T. Mungovan, G. Brenner, and M. Morris to discuss appeal brief (0.50); Revise appeal brief (0.60). | 1.10 | $834.90 |
| 12/06/18 | Stephen L. Ratner | 219 | Legislative: Review draft appeal brief. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 190102886
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 4
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/06/18 | Guy Brenner | 219 | Legislative: Analyze options regarding revisions to legislature brief (0.10); Review revised brief (0.10); Call with T. Mungovan, J. Roberts and M. Morris regarding same (0.30). | 0.50 | $379.50 |
| 12/06/18 | Kevin J. Perra | 219 | Rossello: Review filings in Governor appeal. | 0.10 | $75.90 |
| 12/06/18 | Lucas Kowalczyk | 219 | Legislative: Research regarding standing issues for purpose of answering appellate brief (2.40). | 2.40 | $1,821.60 |
| 12/06/18 | Martin J. Bienenstock | 219 | Legislative: Review and revise responsive brief to legislature's appeal from granting of Board's motion to dismiss its complaint. | 5.50 | $4,174.50 |
| 12/06/18 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts, G. Brenner and M. Morris regarding revisions to appellees' brief in connection with Legislature's appeal (0.40); Revise appellees' brief in connection with Legislature's appeal (0.60). | 1.00 | $759.00 |
| 12/07/18 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Rifkind regarding revisions to draft appellees' brief in connection with Legislature's appeal (0.30); Revise appellee's brief in connection with Legislature's appeal (0.40); Communications with J. Roberts regarding K. Rifkind's revisions to draft appellees' brief (0.20). | 0.90 | $683.10 |
| 12/07/18 | Kevin J. Perra | 219 | Legislative: Review edits to appellate brief (0.40); E-mails with T. Mungovan, J. Roberts and others regarding same (0.20). | 0.60 | $455.40 |
| 12/07/18 | Lucas Kowalczyk | 219 | Legislative: Research regarding standing issues for purpose of answering appellate brief (3.30). | 3.30 | $2,504.70 |
| 12/07/18 | John E. Roberts | 219 | Legislative: Revise appellate brief per comments of partners. | 0.50 | $379.50 |
| 12/08/18 | Kevin J. Perra | 219 | Legislative: Review edits to brief (0.40); E-mails with T. Mungovan, J. Roberts and others regarding same (0.20). | 0.60 | $455.40 |

33260 FOMB

Invoice 190102886

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/18 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Rifkind regarding revisions to appellees' brief in Legislature's appeal (0.50); Communications with M. Bienenstock regarding revisions to appellees' brief in Legislature's appeal (0.50); Communications with J. Roberts regarding K. Rifkind's revisions to appellees' brief in Legislature's appeal (0.30); Revise appellees' brief in Legislature's appeal (0.90). | 2.20 | $1,669.80 |
| 12/08/18 | Martin J. Bienenstock | 219 | Legislative: Review and revise portions of responsive brief to legislature's appeal from granting of Board's motion to dismiss its complaint. | 8.40 | $6,375.60 |
| 12/08/18 | Stephen L. Ratner | 219 | Legislative: Review draft appeal brief. | 0.40 | $303.60 |
| 12/09/18 | Stephen L. Ratner | 219 | Legislative: Review appeal brief (0.60); E-mail with J. Roberts, M. Morris, T. Mungovan regarding appeal brief (0.10). | 0.70 | $531.30 |
| 12/09/18 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts regarding revisions to appellees' brief (0.60); Continue to revise appellees' brief and incorporate additional edits from M. Bienenstock (1.10); Communications with M. Morris and J. Roberts regarding revisions to appellees' brief (0.30); Communications with S. Ratner regarding revisions to appellees' brief (0.30). | 2.30 | $1,745.70 |
| 12/09/18 | Kevin J. Perra | 219 | Legislative: Review edits to appellate brief (0.50); E-mails with T. Mungovan and J. Roberts regarding same (0.20). | 0.70 | $531.30 |
| 12/09/18 | John E. Roberts | 219 | Legislative: Revise appellate brief per comments of partners and client. | 3.20 | $2,428.80 |
| **Appeal** | | | | **57.00** | **$43,263.00** |

**Total for Professional Services**                                    **$45,031.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102886

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 6

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 2.40 | 759.00 | $1,821.60 |
| KEVIN J. PERRA | PARTNER | 5.30 | 759.00 | $4,022.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 15.50 | 759.00 | $11,764.50 |
| STEPHEN L. RATNER | PARTNER | 2.20 | 759.00 | $1,669.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 11.10 | 759.00 | $8,424.90 |
| **Total for PARTNER** | | **36.50** | | **$27,703.50** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 10.60 | 759.00 | $8,045.40 |
| **Total for SENIOR COUNSEL** | | **10.60** | | **$8,045.40** |
| | | | | |
| LUCAS KOWALCZYK | ASSOCIATE | 6.20 | 759.00 | $4,705.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 3.70 | 759.00 | $2,808.30 |
| **Total for ASSOCIATE** | | **9.90** | | **$7,514.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.90 | 260.00 | $494.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.90 | 260.00 | $1,274.00 |
| **Total for LEGAL ASSISTANT** | | **6.80** | | **$1,768.00** |
| | **Total** | **63.80** | | **$45,031.00** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.50 |
| | | | **Total for REPRODUCTION** | **$5.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2018 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $119.00 |
| 12/07/2018 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000034 Lines | $612.00 |
| | | | **Total for WESTLAW** | **$731.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 5.50 |
| WESTLAW | 731.00 |
| **Total Expenses** | **$736.50** |
| **Total Amount for this Matter** | **$45,767.50** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO TWENTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES RENDERED IN PUERTO
RICO AND REIMBURSEMENT OF EXPENSES INCURRED IN PUERTO RICO AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
RICO FOR THE PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 9, 2018**

**ALL FEES AND EXPENSES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED INSIDE PUERTO RICO**

Name of Applicant:                 Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:          Financial Oversight and Management Board, as
                              Representative for the Debtors Pursuant to
                              PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:         December 1, 2018 through December 9, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$2,049.30**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$0.00**

Total Amount for this Invoice:                      **$2,049.30**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twentieth monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for December 1 through December 9, 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 8, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
     FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
     Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
     Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
     Suzzanne Uhland, Esq.
     Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
     Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
     Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
     Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
     Central Accounting
     Omar E. Rodríguez Pérez, CPA, Assistant
     Secretary of Central Accounting
     Angel L. Pantoja Rodríguez, Deputy Assistant of
     Internal Revenue and Tax Policy
     Francisco Parés Alicea, Assistant Secretary of
     Internal Revenue and Tax Policy
     Francisco Peña Montañez, CPA, Assistant
     Secretary of the Treasury

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| Commonwealth – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| | **Total** | **2.70** | **$2,049.30** |

Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018

## ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Paul Possinger | Partner | BSGR & B | $759.00 | 2.70 | $2,049.30 |
| | | | **Total** | **2.70** | **$2,049.30** |

| SUMMARY OF LEGAL FEES | Hours 2.70 | Fees $2,049.30 |
|---|---|---|

6

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,844.37, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $1,844.37.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


/s/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0941 COMMONWEALTH TITLE III - MISCELLANEOUS
 PUERTO RICO

Invoice 190102887

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| | **Total** | **2.70** | **$2,049.30** |

33260 FOMB                                                                                    Invoice 190102887
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0941 COMMONWEALTH TITLE III - MISCELLANEOUS                                                Page 2
    PUERTO RICO

---

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Paul Possinger | 210 | AFT: Review memorandum regarding subject matter jurisdiction over Union claims (2.20); Call with Stroock regarding adversary proceeding (0.50). | 2.70 | $2,049.30 |
| **Analysis and Strategy** | | | | **2.70** | **$2,049.30** |

**Total for Professional Services**                                                                 **$2,049.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0941 COMMONWEALTH TITLE III - MISCELLANEOUS
   PUERTO RICO

Invoice 190102887

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 2.70 | 759.00 | $2,049.30 |
| **Total for PARTNER** | | **2.70** | | **$2,049.30** |
| | **Total** | **2.70** | | **$2,049.30** |
| | **Total Amount for this Matter** | | | **$2,049.30** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO TWENTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD DECEMBER 10, 2018 THROUGH DECEMBER 31, 2018**


| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | December 10, 2018 through December 31, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:     **$1,203,731.80**

Amount of expense reimbursement sought
as actual, reasonable and necessary:     **$30,230.13**

Total Amount for these Invoices:     **$1,233,961.93**

This is a: _X_  monthly __ interim __ final application.

This is Proskauer's twenty-first monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 10 through December 31, 2018.

Jaime A. El Koury
General Counsel to the Financial Oversight and Management Board for Puerto Rico

On April 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

4

Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018

| Commonwealth - General | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 85.30 | $64,493.20 |
| 202 | Legal Research | 180.80 | $99,053.70 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 15.30 | $11,612.70 |
| 204 | Communications with Claimholders | 11.60 | $8,804.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.00 | $3,795.00 |
| 206 | Documents Filed on Behalf of the Board | 62.70 | $47,589.30 |
| 207 | Non-Board Court Filings | 7.00 | $5,313.00 |
| 209 | Adversary Proceedings | 3.30 | $2,504.70 |
| 210 | Analysis and Strategy | 499.10 | $358,906.80 |
| 211 | Non-Working Travel Time | 11.80 | $8,956.20 |
| 212 | General Administration | 196.70 | $51,142.00 |
| 213 | Labor, Pension Matters | 30.30 | $22,997.70 |
| 214 | Legal/Regulatory Matters | 0.50 | $379.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 287.20 | $193,833.20 |
| 218 | Employment and Fee Applications | 0.90 | $383.70 |
| | **Total** | **1,397.50** | **$879,765.10** |

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 212 | General Administration | 0.50 | $130.00 |
| 219 | Appeal | 3.30 | $1,307.10 |
| | **Total** | **3.80** | **$1,437.10** |

Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

| Commonwealth – COFINA Dispute | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 2.30 | $1,745.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.60 | $1,214.40 |
| 206 | Documents Filed on Behalf of the Board | 21.40 | $16,242.60 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| 210 | Analysis and Strategy | 19.00 | $14,421.00 |
| 212 | General Administration | 1.10 | $286.00 |
| | **Total** | **46.50** | **$34,744.60** |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.00 | $3,036.00 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.70 | $3,567.30 |
| 206 | Documents Filed on Behalf of the Board | 7.5 | 5692.5 |
| 207 | Non-Board Court Filings | 2.60 | $1,973.40 |
| 210 | Analysis and Strategy | 14.00 | $10,626.00 |
| 212 | General Administration | 4.90 | $1,274.00 |
| | **Total** | **37.90** | **$26,321.00** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 1.90 | $1,442.10 |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| | **Total** | **2.50** | **$1,897.50** |

Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.70 | $2,808.30 |
| 202 | Legal Research | 38.00 | $28,842.00 |
| 204 | Communications with Claimholders | 4.40 | $3,339.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 9.20 | $6,982.80 |
| 206 | Documents Filed on Behalf of the Board | 144.20 | $106,853.00 |
| 207 | Non-Board Court Filings | 3.40 | $2,580.60 |
| 208 | Stay Matters | 68.70 | $45,556.50 |
| 210 | Analysis and Strategy | 30.60 | $23,225.40 |
| 212 | General Administration | 27.90 | $7,254.00 |
| 219 | Appeal | 0.60 | $455.40 |
| | **Total** | **330.70** | **$227,897.60** |

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| 212 | General Administration | 13.50 | $3,510.00 |
| 219 | Appeal | 35.80 | $27,172.20 |
| | **Total** | **50.30** | **$31,441.20** |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 2.00 | $1,518.00 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 20.30 | $15,407.70 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 98.70 | $74,913.30 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 56.50 | $42,883.50 |
| Dietrich L. Snell | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 33.10 | $25,122.90 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 3.60 | $2,732.40 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 14.00 | $10,626.00 |
| Ira M. Golub | Partner | Labor & Employment | $759.00 | 2.50 | $1,897.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 8.80 | $6,679.20 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 98.40 | $74,685.60 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 7.90 | $5,996.10 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 46.10 | $34,989.90 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 19.30 | $14,648.70 |
| Mark Harris | Partner | Litigation | $759.00 | 1.70 | $1,290.30 |
| Mark W. Batten | Partner | Labor & Employment | $759.00 | 2.30 | $1,745.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 106.40 | $80,757.60 |
| Matthew Triggs | Partner | Litigation | $759.00 | 5.30 | $4,022.70 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 49.10 | $37,266.90 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 7.20 | $5,464.80 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 56.20 | $42,655.80 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 50.20 | $38,101.80 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 32.20 | $24,439.80 |
| Steven O. Weise | Partner | Corporate | $759.00 | 0.70 | $531.30 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 78.80 | $59,809.20 |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| John E. Roberts | Senior Counsel | Litigation | $759.00 | 12.70 | $9,639.30 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 5.70 | $4,326.30 |
| Jordan B. Leader | Senior Counsel | Litigation | $759.00 | 0.80 | $607.20 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 1.40 | $1,062.60 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 7.70 | $5,844.30 |
| Brooke H. Blackwell | Associate | Corporate | $759.00 | 35.20 | $26,716.80 |
| Carl Mazurek | Associate | Litigation | $759.00 | 31.70 | $24,060.30 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 13.80 | $10,474.20 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 30.10 | $22,845.90 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 20.20 | $15,331.80 |
| Hena Vora | Associate | Litigation | $759.00 | 14.70 | $11,157.30 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 41.60 | $31,574.40 |
| Laura Stafford | Associate | Litigation | $759.00 | 75.50 | $57,304.50 |
| Lucy Wolf | Associate | Litigation | $759.00 | 42.40 | $32,181.60 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 68.30 | $51,839.70 |
| Marc Palmer | Associate | Litigation | $759.00 | 19.20 | $14,572.80 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 62.60 | $47,513.40 |
| Mee R. Kim | Associate | Litigation | $759.00 | 18.90 | $14,345.10 |
| Rachel O. Wolkinson | Associate | Litigation | $759.00 | 6.70 | $5,085.30 |
| Steve Ma | Associate | BSGR & B | $759.00 | 45.40 | $34,458.60 |
| William D. Dalsen | Associate | Litigation | $759.00 | 5.10 | $3,870.90 |
| Zachary Chalett | Associate | Litigation | $759.00 | 77.00 | $58,443.00 |
| **TOTAL** | | | | **1,438.20** | **$1,091,593.80** |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $260.00 | 0.50 | $130.00 |
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 40.00 | $10,400.00 |
| Blake Cushing | Law Clerk | Litigation | $260.00 | 78.80 | $20,488.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 31.00 | $8,060.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 22.60 | $5,876.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 2.20 | $572.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 37.90 | $9,854.00 |
| Elle M. Infante | Legal Assistant | Litigation | $260.00 | 3.80 | $988.00 |
| Erica T. Jones | Law Clerk | Litigation | $260.00 | 0.50 | $130.00 |
| Javier Sosa | Law Clerk | Litigation | $260.00 | 49.50 | $12,870.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 6.80 | $1,768.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $260.00 | 38.50 | $10,010.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 31.10 | $8,086.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 1.00 | $260.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 54.10 | $14,066.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 1.60 | $416.00 |
| Megan T. D'Errico | Library | Professional Resources | $260.00 | 1.00 | $260.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 1.70 | $442.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 11.40 | $2,964.00 |
| Rachael Hope Moller | Library | Professional Resources | $260.00 | 4.00 | $1,040.00 |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 12.30 | $3,198.00 |
| Yvonne O. Ike | Prac. Support | Professional Resources | $260.00 | 1.00 | $260.00 |
| | | | **TOTAL** | **431.30** | **$112,138.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,869.50 | $1,203,731.80 |

12

**Summary of Disbursements for the Period December 10, 2018 through December 31 2018**

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $2,200.16 |
| Data Base Search Serv. | $41.92 |
| Lexis | $1,636.00 |
| Lodging | $776.33 |
| Out Of Town Meals | $42.44 |
| Out Of Town Transportation | $50.00 |
| Reproduction | $1,848.20 |
| Taxi, Carfare, Mileage And Parking | $303.84 |
| Westlaw | $11,609.00 |
| Taxicab/Car Svc. | $594.54 |
| Messenger/Delivery | $180.04 |
| Printing, Binding, Etc. | $48.22 |
| Local Meals | $160.00 |
| Telephone | $140.00 |
| Other Disbursements | $69.65 |
| Practice Support Vendors | $7,683.25 |
| Trial Transcriptions | $76.80 |
| Food Service/Conf. Dining | $1,547.72 |
| Dinner Voucher/Sweb | $1,222.02 |
| **Total** | **$30,230.13** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,083,358.62, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $30,230.13) in the total amount of $1,113,588.75.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

15

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 85.30 | $64,493.20 |
| 202 | Legal Research | 180.80 | $99,053.70 |
| 203 | Hearings and other non-filed communications with the Court | 15.30 | $11,612.70 |
| 204 | Communications with Claimholders | 11.60 | $8,804.40 |
| 205 | Communications with the Commonwealth and its Representatives | 5.00 | $3,795.00 |
| 206 | Documents Filed on Behalf of the Board | 62.70 | $47,589.30 |
| 207 | Non-Board Court Filings | 7.00 | $5,313.00 |
| 209 | Adversary Proceeding | 3.30 | $2,504.70 |
| 210 | Analysis and Strategy | 499.10 | $358,906.80 |
| 211 | Non-Working Travel Time | 11.80 | $8,956.20 |
| 212 | General Administration | 196.70 | $51,142.00 |
| 213 | Labor, Pension Matters | 30.30 | $22,997.70 |
| 214 | Legal/Regulatory Matters | 0.50 | $379.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 287.20 | $193,833.20 |
| 218 | Employment and Fee Applications | 0.90 | $383.70 |
| | **Total** | **1,397.50** | **$879,765.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Paul Possinger | 201 | Prepare for meeting with Brown Rudnick regarding claims (1.30); Attend meeting (3.00). | 4.30 | $3,263.70 |
| 12/10/18 | Gregg M. Mashberg | 201 | Correspondence with K. Rifkind regarding certain disclosures by Board (0.20). | 0.20 | $151.80 |
| 12/10/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for December 7, 2018 (0.30); Communications with K. Rifkind and G. Mashberg regarding certain disclosures by Board (0.20). | 0.50 | $379.50 |
| 12/10/18 | Brian S. Rosen | 201 | Review and revise Board presentation (3.20); Memorandum to T. Green regarding same (0.10); Conference call with N. Jaresko, and advisors regarding open issues (0.30); Review Citi comments regarding Board presentation (0.50); Revise same (1.30); Memorandum to J. Castiglioni regarding trading prices (0.10); Review J. Castiglioni memorandum regarding same (0.20); Review Board presentation regarding same (0.10). | 5.80 | $4,402.20 |
| 12/10/18 | Ehud Barak | 201 | Call with Brown Rudnick regarding special Claims Committee. | 0.10 | $75.90 |
| 12/11/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding attending Board meeting on December 15 concerning issues relating to PROMESA compliance plan (0.30); Communications with N. Jaresko regarding attending Board meeting on December 15 concerning issues relating to PROMESA compliance issues (0.30). | 0.60 | $455.40 |
| 12/11/18 | Brian S. Rosen | 201 | Review T. Green memorandum regarding presentation (0.10); Memorandum to T. Green regarding same (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to D. Brownstein regarding same (0.10); Review Brownstein memorandum regarding changes to presentation (0.10); Revise deck and circulate to N. Jaresko for review (0.70); Revise Presentation (0.80); Memorandum to N. Jaresko regarding same (0.10); Review K. Rifkind memorandum regarding UCC meeting (0.10). | 2.20 | $1,669.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Lary Alan Rappaport | 201 | E-mail with H. Bauer and E. Trigo-Fritz regarding research on Puerto Rico law for plan and budget strategy (0.20). | 0.20 | $151.80 |
| 12/12/18 | Jordan B. Leader | 201 | E-mails with Luskin Stern and L. Stafford regarding e-mail searches for Luskin Stern. | 0.10 | $75.90 |
| 12/12/18 | Ehud Barak | 201 | Call with K. Rifkind regarding strategy memorandum for Board (1.10); Discussion with D. Desatnik and M. Zerjal regarding same (0.40); Call with K. Rifkind regarding same (0.30); Communication with P. Possinger regarding same (0.30); Review and comment on Citi decks for Board meeting (1.70). | 3.80 | $2,884.20 |
| 12/12/18 | Brian S. Rosen | 201 | Review K. Rifkind comments to deck (0.20); Conference call with Citi regarding same (0.30); Revise presentation for Board (1.20); Memoranda to Citi and N. Jaresko regarding revisions to deck (0.40); Finalize Board presentation (0.90). | 3.00 | $2,277.00 |
| 12/13/18 | Gregg M. Mashberg | 201 | Correspondence with client and P. Friedman regarding certain disclosures by the Board (0.20). | 0.20 | $151.80 |
| 12/13/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding compliance with PROMESA and plan (0.30); Communications with K. Rifkind and G. Mashberg regarding certain disclosures by Board (0.30). | 0.60 | $455.40 |
| 12/13/18 | Brian S. Rosen | 201 | Review Citi Board desk (1.20). | 1.20 | $910.80 |
| 12/14/18 | Timothy W. Mungovan | 201 | Prepare for meeting with Board on December 15, 2018 concerning PROMESA compliance issues by reviewing all of Board's letters issued in connection with same (2.20); Communications with K. Rifkind regarding PROMESA compliance issues (0.40); Revisions to memorandum to Board regarding PROMESA compliance issues (0.70). | 3.30 | $2,504.70 |
| 12/14/18 | Laura Stafford | 201 | Communication with Y. Ike regarding documents requested by Luskin, Stern & Eisler (0.20). | 0.20 | $151.80 |
| 12/14/18 | Brian S. Rosen | 201 | Prepare for Board meeting regarding presentation (1.30); Telephone calls with D. Brownstein regarding same (0.40). | 1.70 | $1,290.30 |
| 12/15/18 | Ehud Barak | 201 | Prepare for Board meeting (1.80); Conduct and participate in Board meeting (6.90); Discussion with Citi regarding issues raised in same (0.40). | 9.10 | $6,906.90 |
| 12/15/18 | Paul Possinger | 201 | Participate in Board strategy session. | 5.50 | $4,174.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding meeting with Board to discuss PROMESA compliance issues (0.50); Communications with K. Rifkind regarding meeting with Board to discuss PROMESA compliance issues (0.30); Communications with J. El Koury regarding meeting with Board to discuss PROMESA compliance issues (0.60); Prepare for meeting with Board to discuss PROMESA compliance issues (3.20). | 4.60 | $3,491.40 |
| 12/15/18 | Lary Alan Rappaport | 201 | E-mail with H. Bauer, E. Trigo-Fritz regarding research, plan and budget issues (0.10). | 0.10 | $75.90 |
| 12/15/18 | Martin J. Bienenstock | 201 | Participate in meeting with Board and advisors regarding strategy and plans of adjustment (9.00); Revise Board strategy memorandum in connection with input from N. Jaresko (1.20). | 10.20 | $7,741.80 |
| 12/15/18 | Brian S. Rosen | 201 | Participate in and attend Board meeting (10.40); Teleconference with T. Mungovan regarding Board report (0.30). | 10.70 | $8,121.30 |
| 12/16/18 | Brian S. Rosen | 201 | Memorandum to T. Mungovan regarding Board issues (0.30). | 0.30 | $227.70 |
| 12/17/18 | Martin J. Bienenstock | 201 | E-mails and calls with Board members regarding schedule for upcoming negotiations and sequencing. | 1.20 | $910.80 |
| 12/17/18 | Ralph C. Ferrara | 201 | Teleconference with A. Papalaskaris regarding document request objections and claims timeline issues (0.30); Review summary regarding revised proposed order seeking approval of discovery motion (0.20); E-mail to S. Best on same (0.10); Review summary regarding Judge Dein's order granting motion authorizing discovery of Title III debtors (0.20); E-mail to S. Best on same (0.10). | 0.90 | $683.10 |
| 12/17/18 | Maja Zerjal | 201 | Participate in update call with O'Neill team (0.60). | 0.60 | $455.40 |
| 12/17/18 | Steve MA | 201 | Attend weekly call with O'Neill regarding case updates. | 0.60 | $455.40 |
| 12/17/18 | Elliot Stevens | 201 | Conference call with team and O'Neill relating to case updates and developments (0.60). | 0.60 | $455.40 |
| 12/17/18 | Philip Omorogbe | 201 | Participate in teleconference with O'Neill team (0.50). | 0.50 | $130.00 |
| 12/18/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for December 17, 2018 (0.30). | 0.30 | $227.70 |

33260 FOMB                                                              Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding Nutritional Assistance Program (0.30); Review communications between Board and Government regarding Nutritional Assistance Program (0.60). | 0.90 | $683.10 |
| 12/20/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for December 19, 2018 (0.30); Communications with K. Rifkind regarding PROMESA compliance issues (0.30); Draft litigation update to Board for December 18, 2018 (0.30). | 0.90 | $683.10 |
| 12/20/18 | Joshua A. Esses | 201 | Call on best interests test with advisors (1.20). | 1.20 | $910.80 |
| 12/21/18 | Mee R. Kim | 201 | Teleconference with Board and advisors regarding progress (1.00); E-mails with R. Ferrara, A. Ashton, and C. Febus regarding same (0.20). | 1.20 | $910.80 |
| 12/21/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding certifications received from Government (0.20); Communications with J. El Koury regarding Board meeting on December 21 (0.20); Communications with K. Rifkind regarding Government's production of budget-to-actual reports (0.40); Communications with M. Morris and K. Rifkind regarding PROMESA compliance issues (0.40). | 1.20 | $910.80 |
| 12/21/18 | Ralph C. Ferrara | 201 | Participate in executive call (1.50). | 1.50 | $1,138.50 |
| 12/21/18 | Paul Possinger | 201 | Call with Board regarding PROMESA compliance issues and PREPA negotiations. | 1.40 | $1,062.60 |
| 12/21/18 | Laura Stafford | 201 | Communications with Proskauer team, J. El Koury, and K. Rifkind regarding document request from Luskin, Stern and Eisler (0.70). | 0.70 | $531.30 |
| 12/21/18 | Jordan B. Leader | 201 | E-mails with Luskin Stern, J. El Koury, and internal team regarding request for materials from Luskin Stern. | 0.40 | $303.60 |
| 12/21/18 | Maja Zerjal | 201 | Participate in Board call. | 1.00 | $759.00 |
| 12/24/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for December 23, 2018 (0.30); Draft litigation update to Board for December 21, 2018 (0.30). | 0.60 | $455.40 |
| 12/27/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding best interests test (0.20). | 0.20 | $151.80 |
| 12/28/18 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $151.80 |
| 12/29/18 | Martin J. Bienenstock | 201 | Teleconference with A. Matosantos regarding upcoming negotiations. | 0.40 | $303.60 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding best interests test (0.20). | 0.20 | $151.80 |
| 12/29/18 | Jordan B. Leader | 201 | E-mails with team regarding document searches for Luskin Stern. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **85.30** | **$64,493.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Michael A. Firestein | 202 | Research and review new materials on tax legislation and impact on plan issues (0.30). | 0.30 | $227.70 |
| 12/10/18 | Blake Cushing | 202 | Research related to plan of adjustment (5.50). | 5.50 | $1,430.00 |
| 12/10/18 | Carl Mazurek | 202 | Research in connection with plan of adjustment. | 1.00 | $759.00 |
| 12/11/18 | Blake Cushing | 202 | Research related to plan of adjustment (2.50). | 2.50 | $650.00 |
| 12/11/18 | Michael A. Firestein | 202 | Research plan of adjustment issues (0.40); Research regarding budgeting issues (0.60); Further research on Judge Swain's opinions (0.50); Review portal management issues (0.20). | 1.70 | $1,290.30 |
| 12/12/18 | Michael A. Firestein | 202 | Research budget issues and PROMESA compliance issues (0.70). | 0.70 | $531.30 |
| 12/12/18 | Lary Alan Rappaport | 202 | Research in preparation for discussions regarding plan and budget issues (1.20); Review e-mail and research from J. Esses regarding plan and budget issues (0.20); Conference with M. Firestein regarding research in connection with same (0.20). | 1.60 | $1,214.40 |
| 12/12/18 | Blake Cushing | 202 | Research related to plan of adjustment (2.50). | 2.50 | $650.00 |
| 12/12/18 | Carl Mazurek | 202 | Research in connection with plan of adjustment. | 8.70 | $6,603.30 |
| 12/12/18 | Erica T. Jones | 202 | Research code of federal regulations per R. Ferrara. | 0.50 | $130.00 |
| 12/12/18 | Joshua A. Esses | 202 | Research on 365(d)(4) lease extension motions (1.60); Review Board letters regarding PROMESA compliance issues (4.90); Draft summary chart regarding same (3.70). | 10.20 | $7,741.80 |
| 12/12/18 | Christopher M. Tarrant | 202 | Assist with research regarding PROMESA compliance (1.60); Research Board webpage for corresponding documentations (2.90); Communications with J. Esses and M. Zarjal regarding same (0.40). | 4.90 | $1,274.00 |

33260 FOMB                                                                     Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Christopher M. Tarrant | 202 | Conduct additional research regarding PROMESA compliance issues (2.80); Communications with J. Esses and M. Zarjal regarding same (0.30); Identify and compile materials regarding same for T. Mungovan (1.10). | 4.20 | $1,092.00 |
| 12/13/18 | Carl Mazurek | 202 | Conduct research and analysis regarding October 2018 plan. | 1.60 | $1,214.40 |
| 12/13/18 | Blake Cushing | 202 | Research related to plan of adjustment (4.50). | 4.50 | $1,170.00 |
| 12/13/18 | Michael A. Firestein | 202 | Research plan and budgeting issues, standards and strategy (0.30). | 0.30 | $227.70 |
| 12/14/18 | Blake Cushing | 202 | Research related to plan of adjustment (4.40). | 4.40 | $1,144.00 |
| 12/14/18 | Elliot Stevens | 202 | E-mails with M. Bienenstock and B. Rosen relating to lease issues (0.10); Research relating to same (2.90); Call with J. Esses relating to same (0.10); E-mail with M. Bienenstock relating to same (0.10). | 3.20 | $2,428.80 |
| 12/16/18 | Blake Cushing | 202 | Research related to plan of adjustment (0.30). | 0.30 | $78.00 |
| 12/16/18 | Lucy Wolf | 202 | Research regarding health care for memorandum on plan of adjustment. | 0.90 | $683.10 |
| 12/17/18 | Lucy Wolf | 202 | Research regarding health care for memorandum on plan of adjustment. | 4.10 | $3,111.90 |
| 12/17/18 | Blake Cushing | 202 | Research related to plan of adjustment (3.10). | 3.10 | $806.00 |
| 12/18/18 | Marc Palmer | 202 | Research in connection with PROMESA compliance issues (2.90). | 2.90 | $2,201.10 |
| 12/18/18 | Blake Cushing | 202 | Research related to plan of adjustment (2.00). | 2.00 | $520.00 |
| 12/18/18 | Carl Mazurek | 202 | Research regarding appropriation issues. | 4.10 | $3,111.90 |
| 12/18/18 | Lucy Wolf | 202 | Research health care for plan of adjustment memorandum. | 0.90 | $683.10 |
| 12/18/18 | Joshua A. Esses | 202 | Research jurisprudence regarding collective bargaining agreement rejection. | 1.10 | $834.90 |
| 12/18/18 | Elliot Stevens | 202 | Research further developments relating to Takings Clause (0.10). | 0.10 | $75.90 |
| 12/18/18 | Javier Sosa | 202 | Conduct legal research in connection with PROMESA compliance issues. | 5.40 | $1,404.00 |
| 12/18/18 | Philip Omorogbe | 202 | Research on contested matters related to Commonwealth confirmation (2.00). | 2.00 | $520.00 |
| 12/18/18 | Zachary Chalett | 202 | Call with M. Morris and J. Galler regarding research in connection with PROMESA compliance issues (0.20); Conduct research regarding same (5.20); Draft summary of research (0.40). | 5.80 | $4,402.20 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Zachary Chalett | 202 | Conduct research regarding PROMESA compliance issues (0.70); Review research from J. Sosa regarding same (0.20); E-mail to M. Morris regarding same (0.20); Conduct additional research regarding PROMESA compliance issues (4.40); Review research from J. Sosa regarding same (0.50); Draft e-mail to M. Morris regarding same (0.30). | 6.30 | $4,781.70 |
| 12/19/18 | Javier Sosa | 202 | Conduct legal research in connection with PROMESA compliance issues. | 5.60 | $1,456.00 |
| 12/19/18 | Joshua A. Esses | 202 | Research on pension classification issues. | 4.30 | $3,263.70 |
| 12/19/18 | Lucy Wolf | 202 | Research health care for plan of adjustment memorandum. | 1.30 | $986.70 |
| 12/19/18 | Carl Mazurek | 202 | Research regarding labor reforms (0.30); Update chart regarding labor reforms issues (0.50); Research regarding publications on Puerto Rico Fiscal crisis (1.40). | 2.20 | $1,669.80 |
| 12/19/18 | Blake Cushing | 202 | Research related to plan of adjustment (4.30). | 4.30 | $1,118.00 |
| 12/19/18 | Michael A. Firestein | 202 | Research and review new materials on PROMESA compliance issues (0.50). | 0.50 | $379.50 |
| 12/20/18 | Michael A. Firestein | 202 | Research in connection with PROMESA compliance issues (0.30); Research plan of adjustment issues (0.30); Research further matters concerning plan of adjustment issues (0.20). | 0.80 | $607.20 |
| 12/20/18 | Blake Cushing | 202 | Research related to plan of adjustment. | 3.50 | $910.00 |
| 12/20/18 | Marc Palmer | 202 | Research standards in connection with PROMESA compliance issues. | 1.90 | $1,442.10 |
| 12/20/18 | Joshua A. Esses | 202 | Research pension freeze issues (1.70). | 1.70 | $1,290.30 |
| 12/20/18 | Javier Sosa | 202 | Conduct legal research in connection with PROMESA compliance issues. | 5.90 | $1,534.00 |
| 12/20/18 | Christopher M. Tarrant | 202 | Review and revise factual and research citations in connection with strategy memorandum regarding PROMESA compliance issues. | 1.60 | $416.00 |
| 12/20/18 | Zachary Chalett | 202 | Conduct research regarding PROMESA compliance issues (1.80); Review research from J. Sosa regarding same (0.70); E-mail to M. Morris regarding same (0.20); Calls with J. Sosa regarding research (0.30). | 3.00 | $2,277.00 |
| 12/21/18 | Zachary Chalett | 202 | Review cases regarding PROMESA compliance issues (2.50); Draft e-mail to M. Morris regarding research (0.30); Calls with J. Sosa regarding research (0.10). | 2.90 | $2,201.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Elliot Stevens | 202 | Review research by S. Hughes (0.10); E-mails with S. Hughes regarding same (0.10); E-mail to E. Barak relating to classification of GO bonds (0.20); Research relating to classification of priority obligations (1.20); Draft analysis of memorandum relating to classification of GO bondholders for E. Barak (1.10). | 2.70 | $2,049.30 |
| 12/21/18 | Joshua A. Esses | 202 | Research confirmation issues per e-mail from M. Bienenstock. | 0.50 | $379.50 |
| 12/21/18 | Brooke L. Blackwell | 202 | Research regarding plan of adjustment in connection with pension issues (0.50); Research regarding requirements for pension issues (0.70); Draft summary of research on same for P. Possinger reference and review (0.60); E-Mail with P. Possinger regarding research findings (0.10). | 1.90 | $1,442.10 |
| 12/21/18 | Blake Cushing | 202 | Research related to plan of adjustment. | 3.50 | $910.00 |
| 12/21/18 | Matthew J. Morris | 202 | Review and analyze research in connection with PROMESA compliance issues. | 3.80 | $2,884.20 |
| 12/21/18 | Michael A. Firestein | 202 | Research new materials for strategy memorandum in connection with PROMESA compliance issues, plan and budget issues (0.10). | 0.30 | $227.70 |
| 12/24/18 | Blake Cushing | 202 | Research related to plan of adjustment. | 0.30 | $78.00 |
| 12/27/18 | Blake Cushing | 202 | Research related to plan of adjustment (4.80). | 4.80 | $1,248.00 |
| 12/27/18 | Marc Palmer | 202 | Conduct research for plan of adjustment. | 3.10 | $2,352.90 |
| 12/27/18 | Lucy Wolf | 202 | Research regarding plan of adjustment issues (2.80). | 2.80 | $2,125.20 |
| 12/28/18 | Lucy Wolf | 202 | Research regarding plan of adjustment for memorandum on plan of adjustment. | 2.20 | $1,669.80 |
| 12/28/18 | Blake Cushing | 202 | Research related to plan of adjustment. | 5.20 | $1,352.00 |
| 12/28/18 | Marc Palmer | 202 | Conduct research for plan of adjustment. | 2.60 | $1,973.40 |
| 12/29/18 | Marc Palmer | 202 | Conduct research for plan of adjustment. | 5.60 | $4,250.40 |
| 12/29/18 | Lucy Wolf | 202 | Research regarding plan of adjustment issues for memorandum on plan of adjustment. | 2.60 | $1,973.40 |
| 12/30/18 | Jonathan E. Richman | 202 | [REDACTED: Work relating to court-ordered mediation]. | 2.10 | $1,593.90 |
| **Legal Research** | | | | **180.80** | **$99,053.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 10

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Martin J. Bienenstock | 203 | Draft status report for omnibus hearing (1.20). | 1.20 | $910.80 |
| 12/19/18 | Martin J. Bienenstock | 203 | Attend and participate in omnibus hearings. | 3.20 | $2,428.80 |
| 12/19/18 | Jeffrey W. Levitan | 203 | Telephonic attendance at portion of omnibus hearing. | 0.60 | $455.40 |
| 12/19/18 | Elliot Stevens | 203 | Attend via teleconference fee application portion of omnibus hearing (0.60); E-mails with M. Zerjal relating to fee application hearing (0.10). | 0.70 | $531.30 |
| 12/19/18 | Brian S. Rosen | 203 | Review materials for omnibus hearing (4.70); Attend omnibus hearing (3.10); Teleconference with N. Jaresko regarding omnibus hearing (0.10). | 7.90 | $5,996.10 |
| 12/19/18 | Chris Theodoridis | 203 | Attend portion of telephonic omnibus hearing. | 1.70 | $1,290.30 |
| **Hearings and other non-filed communications with the Court** | | | | **15.30** | **$11,612.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Brian S. Rosen | 204 | Memorandum to UCC Advisors regarding UCC meeting (0.10). | 0.10 | $75.90 |
| 12/12/18 | Brian S. Rosen | 204 | Conference call with UCC regarding outstanding Issues (0.30); Memorandum to UCC regarding presentation (0.10). | 0.40 | $303.60 |
| 12/13/18 | Brian S. Rosen | 204 | Memorandum to M. Comesford regarding omnibus procedures (0.10). | 0.10 | $75.90 |
| 12/14/18 | Elliot Stevens | 204 | Participate in portion of meeting with Proskauer team, O'Melveny, and bondholders (6.20). | 6.20 | $4,705.80 |
| 12/19/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 12//12/18 | Brian S. Rosen | 204 | Memorandum to L. Despins regarding omni procedures (0.10). | 0.10 | $75.90 |
| 12/28/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.90 | $1,442.10 |
| 12/30/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.40 | $1,821.60 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **11.60** | **$8,804.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Maja Zerjal | 205 | Participate in strategy meeting with Proskauer and O'Melveny teams. | 1.50 | $1,138.50 |
| 12/12/18 | Steve MA | 205 | Attend meeting with Alvarez & Marsal, Paul Hastings, and O'Melveny regarding claims reconciliation procedures. | 2.00 | $1,518.00 |
| 12/12/18 | Paul Possinger | 205 | Call with Retiree Committee regarding negotiations (1.00); Call with K. Rifkind regarding same (0.20). | 1.20 | $910.80 |
| 12/21/18 | Timothy W. Mungovan | 205 | Communications with P. Friedman, M. Dale, and M. Firestein regarding joint defense issues (0.30). | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.00** | **$3,795.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Steve MA | 206 | Draft notice of presentment and proposed order to extend deadlines under 365(d)(4) for all debtors. | 2.30 | $1,745.70 |
| 12/12/18 | Maja Zerjal | 206 | Review deadlines for rejection or assumption of non-PBA leases (0.80); Review issues related to further extension (1.30); Discuss same internally with E. Barak (0.20); Discuss same with O'Melveny (1.20); Review and revise order on presentment (0.50). | 4.00 | $3,036.00 |
| 12/13/18 | Maja Zerjal | 206 | Review and revise notice of presentment of 365(d)(4) order (0.50); Discuss same with P. Possinger (0.20); Review correspondence and AAFAF updates regarding same (0.70); Coordinate filing of notice of presentment (0.30). | 1.70 | $1,290.30 |
| 12/13/18 | Steve MA | 206 | Finalize draft of notice of presentment and proposed order to extend deadlines under 365(d)(4) (non-PBA leases) for all Title III debtors. | 0.90 | $683.10 |
| 12/14/18 | Jeffrey W. Levitan | 206 | Review reconciliation procedures. | 0.20 | $151.80 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/18 | Matthew J. Morris | 206 | Draft outline for strategy memorandum in connection with PROMESA compliance issues. | 4.00 | $3,036.00 |
| 12/16/18 | Matthew J. Morris | 206 | Draft outline for strategy memorandum in connection with PROMESA compliance issues. | 2.00 | $1,518.00 |
| 12/16/18 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Firestein, M. Morris, et al. regarding outline for strategy memorandum regarding PROMESA compliance with plan (0.20); Review outline regarding same (0.20). | 0.40 | $303.60 |
| 12/16/18 | Joshua A. Esses | 206 | Review outline for strategy memorandum addressing PROMESA compliance issues. | 0.40 | $303.60 |
| 12/16/18 | Zachary Chalett | 206 | Review outline of memorandum regarding PROMESA compliance issues (0.70). | 0.70 | $531.30 |
| 12/17/18 | Daniel Desatnik | 206 | Review outline of memorandum regarding PROMESA compliance issues (1.10); Review multiple correspondences relating to same (0.80). | 1.90 | $1,442.10 |
| 12/17/18 | Maja Zerjal | 206 | Review status of 365(d)(4) consents (0.40); Draft summary for B. Rosen (0.20). | 0.60 | $455.40 |
| 12/17/18 | Ehud Barak | 206 | Review outline to memorandum regarding PROMESA compliance issues (0.70); Conduct relevant research (2.20). | 2.90 | $2,201.10 |
| 12/17/18 | Joshua A. Esses | 206 | Draft and finalize omnibus hearing agenda. | 1.40 | $1,062.60 |
| 12/17/18 | Matthew J. Morris | 206 | Revise outline for strategy memorandum in connection with PROMESA compliance issues. | 6.90 | $5,237.10 |
| 12/17/18 | Stephen L. Ratner | 206 | Review outline for strategy memorandum regarding PROMESA compliance issues and plan (0.40); E-mail with T. Mungovan, M. Firestein, M. Morris, M. Zerjal, D. Desatnik, R. Ferrara, M. Bienenstock, et al. regarding same (0.20). | 0.60 | $455.40 |
| 12/17/18 | Timothy W. Mungovan | 206 | Communications with H. Bauer and P. Pierluisi regarding analyzing facts concerning PROMESA compliance issues (0.20). | 0.20 | $151.80 |

33260 FOMB                                                              Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Ralph C. Ferrara | 206 | Review draft strategy outline regarding PROMESA compliance issues (0.80); E-mail to M. Morris regarding comments to same (0.30); Research regarding same (1.10); E-mail to M. Bienenstock regarding PROMESA compliance issues (1.00); Review memorandum to Board regarding strategies in connection with PROMESA compliance issues (0.20); Review e-mail chain from M. Bienenstock and T. Mungovan regarding same (0.20); Teleconference with J. Richman regarding draft memorandum regarding PROMESA compliance issues (0.30); Review Appointment Clause decision in connection with same (0.20); Review pensions update in connection with Board strategy session (0.30); Review Union status update in connection with Board strategy session (0.30); Review Kobre & Kim claims timetable in connection with Board strategy session (0.20); Review Title III plan of adjustment timetable, Issues, and strategy deck in connection with Board strategy session (1.70); E-mail to litigation team on same (0.10). | 6.70 | $5,085.30 |
| 12/18/18 | Stephen L. Ratner | 206 | Review draft outline for memorandum regarding PROMESA compliance issues and related materials. | 0.40 | $303.60 |
| 12/18/18 | Matthew J. Morris | 206 | Draft strategy memorandum in connection with PROMESA compliance issues. | 7.60 | $5,768.40 |
| 12/19/18 | Matthew J. Morris | 206 | Draft strategy memorandum in connection with PROMESA compliance issues. | 7.60 | $5,768.40 |
| 12/19/18 | Stephen L. Ratner | 206 | Review draft strategy memorandum regarding PROMESA compliance issues (0.30); E-mail with R. Ferrara, M. Firestein regarding same (0.10). | 0.40 | $303.60 |
| 12/20/18 | Stephen L. Ratner | 206 | Review draft strategy memorandum regarding PROMESA compliance issues (0.30); E-mail with T. Mungovan, R. Ferrara, M. Bienenstock, M. Firestein, M. Morris regarding same (0.20). | 0.50 | $379.50 |
| 12/20/18 | Matthew J. Morris | 206 | Draft strategy memorandum in connection with PROMESA compliance issues. | 8.00 | $6,072.00 |

33260 FOMB                                                            Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Stephen L. Ratner | 206 | Review draft strategy memorandum regarding PROMESA compliance issues (0.20); E-mail with T. Mungovan, M. Firestein, M. Bienenstock, et al. regarding same (0.20). | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **62.70** | **$47,589.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Maja Zerjal | 207 | Review correspondence regarding revised order for fee examiner motion (0.30). | 0.30 | $227.70 |
| 12/10/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/11/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 12/11/18 | Maja Zerjal | 207 | Review status of revised order regarding fee examiner motion. | 0.10 | $75.90 |
| 12/12/18 | Maja Zerjal | 207 | Review status of examiner motion for hearing. | 0.20 | $151.80 |
| 12/17/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/18/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 12/19/18 | Laura Stafford | 207 | Review decision regarding deliberative process (0.80). | 0.80 | $607.20 |
| 12/19/18 | Timothy W. Mungovan | 207 | Review decision by Judge Swain on deliberative process privilege (0.20); Review Judge Swain's order denying Fee Examiner's motion to impose additional presumptive standards without prejudice (0.10). | 0.30 | $227.70 |
| 12/19/18 | Michael A. Firestein | 207 | Review new deliberative process opinions summary (0.30). | 0.30 | $227.70 |
| 12/20/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/21/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 12/22/18 | Brian S. Rosen | 207 | Review ReOrg research articles and pleadings (0.20). | 0.20 | $151.80 |
| 12/24/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/24/18 | Kevin J. Perra | 207 | Review deadline charts. | 0.10 | $75.90 |
| 12/26/18 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $303.60 |
| 12/27/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $455.40 |
| 12/27/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/28/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.30 | $227.70 |
| 12/29/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **7.00** | **$5,313.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Zachary Chalett | 209 | Call with M. Morris regarding research in connection with strategy memorandum (0.10); Conduct research regarding in connection with PROMESA compliance issues (2.50); Draft summary of research (0.70). | 3.30 | $2,504.70 |
| **Adversary Proceeding** | | | | **3.30** | **$2,504.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Philip Omorogbe | 210 | Draft memorandum on bondholder rights related to Commonwealth restructuring (2.20). | 2.20 | $572.00 |
| 12/10/18 | Mark Harris | 210 | Participate in weekly litigation and restructuring partner conference call. | 0.50 | $379.50 |
| 12/10/18 | Ehud Barak | 210 | Participate in weekly litigation and restructuring partner call (0.50); Communication with M. Zerjal regarding same (0.40). | 0.90 | $683.10 |
| 12/10/18 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring partner call (0.50); Discuss same with E. Barak (0.40); Review draft memorandum on potential claims for meeting with Brown Rudnick and discuss same with P. Possinger (0.40). | 1.30 | $986.70 |
| 12/10/18 | Zachary Chalett | 210 | Communications with E. Carino regarding procedures for filings (0.30); Update case summaries (1.20). | 1.50 | $1,138.50 |
| 12/10/18 | Brian S. Rosen | 210 | Participate in litigation and restructuring partner update call (0.50); Memorandum to T. Mungovan regarding certain disclosures by the Board (0.10). | 0.60 | $455.40 |
| 12/10/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/10/18. | 0.70 | $531.30 |
| 12/10/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/10/2018. | 0.70 | $531.30 |

33260 FOMB                                                                           Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Marc Palmer | 210 | Compile research for plan of adjustment (1.40); Call with Z. Chalett regarding plan of adjustment (0.20). | 1.60 | $1,214.40 |
| 12/10/18 | Joshua A. Esses | 210 | Draft omnibus hearing agenda. | 0.10 | $75.90 |
| 12/10/18 | Alexandra V. Bargoot | 210 | Assist H. Vora with deadline charts (0.20). | 0.20 | $151.80 |
| 12/10/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partner call. | 0.50 | $379.50 |
| 12/10/18 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partner call. | 0.50 | $379.50 |
| 12/10/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of December 10 and 17 (0.50); Review open items identified in Puerto Rico partners call (0.90). | 1.40 | $1,062.60 |
| 12/10/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $546.00 |
| 12/10/18 | Michael A. Firestein | 210 | Attend litigation and restructuring partner strategy telephone call on all cases (0.50); Research, review and draft plan of adjustment related correspondence (0.20); Research, review and draft related correspondence on portal management issues for Commonwealth cases (0.30); Conference with J. Crawley on background issues on Commonwealth cases for involvement in matters (0.20). | 1.20 | $910.80 |
| 12/10/18 | Kevin J. Perra | 210 | Review deadline charts (0.20); Review filings across various cases (0.40). | 0.60 | $455.40 |
| 12/10/18 | Gregg M. Mashberg | 210 | Participate in litigation and restructuring partner status and strategy call (0.50). | 0.50 | $379.50 |
| 12/10/18 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Review restructuring task list (0.20). | 0.40 | $303.60 |
| 12/10/18 | Matthew H. Triggs | 210 | Participate in weekly litigation and restructuring partner call to review two-week calendar. | 0.50 | $379.50 |
| 12/10/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 1.10 | $834.90 |
| 12/10/18 | Laura Stafford | 210 | Participate in litigation and restructuring partners' call (0.50); Communication with L. Wolf regarding follow-up from call (1.20); Communications with paralegals to circulate certain disclosures by Board to O'Melveny team (0.40). | 2.10 | $1,593.90 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Paul Possinger | 210 | Participate in weekly update call with litigation and restructuring partners (0.50). | 0.50 | $379.50 |
| 12/10/18 | Timothy W. Mungovan | 210 | Communications with C. Febus, M. Firestein, S. Ratner, L. Rappaport and M. Dale regarding plan of adjustment (0.30); Communications with M. Firestein, E. Satterfield, and E. Chai regarding updating and maintaining database of case information (0.30); Review deadlines for weeks of December 10 and December 17 (0.30); Participate in conference call with litigation and restructuring partners to review all events for weeks of December 10 and December 17 (0.50). | 1.40 | $1,062.60 |
| 12/10/18 | Ralph C. Ferrara | 210 | Draft talking points outline for Brown Rudnick meeting regarding potential claims identified in Kobre & Kim report (1.90); Participate in same (3.10); Meeting with S. Best regarding timetables for claims committee (0.60). | 5.60 | $4,250.40 |
| 12/10/18 | Dietrich L. Snell | 210 | Confer with A. Ashton regarding potential claims identified in Kobre & Kim report. | 0.20 | $151.80 |
| 12/10/18 | Ann M. Ashton | 210 | Prepare for meeting with Brown Rudnick regarding potential claims identified in Kobre & Kim report (3.70); Participate in meeting with Brown Rudnick regarding same (3.10). | 6.80 | $5,161.20 |
| 12/10/18 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partner update call on all matters. | 0.50 | $379.50 |
| 12/10/18 | Rachel O. Wolkinson | 210 | Revise talking points for meeting with Brown Rudnick regarding potential claims identified in Kobre & Kim Report (2.90); Discussions with R. Ferrara regarding same (0.50); Meeting with Brown Rudnick team regarding potential claims (3.10); Communications with Brown Rudnick team regarding same (0.20). | 6.70 | $5,085.30 |
| 12/10/18 | Lary Alan Rappaport | 210 | Review two-week calendar, schedules regarding assignments, tasks, deadlines for weekly call (0.10); Conference call T. Mungovan, S. Ratner, M. Zerjal, E. barak, B. Rosen, P. Possinger, M. Firestein, A. Ashton, L. Stafford, J. Roberts, M. Harris, G. Mashberg regarding schedule, assignments, tasks, strategy (0.50). | 0.60 | $455.40 |
| 12/10/18 | Ana Vermal | 210 | Participate in weekly call with litigation and restructuring partners. | 0.50 | $379.50 |

33260 FOMB                                                          Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, M. Dale about PROMESA compliance issues (0.20); Conference M. Firestein regarding same (0.20); Conference with M. Firestein and T. Mungovan regarding same (0.20); Research concerning same (1.20); Conference with M. Firestein regarding same (0.20). | 2.00 | $1,518.00 |
| 12/11/18 | Ralph C. Ferrara | 210 | Review summary regarding net cash flow report (0.20); Review summary regarding FEMA contracting (0.20); Review summary regarding tax reform legislation (0.20); Review summary regarding Board's letter to Governor regarding PROMESA compliance (0.20); Review Board's letters to Governor regarding same (0.40); Review summary regarding revenue projections (0.10); Review summary regarding Assured Guaranty's analysis regarding projections (0.20). | 1.50 | $1,138.50 |
| 12/11/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding attending Board meeting on December 15 (0.40); Review communications from Board to AAFAF in connection with preparing to attend Board meeting on December 15 (0.60); Communications with S. Ratner regarding attending Board meeting on December 15 concerning issues relating to plan (0.30); Communications with M. Firestein and L. Rappaport regarding attending Board meeting on December 15 concerning issues relating to compliance with PROMESA and plan (0.30). | 1.60 | $1,214.40 |
| 12/11/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 0.70 | $531.30 |
| 12/11/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on PROMESA compliance issues (0.20); Conference with L. Rappaport on same (0.20). | 0.40 | $303.60 |
| 12/11/18 | Alexandra V. Bargoot | 210 | Assist H. Vora with deadline charts (0.20). | 0.20 | $151.80 |
| 12/11/18 | Mee R. Kim | 210 | E-mails with R. Ferrara and C. Febus regarding upcoming Board strategy session in New York. | 0.20 | $151.80 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Joshua A. Esses | 210 | Communication with E. Barak regarding upcoming strategy session with Board. | 0.10 | $75.90 |
| 12/11/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (3.80). | 3.80 | $988.00 |
| 12/11/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/11/2018. | 1.70 | $1,290.30 |
| 12/11/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/11/18. | 0.10 | $75.90 |
| 12/11/18 | Zachary Chalett | 210 | Review daily digest (0.20); Review deadline chart report (0.40); Draft internal e-mails regarding deadline chart report (0.50); Call with L. Stafford regarding charts and deadlines (0.20); Call with E. Carino regarding charts and deadlines (0.20); Call with E. Satterfield regarding charts and deadline (0.40); Update case summaries (0.70). | 2.60 | $1,973.40 |
| 12/11/18 | Maja Zerjal | 210 | Review correspondence regarding litigation strategy memorandum (0.40); Communication with E. Stevens and C. Tarrant regarding same (0.30); Review matters for Dec. 19 hearing and review status of agenda (0.40). | 1.10 | $834.90 |
| 12/11/18 | Margaret A. Dale | 210 | Review e-mails from M. Bienenstock and client regarding PROMESA compliance issues (0.20). | 0.20 | $151.80 |
| 12/11/18 | Brian S. Rosen | 210 | Review pension presentation (0.30). | 0.30 | $227.70 |
| 12/11/18 | Elliot Stevens | 210 | Draft analysis of case law developments in discharge of Takings Clause claims (1.10); Draft e-mail to team regarding same (1.30). | 2.40 | $1,821.60 |
| 12/12/18 | Philip Omorogbe | 210 | Review Board's communication related to Commonwealth and its instrumentalities' restructuring (1.80). | 1.80 | $468.00 |
| 12/12/18 | Ehud Barak | 210 | Review and revise Board strategy memorandum (2.70); Conduct related research (1.10). | 3.80 | $2,884.20 |
| 12/12/18 | Maja Zerjal | 210 | E-mail to internal team regarding gathering of Board letters for strategy memorandum (0.80); Review several versions of draft summary and mark-up regarding same (1.80); Discuss strategy memorandum internally (0.40); Coordinate internal meetings regarding same (0.40); Participate in portion of call with P. Possinger, E. Barak, D. Desatnik and K. Rifkind regarding strategy memorandum (1.10). | 4.50 | $3,415.50 |

33260 FOMB                                                              Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/18 | Zachary Chalett | 210 | Review daily digest communication (0.10); Review deadline chart report (0.30); Draft e-mails regarding charts and calendars (0.50); Participate in teleconference regarding charts and deadlines (0.70); Call with E., Carino regarding charts and deadlines (0.20); Call with L. Geary regarding charts and deadline (0.20). | 2.00 | $1,518.00 |
| 12/12/18 | Daniel Desatnik | 210 | Review Board letters to Governor regarding PROMESA compliance (2.10); Discussions with team regarding review of letters (1.60); Call with K. Rifkind regarding same (1.10); Draft strategy memorandum regarding PROMESA compliance issues (5.30). | 10.10 | $7,665.90 |
| 12/12/18 | Steve MA | 210 | Review materials and presentation for meeting regarding claims reconciliation procedures. | 0.40 | $303.60 |
| 12/12/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/12/18. | 0.20 | $151.80 |
| 12/12/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/12/2018. | 0.90 | $683.10 |
| 12/12/18 | Blake Cushing | 210 | Call with E. Carino, Z. Chalett, C. Mazurek, H. Vora, J. Sutherland, E. Satterfield, and E. Chai regarding deadlines and daily update entry of substantive filings for litigation chart (0.80); Draft daily update of substantive filings for litigation chart (2.80). | 3.60 | $936.00 |
| 12/12/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings. | 0.20 | $151.80 |
| 12/12/18 | Joshua A. Esses | 210 | Communication with E. Barak regarding upcoming Board strategy session. | 0.20 | $151.80 |
| 12/12/18 | Guy Brenner | 210 | Review options for Board regarding PROMESA compliance. | 1.20 | $910.80 |
| 12/12/18 | Michael A. Firestein | 210 | Draft strategic correspondence on budget and PROMESA compliance issues (0.20); Review plan and budget materials (0.30). | 0.50 | $379.50 |
| 12/12/18 | Matthew J. Morris | 210 | Review and comment on memorandum regarding PROMESA compliance facts and research. | 4.70 | $3,567.30 |
| 12/12/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.60 | $455.40 |
| 12/12/18 | Paul Possinger | 210 | Calls with K. Rifkind regarding PROMESA compliance issues (1.80). | 1.80 | $1,366.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger, M. Bienenstock, S. Ratner, and M. Firestein, and L. Rappaport regarding communications concerning compliance with plan and PROMESA (0.70); Analyze PROMESA sections regarding compliance issues (0.80); Review analysis on Board's options on plan implementation (0.40); Communications with S. Ratner, M. Firestein, M. Dale, and L. Rappaport regarding compliance with PROMESA and plan (0.70); Communications with M. Zerjal regarding compliance with PROMESA and plan (0.40). | 3.00 | $2,277.00 |
| 12/12/18 | Ann M. Ashton | 210 | Draft summary of Board authorities to reply to questions raised by Board. | 6.70 | $5,085.30 |
| 12/12/18 | Ralph C. Ferrara | 210 | Review e-mails from internal team regarding PROMESA compliance (0.10); Teleconference with A. Ashton regarding same (0.20); Teleconference with E. Jones regarding regulatory entity issues (0.30); Meeting with E. Jones on same (0.30); Prepare for all-hands meeting regarding PROMESA compliance and plan (2.40). | 3.30 | $2,504.70 |
| 12/12/18 | Jonathan E. Richman | 210 | Review Board's letters to Governor and decisions in related matters (1.40); Draft and review e-mails regarding letters to Governor and decisions in related matters (0.20). | 1.60 | $1,214.40 |
| 12/12/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein and M. Dale regarding Commonwealth budget issues (0.20); Conference with M. Firestein regarding Commonwealth plan budget issues (0.30); Conference with T. Mungovan regarding plan and budget issues, strategy (0.30). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding plan and budget issues and strategy (0.20); Conference call with M. Bienenstock, T. Mungovan, B. Rosen, E. Barak, M. Zerjal, P. Possinger, S. Ratner, M. Firestein, J. Richman regarding plan and budget issues and strategy (1.20); Conference with M. Firestein regarding plan and budget issues and strategy (0.20); Conference with M. Firestein and T. Mungovan regarding plan and budget issues and strategy (0.30); Review memoranda for follow-up call regarding plan and budget issues and strategy (0.30); Call with M. Bienenstock, T. Mungovan, B. Rosen, E. Barak, M. Zerjal, P. Possinger, S. Ratner, M. Firestein, J. Richman regarding plan and budget issues and strategy (1.00); Conference M. Firestein regarding plan and budget issues and strategy (0.20). | 3.40 | $2,580.60 |
| 12/13/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on plan and budget issue strategy (0.30); Teleconference with L. Rappaport on plan and budget strategy (0.20); Attend partner call on plan and budgeting issues, including T. Mungovan, P. Possinger, M. Bienenstock and others (1.20); Teleconference with L. Rappaport and T. Mungovan on further budget strategy (0.30); Conference with L. Rappaport on budget issues (0.20); Review and draft memorandum on PROMESA compliance issues (0.20); Prepare for conference call on plan and budget issues (0.20); Participate in partner call regarding plan and budgeting issues, including T. Mungovan, P. Possinger, M. Bienenstock and others (1.00); Review memorandum in connection with same (0.60); Review and draft correspondence concerning plan of adjustment issues (0.30). | 4.50 | $3,415.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Firestein, S. Ratner, R. Ferrara, L. Rappaport, P. Possinger, E. Barak, J. Richman, M. Morris, M. Zerjal, and D. Desatnik regarding compliance with PROMESA and plan (02.30); Communications with S. Ratner regarding compliance with PROMESA and plan (0.30); Review summary analysis of communications from Board regarding compliance with PROMESA and plan (0.70); Communications with M. Firestein, M. Dale, S. Ratner, and C. Febus regarding plan of adjustment (0.20); Review memorandum analyzing strategies regarding compliance with PROMESA and plan (0.60); Communications with M. Firestein, M. Morris, and L. Rappaport regarding compliance with PROMESA (0.40); Communications with R. Ferrara and M. Bienenstock regarding strategies in connection with compliance with PROMESA and plan (0.20); Communications with M. Firestein and L. Rappaport regarding compliance with PROMESA and plan (0.40); Communications with J. Esses, M. Zerjal, and E. Barak regarding compliance with PROMESA and plan (0.30). | 5.40 | $4,098.60 |
| 12/13/18 | Jonathan E. Richman | 210 | Review Board's letters regarding PROMESA compliance issues (0.80); Conference with M. Bienenstock, S. Ratner, T. Mungovan, B. Rosen, P. Possinger, M. Morris, J. Esses, M. Zerjal, E. Barak, D. Desatnik regarding same (1.30); Review materials regarding strategic alternatives (2.50); Teleconference with E. Barak regarding strategic alternatives (0.10); Draft strategy outline regarding PROMESA compliance issues (1.70) Conference with M. Morris regarding same (0.20); Conference with M. Bienenstock, S. Ratner, T. Mungovan, R. Ferrara, B. Rosen, P. Possinger, E. Barak, M. Zerjal, J. Esses, D. Desatnik, M. Morris regarding same (1.00); Teleconference with M. Morris regarding same (0.10). | 7.70 | $5,844.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Ralph C. Ferrara | 210 | Review summary regarding incoming House leadership and Commonwealth agenda (0.20); Review contractor procurement issues (0.30); E-mail to M. Bienenstock and T. Mungovan regarding strategy in connection with PROMESA (1.50); Prepare for call with M. Bienenstock and team regarding same (1.60); Participate in same (1.00); Teleconference with T. Mungovan regarding same (0.40); Review summary regarding TSA net cash flow report (0.30). | 5.30 | $4,022.70 |
| 12/13/18 | Martin J. Bienenstock | 210 | Review Board's request for menu of options to achieve certain Commonwealth objectives to promote fiscal responsibility (0.40); Draft strategic memorandum for Board in connection with same (7.40). | 7.80 | $5,920.20 |
| 12/13/18 | Paul Possinger | 210 | Review lease assumption extension materials (0.50); Discuss with M. Zerjal (0.20); Review outlines regarding PROMESA compliance issues (1.40); Meetings with litigation team regarding same (1.80); Meeting with restructuring team regarding pending tasks (0.50); Review plan considerations (0.50). | 4.90 | $3,719.10 |
| 12/13/18 | Laura Stafford | 210 | Review plan of adjustment related materials (1.30). | 1.30 | $986.70 |
| 12/13/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30); Review charts, memoranda, correspondence regarding plan compliance (1.60); Conferences, e-mail with T. Mungovan, M. Bienenstock, J. Esses, E. Barak, P. Possinger, M. Zerjal, B. Rosen, J. Richman, R. Ferrara, M. Firestein regarding plan compliance (2.80). | 5.20 | $3,946.80 |
| 12/13/18 | Matthew J. Morris | 210 | Meetings with team to discuss strategy in connection with PROMESA compliance (2.00); Analysis and memorandum regarding same (7.00). | 9.00 | $6,831.00 |
| 12/13/18 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.60); Review chart in connection with PROMESA compliance issues (0.30). | 0.90 | $683.10 |
| 12/13/18 | Guy Brenner | 210 | Review options regarding PROMESA compliance. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Brooke L. Blackwell | 210 | Participate in team meeting with bankruptcy group regarding status and strategy (0.50). | 0.50 | $379.50 |
| 12/13/18 | Joshua A. Esses | 210 | Participate in meeting regarding strategies for Board (1.20); Draft materials for strategy meeting (0.70); Review letters to and from Board (1.60); Meet on strategies for Board (1.00); Participate in team meeting regarding pending status items (0.50); Draft omnibus hearing agenda (0.40); Communication with Court regarding same (0.10); Communication with E. Barak regarding upcoming Board strategy session (0.20). | 5.70 | $4,326.30 |
| 12/13/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.50 | $379.50 |
| 12/13/18 | Brian S. Rosen | 210 | Participate in Proskauer team update call regarding open issues and strategy (0.50); Review Reorg Research articles and recent pleadings (0.40). | 0.90 | $683.10 |
| 12/13/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/13/2018. | 0.20 | $151.80 |
| 12/13/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.40). | 2.40 | $624.00 |
| 12/13/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/13/18. | 0.20 | $151.80 |
| 12/13/18 | Steve MA | 210 | Attend weekly call with Proskauer restructuring team regarding case status. | 0.50 | $379.50 |
| 12/13/18 | Daniel Desatnik | 210 | Meet with E. Barak, M. Zerjal and J. Esses regarding Board strategy in connection with PROMESA compliance issues (1.00); Meet with M. Bienenstock and litigation team regarding same (1.20); Meeting with litigation team regarding same (0.80); Participate in bi-weekly team coordination meeting (0.50); Draft chart of litigation strategies and remedies (1.40). | 4.90 | $3,719.10 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Maja Zerjal | 210 | Participate in internal status meeting (0.50); Participate in pre-meeting regarding same (0.50); Participate in meeting with internal team regarding Board litigation strategy (1.40); Participate in follow-up internal meeting regarding same (1.30); Communications with E. Barak, D. Desatnik and J. Esses regarding same (0.30); Communication with O'Neill on open issues (0.20); Review draft notes and charts for strategy memorandum (1.70); Review and revise draft of agenda (0.60); Review status of informative motion (0.10); Review memorandum regarding plan strategy (0.80). | 7.40 | $5,616.60 |
| 12/13/18 | Ehud Barak | 210 | Meeting with M. Zerjal regarding Board strategy memorandum (0.40); Meeting with litigators regarding same (1.60); Participate in weekly meeting regarding case updates (0.50). | 2.50 | $1,897.50 |
| 12/13/18 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $379.50 |
| 12/13/18 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50). | 0.50 | $379.50 |
| 12/13/18 | Zachary Chalett | 210 | Review nightly summary (0.10); Review PacerPro alerts (0.20). | 0.30 | $227.70 |
| 12/14/18 | Zachary Chalett | 210 | Call with E. Satterfield regarding charts and calendars (0.30); Communications with L. Geary regarding charts and calendars (0.20); Review PacerPro alerts (0.20). | 0.70 | $531.30 |
| 12/14/18 | Maja Zerjal | 210 | Review Board letters and plans regarding strategy memorandum in connection with PROMESA compliance issues (3.40); Participate in internal meeting regarding same (1.60); Revise draft memorandum in connection with same (1.30); Review and revise memorandum (2.50); Internal discussions regarding same (0.80). | 9.60 | $7,286.40 |
| 12/14/18 | Daniel Desatnik | 210 | Meet with team to discuss strategies in connection with PROMESA compliance issues (1.50); Revise strategy memorandum based on meeting (2.50); Further revise strategy memorandum in connection with M. Bienenstock and T. Mungovan comments (1.30). | 5.30 | $4,022.70 |
| 12/14/18 | Carl Mazurek | 210 | Review and revise litigation charts and send e-mail summary for 12/14/18. | 0.80 | $607.20 |
| 12/14/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.30). | 2.30 | $598.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/14/18 | Joshua A. Esses | 210 | Meeting regarding strategy memorandum in connection with PROMESA compliance issues (1.70); Draft memoranda in preparation for meeting (2.80); Finalize memoranda after meeting (3.30). | 7.80 | $5,920.20 |
| 12/14/18 | Mee R. Kim | 210 | E-mails with E. Barak and M. Zerjal regarding Board strategy session (0.30); E-mails with R. Ferrara, A. Ashton, and C. Febus regarding same (0.10); E-mails with R. Ferrara regarding same (0.20). | 0.60 | $455.40 |
| 12/14/18 | Guy Brenner | 210 | Review memorandum regarding options in connection with PROMESA compliance issues. | 0.30 | $227.70 |
| 12/14/18 | Gregg M. Mashberg | 210 | Participate in portion of call with C. Febus, et al., regarding plan of adjustment (0.80). | 0.80 | $607.20 |
| 12/14/18 | Matthew J. Morris | 210 | Meet with team regarding action plan regarding PROMESA compliance issues (1.70); Review and revision of memoranda on same (4.10). | 5.80 | $4,402.20 |
| 12/14/18 | Jordan B. Leader | 210 | E-mails with L. Stafford regarding e-mail searches for Luskin Stern. | 0.10 | $75.90 |
| 12/14/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20); Review charts, correspondence and related materials regarding compliance with plan (1.50); Conference, e-mail with T. Mungovan, B. Rosen, M. Zerjal, J. Esses, M. Morris, D. Desatnik, J. Richman regarding same (0.50). | 2.60 | $1,973.40 |
| 12/14/18 | Paul Possinger | 210 | Review outline regarding PROMESA compliance issues. | 0.30 | $227.70 |
| 12/14/18 | Martin J. Bienenstock | 210 | Review Board's request for menu of options to achieve certain Commonwealth objectives to promote fiscal responsibility (0.10); Draft strategic memorandum for Board in connection with same (4.10). | 4.20 | $3,187.80 |
| 12/14/18 | Ralph C. Ferrara | 210 | Prepare for call with M. Bienenstock and team regarding litigation strategy for Board respecting PROMESA compliance issues (1.60); Participate in same (1.70); E-mail to M. Bienenstock regarding Board strategy session (0.10). | 3.40 | $2,580.60 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/14/18 | Jonathan E. Richman | 210 | Revise outline regarding PROMESA compliance issues (5.10); Teleconference with M. Morris regarding same (0.10); Conference with M. Bienenstock, B. Rosen, T. Mungovan, R. Ferrara, M. Morris, J. Esses, M. Zerjal, D. Desatnik regarding same (1.80). | 7.00 | $5,313.00 |
| 12/14/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, C. Febus, M. Dale, and S. Ratner regarding plan of adjustment (0.60); Communications with S. Ratner regarding compliance with PROMESA and plan (0.60); Communications with M. Firestein regarding revisions to memorandum to Board regarding compliance with PROMESA and plan (0.40); Communications with M. Firestein, R. Ferrara, S. Ratner, M. Bienenstock, M. Zerjal, J. Esses, M. Morris, B. Rosen, E. Barak, D. Desatnik, and L. Rappaport regarding PROMESA compliance issues (1.50); Communications with M. Firestein regarding PROMESA compliance issues (0.50). | 3.60 | $2,732.40 |
| 12/14/18 | Michael A. Firestein | 210 | Prepare for telephone call regarding plan of adjustment issues (0.20); Conference call regarding plan of adjustment issues with C. Febus, T. Mungovan, L. Rappaport and M. Dale (0.50); Conference call on budget and plan issues with M. Bienenstock, T. Mungovan, M. Firestein, L. Rappaport, M. Morris and others (1.70); Teleconference with T. Mungovan and L. Rappaport on plan strategy and budget (0.20); Revise memorandum to M. Bienenstock and potential next steps regarding plan of adjustment issues (0.40); Revise memorandum on budget issues (0.30); Teleconferences with T. Mungovan on revision strategy for memorandum on budget issues (0.40); Teleconference with C. Febus on revision strategy concerning plan of adjustment memorandum (0.20); Review further revisions to budget and plan outline and memorandum (0.30); Conference with J. Jones on adversary proceedings and go-forward strategies (0.70). | 4.90 | $3,719.10 |

33260 FOMB                                                                          Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/18 | Lary Alan Rappaport | 210 | Review e-mail from C. Febus regarding strategy for plan of adjustment issues (0.20); Conference with C. Febus, T. Mungovan, M. Dale, S. Ratner, and M. Firestein regarding strategy same (0.50); Review materials for conference call regarding plan and budget issues and strategy (0.50); Conference with M. Bienenstock, E. Barak, M. Zerjal, B. Rosen, R. Ferrara, T. Mungovan, M. Firestein, J. Richman, and M. Morris regarding plan and budget issues and strategy (1.70); Call with T. Mungovan, M. Firestein regarding plan and budget issues and strategy (0.20); Conferences with M. Firestein regarding plan and budget issues and strategy (0.30); E-mails with C. Febus, M. Dale, M. Firestein regarding strategy for plan of adjustment issues (0.30). | 3.70 | $2,808.30 |
| 12/15/18 | Lary Alan Rappaport | 210 | Review e-mails with M. Bienenstock, T. Mungovan, J. Esses, M. Zerjal, M. Firestein, S. Ratner, M. Morris regarding plan, budget issues and strategy, and draft memorandum and revisions (0.30); Review e-mails from M. Bienenstock, T. Mungovan, S. Ratner, M. Firestein regarding action plan on plan and budget strategy (0.20); Conferences with M. Firestein regarding plan and budget strategy, and preparation of outline (0.30); Conference with M. Morris regarding same (0.20); E-mails with J. Galler, Z. Chalett, M. Morris, M. Firestein, T. Mungovan regarding plan and budget strategy (0.30); E-mails with M. Firestein, T. Mungovan regarding plan and budget strategy (0.20). | 1.50 | $1,138.50 |
| 12/15/18 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan on results of client meeting on budget issues and go-forward strategy path (0.70); Review strategies in connection with plan and PROMESA compliance issues (0.50); Review internal correspondence on same (0.20); Draft memoranda on path forward in connection with same (0.90); Teleconferences with L. Rappaport on strategy concerning plan issues (0.40). | 2.70 | $2,049.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/18 | Timothy W. Mungovan | 210 | Attend meeting with Board to discuss compliance with plan and PROMESA (2.00); Communications with M. Firestein regarding meeting with Board to discuss PROMESA compliance issues (0.70); Communications with S. Ratner regarding preparing for meeting with Board to discuss PROMESA compliance issues (0.20); Communications with S. Ratner following meeting with Board to discuss PROMESA compliance issues (0.50); Communications with R. Ferrara following meeting with Board to discuss PROMESA compliance issues (0.20); Communications with L. Rappaport, M. Firestein, S. Ratner and M. Morris regarding preparing outline of memorandum regarding PROMESA compliance issues (0.80); Communications with M. Firestein, M. Morris, M. Bienenstock, S. Ratner, E. Barak, L. Rappaport, M. Zerjal, P. Possinger, and B. Rosen regarding next steps following Board meeting (1.10); Communications with R. Ferrara regarding preparing for meeting with Board to discuss PROMESA compliance issues (0.30). | 5.80 | $4,402.20 |
| 12/15/18 | Jonathan E. Richman | 210 | Review revised memorandum and correspondence regarding PROMESA compliance issues. | 0.60 | $455.40 |
| 12/15/18 | Ralph C. Ferrara | 210 | Teleconference with T. Mungovan regarding Board strategy session (0.50). | 0.50 | $379.50 |
| 12/15/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30); Conferences, e-mail T. Mungovan, et al. regarding PROMESA compliance issues and related matters (0.50); Review draft memoranda regarding same (0.60). | 1.90 | $1,442.10 |
| 12/15/18 | Mee R. Kim | 210 | E-mails with R. Ferrara and M. Zerjal regarding Board strategy session (0.20); Teleconference with R. Ferrara regarding same (0.20); E-mails with C. Febus regarding same (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/18 | Daniel Desatnik | 210 | Revise strategy memorandum in connection with PROMESA compliance issues based on N. Jaresko comments (0.90); Correspondence with internal team regarding same (0.60); Communication with team regarding board meeting (0.60). | 2.10 | $1,593.90 |
| 12/15/18 | Maja Zerjal | 210 | Review and revise memorandum on strategy in connection with PROMESA compliance issues (0.70); Review draft agenda for omnibus hearing (0.40); Review status of open items with J. Esses (0.10). | 1.20 | $910.80 |
| 12/15/18 | Zachary Chalett | 210 | Review background documents regarding PROMESA compliance issues (0.80); E-mails with internal team regarding same (0.20). | 1.00 | $759.00 |
| 12/16/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.20 | $52.00 |
| 12/16/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20); E-mail with C. Febus, et al. regarding plan of adjustment issues (0.10). | 0.60 | $455.40 |
| 12/16/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Morris regarding strategy outline in connection with PROMESA compliance issues (0.20); Revise outline in connection with PROMESA compliance issues (0.80); Communications with B. Rosen regarding release of certain disclosures by Board (0.20). | 1.20 | $910.80 |
| 12/16/18 | Jonathan Galler | 210 | Review correspondence and review draft memorandum regarding PROMESA compliance issues. | 0.50 | $379.50 |
| 12/16/18 | Michael A. Firestein | 210 | Review and revise correspondence on plan of adjustment issues (0.20); Review correspondence concerning strategy for same (0.20); Draft strategic memoranda on strategy for plan (0.20); Review deadline chart for strategy for all partner call (0.20). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/18 | Lary Alan Rappaport | 210 | E-mails with C. Febus, T. Mungovan, M. Bienenstock, B. Rosen regarding plan of adjustment issues (0.20); E-mails with M. Morris, M. Firestein, T. Mungovan, S. Ratner regarding plan and budget strategy (0.30); Revise draft outline for plan and budget strategy (0.40); Conferences with M. Firestein regarding revised outline for plan and budget strategy (0.30). | 1.20 | $910.80 |
| 12/17/18 | Lary Alan Rappaport | 210 | E-mails with M. Morris, M. Firestein, T. Mungovan, S. Ratner regarding plan and budget strategy (0.30); E-mails with H. Bauer, E. Trigano, M. Morris, and M. Firestein regarding legal research regarding strategic memorandum on potential plan and budget (0.30); Review schedule, calendar for weekly call regarding tasks, assignments, status and strategy (0.10); Conference with T. Mungovan, M. Dale, M. Zerjal, S. Ratner, E. Barak, G. Brenner, M. Firestein, B. Rosen, L. Stafford regarding tasks, assignments, status and strategy (0.30); Conferences with M. Firestein regarding strategic memorandum on potential plan and budget (0.40); Draft strategic memorandum same (1.00); E-mails with M. Firestein, M. Morris, R. Ferrara, T. Mungovan regarding strategic memorandum on same (0.40). | 2.80 | $2,125.20 |
| 12/17/18 | Michael A. Firestein | 210 | Participate in litigation and restructuring partner strategy call on all Commonwealth cases (0.30); Draft memoranda on strategy in connection with PROMESA compliance issues (0.40); Revise outline in connection with same (2.50); Discussions with M. Morris on plan strategy (0.30); Review related claims issues (0.20); Conference with L. Rappaport regarding edits to claim outline (0.10); Review research memoranda on go-forward issues in connection with PROMESA compliance issues (0.20); Review omni hearing agenda (0.20); Review and draft strategic correspondence on plan (0.30); Teleconference with T. Mungovan on PROMESA compliance issues (0.30). | 4.80 | $3,643.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/17/18 | Jonathan Galler | 210 | Review and revise strategy memorandum regarding PROMESA compliance issues (1.00); Review e-mails from M. Firestein, R. Ferrara and T. Mungovan regarding same (0.50). | 1.50 | $1,138.50 |
| 12/17/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding PROMESA compliance issues (0.20). | 0.20 | $151.80 |
| 12/17/18 | Timothy W. Mungovan | 210 | Communications with H. Bauer and M. Firestein regarding PROMESA compliance issues (0.30); Communications with M. Firestein, L. Rappaport and M. Morris regarding analyzing facts concerning PROMESA compliance issues (0.90); Communications with R. Ferrara regarding PROMESA compliance issues (0.40); Participate in conference call with litigation and restructuring partners to review all deadlines and events for weeks of December 17 and 24 (0.30); Review all deadlines for weeks of December 17 and December 24 (0.30). | 2.20 | $1,669.80 |
| 12/17/18 | Ralph C. Ferrara | 210 | Review e-mail from C. Febus regarding plan of adjustment issues (0.40). | 0.40 | $303.60 |
| 12/17/18 | Jonathan E. Richman | 210 | Participate in litigation and restructuring partner call on all matters (0.30); Teleconference with R. Ferrara regarding strategy for PROMESA compliance issues (0.10); Review strategy memoranda and analysis in connection with same (1.20); Teleconference with R. Ferrara regarding strategy memoranda and analysis (0.10); Teleconference with R. Ferrara regarding same (0.10); Review court decision in connection with same (0.20); Review outline of strategy in connection with same (0.40). | 2.40 | $1,821.60 |
| 12/17/18 | Laura Stafford | 210 | Participate in weekly litigation and restructuring partners call (0.50). | 0.50 | $379.50 |
| 12/17/18 | Paul Possinger | 210 | Call with B. Rosen regarding strategies (0.30); Review memorandum regarding pension freeze (0.60); E-mail to C. Theodoridis regarding same (0.50); Review e-mails regarding PROMESA compliance issues (0.40). | 1.80 | $1,366.20 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Participate in litigation and restructuring partner update call (0.30); Participate in restructuring group meeting regarding pending matters (0.40); [REDACTED: Work relating to court-ordered mediation]  (0.20); Conference with B. Rosen, J. Peck, M. Lee regarding GO issues (1.10); E-mail M. Zerjal regarding same (0.10). | 2.30 | $1,745.70 |
| 12/17/18 | Kevin J. Perra | 210 | Participate in weekly litigation and restructuring partner call (0.30); Review deadline charts (0.20); Review filings across various cases (0.60). | 1.10 | $834.90 |
| 12/17/18 | Gregg M. Mashberg | 210 | Participate in weekly litigation and restructuring partner status conference call (0.30). | 0.30 | $227.70 |
| 12/17/18 | Matthew H. Triggs | 210 | Participate in weekly litigation and restructuring partner call to review two-week calendar. | 0.30 | $227.70 |
| 12/17/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.30); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 1.20 | $910.80 |
| 12/17/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.90). | 2.90 | $754.00 |
| 12/17/18 | Carl Mazurek | 210 | Draft summaries of publications on Puerto Rico financial crisis (1.00); Review and revise litigation charts for 12/17/18 (0.70). | 1.70 | $1,290.30 |
| 12/17/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/18/2018. | 0.40 | $303.60 |
| 12/17/18 | Brian S. Rosen | 210 | Participate in litigation and restructuring partner call (0.30); Participate in litigation and restructuring partner meeting regarding open issues and updates (0.50). | 0.80 | $607.20 |
| 12/17/18 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partner call. | 0.30 | $227.70 |
| 12/17/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partner call. | 0.30 | $227.70 |
| 12/17/18 | Brooke L. Blackwell | 210 | Participate in team meeting with bankruptcy group regarding status and strategy (0.50). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of December 17 and 24 (0.40); Review open items identified in Puerto Rico partners call (0.20); Review list of short names of Puerto Rico cases (0.30); Strategize regarding adding short names to deadline charts (0.70). | 1.60 | $1,214.40 |
| 12/17/18 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.60 | $455.40 |
| 12/17/18 | Zachary Chalett | 210 | Call with L. Silvestro regarding calendar and chart staffing and workflow (0.20); Review nightly summary (0.10). | 0.30 | $227.70 |
| 12/17/18 | Maja Zerjal | 210 | Review draft agenda (0.50); Review two-week calendar of deadlines (0.20); Participate in internal litigation and restructuring partner call regarding same (0.30); Participate in internal status meeting (0.50); Review summary of claims (0.50); Review status of same with McKinsey (0.20). | 2.20 | $1,669.80 |
| 12/17/18 | Ehud Barak | 210 | Participate in weekly litigation and restructuring partner call. | 0.30 | $227.70 |
| 12/17/18 | Steve MA | 210 | Participate in weekly call with Proskauer restructuring team regarding case status and updates. | 0.50 | $379.50 |
| 12/17/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy and deadlines (0.30). | 0.30 | $227.70 |
| 12/17/18 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50). | 0.50 | $379.50 |
| 12/17/18 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings (0.50); Participate in O'Neill/Board weekly update meetings (0.60). | 1.10 | $834.90 |
| 12/17/18 | Mark Harris | 210 | Participate in weekly call with litigation and restructuring partners. | 0.40 | $303.60 |
| 12/17/18 | Philip Omorogbe | 210 | Draft memorandum on research and analysis regarding Commonwealth, PREPA and COFINA related issues (0.50); Participate in update meeting with restructuring team (0.50). | 1.00 | $260.00 |
| 12/18/18 | Philip Omorogbe | 210 | Communication with M. Zerjal related to rules on contested matters regarding Commonwealth confirmation (0.90). | 0.90 | $234.00 |
| 12/18/18 | Maja Zerjal | 210 | Review correspondence regarding changes to agenda (0.30); Review revised agenda (0.30); Review outline and correspondence regarding PROMESA compliance issues (0.50); Discuss same with E. Barak (0.20). | 1.30 | $986.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Lucy Wolf | 210 | Review list of short names of Puerto Rico cases. | 0.60 | $455.40 |
| 12/18/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/18/2018 (0.50). | 0.50 | $379.50 |
| 12/18/18 | Carl Mazurek | 210 | Review and revise litigation charts for 12/18/18. | 0.40 | $303.60 |
| 12/18/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.20). | 2.20 | $572.00 |
| 12/18/18 | Paul Possinger | 210 | Review updated agenda and updates on matters set for argument. | 0.20 | $151.80 |
| 12/18/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20); Communication with M. Firestein, T. Mungovan, et al. regarding PROMESA compliance issues (0.30). | 0.80 | $607.20 |
| 12/18/18 | Jonathan E. Richman | 210 | Review materials regarding potential responses to PROMESA compliance issues (1.20); Teleconference with R. Ferrara regarding same (0.10); Teleconference with R. Ferrara regarding same (0.50). | 1.80 | $1,366.20 |
| 12/18/18 | Ralph C. Ferrara | 210 | Research regarding PROMESA compliance issues (4.40); Discussion with J. Richman regarding proposed strategy (0.50); Discussion with M. Morris regarding proposed strategy (0.40); Draft memorandum regarding strategy for PROMESA compliance (1.70); E-mails with M. Bienenstock on same (0.20); Communication with B. Rosen regarding Title III plan of adjustment timetable, issues, and strategy deck issues (0.10). | 7.30 | $5,540.70 |
| 12/18/18 | Timothy W. Mungovan | 210 | Review Commonwealth's response to Board's letter on Nutritional Assistance Program (0.40); Communications with N. Jaresko regarding Commonwealth's response to Board's letter on Nutritional Assistance Program (0.20); Communications with M. Morris, M. Firestein, and L. Rappaport regarding PROMESA compliance issues (0.60). | 1.20 | $910.80 |
| 12/18/18 | Jonathan Galler | 210 | Teleconference with M. Morris and Z. Chalett regarding research issues in connection with PROMESA compliance issues. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Michael A. Firestein | 210 | Review and generate multiple strategic memoranda on PROMESA compliance issues and plan issues (1.40); Review plan of adjustment materials (1.60); Conference with L. Rappaport on plan of adjustment strategy and PROMESA compliance issues (0.20); Teleconference with E. Barak on plan issues (0.10); Further review of outline on PROMESA compliance issues (0.50); Further review of demographic documents for impact on population and plan (0.30); Review revised agenda for omnibus hearing (0.10); Teleconference with S. Ratner on plan strategy and PROMESA compliance issues (0.20); Teleconference with T. Mungovan on same (0.40). | 4.80 | $3,643.20 |
| 12/18/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, S. Ratner, M. Morris, E. Barak regarding strategy for plan and budget management issues (0.50); Conferences with M. Firestein regarding same (0.60); Conference with M. Morris regarding same (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein and M. Morris regarding correspondence between Board and AAFAF (0.30); Conference with M. Firestein regarding correspondence between Board and AAFAF (0.10); Conference with T. Mungovan regarding strategy for plan and budget management issues (0.30); Conference with M. Firestein and T. Mungovan regarding same (0.40). | 2.40 | $1,821.60 |

33260 FOMB                                                              Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                  Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Morris regarding correspondence between Board and Commonwealth (0.20); E-mails with M. Firestein regarding status and analysis of omnibus hearing (0.20); E-mail to T. Mungovan, M. Bienenstock, M. Firestein, and M. Morris regarding plan and budget strategy (0.10); E-mails with R. Ferrara, M. Bienenstock, M. Firestein, M. Morris, and T. Mungovan regarding draft outline and strategy in connection with same (0.30); Conferences with M. Firestein regarding communications with R. Ferrara regarding draft outline and strategy (0.30); Conference with M. Firestein regarding plan, budget strategy for plan of adjustment (0.10); E-mails with M. Firestein and C. Febus regarding strategy for same (0.10). | 1.30 | $986.70 |
| 12/19/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding results of omnibus hearing (0.20); Draft strategic memoranda to T. Mungovan on results of omnibus hearing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with C. Febus on plan of adjustment issues (0.40); Further review of plan of adjustment PowerPoint deck (0.30); Draft memorandum on plan of adjustment issues (0.40). | 1.70 | $1,290.30 |
| 12/19/18 | Jonathan Galler | 210 | Review e-mails from Z. Chalett regarding PROMESA compliance issues and related research. | 0.40 | $303.60 |
| 12/19/18 | Timothy W. Mungovan | 210 | Communications with M. Zerjal regarding privilege issues with respect to McKinsey (0.30). | 0.30 | $227.70 |
| 12/19/18 | Ralph C. Ferrara | 210 | Teleconferences with M. Bienenstock regarding draft strategy memorandum in connection with PROMESA compliance issues (0.20); Revise same (1.90); Discussions with A. Ashton regarding PROMESA compliance issues (0.20); Draft cover note in connection with same (0.30). | 2.60 | $1,973.40 |
| 12/19/18 | Jonathan E. Richman | 210 | Review potential strategies for addressing PROMESA compliance issues. | 0.60 | $455.40 |
| 12/19/18 | Ann M. Ashton | 210 | Review materials in connection with devising strategy for going forward (2.40); Discussion with R. Ferrara regarding same (0.30); Review edits and outline for same (0.70). | 3.40 | $2,580.60 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/19/18 | Paul Possinger | 210 | Review e-mails regarding PROMESA compliance issues (0.50). | 0.50 | $379.50 |
| 12/19/18 | Jeffrey W. Levitan | 210 | Conference with J. Esses regarding pension claims (0.10). | 0.10 | $75.90 |
| 12/19/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.20 | $151.80 |
| 12/19/18 | Kevin J. Perra | 210 | Review filings across various cases (0.50); Review deadline charts (0.10). | 0.60 | $455.40 |
| 12/19/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $546.00 |
| 12/19/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/19/18. | 1.20 | $910.80 |
| 12/19/18 | Maja Zerjal | 210 | Review report of Dec. 19 omnibus hearing. | 0.40 | $303.60 |
| 12/19/18 | Ehud Barak | 210 | Review hearing summary report (0.70); Discuss same internally (0.20). | 0.90 | $683.10 |
| 12/19/18 | Philip Omorogbe | 210 | Draft analysis of certain issues in connection with Commonwealth's plan of adjustment (2.40). | 2.40 | $624.00 |
| 12/19/18 | Brian S. Rosen | 210 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 12/20/18 | Elliot Stevens | 210 | Review memorandum relating to classification of GO Bonds (1.50). | 1.50 | $1,138.50 |
| 12/20/18 | Daniel Desatnik | 210 | Review internal analysis of strategy memorandum regarding PROMESA compliance issues (0.40); Review M. Bienenstock comments to same (0.40). | 0.80 | $607.20 |
| 12/20/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/20/18. | 0.40 | $303.60 |
| 12/20/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/21/2018. | 4.60 | $3,491.40 |
| 12/20/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80); Draft daily update of substantive filings for litigation chart (0.50). | 1.30 | $338.00 |
| 12/20/18 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 12/20/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30); Review draft memorandum regarding plan of adjustment issues (0.30); E-mail with M. Firestein, L. Wolf, et al. regarding same (0.10). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/18 | Paul Possinger | 210 | Calls with Ernst & Young regarding negotiations with Retiree Committee (0.30); Review status of negotiations (0.50). | 0.80 | $607.20 |
| 12/20/18 | Jonathan E. Richman | 210 | Review correspondence and outlines regarding PROMESA compliance issues (0.80); Conference with M. Morris regarding same (0.10). | 0.90 | $683.10 |
| 12/20/18 | Ralph C. Ferrara | 210 | Teleconference with T. Mungovan regarding strategy memorandum in connection with PROMESA compliance issues (0.40); Review December 15 executive call materials including pension cut chart (0.30); Review Union status update (0.30); Review claims timeline (0.20); Review plan of adjustment timetable, issues and strategy (1.80). | 3.00 | $2,277.00 |
| 12/20/18 | Martin J. Bienenstock | 210 | Review draft outline of mechanisms to achieve Board's objectives (2.80); E-mail to internal Proskauer team regarding strategy in connection with same (0.90); [REDACTED: Work relating to court-ordered mediation] (3.60). | 7.30 | $5,540.70 |
| 12/20/18 | Jonathan Galler | 210 | Correspondence with M. Morris and Z. Chalett regarding research. | 0.40 | $303.60 |
| 12/20/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding PROMESA compliance issues (0.60); Communications with R. Ferrara regarding PROMESA compliance issues (0.80); Communications with S. Ratner regarding Government's compliance with section 203 of PROMESA (0.20); Communications with M. Bienenstock regarding PROMESA compliance issues (0.30). | 1.90 | $1,442.10 |
| 12/20/18 | Michael A. Firestein | 210 | Review multiple strategic e-mails on revisions to strategy memorandum regarding PROMESA compliance issues (0.30); Teleconference with T. Mungovan on same (0.20); Discussions with M. Morris on statistics and strategy in connection with same (0.40); Teleconference with T. Mungovan on same (0.30); Review strategic memoranda regarding plan of adjustment issues (0.60). | 1.80 | $1,366.20 |

33260 FOMB                                                                 Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/18 | Lary Alan Rappaport | 210 | E-mails with R. Ferrara, M. Bienenstock, T. Mungovan, and M. Firestein regarding PROMESA compliance issues and plan (0.40); Conferences with M. Firestein regarding same (0.40); E-mails with M. Firestein, C. Febus, T. Mungovan, L. Wolf, M. dale regarding plan of adjustment issues and strategy (0.30); Conferences with M. Firestein regarding same (0.20). | 1.30 | $986.70 |
| 12/21/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan, and M. Morris regarding investigation and analysis of PROMESA compliance issues (0.30). | 0.30 | $227.70 |
| 12/21/18 | Michael A. Firestein | 210 | Teleconference with M. Dale regarding plan of adjustment issues (0.20); Teleconference with L. Rappaport regarding same (0.20); Review PROMESA compliance certification materials (0.20). | 0.60 | $455.40 |
| 12/21/18 | Timothy W. Mungovan | 210 | Review certifications from Government in connection with PROMESA compliance issues (0.50); Communications with M. Bienenstock regarding Board meeting on December 21 (0.10); Communications with M. Bienenstock regarding Board meeting on December 21 (0.10); Communications with S. Ratner regarding Board meeting on December 21 (0.20). | 0.90 | $683.10 |
| 12/21/18 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $531.30 |
| 12/21/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.80 | $607.20 |
| 12/21/18 | Gregg M. Mashberg | 210 | Correspondence from T. Mungovan regarding outstanding pleadings (0.10). | 0.10 | $75.90 |
| 12/21/18 | Lucy Wolf | 210 | Compile calendar of upcoming pleadings and deadlines for M. Bienenstock, T. Mungovan, and S. Ratner (4.20); E-mail correspondence with L. Stafford concerning Spanish speaking paralegal (0.40). | 4.60 | $3,491.40 |
| 12/21/18 | Guy Brenner | 210 | Review issues regarding PROMESA compliance (0.20). | 0.20 | $151.80 |
| 12/21/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.50). | 1.50 | $390.00 |

33260 FOMB                                                                          Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/21/2018. | 1.70 | $1,290.30 |
| 12/21/18 | Carl Mazurek | 210 | Review and revise litigation charts and summaries for 12/21/18. | 0.70 | $531.30 |
| 12/21/18 | Daniel Desatnik | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $607.20 |
| 12/21/18 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 12/22/18 | Margaret A. Dale | 210 | Draft summary of pleading/Court filings for certain cases (0.30). | 0.30 | $227.70 |
| 12/22/18 | Gregg M. Mashberg | 210 | Review correspondence from L. Stafford regarding pending pleading projects (0.10). | 0.10 | $75.90 |
| 12/22/18 | Jordan B. Leader | 210 | E-mails with team regarding document searches for Luskin Stern. | 0.10 | $75.90 |
| 12/22/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, J. Richman, M. Dale, M. Firestein regarding same (0.20). | 0.60 | $455.40 |
| 12/22/18 | Laura Stafford | 210 | Draft document listing all active pleadings (5.20). | 5.20 | $3,946.80 |
| 12/22/18 | Timothy W. Mungovan | 210 | Review portion of budget to actual reports provided by AAFAF on December 21, 2018 (0.70); Communications with M. Morris, S. Ratner, M. Firestein, and L. Rappaport regarding budget to actual reports provided by AAFAF on December 21, 2018 (0.30); Revise calendar reflecting all outstanding pleadings and Court filings that are in process (0.60). | 1.60 | $1,214.40 |
| 12/22/18 | Timothy W. Mungovan | 210 | Communications with litigation and restructuring lawyers who have pleadings and Court filings in process for purposes of updating calendar (0.70); Communications with L. Stafford, L. Wolf and S. Ratner regarding revising calendar to reflect all outstanding pleadings and Court filings that are in process (0.60). | 1.30 | $986.70 |
| 12/22/18 | Michael A. Firestein | 210 | Draft memoranda on current case deadline issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review of certification materials on PROMESA compliance issues (0.40). | 0.80 | $607.20 |
| 12/22/18 | Lary Alan Rappaport | 210 | E-mails with L. Stafford, M. Dale, M. Firestein, M. Morris, J. Rich, M. Firestein, L. Wolf, T. Mungovan regarding preparation of memorandum of pending motions and briefs (0.30). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/18 | Jonathan E. Richman | 210 | Draft report on pending cases. | 0.30 | $227.70 |
| 12/23/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.10); E-mail with T. Mungovan, M. Morris, M. Firestein regarding PROMESA compliance issues (0.10). | 0.50 | $379.50 |
| 12/23/18 | Matthew J. Morris | 210 | Review certifications of new laws and comment on their impact on PROMESA compliance issues. | 0.70 | $531.30 |
| 12/23/18 | Michael A. Firestein | 210 | Review correspondence on PROMESA compliance issues (0.30); Further review of certification opposition materials (0.60); Review deadline charts to prepare for partner call (0.30). | 1.20 | $910.80 |
| 12/23/18 | Carl Mazurek | 210 | Draft slide templates for powerpoint presentation regarding plan of adjustment issues. | 1.00 | $759.00 |
| 12/23/18 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call (0.20); E-mail correspondence with deadlines team regarding additions to calendar (0.20). | 0.40 | $303.60 |
| 12/23/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.40 | $104.00 |
| 12/23/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.10 | $834.90 |
| 12/24/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of December 24 and 31. | 0.50 | $379.50 |
| 12/24/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partner call. | 0.50 | $379.50 |
| 12/24/18 | Brian S. Rosen | 210 | Participate in Proskauer litigation and restructuring partner team call regarding open issues (0.50). | 0.50 | $379.50 |
| 12/24/18 | Gregg M. Mashberg | 210 | Participate in litigation and restructuring partner status and strategy call (0.50). | 0.50 | $379.50 |
| 12/24/18 | Matthew H. Triggs | 210 | Participate in litigation and restructuring partner call to review calendar. | 0.50 | $379.50 |
| 12/24/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts. | 0.20 | $151.80 |
| 12/24/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 0.60 | $455.40 |

33260 FOMB                                                          Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/18 | Laura Stafford | 210 | Participate in litigation and restructuring partners' call (0.50); Communications with P. Possinger and M. Zerjal regarding deadlines addressed on call (0.20). | 0.70 | $531.30 |
| 12/24/18 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partner call on all matters (0.50); Review materials regarding status of PROMESA compliance issues (0.40); Review budget memorandum in connection with same (0.20). | 1.10 | $834.90 |
| 12/24/18 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review summary regarding Puerto Rico census report (0.10). | 0.70 | $531.30 |
| 12/24/18 | Lary Alan Rappaport | 210 | Review calendar, tasks, assignments for weekly call regarding status and strategy (0.10); Conference T. Mungovan, M. Dale, B. Rosen, A. Vermal, L. Stafford, M. Firestein, J. Richman, M. Harris, J. Roberts regarding calendar, assignments, scheduling, strategy, issues (0.50). | 0.60 | $455.40 |
| 12/24/18 | Ana Vermal | 210 | Participate in weekly litigation and restructuring partners' call. | 0.50 | $379.50 |
| 12/24/18 | Michael A. Firestein | 210 | Participate in litigation and restructuring partner strategy telephone call on all Commonwealth cases (0.50); Review further materials in connection with PROMESA compliance issues (0.40); Review budgeting memorandum and related research on same (0.20). | 1.10 | $834.90 |
| 12/24/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring partners to review deadlines for weeks of December 24 and December 31 (0.50); Review calendar of deadlines for weeks of December 24 and December 31 (0.30). | 0.80 | $607.20 |
| 12/24/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy and deadlines (0.50). | 0.50 | $379.50 |
| 12/24/18 | Mark Harris | 210 | Participate in portion of weekly litigation and restructuring partner call. | 0.40 | $303.60 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/25/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding same (0.10). | 0.30 | $227.70 |
| 12/26/18 | Paul Possinger | 210 | Review Ernst & Young's draft to Retiree Committee (1.00); E-mail comments to Ernst & Young (0.60); E-mails with M. Zerjal regarding plan issues (0.40). | 2.00 | $1,518.00 |
| 12/26/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.60 | $455.40 |
| 12/26/18 | Ralph C. Ferrara | 210 | Review December 15 executive call material including updates and discussion materials for PRASA deck (0.60). | 0.60 | $455.40 |
| 12/26/18 | Carl Mazurek | 210 | Review and revise litigation charts for 12/26/18. | 1.40 | $1,062.60 |
| 12/26/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/26/2018. | 0.60 | $455.40 |
| 12/26/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $546.00 |
| 12/26/18 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 12/26/18 | Daniel Desatnik | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.00). | 2.10 | $1,593.90 |
| 12/27/18 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.10 | $834.90 |
| 12/27/18 | Steve MA | 210 | Attend weekly restructuring team update call. | 0.50 | $379.50 |
| 12/27/18 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30);  [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.30 | $986.70 |
| 12/27/18 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $379.50 |
| 12/27/18 | Philip Omorogbe | 210 | Participate in update meeting with restructuring team (0.50). | 0.50 | $130.00 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Elliot Stevens | 210 | Participate in conference call relating to case updates and developments (0.50); Review meditation memorandum from E. Barak (0.10); E-mail with E. Barak relating to research relating to same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $683.10 |
| 12/27/18 | Joshua A. Esses | 210 | Participate in team status meeting on pending items. | 0.30 | $227.70 |
| 12/27/18 | Brooke L. Blackwell | 210 | Participate in team meeting with bankruptcy group regarding status and strategy (0.50). | 0.50 | $379.50 |
| 12/27/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10); Call with E. Carino and J. Sutherland regarding tracking responses to COFINA plan of adjustment objections (0.30). | 2.40 | $624.00 |
| 12/27/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/27/2018. | 2.20 | $1,669.80 |
| 12/27/18 | Carl Mazurek | 210 | Review and revise litigation charts for 12/27/18. | 0.70 | $531.30 |
| 12/27/18 | Brian S. Rosen | 210 | Participate in Proskauer team update call regarding open issues (0.40). | 0.40 | $303.60 |
| 12/27/18 | Ralph C. Ferrara | 210 | Review December 15 executive call materials: including overview of certified plan agency efficiency measures deck (0.60); Review updates and discussion materials for plan deck (0.40). | 1.00 | $759.00 |
| 12/27/18 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 12/27/18 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters. | 0.40 | $303.60 |
| 12/27/18 | Matthew J. Morris | 210 | Review recent developments affecting PROMESA compliance issues. | 0.20 | $151.80 |
| 12/27/18 | Paul Possinger | 210 | Review materials regarding plan (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); Review research regarding pension freeze and damage claims (0.50). | 2.20 | $1,669.80 |
| 12/27/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with R. Rosen, T. Mungovan, et al. regarding same (0.40). | 1.00 | $759.00 |

33260 FOMB                                                               Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.60 | $455.40 |
| 12/28/18 | Paul Possinger | 210 | E-mails with M. Bienenstock regarding Union negotiations. | 0.30 | $227.70 |
| 12/28/18 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $455.40 |
| 12/28/18 | Ralph C. Ferrara | 210 | Review summary of monthly Puerto Rico Highway and Transportation Authority reports memorandum (0.30); Review HTA Update (0.30); Review summary of monthly Puerto Rico Aqueduct and Sewer Authority reports memorandum (0.30); Review summary of December 5, 2018 weekly report and November 15, 2018 monthly AR report submitted by Puerto Rico Electric Power Authority (0.30); Review monthly real economy report memorandum (0.40); Review Commonwealth implementation assessment of progress deck (1.10); Review Title III claims status update December 2018 deck (0.40). | 3.10 | $2,352.90 |
| 12/28/18 | Carl Mazurek | 210 | Review and revise litigation charts for 12/28/18. | 0.50 | $379.50 |
| 12/28/18 | Hena Vora | 210 | Draft litigation update e-mail for 12/28/2018. | 1.20 | $910.80 |
| 12/28/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $286.00 |
| 12/28/18 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 12/28/18 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $455.40 |
| 12/28/18 | Maja Zerjal | 210 | Review debt limit memorandum (0.60); [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.60 | $1,214.40 |
| 12/28/18 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (3.30). | 6.10 | $4,629.90 |
| 12/29/18 | Carl Mazurek | 210 | Draft certain portions of presentation regarding plan of adjustment issues. | 4.10 | $3,111.90 |
| 12/29/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.10). | 0.40 | $303.60 |

33260 FOMB                                                              Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/18 | Laura Stafford | 210 | Identify documents in response to request from Luskin, Stern and Eisler (2.20). | 2.20 | $1,669.80 |
| 12/30/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.10). | 0.40 | $303.60 |
| 12/30/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding compliance with plan and PROMESA (0.30); Communications with M. Morris regarding PROMESA compliance issues (0.20). | 0.50 | $379.50 |
| 12/30/18 | Michael A. Firestein | 210 | Review deadline chart for all Commonwealth cases in preparation for partner call (0.20). | 0.20 | $151.80 |
| 12/30/18 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan, M. Morris, and M. Firestein regarding PROMESA compliance issues (0.10). | 0.10 | $75.90 |
| 12/30/18 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.70 | $182.00 |
| 12/30/18 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.20 | $151.80 |
| 12/30/18 | Steve MA | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 12/31/18 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.30 | $1,745.70 |
| 12/31/18 | Mark Harris | 210 | Participate in portion of weekly litigation and restructuring partner call. | 0.40 | $303.60 |
| 12/31/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of December 31 and January 7. | 0.50 | $379.50 |
| 12/31/18 | Lucy Wolf | 210 | Review open items from Puerto Rico partners call. | 1.10 | $834.90 |
| 12/31/18 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partnership call. | 0.50 | $379.50 |
| 12/31/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partner call (0.50); Review options regarding new PROMESA compliance issues (0.40). | 0.90 | $683.10 |
| 12/31/18 | Lary Alan Rappaport | 210 | Review schedule of tasks, deadlines, events for weekly strategy call (0.10); Conference call with T. Mungovan, M. Firestein, S. Ratner, L. Stafford, J. Richman, B. Rosen regarding schedule, deadlines, assignments, tasks, analysis and strategy (0.50); Conference with M. Firestein regarding PROMESA compliance issues (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Morris regarding same (0.20). | 1.00 | $759.00 |

33260 FOMB                                                                Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/18 | Ana Vermal | 210 | Participate in weekly litigation and restructuring partner call. | 0.50 | $379.50 |
| 12/31/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding PROMESA compliance issues (0.30); Communications with M. Firestein, S. Ratner, L. Rappaport, G. Brenner, M. Morris, J. Richman, E. Barak, R. Ferrara, P. Possinger, and E. Barak regarding PROMESA compliance issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.90 | $683.10 |
| 12/31/18 | Timothy W. Mungovan | 210 | Review all outstanding deadlines and events for weeks of December 31 and January 7 (0.40); Participate in conference call with restructuring and litigation partners to review all outstanding deadlines and events for weeks of December 31 and January 7 (0.50). | 0.90 | $683.10 |
| 12/31/18 | Jonathan E. Richman | 210 | Draft and review e-mails with T. Mungovan and team regarding PROMESA compliance issues (0.10); [REDACTED: Work relating to court-ordered mediation] (2.20); Participate in weekly update call with litigation and restructuring partners on all matters (0.50). | 2.80 | $2,125.20 |
| 12/31/18 | Stephen L. Ratner | 210 | Participate in litigation and restructuring partner coordination call regarding litigations (0.50); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $683.10 |
| 12/31/18 | Laura Stafford | 210 | Participate in litigation and restructuring partner call (0.50); Call with L. Wolf regarding follow-up to call (0.20). | 0.70 | $531.30 |
| 12/31/18 | Michael A. Firestein | 210 | Attend litigation and restructuring partner strategy call regarding cases (0.50); Teleconference with L. Rappaport regarding PROMESA compliance issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review strategic correspondence on budget issues (0.20). | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/18 | Kevin J. Perra | 210 | Participate in weekly litigation and restructuring partner call (0.50); Review deadline charts (0.10). | 0.60 | $455.40 |
| 12/31/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts. | 0.20 | $151.80 |
| 12/31/18 | Matthew H. Triggs | 210 | Participate in weekly litigation and restructuring partner call to review two-week calendar. | 0.50 | $379.50 |
| 12/31/18 | Gregg M. Mashberg | 210 | Participate in litigation and restructuring partner status and strategy call (0.50). | 0.50 | $379.50 |
| **Analysis and Strategy** | | | | **499.10** | **$358,906.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Paul Possinger | 211 | Travel to DC for meeting with Brown Rudnick on claims (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| 12/14/18 | Mee R. Kim | 211 | Travel to New York for Board strategy session (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| 12/15/18 | Timothy W. Mungovan | 211 | Travel to/from New York and Boston for meeting with Board (Total travel time is 4.90 hours). | 2.40 | $1,821.60 |
| 12/16/18 | Mee R. Kim | 211 | Travel to Washington, DC after Board strategy session (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| 12/18/18 | Brian S. Rosen | 211 | Travel to San Juan for omnibus hearing (Total travel time is 2.60 hours). | 1.30 | $986.70 |
| 12/18/18 | Martin J. Bienenstock | 211 | Travel from NYC to San Juan for omnibus hearing (Total travel time is 3.00 hours). | 1.50 | $1,138.50 |
| 12/19/18 | Martin J. Bienenstock | 211 | Travel from San Juan to NYC following omnibus hearing (Total travel time is 4.00 hours). | 2.00 | $1,518.00 |
| 12/19/18 | Brian S. Rosen | 211 | Travel to New York from San Juan following omnibus hearing (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| **Non-Working Travel Time** | | | | **11.80** | **$8,956.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80). | 2.00 | $520.00 |
| 12/10/18 | Eamon Wizner | 212 | Update draft agenda of matters to be heard at Dec. 19, 2018 omnibus hearing per J. Esses (0.40); Organize and compile certain documents per L. Stafford (1.80). | 2.20 | $572.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.30 | $78.00 |
| 12/10/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60); Update portal deadlines per E. Satterfield (0.90). | 2.80 | $728.00 |
| 12/10/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.70); Review Board portal case information per Z. Chalett (1.10); Perform edits regarding same per Z. Chalett (0.40). | 3.90 | $1,014.00 |
| 12/10/18 | Tiffany Miller | 212 | Search for executive summary memorandum (0.20); Upload pleadings to Relativity (1.00); Organize pleadings within Relativity database (1.50). | 2.70 | $702.00 |
| 12/10/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Research and address return dates involving plaintiffs request for certain injunctive relief (0.90). | 2.10 | $546.00 |
| 12/10/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.40 | $364.00 |
| 12/11/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 2.20 | $572.00 |
| 12/11/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Draft informative motion for upcoming omnibus hearing (0.60). | 1.70 | $442.00 |
| 12/11/18 | Tiffany Miller | 212 | Search for GDB restructuring filings (0.50); Organize pleadings within Relativity database (1.70). | 2.20 | $572.00 |
| 12/11/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); E-mails with A. Skellet regarding appeals status update (0.60); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.90). | 2.90 | $754.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines (1.20); Update issues chart per C. Mazurek (0.30); Update portal with deadlines (1.10). | 4.30 | $1,118.00 |
| 12/11/18 | Joseph P. Wolf | 212 | Draft and organize Board's log with associated documents for attorney reference and review by L. Stafford (0.30); Review and revise pleading nomenclature for consistency (0.30). | 0.60 | $156.00 |
| 12/11/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.60); Update draft hearing agenda for 12/19 omnibus hearing (0.90); E-mails with J. Esses regarding same (0.20). | 2.70 | $702.00 |
| 12/11/18 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (1.00). | 2.20 | $572.00 |
| 12/11/18 | Philip Omorogbe | 212 | Communication to E. Barak on pertinent updates regarding Commonwealth and restructuring. | 0.10 | $26.00 |
| 12/12/18 | Yvonne O. Ike | 212 | E-mails with L. Stafford regarding additional LSE McKinsey searches. | 0.30 | $78.00 |
| 12/12/18 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.20). | 2.70 | $702.00 |
| 12/12/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update draft hearing agenda for 12/19 omnibus hearing (1.20); E-mails with J. Esses regarding additions and revisions to same (0.30). | 2.40 | $624.00 |
| 12/12/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.20 | $52.00 |
| 12/12/18 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines (0.40); Update issues chart per C. Mazurek (0.20); Update portal (0.50). | 2.50 | $650.00 |
| 12/12/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.20); Conference call regarding Board portal (0.80). | 2.40 | $624.00 |
| 12/12/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings for all matters (1.10). | 1.10 | $286.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (1.10). | 1.10 | $286.00 |
| 12/13/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and L. Geary. | 1.90 | $494.00 |
| 12/13/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings for all matters (1.10); Finalize informative motion related to omnibus hearing for filing by local counsel (0.30). | 1.40 | $364.00 |
| 12/13/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeal status chart with new filings per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40); Provide B. Blackwell access to Pacerpro alerts (0.40). | 2.50 | $650.00 |
| 12/13/18 | Tiffany Miller | 212 | E-mail with J. Wolf, L. Silvestro regarding pleading management (0.30). | 0.30 | $78.00 |
| 12/13/18 | Joseph P. Wolf | 212 | Identify and compile PROMESA compliance letters for attorney reference and review by T. Mungovan (1.50); Review and revise pleading nomenclature for consistency (0.40). | 1.90 | $494.00 |
| 12/13/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60); Identify and compile documents for court omnibus hearing per agenda (1.80). | 3.60 | $936.00 |
| 12/13/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Updates to draft hearing agenda for 12/19 omnibus hearing (1.40); E-mails with J. Esses regarding same (0.40); E-mails with L. Geary regarding assembly of documents for hearing binders for 12/19 omnibus hearing (0.40); Calls with L. Geary regarding same (0.30); Review assembled documents for same (0.90); Add additional documents to repository for inclusion in hearing binders for 12/19 omnibus hearing (0.70); E-mails with J. Esses and M. Zerjal regarding further revisions to hearing agenda for 12/19 omnibus hearing (0.30). | 5.30 | $1,378.00 |

33260 FOMB                                                                 Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60). | 1.50 | $390.00 |
| 12/13/18 | Alexander J. Volpicello | 212 | Research plan of adjustment issues and comments (0.50). | 0.50 | $130.00 |
| 12/14/18 | Julia L. Sutherland | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.20). | 0.60 | $156.00 |
| 12/14/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update draft hearing agenda for 12/19 omnibus hearing (0.90); E-mails with J. Esses regarding same (0.40); E-mails with L. Geary regarding assembly of documents for hearing binders for 12/19 omnibus hearing (0.40); Review comments to hearing agenda for 12/19 omnibus hearing received from Court (0.30); Update hearing agenda for 12/19 omnibus hearing to conform with Court requests (0.70); E-mails with J. Esses regarding same (0.30); Meet with L. Geary to assemble and review hearing binders for 12/19 omnibus hearing (1.60). | 5.30 | $1,378.00 |
| 12/14/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.50); Identify and compile agenda documents for court for delivery to San Juan (2.10). | 3.20 | $832.00 |
| 12/14/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.30 | $78.00 |
| 12/14/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeal status chart with new filings per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40). | 2.10 | $546.00 |
| 12/14/18 | Lawrence T. Silvestro | 212 | Research and locate motions to intervene in Title III and adversarial actions (1.80); Review docket entries in Title III cases and related adversarial proceedings (1.20); Circulate scheduling orders in Title III action (0.90); Assign new team members to case noticing and document databases (0.90); Review Amended Case Management Order for updated service procedures (0.70). | 5.50 | $1,430.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 55 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.70 | $182.00 |
| 12/15/18 | Tiffany Miller | 212 | E-mail with C. Alston regarding discovery tracking process. | 0.20 | $52.00 |
| 12/16/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.10 | $26.00 |
| 12/17/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Teleconference with J. Sutherland, J. Wolf, and T. Miller regarding staff and project reassignments (0.40); Review PROMESA litigation and issues chart (0.40). | 1.90 | $494.00 |
| 12/17/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.70 | $442.00 |
| 12/17/18 | Natasha Petrov | 212 | Research regarding PROMESA compliance issues and related lift-stay issues for P. Possinger. | 1.10 | $286.00 |
| 12/17/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Update appeal status chart with new filings per A. Skellet (0.20); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40). | 1.90 | $494.00 |
| 12/17/18 | Tiffany Miller | 212 | Call with L. Silvestro regarding discovery tracking (0.20); Call with L. Silvestro regarding pleadings management (0.30); Compile binder of relevant documents for drafting of Commonwealth disclosure statement (0.70); Draft saved search of filed disclosure statements (0.60). | 1.80 | $468.00 |
| 12/17/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines (0.50); Update issues chart per C. Mazurek (0.30). | 1.90 | $494.00 |
| 12/17/18 | Joseph P. Wolf | 212 | Review and revise pleading nomenclature for consistency. | 0.40 | $104.00 |
| 12/17/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update draft hearing agenda for 12/19 omnibus hearing (0.60); E-mails with J. Esses regarding same (0.40); Finalize hearing agenda for 12/19 omnibus hearing and forward same to Local Counsel for filing (0.40). | 2.20 | $572.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.90). | 2.00 | $520.00 |
| 12/17/18 | Yvonne O. Ike | 212 | E-mails with LSE regarding newly copied documents to LSE workspace for review (0.30); E-mails with L. Stafford and AAFAF regarding procedure for redaction quality control (0.40). | 0.70 | $182.00 |
| 12/17/18 | Rachael Hope Moller | 212 | Research regarding health and infrastructure issues in connection with plan of adjustment. | 2.00 | $520.00 |
| 12/18/18 | Rachael Hope Moller | 212 | Research regarding health and infrastructure issues in connection with plan of adjustment. | 1.00 | $260.00 |
| 12/18/18 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.90). | 2.00 | $520.00 |
| 12/18/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40); E-mails with J. Esses regarding preparation of amended agenda for 12/19 omnibus hearing (0.30); Draft amended agenda for 12/19 omnibus hearing (0.40); E-mails with D. Perez at local counsel regarding filing of same (0.10). | 1.20 | $312.00 |
| 12/18/18 | Megan T. D'Errico | 212 | Identify and compile Puerto Rico plan articles for C. Mazurek. | 1.00 | $260.00 |
| 12/18/18 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update PROMESA charts with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.70 | $442.00 |
| 12/18/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Update appeal status chart with new filings per A. Skellet (0.20); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40); Retrieve and circulate cases per Z. Chalett (0.60). | 2.50 | $650.00 |
| 12/18/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $104.00 |
| 12/18/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Confer with PacerPro provider regarding functionality of alerts and case noticing (0.40). | 1.50 | $390.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Magali Giddens | 212 | Coordinate various Court Solutions arrangements in connection with telephonic attendance of 12/19 omnibus hearing. | 0.40 | $104.00 |
| 12/19/18 | Magali Giddens | 212 | Review status of Court Solutions telephonic hearing issues for M. Zerjal. | 0.40 | $104.00 |
| 12/19/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.10); Circulate case management and scheduling orders in Title III action (0.90); Draft request for omnibus hearing transcript (0.20); Draft inventory of attorney appearances for appellants and appellees in First Circuit appeal cases (0.90); Assign paralegals to maintain internal databases (0.80); Conference call with PacerPro representative to review database and modify settings (1.10). | 5.00 | $1,300.00 |
| 12/19/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (1.60); Troubleshoot issues with PacerPro alerts (0.30). | 1.90 | $494.00 |
| 12/19/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.80). | 2.20 | $572.00 |
| 12/19/18 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update PROMESA charts with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.80 | $728.00 |
| 12/19/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.20); Updates to initial draft of hearing agenda for 1/30 omnibus hearing (0.60). | 1.80 | $468.00 |
| 12/19/18 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.70); Revise pleading nomenclature for consistency (0.30). | 4.00 | $1,040.00 |
| 12/19/18 | Christopher M. Tarrant | 212 | Search claims register for all claims filed by GDB (0.80); Review claims and all attachments (1.60); E-mail communications with M. Zerjal regarding findings about claims (0.40). | 2.80 | $728.00 |
| 12/19/18 | Rachael Hope Moller | 212 | Research regarding health and infrastructure issues in connection with plan of adjustment. | 1.00 | $260.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/18 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.70); Revise December pleadings nomenclature for consistency (3.50). | 5.40 | $1,404.00 |
| 12/20/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Add 12/19 omnibus hearing transcript to document repository (0.10). | 0.90 | $234.00 |
| 12/20/18 | Tiffany Miller | 212 | Review daily litigation and issue charts. | 0.40 | $104.00 |
| 12/20/18 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update PROMESA charts with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90); Populate portal with latest deadlines per C. Mazurek (0.60). | 3.80 | $988.00 |
| 12/20/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Update appeals status chart with new appeal and deadline per A. Skellet (0.20); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.60). | 2.10 | $546.00 |
| 12/20/18 | Lawrence T. Silvestro | 212 | Research factual sources to support arguments cited in draft strategy memorandum in connection with PROMESA compliance issues (3.10); Review court filings in Title III and related adversarial proceedings for all matters (1.10). | 4.20 | $1,092.00 |
| 12/20/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.40 | $364.00 |
| 12/21/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings for all matters (1.10). | 1.10 | $286.00 |
| 12/21/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.90 | $234.00 |
| 12/21/18 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40). | 1.70 | $442.00 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH — Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Tiffany Miller | 212 | Upload recent pleadings into Relativity database (1.30); Finalize binder of documents for drafting of Commonwealth disclosure statement per B. Blackwell (2.10); Internal communications with B. Blackwell regarding preparation of reference materials in advance of drafting Commonwealth disclosure statement (0.50). | 3.90 | $1,014.00 |
| 12/21/18 | Elle M. Infante | 212 | Review docket (0.90); Update PROMESA issues charts in connection with same (0.40). | 1.30 | $338.00 |
| 12/21/18 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update PROMESA charts with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines (0.60); Update internal portal per C. Mazurek (0.40). | 2.80 | $728.00 |
| 12/21/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80). | 0.80 | $208.00 |
| 12/22/18 | Laura M. Geary | 212 | Draft three-month deadline charts per L. Wolf (0.30). | 0.30 | $78.00 |
| 12/22/18 | Elisa Carino | 212 | Draft deadline summaries to assist with T. Mungovan. | 1.10 | $286.00 |
| 12/26/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.20 | $312.00 |
| 12/26/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Revise PacerPro distribution list and add additional cases for case noticing (0.50); Confer with C. Alston regarding staff changes and assignments (0.70). | 2.30 | $598.00 |
| 12/26/18 | Elle M. Infante | 212 | Review docket (1.40); Update PROMESA issues charts in connection with same (0.20); Update PROMESA deadlines charts in connection with same (0.40); Update PROMESA litigation charts in connection with same (0.50). | 2.50 | $650.00 |
| 12/26/18 | Julia L. Sutherland | 212 | Review and revise December pleadings nomenclature for consistency (2.00). | 2.00 | $520.00 |
| 12/27/18 | Julia L. Sutherland | 212 | Review dockets (2.30); Update PROMESA litigation charts in connection with same (1.80); Review and revise December pleading nomenclature for consistency (1.50); Review dockets for upcoming deadlines (1.40); Update litigation issues status chart, two-week deadline chart, and outlook calendar in connection with same (1.80). | 8.80 | $2,288.00 |

33260 FOMB                                                                Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/27/18 | Tiffany Miller | 212 | Review daily litigation charts in all matters. | 0.30 | $78.00 |
| 12/27/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.80 | $468.00 |
| 12/28/18 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.40 | $104.00 |
| 12/28/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10) Confer with C. Alston regarding case staffing (0.50); Update PacerPro to assign new members, modify distribution list and update client matter credentials (0.90). | 2.50 | $650.00 |
| 12/28/18 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60); Review and revise December pleadings nomenclature for consistency (0.70); Review dockets for upcoming deadlines (1.40); Update litigation issues status chart, two-week deadline chart, and outlook calendar in connection with same (1.60). | 5.30 | $1,378.00 |
| 12/30/18 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $104.00 |
| **General Administration** | | | | **196.70** | **$51,142.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/18 | Brooke L. Blackwell | 213 | Review case alert and Court opinion in related case in preparation of upcoming research on pension issues (0.30). | 0.30 | $227.70 |
| 12/13/18 | Brooke L. Blackwell | 213 | Research regarding pension issues (1.00); Review case alert and Court opinion in related case in preparation of upcoming research on pensions (0.60). | 1.60 | $1,214.40 |
| 12/14/18 | Brooke L. Blackwell | 213 | Research regarding recovery in connection with pension issues (0.20). | 0.20 | $151.80 |
| 12/17/18 | Brooke L. Blackwell | 213 | Research regarding recovery in connection with pension issues (1.60). | 1.60 | $1,214.40 |
| 12/17/18 | Chris Theodoridis | 213 | Research jurisprudence regarding collective bargaining agreement rejection. | 3.20 | $2,428.80 |
| 12/18/18 | Paul Possinger | 213 | Call with C. Theodoridis regarding pension freeze (0.30); Call with J. Esses regarding same (0.20); Call with B. Rosen and M. Bienenstock regarding same (0.60). | 1.10 | $834.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Paul Possinger | 213 | Review research on pension freeze issues (1.20); E-mails with M. Bienenstock and B. Rosen regarding same (0.40). | 1.60 | $1,214.40 |
| 12/19/18 | Brooke L. Blackwell | 213 | Research regarding recovery percentages in connection with pension issues (0.70). | 0.70 | $531.30 |
| 12/20/18 | Brooke L. Blackwell | 213 | Research regarding recovery and confirmation requirements in connection with pension issues (1.90). | 1.90 | $1,442.10 |
| 12/20/18 | Chris Theodoridis | 213 | Review analysis of certain issues in connection with rejection of collective bargaining agreements. | 1.70 | $1,290.30 |
| 12/21/18 | Paul Possinger | 213 | Call with Retiree Committee counsel regarding status of negotiations (0.60); Calls with G. Malhotra and B. Rosen regarding same (0.40); Review updated research on pension issues (0.30); Discuss labor negotiation research with C. Theodoridis (0.20). | 1.50 | $1,138.50 |
| 12/22/18 | Brian S. Rosen | 213 | Memorandum to R. Gordon regarding pension negotiation (0.10); Review R. Gordon memorandum regarding analysis (0.10); Memorandum to R. Gonzalez regarding same (0.10). | 0.30 | $227.70 |
| 12/27/18 | Brian S. Rosen | 213 | Conference call regarding pension plan term sheet (0.40); Review term sheet (0.30). | 0.70 | $531.30 |
| 12/27/18 | Paul Possinger | 213 | Review updated pension restructuring term sheet (0.40); Call with Ernst & Young regarding same (0.70). | 1.10 | $834.90 |
| 12/29/18 | IRA M. Golub | 213 | Review issues relating to negotiations with AFT and changes to collective bargaining agreement (0.30); E-mails with S. Faust and P. Hamburger regarding negotiations relating to benefits and other issues (0.10); Review deck from Ernst & Young regarding Union negotiations and issues (0.40). | 0.80 | $607.20 |
| 12/29/18 | Paul M. Hamburger | 213 | Review e-mails on pension negotiations to prepare for labor negotiations. | 1.00 | $759.00 |
| 12/29/18 | Brian S. Rosen | 213 | Review P. Possinger memorandum regarding collective bargaining agreement negotiations (0.10); Memorandum to P. Possinger regarding same (0.10); Memorandum to E. Trigo-Fritz regarding same (0.10). | 0.30 | $227.70 |
| 12/30/18 | Brian S. Rosen | 213 | Memorandum to I. Golub regarding collective bargaining agreement negotiations (0.10); Review correspondence regarding same (0.40). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/18 | Paul M. Hamburger | 213 | Analyze e-mails and documents regarding pensions and labor negotiations to prepare for modifying collective bargaining agreements. | 3.00 | $2,277.00 |
| 12/30/18 | IRA M. Golub | 213 | Review logistics regarding Union negotiations and review of issues (0.30); Teleconference with P. Hamburger regarding negotiations (0.20); E-mails with M. Batten, M. Bienenstock, and B. Rosen regarding labor negotiations (0.20); Teleconference with M. Batten regarding labor negotiations issues (0.20); Review Ernst & Young deck regarding issues (0.20). | 1.10 | $834.90 |
| 12/31/18 | IRA M. Golub | 213 | Communications with P. Hamburger and M. Batten regarding labor and pension issues and collective bargaining agreements (0.20); Communications with B. Rosen regarding collective bargaining agreements (0.10); Communications with P. Possinger regarding collective bargaining agreement mark-ups and next steps (0.10); Review Ernst & Young deck regarding Union issues (0.20). | 0.60 | $455.40 |
| 12/31/18 | Mark W. Batten | 213 | Review materials in preparation for negotiations with AFT (1.30); Teleconference with P. Hamburger concerning same (1.00). | 2.30 | $1,745.70 |
| 12/31/18 | Paul M. Hamburger | 213 | Review materials in connection with bargaining (1.50); Call with M. Batten regarding negotiations and update preparation (1.00); E-mails with advisors for status updates and preparation for negotiations (0.70). | 3.20 | $2,428.80 |
| **Labor, Pension Matters** | | | | **30.30** | **$22,997.70** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/18 | John E. Roberts | 214 | Participate in weekly litigation and restructuring partners call. | 0.50 | $379.50 |
| **Legal/Regulatory Matters** | | | | **0.50** | **$379.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Mee R. Kim | 215 | Teleconference with C. Febus regarding plan of adjustment issues (0.20); E-mails with C. Febus regarding same (0.40). | 0.60 | $455.40 |
| 12/10/18 | Lucy Wolf | 215 | Revise memorandum on plan of adjustment issues. | 4.10 | $3,111.90 |
| 12/10/18 | Laura Stafford | 215 | Revise draft Commonwealth disclosure statement (0.90); Revise draft weekly meeting summaries (1.20); Review and revise draft memorandum regarding plan of adjustment (2.40). | 4.50 | $3,415.50 |
| 12/10/18 | Jonathan Galler | 215 | Review and revise plan of adjustment memorandum (1.50). | 1.50 | $1,138.50 |
| 12/10/18 | Chantel L. Febus | 215 | E-mails with M. Firestein and others regarding plan of adjustment issues (0.50); Draft memorandum regarding same (0.80); Revise presentation on plan of adjustment issues (1.60); Call with McKinsey regarding same (0.50); Call with internal team regarding best interest test (1.00). | 4.40 | $3,339.60 |
| 12/10/18 | Maja Zerjal | 215 | Review memoranda in advance of best interest call with McKinsey (1.30); Participate in call with Proskauer, O'Neill and McKinsey teams (1.50); Review and revise memorandum on assumptions (1.20). | 4.00 | $3,036.00 |
| 12/10/18 | Brian S. Rosen | 215 | Meeting with M. Bienenstock, O'Melveny regarding plan issues (1.00); Conference call regarding best interest test preparation (0.50); Conference call with McKinsey, et al. regarding best interest test (1.70). | 3.20 | $2,428.80 |
| 12/10/18 | Javier Sosa | 215 | Continue research for plan of adjustment. | 5.80 | $1,508.00 |
| 12/10/18 | Zachary Chalett | 215 | Revise research in connection with plan of adjustment (3.60); Communications with L. Stafford regarding plan of adjustment (0.30); Communications with J. Sosa in connection with research regarding plan of adjustment (0.70); Communications with M. Palmer regarding plan of adjustment (0.20). | 4.80 | $3,643.20 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Zachary Chalett | 215 | Revise research in connection with plan of adjustment (2.80); Communications with L. Stafford regarding plan of adjustment (0.30); Communications with J. Sosa in connection with research regarding plan of adjustment (0.40); Communications with M. Palmer regarding plan of adjustment (0.20); Review notes regarding plan in connection with plan of adjustment (0.50); Review cases in connection with plan of adjustment (0.90); Draft agenda for meeting regarding plan of adjustment (0.30). | 5.40 | $4,098.60 |
| 12/11/18 | Margaret A. Dale | 215 | Review materials on best interest test (1.30); Review memorandum regarding take-aways from plan of adjustment meetings (0.80). | 2.10 | $1,593.90 |
| 12/11/18 | Javier Sosa | 215 | Continue research for plan of adjustment (8.90). | 8.90 | $2,314.00 |
| 12/11/18 | Chantel L. Febus | 215 | Call with McKinsey regarding plan of adjustment issues (0.40); Revise presentation on plan of adjustment issues (4.10). | 4.50 | $3,415.50 |
| 12/11/18 | Laura Stafford | 215 | Review and revise draft memorandum regarding plan of adjustment (3.20). | 3.20 | $2,428.80 |
| 12/11/18 | Jeffrey W. Levitan | 215 | Review recent decision in connection with plan of adjustment (1.20); E-mails with E. Barak regarding takings (0.10); Review E. Stevens analysis of recent decision (0.10). | 1.40 | $1,062.60 |
| 12/11/18 | Marc Palmer | 215 | Revise and revise plan of adjustment per Z. Chalett's comments and research. (0.60). | 0.60 | $455.40 |
| 12/12/18 | Blake Cushing | 215 | Call with L. Stafford regarding research for plan of adjustment (0.20). | 0.20 | $52.00 |
| 12/12/18 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 4.80 | $3,643.20 |
| 12/12/18 | Laura Stafford | 215 | Call with B. Cushing regarding plan of adjustment memorandum research (0.40); Review and finalize memorandum regarding plan of adjustment (0.30). | 0.70 | $531.30 |
| 12/12/18 | Chantel L. Febus | 215 | Review case brief and related materials regarding plan of adjustment (2.00); Revise presentation regarding same (3.60). | 5.60 | $4,250.40 |
| 12/12/18 | Javier Sosa | 215 | Continue research for plan of adjustment. | 6.60 | $1,716.00 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Zachary Chalett | 215 | Revise memorandum in connection with plan of adjustment (4.70); Communications with L. Stafford regarding plan of adjustment (0.30); Communications with J. Sosa in connection with research regarding plan of adjustment (0.50); Draft e-mails to C. Febus regarding plan of adjustment (0.20). | 5.70 | $4,326.30 |
| 12/13/18 | Zachary Chalett | 215 | Communications with L. Stafford regarding plan of adjustment (0.30); Communications with C. Mazurek in connection with research regarding plan of adjustment (0.10); Review Board contracts in connection with plan of adjustment (2.20); Draft summary regarding contracts (0.50); Review research in connection with plan of adjustment (0.40); Communications with B. Cushing regarding research in connection with plan of adjustment (0.20); Update notes on plan in connection with plan of adjustment (0.30). | 4.00 | $3,036.00 |
| 12/13/18 | Maja Zerjal | 215 | Coordinate next best interest test call (0.20); Draft summary of status for litigation team (0.20). | 0.40 | $303.60 |
| 12/13/18 | Laura Stafford | 215 | Communication with team regarding updates to weekly meeting summary document (0.30). | 0.30 | $227.70 |
| 12/13/18 | Lucy Wolf | 215 | Call with B. Cushing regarding health care research for memorandum on plan of adjustment (0.40); Review dossier on plan of adjustment (0.40). | 0.80 | $607.20 |
| 12/13/18 | Elisa Carino | 215 | Review and revise memorandum on plan of adjustment issues. | 0.80 | $208.00 |
| 12/13/18 | Mee R. Kim | 215 | E-mails with C. Febus regarding plan of adjustment issues (0.30); E-mails with C. Febus and C. Mazurek regarding same (0.20). | 0.50 | $379.50 |
| 12/13/18 | Alexandra V. Bargoot | 215 | E-mails with plan team regarding progress on research. | 0.10 | $75.90 |
| 12/13/18 | Chantel L. Febus | 215 | Review plan of adjustment issues (0.50); Review memorandum in connection with plan issues (2.30); Review GO strategy memorandum (0.80); Review certain plan of adjustment materials (1.80); Revise presentation on plan of adjustmen issues (2.00); Draft memorandum to group regarding same and next steps (2.00). | 9.40 | $7,134.60 |

33260 FOMB                                                              Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Blake Cushing | 215 | Call with Z. Chalett regarding plan of adjustment research (0.10); Call with C. Mazurek regarding plan of adjustment research (0.10); Call with Z. Chalett regarding plan of adjustment research (0.10); Call with L. Wolf regarding plan of adjustment research (0.40). | 0.70 | $182.00 |
| 12/13/18 | Brian S. Rosen | 215 | Participate in internal conference call regarding Commonwealth strategy with O'Melveny (0.50); Call with O'Melveny regarding same (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.80 | $1,366.20 |
| 12/14/18 | Blake Cushing | 215 | Call with Z. Chalett regarding research related to plan of adjustment (0.10); Call with Z. Chalett regarding research on plan of adjustment (0.10); Call with L. Wolf regarding plan of adjustment (0.20). | 0.40 | $104.00 |
| 12/14/18 | Chantel L. Febus | 215 | Review background memoranda on plan of adjustment issues (0.80); Participate in weekly meeting regarding plan of adjustment (1.00); Meeting with L. Stafford and Z. Chalett to discuss future meetings (0.80); Review updates from best interest discussions with McKinsey and O'Neill & Borges (1.50); Call with internal team regarding plan of adjustment (0.50); Draft e-mail to M. Bienenstock regarding same (0.40); Discussions with M. Firestein and others regarding same (0.40); Review pensions summary from L. Stafford (0.50); Review plan of adjustment related issues (1.20); Draft presentation on plan of adjustment issues (2.50). | 9.60 | $7,286.40 |
| 12/14/18 | Alexandra V. Bargoot | 215 | Meeting with plan of adjustment team regarding research in connection with plan (1.00); E-mails with Z. Chalett and E. Carino regarding presenting research to partners and plan of adjustment team (0.20); Call with Z. Chalett regarding same (0.10); Call with E. Carino regarding same (0.40). | 1.70 | $1,290.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/18 | Mee R. Kim | 215 | Prepare for weekly plan of adjustment litigation team videoconference (3.20); Attend same videoconference (1.00); E-mails with research team regarding same meeting (0.40); Revise memorandum regarding plan of adjustment issues per C. Febus edits (0.50). | 5.10 | $3,870.90 |
| 12/14/18 | Lucy Wolf | 215 | Participate in weekly call regarding plan of adjustment with team (1.10); Review status of pending issues from call (0.80). | 1.90 | $1,442.10 |
| 12/14/18 | Elisa Carino | 215 | Conference with A. Bargoot about right-sizing research for dossier in connection with plan of adjustment. | 0.30 | $78.00 |
| 12/14/18 | Laura Stafford | 215 | Draft outline regarding plan of adjustment (1.60); Prepare to present at plan of adjustment meeting (0.40); Participate in meeting regarding plan of adjustment (1.30); Communications with T. Mungovan regarding plans and budgets (0.20). | 3.50 | $2,656.50 |
| 12/14/18 | Stephen L. Ratner | 215 | Conference and e-mail with C. Febus, M. Firestein, M. Dale, et al. regarding plan of adjustment issues. | 0.50 | $379.50 |
| 12/14/18 | Michael A. Firestein | 215 | Review revisions to memorandum addressing PROMESA compliance issues (0.70). | 0.70 | $531.30 |
| 12/14/18 | Margaret A. Dale | 215 | E-mail from C. Febus regarding plan of adjustment issues (0.30); Conference call with C. Febus, T. Mungovan, S. Ratner, M. Firestein, and L. Rappaport regarding same (0.50); Review materials from L. Stafford and R. Kim regarding pension and tax issues (0.30); Meeting with C. Febus, G. Mashberg, L. Stafford, Z. Chalet, A. Bargoot and L. Wolf to review pension and tax issues (1.00); E-mail to M. Bienenstock regarding status of plan of adjustment issues (0.10). | 2.20 | $1,669.80 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/18 | Zachary Chalett | 215 | Communications with L. Stafford regarding plan of adjustment (0.30); Communications with B. Cushing regarding research in connection with plan of adjustment (0.20); Review research in connection with plan of adjustment (1.60); Attended meeting in connection with plan of adjustment (1.00); Prepare for meeting in connection with plan of adjustment (0.40); Coordinate agendas for meetings in connection with plan of adjustment (0.30); Call with A. Bargoot regarding plan of adjustment (0.20). | 4.00 | $3,036.00 |
| 12/15/18 | Brian S. Rosen | 215 | Memorandum to L. Despins regarding plan strategies (0.10). | 0.10 | $75.90 |
| 12/16/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.20 | $1,669.80 |
| 12/16/18 | Alexandra V. Bargoot | 215 | Draft presentation on particular chapters in plan for plan of adjustment team meeting (3.80). | 3.80 | $2,884.20 |
| 12/16/18 | Chantel L. Febus | 215 | E-mail to M. Bienenstock and others regarding plan of adjustment issues (0.30); Review tax compliance and pension expenses in connection with plan model (2.50). | 2.80 | $2,125.20 |
| 12/16/18 | Timothy W. Mungovan | 215 | Communications with C. Febus, M. Firestein, S. Ratner, M. Dale and L. Rappaport regarding plan of adjustment (0.40); Communications to M. Bienenstock regarding same (0.20). | 0.60 | $455.40 |
| 12/16/18 | Laura Stafford | 215 | Revise and update summaries of weekly plan of adjustment meeting (1.60). | 1.60 | $1,214.40 |
| 12/16/18 | Zachary Chalett | 215 | Communications with internal team regarding meeting in connection with plan of adjustment (0.30). | 0.30 | $227.70 |
| 12/17/18 | Zachary Chalett | 215 | Communications with internal team regarding meeting in connection with plan of adjustment (0.40); Review background materials in preparation for meeting (0.50); Attend meeting with plan of adjustment team (0.30); Coordinate scheduling of future meetings (0.30). | 1.50 | $1,138.50 |
| 12/17/18 | Margaret A. Dale | 215 | Review and revise memorandum regarding plan of adjustment issues (1.30). | 1.30 | $986.70 |
| 12/17/18 | Laura Stafford | 215 | Attend plan of adjustment meeting (0.30). | 0.30 | $227.70 |

33260 FOMB                                                      Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Gregg M. Mashberg | 215 | Prepare for call regarding plan of adjustment (0.10). | 0.10 | $75.90 |
| 12/17/18 | Chantel L. Febus | 215 | Review plan memoranda from A. Bargoot and R. Kim (1.50); Review research summaries from C. Mazurek regarding plan of adjustment issues (1.20); Review L. Wolf's healthcare reform summary (0.80). | 3.50 | $2,656.50 |
| 12/17/18 | Alexandra V. Bargoot | 215 | Draft talking points regarding research for meeting on plan of adjustment (0.70); Meeting with plan of adjustment team (0.50); Research in connection with same (0.40). | 1.60 | $1,214.40 |
| 12/17/18 | Mee R. Kim | 215 | Prepare for upcoming research WebEx and teleconference (3.30); Videoconference with research group and G. Mashberg regarding same (0.30); E-mails with research associates regarding same (0.70). | 4.30 | $3,263.70 |
| 12/17/18 | Elisa Carino | 215 | Research reapportionment and austerity issues and arguments in connection with plan of adjustment dossier. | 2.10 | $546.00 |
| 12/17/18 | Lucy Wolf | 215 | Participate in weekly call regarding plan of adjustment with team (0.30); Review pending issues from call (0.30). | 0.60 | $455.40 |
| 12/17/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (2.00); Conference call with Citi team regarding structures (0.80); Teleconference with D. Brownstein regarding plan timing (0.20); Teleconference with T. Green regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review M. Bienenstock e-mail regarding plan structure (0.10); Review A. Gonzalez memorandum regarding same (0.10); Teleconference with N. Jaresko regarding same (0.20); Review K. Rifkind memorandum regarding same (0.10); Teleconference with N. Jaresko regarding Board position (0.30); Review M. Buckfire memorandum regarding debt limit (0.60); Memorandum to T. Green regarding same (0.10); Memorandum to K. Rifkind regarding structure issues (0.10); Review T. Pennington memorandum regarding meeting and reply (0.10); Memorandum to A. Chepernik regarding pension next steps (0.20). | 5.50 | $4,174.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 70 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 12/18/18 | Lucy Wolf | 215 | Revise memorandum on plan of adjustment issues. | 1.20 | $910.80 |
| 12/18/18 | Chantel L. Febus | 215 | Review research summaries from C. Mazurek regarding plan of adjustment issues (0.80); Revise presentation regarding same (1.30); Review Title III plan of adjustment deck from R. Ferrara (0.70); ; Call with L. Stafford regarding meeting summaries (0.20); Revise presentation on plan of adjustment issues (0.60). | 3.60 | $2,732.40 |
| 12/18/18 | Brooke L. Blackwell | 215 | Review reference documents, case law, and previously filed disclosure statement in preparation of drafting disclosure statement (1.30); Internal communications with T. Miller regarding compilation of reference documents (0.20). | 1.50 | $1,138.50 |
| 12/18/18 | Jonathan Galler | 215 | Review revisions to memorandum regarding plan of adjustment issues. | 0.20 | $151.80 |
| 12/18/18 | Lary Alan Rappaport | 215 | Review e-mail from R. Ferrara and attached memorandum regarding analysis and strategy for plans of adjustment (0.50); Conference with M. Firestein regarding analysis and strategy for plans of adjustment (0.20). | 0.70 | $531.30 |
| 12/18/18 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 12/18/18 | Maja Zerjal | 215 | Communication with McKinsey and research and draft answers to open issues in best interest test analysis (2.40); Review and revise chart with draft assumptions (1.50); Further review O'Neill memorandum regarding same (0.70); Discuss status with S. Van Camp (0.20); Discuss same with T. Mungovan (0.20); Discuss same with E. Barak (0.20); Review best interest test analyses in chapter 9 cases (0.80); Discuss same with C. Theodoridis (0.20). | 6.20 | $4,705.80 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); Conference call with M. Bienenstock and P. Possinger regarding pension memorandum claims and plan structure (0.40); Teleconference with S. Uhland regarding same (0.30). | 5.30 | $4,022.70 |
| 12/19/18 | Maja Zerjal | 215 | Review documents regarding McKinsey questions on best interest test (1.80); Draft response e-mail regarding same (0.40); Review current draft of disclosure statement and task list (2.10); Draft e-mail regarding same to B. Blackwell (0.50). | 4.80 | $3,643.20 |
| 12/19/18 | Zachary Chalett | 215 | Call with C. Febus regarding plan of adjustment (0.10); Meet with C. Febus and M. Palmer regarding plan of adjustment (0.30); Calls with M. Palmer regarding plan of adjustment (0.20); Calls with C. Mazurek regarding plan of adjustment (0.20); Communications regarding research in connection with plan of adjustment (0.50). | 1.30 | $986.70 |
| 12/19/18 | Chantel L. Febus | 215 | Meeting with Z. Chalett regarding presentation regarding plan of adjustment issues. | 0.30 | $227.70 |
| 12/19/18 | Jonathan Galler | 215 | Review research regarding memorandum in connection with plan of adjustment issues. | 0.20 | $151.80 |
| 12/19/18 | William D. Dalsen | 215 | Revise Commonwealth disclosure statement pertaining to ERS adversary proceedings (0.50). | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal regarding drafting of disclosure statement (0.10); Review reference materials in preparation of drafting disclosure statement (0.50). | 0.60 | $455.40 |
| 12/19/18 | Mee R. Kim | 215 | Teleconference with Z. Chalett regarding plan of adjustment issues (0.10); E-mails with Z. Chalett regarding same (0.20); E-mails with C. Febus and Z. Chalett regarding same (0.40); E-mails with C. Febus, L. Stafford, and Z. Chalett regarding plan of adjustment (0.30); E-mails with research associates regarding same (0.30). | 1.30 | $986.70 |
| 12/19/18 | Lucy Wolf | 215 | Revise memorandum on plan of adjustment issues. | 0.80 | $607.20 |
| 12/19/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review J. Rapisardi memorandum regarding GO efforts (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with E. Weisfelner regarding status of analysis and GO debt (0.30); Meeting with L. Despins regarding same (0.30); Teleconference with E. Barak regarding Brown Rudnick request (0.10). | 2.10 | $1,593.90 |
| 12/19/18 | Marc Palmer | 215 | Meeting with C. Febus and Z. Chalett regarding presentation in connection with plan of adjustment issues (0.30); Identify and compile materials in advance of same (0.20). | 0.50 | $379.50 |
| 12/20/18 | Marc Palmer | 215 | Participate in conference call regarding plan of adjustment research (0.40). | 0.40 | $303.60 |
| 12/20/18 | Blake Cushing | 215 | Call with Z. Chalett, C. Mazurek, J. Sosa, E. Carino, and M. Palmer regarding plan of adjustment research (0.30); Call with Z. Chalett regarding research related to plan of adjustment (0.10). | 0.40 | $104.00 |
| 12/20/18 | Elisa Carino | 215 | Conference with Z. Chalett, C. Mazurek, B. Cushing, and J. Sosa about upcoming research (0.30); Research plan of adjustment issues in connection with presentation (1.80). | 2.10 | $546.00 |
| 12/20/18 | Brooke L. Blackwell | 215 | Review reference materials in preparation of drafting disclosure statement (0.60). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/18 | Paul Possinger | 215 | Call with McKinsey regarding best interest test issues. | 1.10 | $834.90 |
| 12/20/18 | Zachary Chalett | 215 | Participate in teleconference call regarding plan of adjustment (0.50); Call with B. Cushing regarding research in connection with plan of adjustment (0.20); Review B. Cushing's research in connection with plan of adjustment (0.20). | 0.90 | $683.10 |
| 12/20/18 | Margaret A. Dale | 215 | Revise memorandum regarding McKinsey (0.40); Review e-mail from M. Firestein regarding memorandum regarding McKinsey (0.20). | 0.60 | $455.40 |
| 12/20/18 | Brian S. Rosen | 215 | Conference call with M. Bienenstock, D. Bernstein, B. Resnick regarding plan ideas (0.60); Review and revise term sheet (1.20); Revise strategy deck materials (1.40); Review O'Melveny memoranda regarding structure (0.90). | 4.10 | $3,111.90 |
| 12/21/18 | Margaret A. Dale | 215 | Communications with M. Firestein regarding memorandum regarding McKinsey (0.20). | 0.20 | $151.80 |
| 12/21/18 | Zachary Chalett | 215 | Revise research in connection with plan of adjustment (1.10); Call with B. Cushing regarding research in connection with plan of adjustment (0.10); Call with C. Mazurek regarding research in connection with plan of adjustment (0.10); Call with E. Carino regarding research in connection with plan of adjustment (0.10); Draft e-mails to C. Febus regarding research (0.20). | 1.60 | $1,214.40 |
| 12/21/18 | Laura Stafford | 215 | Revise summary of plan of adjustment meetings (0.80). | 0.80 | $607.20 |
| 12/21/18 | Jeffrey W. Levitan | 215 | Review Judge Hauser GO issues list (0.10). | 0.10 | $75.90 |
| 12/21/18 | Chantel L. Febus | 215 | Review presentation regarding plan of adjustment issues (0.50); Review plan of adjustment team summary of weekly meetings (0.80). | 1.30 | $986.70 |
| 12/21/18 | Brooke L. Blackwell | 215 | Communications with T. Miller regarding reference materials in connection with drafting Commonwealth disclosure statement (0.50); Review reference materials in connection with same (0.50); E-mail with S. Ma regarding same (0.10). | 1.10 | $834.90 |
| 12/21/18 | Alexandra V. Bargoot | 215 | E-mails with plan team regarding research (0.10). | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Mee R. Kim | 215 | Revise memorandum regarding key takeaways from weekly plan of adjustment discussions (1.40); E-mails with L. Stafford regarding same (0.20); E-mails with C. Febus regarding strategy for same (0.20). | 1.80 | $1,366.20 |
| 12/21/18 | Elisa Carino | 215 | Research and summarize reapportionment and austerity arguments for dossier in connection with plan of adjustment. | 3.30 | $858.00 |
| 12/21/18 | Lucy Wolf | 215 | Revise memorandum on plan of adjustment issues. | 0.40 | $303.60 |
| 12/21/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10); Review C. Theodoridis memorandum regarding plan supplement documents (0.10); Review C. Theodoridis memorandum regarding extension and election (0.10); Memorandum to C. Theodoridis regarding same (0.10); Telephone call with D. Gaynor regarding voting (0.30); Memorandum to M. Bienenstock regarding Davis Polk concept (0.10); Review M. Bienenstock list of issues (0.10); Memorandum to M. Bienenstock regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Draft memorandum to N. Jaresko regarding Davis Polk call (0.20); Memorandum to M. Bienenstock regarding Sklar meeting (0.20). | 3.50 | $2,656.50 |
| 12/22/18 | Brian S. Rosen | 215 | Review K. Rifkind memorandum regarding plan meeting (0.10); Memorandum to K. Rifkind regarding same (0.10). | 0.20 | $151.80 |
| 12/22/18 | Mee R. Kim | 215 | E-mails with C. Febus and Z. Chalett regarding plan of adjustment issues. | 0.10 | $75.90 |
| 12/22/18 | Chantel L. Febus | 215 | E-mails with team regarding status update to M. Bienenstock (0.50); Calls with Z. Chalett regarding presentation regarding plan of adjustment issues (0.20); Review same in advance of call with Z. Chalett regarding same (0.80). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/18 | Zachary Chalett | 215 | Communications with C. Febus regarding PowerPoint in connection with plan of adjustment (0.20); Revise research in connection with plan of adjustment (1.20); Communications with junior associates regarding research (0.40). | 1.80 | $1,366.20 |
| 12/24/18 | Margaret A. Dale | 215 | Communications with L. Wolf regarding revisions to memorandum regarding McKinsey (0.30). | 0.30 | $227.70 |
| 12/24/18 | Daniel Desatnik | 215 | Review e-mail from M. Bienenstock relating to plan confirmation issues memorandum. | 0.20 | $151.80 |
| 12/24/18 | Ralph C. Ferrara | 215 | Review strategy for tax treatment of restructured bonds (0.30); Review strategy for compliance certificate of new law (0.60); Review Board letter to Governor regarding compliance certification (0.20); Review Board policy in connection with PROMESA compliance issues (0.20); Review Board letter to Governor regarding Board letter regarding earned income tax credit (0.20); Review press release from J. El Koury regarding Board contact by government officials (0.20). | 1.70 | $1,290.30 |
| 12/24/18 | Brooke L. Blackwell | 215 | Review reference materials in preparation of drafting disclosure statement (0.50). | 0.50 | $379.50 |
| 12/24/18 | Lucy Wolf | 215 | Call with M. Dale concerning memorandum on plan of adjustment issues. | 0.20 | $151.80 |
| 12/24/18 | Brian S. Rosen | 215 | Review M. Bienenstock memorandum regarding plan strategy meeting (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.20 | $151.80 |
| 12/25/18 | Brian S. Rosen | 215 | Memorandum to P. Possinger regarding plan negotiation (0.10). | 0.10 | $75.90 |
| 12/26/18 | Brian S. Rosen | 215 | Memorandum to A. Rosenberg regarding meeting (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to P. Possinger regarding plan development (0.10). | 0.50 | $379.50 |
| 12/26/18 | Brooke L. Blackwell | 215 | Draft revisions to Commonwealth disclosure statement draft (0.60). | 0.60 | $455.40 |
| 12/26/18 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation] (3.20); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (2.90). | 7.40 | $5,616.60 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation] (6.20); [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 8.70 | $6,603.30 |
| 12/27/18 | Stephen L. Ratner | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Conference and e- mail with M. Bienenstock, E. Barak, T. Mungovan regarding questions regarding potential Commonwealth plan of adjustment (0.20); Review plan of adjustment timetable and related materials (0.40). | 0.70 | $531.30 |
| 12/27/18 | Brooke L. Blackwell | 215 | Draft revisions to Commonwealth disclosure statement draft. | 1.30 | $986.70 |
| 12/27/18 | Joshua A. Esses | 215 | Memorandum research for M. Zerjal regarding best interest. | 1.70 | $1,290.30 |
| 12/27/18 | Elisa Carino | 215 | Draft PowerPoint presentation regarding plan of adjustment issues. | 5.50 | $1,430.00 |
| 12/27/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.40 | $1,062.60 |
| 12/27/18 | Maja Zerjal | 215 | Review and revise best interests test memorandum. | 2.30 | $1,745.70 |
| 12/27/18 | Javier Sosa | 215 | Revise presentation regarding plan of adjustment issues. | 3.60 | $936.00 |
| 12/28/18 | Javier Sosa | 215 | Revise presentation regarding plan of adjustment issues. | 6.50 | $1,690.00 |
| 12/28/18 | Zachary Chalett | 215 | Revise PowerPoint presentation in connection with plan of adjustment (3.80); Communications with internal team regarding PowerPoint presentation (0.20). | 4.00 | $3,036.00 |
| 12/28/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.10 | $834.90 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Brooke L. Blackwell | 215 | Review reference materials and draft edits to Commonwealth disclosure statement draft (4.10); Review pleadings in relation to plan of adjustment in preparation of drafting Commonwealth disclosure statement (0.50). | 4.60 | $3,491.40 |
| 12/28/18 | Timothy W. Mungovan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $227.70 |
| 12/29/18 | Javier Sosa | 215 | Draft presentation regarding plan of adjustment issues for Z. Chalett. | 1.20 | $312.00 |
| 12/30/18 | Timothy W. Mungovan | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 12/30/18 | Joshua A. Esses | 215 | Draft rider on best interests for M. Zerjal. | 0.40 | $303.60 |
| 12/30/18 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding funds (0.20); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to S. Uhland regarding same (0.20); Conference call with Citi and N. Jaresko regarding status of issue (0.60); Conference call with Citi, AAFAF regarding same (0.30); Conference call with Citi, AAFAF and S. Kirpalani regarding same (0.90); Conference call with AAFAF team regarding same (0.30); Conference call with S. Kirpalani, AAFAF, et al., regarding process (0.80); Teleconference with S. Uhland regarding same (0.20); Memorandum to C. Theodoridis regarding same (0.10); Memorandum to C. Theodoridis regarding Board selections (0.40); Review latest drafts of plan supplement documents (3.40). | 7.50 | $5,692.50 |
| 12/31/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $531.30 |
| 12/31/18 | Joshua A. Esses | 215 | Draft rider on best interests for M. Zerjal. | 0.90 | $683.10 |
| **Plan of Adjustment and Disclosure Statement** | | | | **287.20** | **$193,833.20** |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Elliot Stevens | 218 | Assess deadline for next fee application (0.30). | 0.30 | $227.70 |
| 12/18/18 | Natasha Petrov | 218 | Begin drafting Proskauer fifth interim fee application. | 0.60 | $156.00 |
| **Employment and Fee Applications** | | | | **0.90** | **$383.70** |

**Total for Professional Services**        **$879,765.10**

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                            Page 79

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.50 | 759.00 | $1,138.50 |
| ANN M. ASHTON | PARTNER | 19.60 | 759.00 | $14,876.40 |
| BRIAN S. ROSEN | PARTNER | 85.00 | 759.00 | $64,515.00 |
| CHANTEL L. FEBUS | PARTNER | 46.50 | 759.00 | $35,293.50 |
| DIETRICH L. SNELL | PARTNER | 0.20 | 759.00 | $151.80 |
| EHUD BARAK | PARTNER | 32.70 | 759.00 | $24,819.30 |
| GREGG M. MASHBERG | PARTNER | 3.30 | 759.00 | $2,504.70 |
| GUY BRENNER | PARTNER | 4.30 | 759.00 | $3,263.70 |
| IRA M. GOLUB | PARTNER | 2.50 | 759.00 | $1,897.50 |
| JEFFREY W. LEVITAN | PARTNER | 6.80 | 759.00 | $5,161.20 |
| JONATHAN E. RICHMAN | PARTNER | 31.30 | 759.00 | $23,756.70 |
| KEVIN J. PERRA | PARTNER | 3.90 | 759.00 | $2,960.10 |
| LARY ALAN RAPPAPORT | PARTNER | 25.90 | 759.00 | $19,658.10 |
| MARGARET A. DALE | PARTNER | 8.00 | 759.00 | $6,072.00 |
| MARK HARRIS | PARTNER | 1.70 | 759.00 | $1,290.30 |
| MARK W. BATTEN | PARTNER | 2.30 | 759.00 | $1,745.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 55.50 | 759.00 | $42,124.50 |
| MATTHEW H. TRIGGS | PARTNER | 1.80 | 759.00 | $1,366.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 39.60 | 759.00 | $30,056.40 |
| PAUL POSSINGER | PARTNER | 36.00 | 759.00 | $27,324.00 |
| PAUL M. HAMBURGER | PARTNER | 7.20 | 759.00 | $5,464.80 |
| RALPH C. FERRARA | PARTNER | 49.10 | 759.00 | $37,266.90 |
| STEPHEN L. RATNER | PARTNER | 26.50 | 759.00 | $20,113.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 53.80 | 759.00 | $40,834.20 |
| **Total for PARTNER** | | **545.00** | | **$413,655.00** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.80 | 759.00 | $1,366.20 |
| JONATHAN GALLER | SENIOR COUNSEL | 4.90 | 759.00 | $3,719.10 |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.80 | 759.00 | $607.20 |
| **Total for SENIOR COUNSEL** | | **7.50** | | **$5,692.50** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 7.70 | 759.00 | $5,844.30 |
| BROOKE L. BLACKWELL | ASSOCIATE | 20.50 | 759.00 | $15,559.50 |
| CARL MAZUREK | ASSOCIATE | 31.70 | 759.00 | $24,060.30 |
| CHRIS THEODORIDIS | ASSOCIATE | 8.70 | 759.00 | $6,603.30 |
| DANIEL DESATNIK | ASSOCIATE | 29.30 | 759.00 | $22,238.70 |
| ELLIOT STEVENS | ASSOCIATE | 20.20 | 759.00 | $15,331.80 |
| HENA VORA | ASSOCIATE | 14.70 | 759.00 | $11,157.30 |
| JOSHUA A. ESSES | ASSOCIATE | 39.10 | 759.00 | $29,676.90 |
| LAURA STAFFORD | ASSOCIATE | 29.30 | 759.00 | $22,238.70 |
| LUCY WOLF | ASSOCIATE | 42.10 | 759.00 | $31,953.90 |
| MAJA ZERJAL | ASSOCIATE | 60.00 | 759.00 | $45,540.00 |
| MARC PALMER | ASSOCIATE | 19.20 | 759.00 | $14,572.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 60.30 | 759.00 | $45,767.70 |
| MEE R. KIM | ASSOCIATE | 18.60 | 759.00 | $14,117.40 |
| RACHEL O. WOLKINSON | ASSOCIATE | 6.70 | 759.00 | $5,085.30 |
| STEVE MA | ASSOCIATE | 8.10 | 759.00 | $6,147.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| ZACHARY CHALETT | ASSOCIATE | 65.70 | 759.00 | $49,866.30 |
| **Total for ASSOCIATE** | | **482.40** | | **$366,141.60** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 80 |
|---|---|---|---|---|
| ANGELO MONFORTE | LEGAL ASSISTANT | 24.20 | 260.00 | $6,292.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 13.50 | 260.00 | $3,510.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 22.60 | 260.00 | $5,876.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.20 | 260.00 | $572.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 3.80 | 260.00 | $988.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 3.70 | 260.00 | $962.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 38.50 | 260.00 | $10,010.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 29.70 | 260.00 | $7,722.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 30.30 | 260.00 | $7,878.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 1.70 | 260.00 | $442.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 11.80 | 260.00 | $3,068.00 |
| **Total for LEGAL ASSISTANT** | | **183.30** | | **$47,658.00** |
| | | | | |
| BLAKE CUSHING | LAW CLERK | 78.80 | 260.00 | $20,488.00 |
| ELISA CARINO | LAW CLERK | 33.10 | 260.00 | $8,606.00 |
| ERICA T. JONES | LAW CLERK | 0.50 | 260.00 | $130.00 |
| JAVIER SOSA | LAW CLERK | 49.50 | 260.00 | $12,870.00 |
| PHILIP OMOROGBE | LAW CLERK | 11.40 | 260.00 | $2,964.00 |
| **Total for LAW CLERK** | | **173.30** | | **$45,058.00** |
| | | | | |
| YVONNE O. IKE | PRAC. SUPPORT | 1.00 | 260.00 | $260.00 |
| **Total for PRAC. SUPPORT** | | **1.00** | | **$260.00** |
| | | | | |
| MEGAN T. D'ERRICO | LIBRARY | 1.00 | 260.00 | $260.00 |
| RACHAEL HOPE MOLLER | LIBRARY | 4.00 | 260.00 | $1,040.00 |
| **Total for LIBRARY** | | **5.00** | | **$1,300.00** |
| | | | | |
| | **Total** | **1,397.50** | | **$879,765.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 81

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $24.50 |
| 12/10/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/10/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/10/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.00 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.60 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.30 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.00 |
| 12/11/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.50 |

33260 FOMB                                                            Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 82 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/11/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 83 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 84

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                        Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 85

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.90 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/13/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/13/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $9.00 |
| 12/13/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $15.00 |
| 12/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/13/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.30 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 86

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.10 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.30 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.90 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.10 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.10 |
| 12/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/13/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 87

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $14.30 |
| 12/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.60 |
| 12/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $14.40 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $20.80 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $6.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 88 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/14/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $8.00 |
| 12/14/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $7.30 |
| 12/14/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/14/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $18.00 |
| 12/14/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $520.00 |
| 12/14/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/14/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/14/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $9.60 |
| 12/14/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $20.80 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/14/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/14/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $20.80 |
| 12/14/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $47.50 |
| 12/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $47.50 |
| 12/16/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/16/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/16/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                               Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/17/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/17/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/17/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/17/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.20 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $25.10 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/17/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB                                                          Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 90

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 91 |
| --- | --- | --- | --- | --- |
| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 92 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                          Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 93 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                        Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 94

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.80 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                   Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 96 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $18.80 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/18/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.00 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 98 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/18/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/18/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/18/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/19/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/19/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2018 | Emily Chai | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2018 | Emily Chai | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/20/2018 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/20/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                           Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 99 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $14.30 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $14.30 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $14.30 |
| 12/21/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/21/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/26/2018 | Amanda Colacicco | REPRODUCTION | REPRODUCTION | $9.00 |
| 12/26/2018 | Amanda Colacicco | REPRODUCTION | REPRODUCTION | $6.90 |
| 12/26/2018 | Amanda Colacicco | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                    Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $9.40 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $9.10 |
| 12/27/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $9.10 |
| 12/28/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/28/2018 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 101 |
|---|---|

**Total for REPRODUCTION** $1,804.20

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/12/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/14/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 12/15/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| 12/17/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/17/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 12/18/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $134.00 |
| 12/19/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 12/21/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $585.00 |
| 12/26/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 12/27/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| 12/27/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 12/28/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| | | | **Total for LEXIS** | **$1,393.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000038 Lines | $918.00 |
| 12/17/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $476.00 |
| 12/17/2018 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $357.00 |
| 12/17/2018 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $150.00 |

33260 FOMB                                                          Invoice 190106910
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 102

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/18/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |
| 12/18/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $1,003.00 |
| 12/18/2018 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000035 Lines | $357.00 |
| 12/18/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $238.00 |
| 12/18/2018 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000083 Lines | $387.00 |
| 12/19/2018 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $119.00 |
| 12/19/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $119.00 |
| 12/19/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000072 Lines | $2,133.00 |
| 12/19/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $289.00 |
| 12/20/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 12/20/2018 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $238.00 |
| 12/20/2018 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000046 Lines | $119.00 |
| 12/20/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $238.00 |
| 12/20/2018 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $85.00 |
| 12/20/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $119.00 |
| 12/21/2018 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $119.00 |
| 12/21/2018 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000030 Lines | $238.00 |
| 12/21/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $833.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/27/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$8,892.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/28/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1673922Voucher:8112710 720 From:48 LAWRENCE FARMS CROSSWAY CHA To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 11/28/18 05:55 for travel to Puerto Rico for strategy meetings with Board and Citi | $100.00 |
| 12/15/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.         Taxi - - VENDOR: SUNNY 'S WORLDWIDE CHAUFFEURED TRANSPORTATION from airport to DC office on 12/10/18 for meeting with Brown Rudnick | $59.77 |
| 12/15/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.         Taxi - - VENDOR: SUNNY 'S WORLDWIDE CHAUFFEURED TRANSPORTATION from DC office to airport on 12/10/18 following meeting with Brown Rudnick | $59.77 |
| 12/17/2018 | Timothy W. Mungovan | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.         Taxi - - VENDOR: CAREY INTERNATIONAL, INC. from home to Boston airport on 12/15/18 | $75.00 |
| 12/18/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1672721Voucher:8121726 959 From:48 LAWRENCE FARMS CROSSWAY CH To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 12/18/18 05:36 in route to hearing in Puerto Rico. | $100.00 |
| 12/19/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1672721Voucher:1001142 5 From:EWR. JET BLUE To:48 LAWRENCE FARMS CROSSWAY Passenger:ROSEN BRIAN S. Ride date and time: 12/19/18 16:30 - returning home from heaing in Puerto Rico | $100.00 |
| 12/24/2018 | Timothy W. Mungovan | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.         Taxi - - VENDOR: CAREY INTERNATIONAL, INC. from NY office to Newark airport on 12/15/18 | $100.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$594.54** |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to Washington DC for Brown Rudnick Meeting | $38.00 |
| 12/13/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to NYC for PREPA deposition and meetings. | $44.90 |
| 12/15/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Uber home from Boston airport after 12/15/2018 Board Strategy Session | $75.00 |
| 12/18/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB Hearing in Puerto Rico- taxi from home to JFK | $70.27 |
| 12/19/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB Hearing in Puerto Rico- taxi from JFK to home | $75.67 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$303.84** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/14/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ O NEILL And BORGES LLC 250 MUNOZ RI RA AVENUE, SUITE 800 SAN JUAN PR, Tracking #: 78 4418660647, Shipped on 121418, Invoice #: 176819 976 | $180.04 |
| | | | **Total for MESSENGER/DELIVERY** | **$180.04** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/28/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to 250 Munoz Rivera, Hato Rey in connection with travel to Puerto Rico for strategy meetings with Board and Citi | $25.00 |
| 12/18/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to hearing. | $25.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$50.00** |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/28/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch in Puerto Rico Brian Rosen in connection with travel for strategy meetings with Board and Citi | $11.65 |
| 12/18/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brian Rosen Breakfast at JFK airport in route to hearing in Puerto Rico. | $12.11 |
| 12/19/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch at Luis Munoz Marin Int. Airport returning from hearing in Puerto Rico | $18.68 |
|  |  |  | **Total for OUT OF TOWN MEALS** | **$42.44** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/19/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. | $41.92 |
|  |  |  | **Total for DATA BASE SEARCH SERV.** | **$41.92** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/14/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV 1812162; INV DATE 12/14/18; BLOWBACKS COLOR, COIL BIND - minibinder of letters sent to the Governor. | $48.22 |
|  |  |  | **Total for PRINTING, BINDING, ETC.** | **$48.22** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/17/2018 | Brian S. Rosen | LOCAL MEALS | Meal - [REDACTED: Expense relating to court-ordered mediation] | $160.00 |
|  |  |  | **Total for LOCAL MEALS** | **$160.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/19/2018 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court Call - Hearing | $70.00 |
| 12/19/2018 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic omnibus court hearing with Judge Swain in the Puerto Rico matter | $70.00 |
|  |  |  | **Total for TELEPHONE** | **$140.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB Hearing in Puerto Rico- airfare Dec 18-19 | $576.40 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 106

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/21/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Trip to Puerto Rico for Hearing. Nov 28-29 | $497.41 |
| 11/21/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Trip to Puerto Rico for Hearing. Nov 28-29 | $35.00 |
| 12/10/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to Washington DC for Brown Rudnick Meeting | $502.43 |
| 12/10/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare to Washington DC for Brown Rudnick Meeting | $35.00 |
| 12/12/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Fly to NY for 12/15/2018 Board Strategy Session | $168.37 |
| 12/12/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Fly to NY for 12/15/2018 Board Strategy Session | $6.00 |
| 12/12/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Fly from NY for 12/15/2018 Board Strategy Session | $145.52 |
| 12/12/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Fly from NY for 12/15/2018 Board Strategy Session | $35.00 |
| 12/19/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Flight service fee returning to NYC from hearing in Puerto Rico | $35.00 |
| 12/19/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Flight returning to NYC from hearing in Puerto Rico | $164.03 |
| | | | **Total for AIRPLANE** | **$2,200.16** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/28/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen One night at the AC Marriott Hotel - San Juan in connection with travel for strategy meetings with Board and Citi | $300.00 |
| 12/18/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB Hearing in Puerto Rico-Hotel | $233.24 |
| 12/18/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Hotel accommodations in Puerto Rico in connection with hearing | $243.09 |
| | | | **Total for LODGING** | **$776.33** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH | Page 107

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/20/2018 | Ralph C. Ferrara | OTHER DISBURSEMENTS | MEALS: VENDOR: SEASONS CULINARY SERVICES INC SEASONS CULINARY SERVICES INC - MEAL FOR GUESTS - INV# 1180 - Nov 16 meeting with regulatory entiry, J. El Koury, R. Ferrara, D. Snell and R. Kim | $69.65 |
| | | | **Total for OTHER DISBURSEMENTS** | **$69.65** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/30/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 065744; INV DATE 11/30/18; RELATIVITY DATA HOSTING- for pleadings | $1,657.44 |
| 11/30/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM INCORPORATED; INV CINV26054; INV DATE 11/30/18; ONLINE DATA STORAGE | $150.00 |
| 12/31/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM INCORPORATED; INV CINV26491; INV DATE 12/31/19; DATA STORAGE | $150.00 |
| 12/31/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY - INVOICE # 067280 - FOMB CALENDAR - relativity data hosting, OCR, user access and support | $4,736.13 |
| 12/31/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 067296; INV DATE 12/31/18; RELATIVITY DATA HOSTING | $989.68 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$7,683.25** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/26/2018 | Martin J. Bienenstock | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: AMY WALKER AMY WALKER; INV 18-49; INV DATE 12/26/18; TRANSCRIPT, DEC. 19,2018 PROMESA OMNIBUS HEARING | $76.80 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$76.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/10/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/21/2018 1812211589 Catering for: 2704 - Rosen, Brian S. Booked On: 12/10/2018;Event Date:12/10/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 - meeting with O'Melveny regarding plan issues | $37.56 |
| 12/15/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 11/27/2018;Event Date:12/15/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 - Puerto Rico board meeting with Promesa, Citi, O'Neill Borges, McKinsey, Ernst & Young | $219.11 |
| 12/15/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 11/27/2018;Event Date:12/15/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 - Puerto Rico board meeting with Promesa, Citi, O'Neill Borges, McKinsey, Ernst & Young | $581.12 |
| 12/15/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 11/27/2018;Event Date:12/15/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 - Puerto Rico board meeting with Promesa, Citi, O'Neill Borges, McKinsey, Ernst & Young | $219.11 |
| 12/15/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 11/27/2018;Event Date:12/15/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 - Puerto Rico board meeting with Promesa, Citi, O'Neill Borges, McKinsey, Ernst & Young | $38.11 |

33260 FOMB

Invoice 190106910

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/15/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 11/27/2018;Event Date:12/15/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 - Puerto Rico board meeting with Promesa, Citi, O'Neill Borges, McKinsey, Ernst & Young | $114.32 |
| 12/15/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 11/27/2018;Event Date:12/15/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 - Puerto Rico board meeting with Promesa, Citi, O'Neill Borges, McKinsey, Ernst & Young | $54.44 |
| 12/15/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 11/27/2018;Event Date:12/15/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 - Puerto Rico board meeting with Promesa, Citi, O'Neill Borges, McKinsey, Ernst & Young | $46.27 |
| 12/15/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 11/27/2018;Event Date:12/15/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 - Puerto Rico board meeting with Promesa, Citi, O'Neill Borges, McKinsey, Ernst & Young | $46.27 |
| 12/15/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 11/27/2018;Event Date:12/15/2018 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 - Puerto Rico board meeting with Promesa, Citi, O'Neill Borges, McKinsey, Ernst & Young | $46.27 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106910

0002 PROMESA TITLE III: COMMONWEALTH                              Page 110

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/21/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/04/2019 1901045798 Catering for: 2704 - Rosen, Brian S. Booked On: 12/21/2018;Event Date:12/21/2018 Office: New York - 11XS; Room(s): 2828 CM# 33260.0002 - Meeting with creditor representatives | $18.51 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$1,421.09** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/14/2018 | Suzanne Kuszel | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Gigi Cafe (7th Ave) Catering Order#1981278087 for Suzanne Kuszel Actual Delivery Time: 12/15/2018 11:30:00 - Meeting with Board and advisors regarding plan of adjustment issues | $1,222.02 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$1,222.02** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 1,804.20 |
| LEXIS | 1,393.00 |
| WESTLAW | 8,892.00 |
| TAXICAB/CAR SVC. | 594.54 |
| TAXI, CARFARE, MILEAGE AND PARKING | 303.84 |
| MESSENGER/DELIVERY | 180.04 |
| OUT OF TOWN TRANSPORTATION | 50.00 |
| OUT OF TOWN MEALS | 42.44 |
| DATA BASE SEARCH SERV. | 41.92 |
| PRINTING, BINDING, ETC. | 48.22 |
| LOCAL MEALS | 160.00 |
| TELEPHONE | 140.00 |
| AIRPLANE | 2,200.16 |
| LODGING | 776.33 |
| OTHER DISBURSEMENTS | 69.65 |
| PRACTICE SUPPORT VENDORS | 7,683.25 |
| TRIAL TRANSCRIPTIONS | 76.80 |
| FOOD SERVICE/CONF. DINING | 1,421.09 |
| DINNER VOUCHER/SWEB | 1,222.02 |
| **Total Expenses** | **$27,099.50** |
| **Total Amount for this Matter** | **$906,864.60** |

33260 FOMB                                                                    Invoice 190106916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 0.50 | $130.00 |
| 219 | Appeal | 3.30 | $1,307.10 |
| | **Total** | **3.80** | **$1,437.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106916

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Laurie A. Henderson | 212 | Atlantic Medical: Electronic filing with First Circuit Court of Appeals of Notices of Appearance for T. Mungovan, M. Bienenstock, S. Ratner, M. Harris and J. Roberts in 18-2228. | 0.50 | $130.00 |
| **General Administration** | | | | **0.50** | **$130.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Timothy W. Mungovan | 219 | Atlantice Medical/CSI: Review notices of appeal of Atlantic Medical Center and CSI (0.10). | 0.10 | $75.90 |
| 12/20/18 | Angelo Monforte | 219 | Atlantic Medical: Add new appeal to PacerPro (0.20); Add attorneys to distribution list regarding same (0.40); Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris and J. Roberts (1.80). | 2.40 | $624.00 |
| 12/21/18 | Lucy Wolf | 219 | Atlantic Medical: Review notice of appearance in Atlantic Medical Center appeal. | 0.30 | $227.70 |
| 12/24/18 | Ana Vermal | 219 | Atlantic Medical: Review order regarding notice of appearance in health centre cases (0.30); E-mails regarding same with L. Wolf and M. Harris (0.20). | 0.50 | $379.50 |
| **Appeal** | | | | **3.30** | **$1,307.10** |

**Total for Professional Services**  $1,437.10

33260 FOMB                                                                    Invoice 190106916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                             Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.50 | 759.00 | $379.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **0.60** | | **$455.40** |
| | | | | |
| LUCY WOLF | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| **Total for ASSOCIATE** | | **0.30** | | **$227.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.40 | 260.00 | $624.00 |
| **Total for LEGAL ASSISTANT** | | **2.40** | | **$624.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 260.00 | $130.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$130.00** |
| | **Total** | **3.80** | | **$1,437.10** |
| | **Total Amount for this Matter** | | | **$1,437.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Invoice 190106917

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

33260 FOMB                                                                        Invoice 190106917
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 2
    CLAUSE

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Ralph C. Ferrara | 219 | Review summary regarding oral arguments in First Circuit on Appointments Clause rulings (0.30). | 0.30 | $227.70 |
| **Appeal** | | | | **0.30** | **$227.70** |

**Total for Professional Services**                                                **$227.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106917

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **0.30** | | **$227.70** |
| | **Total** | **0.30** | | **$227.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/30/2018 | Heather A. Seidel | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals - - VENDOR: PROVINCE CATERING INC for 12/3/18 - Mungovan, Kyle Rifkind and client | $126.63 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$126.63** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| FOOD SERVICE/CONF. DINING | | 126.63 |
| | **Total Expenses** | **$126.63** |
| | **Total Amount for this Matter** | **$354.33** |

33260 FOMB                                                           Invoice 190106918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III - COMMONWEALTH/                          Page 1
COFINA DISPUTE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 2.30 | $1,745.70 |
| 205 | Communications with the Commonwealth and its Representatives | 1.60 | $1,214.40 |
| 206 | Documents Filed on Behalf of the Board | 21.40 | $16,242.60 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| 210 | Analysis and Strategy | 19.00 | $14,421.00 |
| 212 | General Administration | 1.10 | $286.00 |
| | **Total** | **46.50** | **$34,744.60** |

33260 FOMB                                                                                    Invoice 190106918
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                              Page 2
   COFINA DISPUTE

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Laura Stafford | 204 | Participate in call regarding Retiree Committee's discovery requests (0.60); Prepare for same (0.40); Call with M. Dale regarding same (0.20); Revise proposed protective order (1.10). | 2.30 | $1,745.70 |
| **Communications with Claimholders** | | | | **2.30** | **$1,745.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Timothy W. Mungovan | 205 | Communications with B. Rosen regarding update on negotiations with counsel for Retiree committee in connection with Retirees' objection to 9019 motion (0.20). | 0.20 | $151.80 |
| 12/18/18 | Laura Stafford | 205 | Communications with O'Melveny team regarding Retiree Committee discovery (0.60); Communications with eDiscovery team regarding same (0.60); Communications with B. Rosen regarding same (0.20). | 1.40 | $1,062.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.60** | **$1,214.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Steve MA | 206 | Draft declaration of N. Jaresko in support of Rule 9019 motion. | 4.80 | $3,643.20 |
| 12/11/18 | Steve MA | 206 | Finalize draft N. Jaresko declaration in support of Rule 9019 motion. | 1.20 | $910.80 |
| 12/11/18 | Chris Theodoridis | 206 | Review and revise N. Jaresko declaration in support of 9019 motion. | 2.80 | $2,125.20 |
| 12/12/18 | Jeffrey W. Levitan | 206 | Revise and revise draft N. Jaresko declaration regarding COFINA 9019. | 0.60 | $455.40 |
| 12/21/18 | Jeffrey W. Levitan | 206 | Teleconference with J. Minius regarding 9019 declarations (0.20); Revise N. Jaresko 9019 declaration (0.60); Teleconference with S. Ma regarding revisions to N. Jaresko declaration (0.30). | 1.10 | $834.90 |
| 12/21/18 | Steve MA | 206 | Revise draft N. Jaresko declaration for Rule 9019 motion (6.90); Call with J. Levitan regarding comments to N. Jaresko Declaration for Rule 9019 Motion (0.30). | 7.20 | $5,464.80 |

33260 FOMB

Invoice 190106918

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Steve MA | 206 | Review and finalize draft revised Rule 9019 Order and send to J. Levitan. | 0.70 | $531.30 |
| 12/26/18 | Chris Theodoridis | 206 | Draft revised 9019 order regarding dispute with COFINA. | 2.30 | $1,745.70 |
| 12/27/18 | Steve MA | 206 | Revise draft revised proposed order regarding Rule 9019 issues. | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **21.40** | **$16,242.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Lary Alan Rappaport | 207 | Review Retiree Committee response to COFINA opposition to motion for Rule 2004 examination (0.10). | 0.10 | $75.90 |
| 12/19/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring discovery-related matters regarding Commonwealth-COFINA settlement to Judge Dein (0.10). | 0.10 | $75.90 |
| 12/26/18 | Steve MA | 207 | Call with C. Theodoridis regarding comments to revised Rule 9019 order (0.60). | 0.60 | $455.40 |
| 12/27/18 | Jeffrey W. Levitan | 207 | Review revised 9019 order (0.20); Teleconferences with S. Ma regarding same (0.10). | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **1.10** | **$834.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Michael A. Firestein | 210 | Review correspondence on discovery dispute regarding Retiree Committee (0.20). | 0.20 | $151.80 |
| 12/11/18 | Margaret A. Dale | 210 | Communications with B. Rosen and L. Stafford regarding discovery to Retiree Committee (0.20); Review letter from Retiree Committee regarding discovery (0.40); Review tracker regarding documents we can produce to Retiree Committee (0.60). | 1.20 | $910.80 |
| 12/11/18 | Ralph C. Ferrara | 210 | Review summary regarding Board's defense of Commonwealth-COFINA motion (0.20). | 0.20 | $151.80 |
| 12/11/18 | Laura Stafford | 210 | Communications with Proskauer team regarding Retiree Committee's discovery requests (0.30); Review current confidentiality agreement (0.50). | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106918

0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/18 | Laura Stafford | 210 | Review and finalize O'Melveny team materials for potential production to Retiree Committee (1.50). | 1.50 | $1,138.50 |
| 12/12/18 | Margaret A. Dale | 210 | Conference call with B. Rosen, L. Stafford and Retiree Committee regarding discovery requests (0.60); Communications with L. Stafford regarding documents to produce (0.20); Review tracker and documents to produce (0.80). | 1.60 | $1,214.40 |
| 12/12/18 | Michael A. Firestein | 210 | Teleconference with B. Rosen on COFINA discovery issues (0.20). | 0.20 | $151.80 |
| 12/13/18 | Margaret A. Dale | 210 | Communications with Retiree Committee counsel, B. Rosen and L. Stafford regarding document production (0.30); Review and revise draft of protective order (0.40). | 0.70 | $531.30 |
| 12/13/18 | Laura Stafford | 210 | Finalize and send proposed edits to proposed protective order regarding Retiree Committee's discovery requests (0.30). | 0.30 | $227.70 |
| 12/13/18 | Michael A. Firestein | 210 | Teleconference with M. Dale on COFINA discovery dispute issues (0.20). | 0.20 | $151.80 |
| 12/16/18 | Laura Stafford | 210 | Draft and revise responses and objections to Retiree Committee's discovery request (3.40). | 3.40 | $2,580.60 |
| 12/17/18 | Margaret A. Dale | 210 | Review and revise draft of responses and objections to Retiree Committee discovery requests (1.00); Communications with L. Stafford regarding responses and objections draft (0.20). | 1.20 | $910.80 |
| 12/17/18 | Brian S. Rosen | 210 | Review discovery responses to Retiree Committee (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $227.70 |
| 12/17/18 | Laura Stafford | 210 | Coordinate with eDiscovery team regarding document production in response to Retiree Committee requests (0.30); Revise responses and objections to Retiree Committee discovery (3.20). | 3.50 | $2,656.50 |
| 12/17/18 | Michael A. Firestein | 210 | Review Board responses to Retiree Committee discovery (0.30); Review and draft memorandum on interrogatory issues from Retiree Committee (0.10). | 0.40 | $303.60 |
| 12/17/18 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding response to Retiree Committee's document requests (0.20). | 0.20 | $151.80 |
| 12/18/18 | Margaret A. Dale | 210 | Review and revise letter to Retiree Committee (0.20); Communications with L. Stafford regarding document production and protective order (0.20). | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106918

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/18 | Laura Stafford | 210 | Revise materials regarding Retiree Committee production (1.10). | 1.10 | $834.90 |
| 12/21/18 | Margaret A. Dale | 210 | Communications with B. Rosen and L. Stafford regarding production of documents to Retiree Committee (0.20). | 0.20 | $151.80 |
| 12/21/18 | Laura Stafford | 210 | Finalize and send document production to Retiree Committee (1.40). | 1.40 | $1,062.60 |
| **Analysis and Strategy** | | | | **19.00** | **$14,421.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Lawrence T. Silvestro | 212 | Draft response to Retired Committee discovery requests (1.10). | 1.10 | $286.00 |
| **General Administration** | | | | **1.10** | **$286.00** |

**Total for Professional Services** | | | | | **$34,744.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106918

0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Page 6

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.30 | 759.00 | $227.70 |
| JEFFREY W. LEVITAN | PARTNER | 2.00 | 759.00 | $1,518.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 759.00 | $75.90 |
| MARGARET A. DALE | PARTNER | 5.30 | 759.00 | $4,022.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.00 | 759.00 | $759.00 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **9.40** | | **$7,134.60** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 5.10 | 759.00 | $3,870.90 |
| LAURA STAFFORD | ASSOCIATE | 15.70 | 759.00 | $11,916.30 |
| STEVE MA | ASSOCIATE | 15.20 | 759.00 | $11,536.80 |
| **Total for ASSOCIATE** | | **36.00** | | **$27,324.00** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| **Total for LEGAL ASSISTANT** | | **1.10** | | **$286.00** |
| | | | | |
| | **Total** | **46.50** | | **$34,744.60** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/11/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$1.20** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1.20 |
| **Total Expenses** | **$1.20** |
| | |
| **Total Amount for this Matter** | **$34,745.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106919

0039 COMMONWEALTH TITLE III - RULE 2004

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.00 | $3,036.00 |
| 203 | Hearings and other non-filed communications with the Court | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representatives | 4.70 | $3,567.30 |
| 206 | Documents Filed on Behalf of the Board | 7.50 | $5,692.50 |
| 207 | Non-Board Court Filings | 2.60 | $1,973.40 |
| 210 | Analysis and Strategy | 14.00 | $10,626.00 |
| 212 | General Administration | 4.90 | $1,274.00 |
| | **Total** | **37.90** | **$26,321.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106919

| 0039 COMMONWEALTH TITLE III - RULE 2004 | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/18 | Laura Stafford | 201 | GO Rule 2004: Call with McKinsey regarding GOs' Rule 2004 requests (0.70); Communicate with advisor regarding same (0.10). | 0.80 | $607.20 |
| 12/12/18 | Laura Stafford | 201 | GO Rule 2004: Call with advisor regarding document collection (0.40). | 0.40 | $303.60 |
| 12/13/18 | Laura Stafford | 201 | GO Rule 2004: Call with McKinsey regarding GOs' Rule 2004 requests (0.80). | 0.80 | $607.20 |
| 12/14/18 | Laura Stafford | 201 | GO Rule 2004: Calls with advisor regarding GOs' Rule 2004 request (0.50); Call with K. Rifkind and M. Dale regarding same (0.10). | 0.60 | $455.40 |
| 12/17/18 | Maja Zerjal | 201 | UCC Rule 2004: Discuss UCC Rule 2004 motion with M. Dale and J. El Koury (0.20). | 0.20 | $151.80 |
| 12/17/18 | Laura Stafford | 201 | GO Rule 2004: Communications with McKinsey team regarding GOs Rule 2004 requests (0.80). | 0.80 | $607.20 |
| 12/18/18 | Mee R. Kim | 201 | Teleconference with M. Dale, L. Stafford, and advisor regarding Rule 2004 production. | 0.10 | $75.90 |
| 12/18/18 | Laura Stafford | 201 | Call with advisor regarding production to GOs (0.30). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **4.00** | **$3,036.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Margaret A. Dale | 203 | UCC Rule 2004: Communications with W. Dalsen and vendor regarding PRASA documents/objection (0.20). | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **0.20** | **$151.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Maja Zerjal | 205 | UCC Rule 2004: Review correspondence with AAFAF regarding draft revised order for Rule 2004 motion (0.20). | 0.20 | $151.80 |
| 12/13/18 | Laura Stafford | 205 | GO Rule 2004: Call with A. Pavel regarding GOs' Rule 2004 requests (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                 Invoice 190106919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/18 | Laura Stafford | 205 | GO Rule 2004: Communications with O'Melveny team regarding GOs' Rule 2004 request (0.60). | 0.60 | $455.40 |
| 12/15/18 | Laura Stafford | 205 | GO Rule 2004: Review and respond to A. Pavel e-mail regarding productions (0.20). | 0.20 | $151.80 |
| 12/18/18 | Laura Stafford | 205 | GO Rule 2004: Call with McKinsey team and advisor regarding GOs Rule 2004 document production (0.40); Communications with O'Melveny regarding same (0.80). | 1.20 | $910.80 |
| 12/19/18 | Laura Stafford | 205 | GO Rule 2004: Communications with A. Pavel and McKinsey team regarding production of documents in response to GOs' Rule 2004 requests (1.10). | 1.10 | $834.90 |
| 12/21/18 | Laura Stafford | 205 | GO Rule 2004: Communications with O'Melveny team and McKinsey regarding Rule 2004 document production (0.70). | 0.70 | $531.30 |
| 12/28/18 | Laura Stafford | 205 | GO Rule 2004: Communication with A. Pavel regarding GOs' Rule 2004 requests (0.40). | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.70** | **$3,567.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Maja Zerjal | 206 | UCC Rule 2004: Review draft response to UCC Rule 2004 motion (0.50); Review draft revised order for Rule 2004 motion (0.30); Discuss same internally (0.40). | 1.20 | $910.80 |
| 12/10/18 | Brooke L. Blackwell | 206 | UCC Rule 2004 Motion: Revise UCC response brief upon receipt of comments and review from UCC (0.20); E-mail with M. Zerjal and D. Desatnik regarding same (0.10). | 0.30 | $227.70 |
| 12/11/18 | Brooke L. Blackwell | 206 | UCC Rule 2004 Motion: Review updated draft response to UCC motion (0.10). | 0.10 | $75.90 |
| 12/11/18 | Ehud Barak | 206 | UCC Rule 2004: Call with Brown Rudnick regarding UCC Rule 2004 motion (0.10); Review current order (0.10); Review e-mail correspondence regarding same (0.20). | 0.40 | $303.60 |
| 12/12/18 | Brooke L. Blackwell | 206 | UCC Rule 2004 Motion: Review updated draft of response to UCC motion (0.20); E-mail with M. Zerjal regarding finalization of memorandum (0.10). | 0.30 | $227.70 |
| 12/12/18 | Daniel Desatnik | 206 | Review Rule 2004 response based on M. Bienenstock comments. | 0.30 | $227.70 |

33260 FOMB                                                          Invoice 190106919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/18 | Martin J. Bienenstock | 206 | UCC Rule 2004: Review and revise proposed draft order regarding UCC's Rule 2004 requests (1.20); Review and revise draft response to UCC's Rule 2004 motion (1.60). | 2.80 | $2,125.20 |
| 12/13/18 | Maja Zerjal | 206 | UCC Rule 2004: Review and revise UCC notice of revised 2004 motion order (0.50); Review related internal correspondence (0.40); Review and revise Board response (0.80); Review related AAFAF filing (0.20). | 1.90 | $1,442.10 |
| 12/13/18 | Michael A. Firestein | 206 | UCC Rule 2004: Review Board response to discovery to UCC discovery requests (0.20). | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **7.50** | **$5,692.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Daniel Desatnik | 207 | UCC Rule 2004 Motion: Review UCC revised 2004 order (0.30); Draft analysis of same (0.20). | 0.50 | $379.50 |
| 12/11/18 | Ralph C. Ferrara | 207 | UCC Rule 2004: Review UCC Rule 2004 motion (0.60). | 0.60 | $455.40 |
| 12/12/18 | Maja Zerjal | 207 | UCC Rule 2004: Review status of revised UCC Rule 2004 motion order. | 0.30 | $227.70 |
| 12/14/18 | Maja Zerjal | 207 | UCC Rule 2004: Review UCC Rule 2004 order and changes to filed version. | 0.30 | $227.70 |
| 12/14/18 | Brooke L. Blackwell | 207 | UCC Rule 2004 Motion: Review order entered by Court on UCC Rule 2004 motion (0.20); Draft summary of order and comparison with proposed order for case team review (0.60); E-mail with M. Zerjal regarding filed order (0.10). | 0.90 | $683.10 |
| **Non-Board Court Filings** | | | | **2.60** | **$1,973.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | William D. Dalsen | 210 | UCC Rule 2004: Correspondence with neutral vendor and counsel to AAFAF regarding document request and production (0.20). | 0.20 | $151.80 |
| 12/11/18 | Margaret A. Dale | 210 | GO Rule 2004: Review materials received from advisor including narrative (0.80); Review tracker of material received from McKinsey (0.50). | 1.30 | $986.70 |

33260 FOMB                                                                    Invoice 190106919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Gregg M. Mashberg | 210 | GO Rule 2004: Review correspondence from L. Stafford regarding advisor's model for production (0.20). | 0.20 | $151.80 |
| 12/11/18 | Laura Stafford | 210 | GO Rule 2004: Communicate with G. Mashberg and M. Dale regarding production of documents in response to requests (0.40). | 0.40 | $303.60 |
| 12/12/18 | Laura Stafford | 210 | GO Rule 2004: E-mails to internal team regarding documents for production to GOs (1.10); Communications with advisor regarding documents for production (0.20). | 1.30 | $986.70 |
| 12/12/18 | Margaret A. Dale | 210 | GO Rule 2004: Communications with L. Stafford and advisor regarding documents to produce (0.20); Review O'Melveny list of documents regarding privilege issues (0.20); Communications with G. Mashberg regarding list (0.10). | 0.50 | $379.50 |
| 12/13/18 | Laura Stafford | 210 | GO Rule 2004: Draft index of McKinsey documents (0.60). | 0.60 | $455.40 |
| 12/13/18 | Mee R. Kim | 210 | GO Rule 2004: E-mails with G. Mashberg, M. Dale, and L. Stafford regarding Rule 2004 productions. | 0.20 | $151.80 |
| 12/13/18 | William D. Dalsen | 210 | UCC Rule 2004: Call with M. Dale regarding AAFAF document request and PRASA documents (0.20); Correspondence with counsel to PRASA regarding AAFAF document production (0.40); Correspondence with M. Dale regarding AAFAF documents (0.20). | 0.80 | $607.20 |
| 12/13/18 | Margaret A. Dale | 210 | GO Rule 2004: Review summary of advisor's analysis and model (0.50); Communications with M. Firestein and L. Stafford regarding advisor documents to produce (0.30). | 0.80 | $607.20 |
| 12/13/18 | Margaret A. Dale | 210 | UCC Rule 2004: Communications with W. Dalsen regarding PRASA documents/AAFAF documents and issues concerning both (0.20). | 0.20 | $151.80 |

33260 FOMB

Invoice 190106919

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/14/18 | William D. Dalsen | 210 | UCC Rule 2004: Prepare for and attend call with counsel to PRASA regarding AAFAF document request and production (1.30); Call with M. Dale regarding AAFAF document request and document production (0.20); Draft correspondence with PRASA and AAFAF regarding AAFAF request for documents, PRASA lack of objection to AAFAF receipt of AAFAF documents, and timing for production of AAFAF documents (0.90); Correspondence with neutral vendor regarding document production and next steps (0.20). | 2.60 | $1,973.40 |
| 12/14/18 | Margaret A. Dale | 210 | UCC Rule 2004: Communications with W. Dalsen regarding PRASA documents/AAFAF documents and e-mail to resolve issues concerning both (0.40). | 0.40 | $303.60 |
| 12/14/18 | Gregg M. Mashberg | 210 | GO Rule 2004: Correspondence with L. Stafford regarding advisor's memorandum (0.10). | 0.10 | $75.90 |
| 12/17/18 | Margaret A. Dale | 210 | GO Rule 2004: Review pension analysis memorandum (0.20); Communications with L. Stafford regarding same (0.10). | 0.30 | $227.70 |
| 12/17/18 | Margaret A. Dale | 210 | UCC Rule 2004: Review order regarding document production to UCC related to avoidance actions (0.20); Communications with J. El Koury and M. Zerjal regarding same (0.20); Communications with PRASA lawyers and Brown Rudnick regarding PRASA objection (0.20). | 0.60 | $455.40 |
| 12/17/18 | Maja Zerjal | 210 | UCC Rule 2004: Discuss UCC Rule 2004 issues with E. Barak (0.20); Review internal correspondence regarding same (0.30). | 0.50 | $379.50 |
| 12/18/18 | Margaret A. Dale | 210 | GO Rule 2004: Review advisor's memorandum regarding certain analysis (0.30); Communications with advisor, L. Stafford and R. Kim regarding same (0.10). | 0.40 | $303.60 |
| 12/18/18 | Margaret A. Dale | 210 | UCC Rule 2004: Review objections to Brown Rudnick request for access (0.30); Communications with A. Papalaskaris at Brown Rudnick regarding objections (0.30); Communications with W. Dalsen regarding same (0.20). | 0.80 | $607.20 |
| 12/18/18 | William D. Dalsen | 210 | UCC Rule 2004: Call with M. Dale regarding requests to neutral vendor and objections to same. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106919

0039 COMMONWEALTH TITLE III - RULE 2004

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/19/18 | William D. Dalsen | 210 | UCC Rule 2004: Call with counsel to PRASA and claims counsel for Board regarding PRASA objection to request for access to neutral vendor depository (0.60). | 0.60 | $455.40 |
| 12/20/18 | William D. Dalsen | 210 | UCC Rule 2004: Attend meet and confer between Brown Rudnick and Santander Bank regarding request to neutral vendor document depository, Santander objection thereto, and next steps (0.30). | 0.30 | $227.70 |
| 12/20/18 | Laura Stafford | 210 | GO Rule 2004: Review and revise materials for production to GOs (0.30). | 0.30 | $227.70 |
| 12/20/18 | Margaret A. Dale | 210 | UCC Rule 2004: Communications with Brown Rudnick regarding unanimous written consent (0.20); Communications from objectors and with W. Dalsen regarding objections to Brown Rudnick request for access to database (0.30). | 0.50 | $379.50 |
| **Analysis and Strategy** | | | | **14.00** | **$10,626.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/12/18 | Tiffany Miller | 212 | UCC Rule 2004 Motion: Communications with B. Blackwell regarding recently filed Rule 2004 motion. | 0.10 | $26.00 |
| 12/17/18 | Elisa Carino | 212 | GO Rule 2004: Review co-counsel's proposed document production to opposing counsel (1.10); Review opposing counsel's document production (3.70). | 4.80 | $1,248.00 |
| **General Administration** | | | | **4.90** | **$1,274.00** |

**Total for Professional Services**                                                       **$26,321.00**

33260 FOMB                                                            Invoice 190106919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.40 | 759.00 | $303.60 |
| GREGG M. MASHBERG | PARTNER | 0.30 | 759.00 | $227.70 |
| MARGARET A. DALE | PARTNER | 6.00 | 759.00 | $4,554.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.80 | 759.00 | $2,125.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| RALPH C. FERRARA | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **10.30** | | **$7,817.70** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 1.60 | 759.00 | $1,214.40 |
| DANIEL DESATNIK | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| LAURA STAFFORD | ASSOCIATE | 10.80 | 759.00 | $8,197.20 |
| MAJA ZERJAL | ASSOCIATE | 4.60 | 759.00 | $3,491.40 |
| MEE R. KIM | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| WILLIAM D. DALSEN | ASSOCIATE | 4.60 | 759.00 | $3,491.40 |
| **Total for ASSOCIATE** | | **22.70** | | **$17,229.30** |
| | | | | |
| ELISA CARINO | LAW CLERK | 4.80 | 260.00 | $1,248.00 |
| **Total for LAW CLERK** | | **4.80** | | **$1,248.00** |
| | | | | |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| **Total for LEGAL ASSISTANT** | | **0.10** | | **$26.00** |
| | | | | |
| | **Total** | **37.90** | | **$26,321.00** |
| | **Total Amount for this Matter** | | | **$26,321.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106920

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 1.90 | $1,442.10 |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| | **Total** | **2.50** | **$1,897.50** |

33260 FOMB

Invoice 190106920

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Jonathan E. Richman | 201 | Draft and review correspondence with O'Neill and others regarding responding to Cooperativas. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$151.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Jonathan E. Richman | 204 | Review correspondence from plaintiffs' counsel (0.20); E-mails to P. Possinger and others regarding correspondence from plaintiffs' counsel (0.10). | 0.30 | $227.70 |
| 12/12/18 | Jonathan Galler | 204 | Review letter from Cooperativas counsel. | 0.80 | $607.20 |
| 12/13/18 | Guy Brenner | 204 | Review correspondence from Cooperativas counsel. | 0.20 | $151.80 |
| 12/16/18 | Guy Brenner | 204 | Review and respond to communications regarding Cooperativas negotiations. | 0.10 | $75.90 |
| 12/16/18 | Jonathan E. Richman | 204 | Review correspondence from plaintiffs' counsel regarding timing of briefing. | 0.10 | $75.90 |
| 12/17/18 | Paul Possinger | 204 | Review memorandum from Cooperativas counsel regarding COSSEC adversary. | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **1.90** | **$1,442.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/18 | Jonathan E. Richman | 210 | Review report on discussion with plaintiffs' counsel, and review related e-mails. | 0.10 | $75.90 |
| 12/20/18 | Guy Brenner | 210 | Review summary of meeting with Cooperativas counsel. | 0.10 | $75.90 |
| 12/21/18 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding substantive discussions with counsel for Cooperativas (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.40** | **$303.60** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$1,897.50** |

33260 FOMB                                                                 Invoice 190106920
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                          Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.40 | 759.00 | $303.60 |
| JONATHAN E. RICHMAN | PARTNER | 0.70 | 759.00 | $531.30 |
| PAUL POSSINGER | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **1.70** | | **$1,290.30** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 0.80 | 759.00 | $607.20 |
| **Total for SENIOR COUNSEL** | | **0.80** | | **$607.20** |
| | | | | |
| | **Total** | **2.50** | | **$1,897.50** |
| | **Total Amount for this Matter** | | | **$1,897.50** |

33260 FOMB                                                                    Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.70 | $2,808.30 |
| 202 | Legal Research | 38.00 | $28,842.00 |
| 204 | Communications with Claimholders | 4.40 | $3,339.60 |
| 205 | Communications with the Commonwealth and its Representatives | 9.20 | $6,982.80 |
| 206 | Documents Filed on Behalf of the Board | 144.20 | $106,853.00 |
| 207 | Non-Board Court Filings | 3.40 | $2,580.60 |
| 208 | Stay Matters | 68.70 | $45,556.50 |
| 210 | Analysis and Strategy | 30.60 | $23,225.40 |
| 212 | General Administration | 27.90 | $7,254.00 |
| 219 | Appeal | 0.60 | $455.40 |
| | **Total** | **330.70** | **$227,897.60** |

33260 FOMB

Invoice 190106921

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Paul Possinger | 201 | AFT: Call with K. Rifkind regarding Union proceeding. | 0.30 | $227.70 |
| 12/10/18 | Jonathan E. Richman | 201 | UECFSE: Draft and review e-mails with H. Bauer regarding meet and confer on motion to dismiss. | 0.10 | $75.90 |
| 12/17/18 | Brian S. Rosen | 201 | PBA: Memorandum to S. Beville regarding PBA draft complaint (0.10); Memorandum to Board regarding authorization to file (0.10); Teleconference with J. El Koury regarding same (0.10). | 0.30 | $227.70 |
| 12/17/18 | Jonathan E. Richman | 201 | UECFSE: Draft and review e-mails with O'Neill regarding extension of response date (0.10). | 0.10 | $75.90 |
| 12/20/18 | Brian S. Rosen | 201 | PBA: Memorandum to S. Beville regarding PBA complaint (0.10). | 0.10 | $75.90 |
| 12/21/18 | Jonathan E. Richman | 201 | UECFSE: Draft and review e-mails with O'Neill regarding information for motion to dismiss (0.20). | 0.20 | $151.80 |
| 12/21/18 | Brian S. Rosen | 201 | PBA: Memoranda to H. Bauer regarding PBA complaint (0.30). | 0.30 | $227.70 |
| 12/22/18 | Brian S. Rosen | 201 | PBA: Memorandum to H. Bauer regarding PBA complaint counsel (0.10). | 0.10 | $75.90 |
| 12/26/18 | Timothy W. Mungovan | 201 | AFT: Communications with M. Bienenstock, J. el Koury, and P. Possinger regarding timing and substance of response to complaint of American Federation of Teachers (0.30). | 0.30 | $227.70 |
| 12/27/18 | Timothy W. Mungovan | 201 | PBA: Communications with E. Trigo-Fritz regarding filing notice of withdrawal for O'Neill from PBA litigation (0.20). | 0.20 | $151.80 |
| 12/27/18 | Paul Possinger | 201 | AFT: E-mails with O'Neill regarding motion to dismiss Union adversary (0.40); Further e-mails with litigation team regarding defense of Commonwealth (0.30). | 0.70 | $531.30 |
| 12/28/18 | Martin J. Bienenstock | 201 | AFT: E-mail with K. Rifkind and Board about certain changes to motion to dismiss Union's claims against Board (0.40). | 0.40 | $303.60 |
| 12/28/18 | Timothy W. Mungovan | 201 | AFT: Communications with M. Bienenstock, K. Rifkind and J. El Koury regarding revisions to motion to dismiss complaint of American Federal of Teachers (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                          Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Brian S. Rosen | 201 | PBA: Memorandum to K. Rifkind regarding PBA call with UCC, et al., (0.10); Memorandum to K. Rifkind regarding rental payments (0.10). | 0.20 | $151.80 |
| 12/29/18 | Timothy W. Mungovan | 201 | PBA: Communications with E. Trigo-Fritz regarding filing notice of withdrawal as to O'Neill in connection with adversary proceeding regarding PBA (0.10). | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **3.70** | **$2,808.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Jonathan E. Richman | 202 | UECFSE: Research issues for motion to dismiss (4.30). | 4.30 | $3,263.70 |
| 12/13/18 | Zachary Chalett | 202 | UECFSE: Research joinder issues in connection with motion to dismiss (2.10); Summarize research regarding same (0.50). | 2.60 | $1,973.40 |
| 12/17/18 | Jonathan E. Richman | 202 | UECFSE: Review research for motion to dismiss (1.30). | 1.30 | $986.70 |
| 12/18/18 | Martin J. Bienenstock | 202 | PBA: Review and research issues in Commonwealth draft complaint regarding PBA leases (4.70). | 4.70 | $3,567.30 |
| 12/18/18 | Jonathan E. Richman | 202 | UECFSE: Review research for motion to dismiss (2.80). | 2.80 | $2,125.20 |
| 12/19/18 | Jonathan E. Richman | 202 | AFT: Review research for motion to dismiss (1.40). | 1.40 | $1,062.60 |
| 12/19/18 | Martin J. Bienenstock | 202 | PBA: Research and review Commonwealth-PBA lease issues. | 4.60 | $3,491.40 |
| 12/20/18 | Jonathan E. Richman | 202 | UECFSE: Review research for motion to dismiss. | 4.60 | $3,491.40 |
| 12/21/18 | Jonathan E. Richman | 202 | UECFSE: Review research for motion to dismiss (1.60). | 1.60 | $1,214.40 |
| 12/26/18 | Brooke L. Blackwell | 202 | AFT: Research regarding automatic stay application to shareholder derivative action for motion to dismiss Board from AFT action (4.30); E-Mail with P. Possinger regarding research in preparation of response to AFT action (0.20). | 4.50 | $3,415.50 |
| 12/26/18 | Brooke L. Blackwell | 202 | AFT: Research regarding derivative standing (2.00); Draft summary of research findings for P. Possinger reference and review (0.30). | 2.30 | $1,745.70 |
| 12/27/18 | Brooke L. Blackwell | 202 | AFT: Research regarding derivative standing in chapter 11 proceeding (0.60); Draft summary of research findings for P. Possinger reference and review (0.30); Review of case law to in connection with same (0.70). | 1.60 | $1,214.40 |

33260 FOMB                                                                              Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                             Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Brooke L. Blackwell | 202 | AFT: Research regarding automatic stay application to shareholder derivative action for motion to dismiss Board from AFT action (1.50); E-Mail with P. Possinger and J. Richman regarding research in preparation of response to AFT action (0.20). | 1.70 | $1,290.30 |
| **Legal Research** | | | | **38.00** | **$28,842.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Laura Stafford | 204 | UECFSE: Review plaintiffs' meet and confer letter (0.20); Review draft brief (0.50); Call with L. Rappaport regarding same (0.10). | 0.80 | $607.20 |
| 12/13/18 | Laura Stafford | 204 | UECFSE: Participate in meet and confer call with parties (0.30). | 0.30 | $227.70 |
| 12/13/18 | Zachary Chalett | 204 | UECFSE: Participate in meet and confer with UECFSE counsel (0.30). | 0.30 | $227.70 |
| 12/13/18 | Timothy W. Mungovan | 204 | UECFSE: Communications with L. Rappaport and counsel to UECFSE in connection with meet and confer regarding its second amended complaint (0.20). | 0.20 | $151.80 |
| 12/13/18 | Lary Alan Rappaport | 204 | UECSFE: Prepare for meet and confer call (0.30); Participate in telephonic meet and confer with D. Jones, W. Sushon, and R. Emanuelli Jminez regarding motions to dismiss (0.20). | 0.50 | $379.50 |
| 12/26/18 | Brian S. Rosen | 204 | PBA: Review K. Mayr memorandum regarding PBA issues (0.10); Memorandum to K. Mayr regarding same (0.10); Review K. Mayr memorandum regarding service (0.10); Memorandum to K. Mayr regarding same (0.10). | 0.40 | $303.60 |
| 12/26/18 | Guy Brenner | 204 | AFT: Review and comment on meet and confer letter (0.20). | 0.20 | $151.80 |
| 12/27/18 | Michael A. Firestein | 204 | Pinto Lugo: Review Pinto Lugo meet and confer letter on new action (0.10). | 0.10 | $75.90 |
| 12/27/18 | Brian S. Rosen | 204 | PBA: Teleconference with S. Beville regarding PBA complaint and objections (0.30). | 0.30 | $227.70 |
| 12/28/18 | Brian S. Rosen | 204 | PBA: Memorandum to K. Mayr regarding intervention (0.10). | 0.10 | $75.90 |
| 12/28/18 | Chantel L. Febus | 204 | Pinto Lugo: Calls and e-mails with L. Stafford regarding meet and confer conference call in Pinto Lugo (0.40); Conference call with opposing counsel regarding court's meet and confer order in Pinto Lugo (0.80). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 5

**Communications with Claimholders**                         **4.40**        **$3,339.60**


**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Joshua A. Esses | 205 | Admin Rent: Communicate with Puerto Rico counsel regarding motion for payment of administrative rent expense (0.30). | 0.30 | $227.70 |
| 12/12/18 | Brian S. Rosen | 205 | PBA: Conference with L. Despins and M. Bienenstock regarding PBA complaint (0.40). | 0.40 | $303.60 |
| 12/17/18 | Maja Zerjal | 205 | Admin Rent: Communication with O'Melveny on status on additional briefing in Ponce Real Estate matter and Bigio administrative rent motion. | 0.30 | $227.70 |
| 12/19/18 | Maja Zerjal | 205 | Admin Rent: Review correspondence by AAFAF's local counsel regarding Ponce Real Estate and Bigio administrative rent motions and potential resolutions. | 0.40 | $303.60 |
| 12/19/18 | Lary Alan Rappaport | 205 | UECFSE: E-mails with W. Sushon, D. Perez regarding finalizing and filing motion to dismiss (0.10). | 0.10 | $75.90 |
| 12/20/18 | Brian S. Rosen | 205 | PBA: Review J. Rapisardi memorandum regarding update (0.10); Memorandum to J. Rapisardi regarding same (0.10); Teleconferences with L. Despins regarding complaint (0.40). | 0.60 | $455.40 |
| 12/21/18 | Brian S. Rosen | 205 | PBA: Telephone calls with L. Despins regarding PBA complaint (0.50); Memorandum to N. Bassett regarding exhibits (0.10); Memorandum to L. Despins regarding agreement to litigants (0.20); Telephone call with L. Despins regarding same (0.20); Revise and recirculate agreement (0.20); Memorandum to L. Despins regarding filed PBA complaint (0.20). | 1.40 | $1,062.60 |
| 12/24/18 | Brian S. Rosen | 205 | PBA: Review N. Bassett memorandum regarding PBA filing (0.10). | 0.10 | $75.90 |
| 12/26/18 | Guy Brenner | 205 | AFT: Call with O'Melveny regarding complaint (0.30). | 0.30 | $227.70 |

33260 FOMB

Invoice 190106921

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Paul Possinger | 205 | AFT: Call with O'Melveny regarding defense of Commonwealth against Union action regarding retirement accounts (0.50); Calls and e-mails with litigation team and M. Bienenstock regarding path forward (1.20); Review additional research regarding stay violation for creditor actions (0.70); Review and revise updated motion to dismiss Union action (0.80); Discuss same with J. Richman and L. Rappaport (0.60); E-mails with K. Rifkind and J. El Koury regarding same (0.50); Review meet and confer letter to Union counsel (0.30). | 4.60 | $3,491.40 |
| 12/27/18 | Maja Zerjal | 205 | Admin Rent: Correspond with AAFAF's local counsel regarding Bigio administrative rent motion (0.30); Review extension order regarding same (0.10). | 0.40 | $303.60 |
| 12/28/18 | Brian S. Rosen | 205 | PBA: Memorandum to P. Friedman regarding PBA complaint issues (0.10); Teleconference with P. Friedman regarding same (0.10); Teleconference with L. Despins regarding intervention (0.10). | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **9.20** | **$6,982.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Lary Alan Rappaport | 206 | UECSFE: Revise draft motion to dismiss (1.80); E-mail to M. Bienenstock regarding draft motion to dismiss, meet and confer schedule (0.20); Conference with L. Stafford regarding revised draft motion to dismiss (0.10). | 2.10 | $1,593.90 |
| 12/11/18 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with P. Possinger, M. Morris regarding motion to dismiss (0.20); Review and comment on motion to dismiss (0.90); Draft and review e-mails with L. Rappaport regarding motion to dismiss (0.20); Conference with M. Morris regarding motion to dismiss case (0.10). | 1.40 | $1,062.60 |
| 12/11/18 | Paul Possinger | 206 | AFT: Review draft motion to dismiss (1.50); E-mail to M. Bienenstock regarding retirement account action (0.60). | 2.10 | $1,593.90 |
| 12/11/18 | Lary Alan Rappaport | 206 | UECSFE: Review draft motion to dismiss complaint (0.60). | 0.60 | $455.40 |

33260 FOMB                                                                Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Stephen L. Ratner | 206 | UECFSE: Review draft brief regarding motion to dismiss. | 0.20 | $151.80 |
| 12/12/18 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss (2.50); Review pre-motion responses to assess overlapping arguments (0.40); Draft and review e-mails with H. Bauer regarding meet and confer and response to pre-motion letters (0.30); Teleconference with L. Rappaport regarding pre-motion responses (0.10); Conference with M. Morris regarding pre-motion responses (0.10); Review complaint and underlying pleadings in connection with same (0.70). | 4.10 | $3,111.90 |
| 12/13/18 | Stephen L. Ratner | 206 | UECFSE: Review draft brief regarding motion to dismiss (0.30); E-mail with L. Rappaport, T. Mungovan, M. Bienenstock, J. Richman and UECFSE's counsel regarding draft brief regarding motion to dismiss and procedural matters (0.10). | 0.40 | $303.60 |
| 12/13/18 | Jonathan E. Richman | 206 | UECFSE: Review status of motion to dismiss (0.10); Teleconference with L. Rappaport regarding motion to dismiss (0.10). | 0.20 | $151.80 |
| 12/13/18 | Lawrence T. Silvestro | 206 | UECFSE: Review and revise motion to dismiss (2.10); Review and edit citations and related authorities in same (3.10). | 5.20 | $1,352.00 |
| 12/13/18 | Guy Brenner | 206 | UECSFE: Review UECFSE motion to dismiss. | 0.50 | $379.50 |
| 12/13/18 | Laura Stafford | 206 | UECFSE: Revise draft notice of appearance and notice of motion (0.30); Revise and update draft brief (1.30). | 1.60 | $1,214.40 |
| 12/13/18 | Zachary Chalett | 206 | UECFSE: Draft notice of appearance (0.30); Draft notice of motion (0.40); Coordinate cite check of motion to dismiss (0.20); Call with L. Stafford regarding motion to dismiss (0.10). | 1.00 | $759.00 |
| 12/14/18 | Martin J. Bienenstock | 206 | AFT: Review draft motion to dismiss Unions claims against Board (4.10); Draft summary of argument and outlined further changes (2.10). | 6.20 | $4,705.80 |
| 12/14/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with L. Stafford, C. Febus, Z. Chalett, J. Roberts, T. Mungovan, S. Ratner regarding status and strategy for motion to dismiss (0.30). | 0.30 | $227.70 |
| 12/14/18 | Guy Brenner | 206 | UECSFE: Review and revise UECFSE motion to dismiss. | 0.80 | $607.20 |
| 12/14/18 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss. | 1.30 | $986.70 |
| 12/14/18 | Jonathan E. Richman | 206 | AFT: Review comments on motion to dismiss. | 0.20 | $151.80 |

33260 FOMB                                                                 Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0041 COMMONWEALTH TITLE III - MISCELLANEOUS                             Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/14/18 | Brian S. Rosen | 206 | PBA: Memorandum to E. Stevens regarding lease and financing agreement cases (0.10); Review and revise draft PBA Complaint (0.90). | 1.00 | $759.00 |
| 12/15/18 | Jonathan E. Richman | 206 | UECFSE: Review motion to dismiss. | 0.20 | $151.80 |
| 12/15/18 | Zachary Chalett | 206 | UECFSE: Draft e-mails regarding notice of appearance and notice of motion (0.20); Review M. Bienenstock's edits (0.20). | 0.40 | $303.60 |
| 12/15/18 | Lary Alan Rappaport | 206 | UECSFE: E-mails with M. Morris, T. Mungovan regarding draft motion to dismiss (0.20); Review e-mail from M. Bienenstock regarding edits to draft motion to dismiss (0.30); Revise motion to dismiss (0.50); E-mails with M. Bienenstock, L. Stafford, Z. Chalett, T. Mungovan regarding revisions to draft motion to dismiss (0.30); E-mails with W. Sushon regarding draft motion to dismiss (0.10); E-mails with L. Stafford, Z. Chalett regarding notice of motion to dismiss (0.20). | 1.60 | $1,214.40 |
| 12/16/18 | Zachary Chalett | 206 | Pinto Lugo: Communications with L. Stafford regarding anticipated issues for reply brief (0.20). | 0.20 | $151.80 |
| 12/16/18 | Lary Alan Rappaport | 206 | UECSFE: Communications with J. Richman regarding correction to draft motion to dismiss (0.10). | 0.10 | $75.90 |
| 12/16/18 | Jonathan E. Richman | 206 | UECFSE: Review motion to dismiss. | 0.60 | $455.40 |
| 12/16/18 | Guy Brenner | 206 | UECFSE: Review and revise UECFSE motion to dismiss (0.80). | 0.80 | $607.20 |
| 12/16/18 | Michael A. Firestein | 206 | PBA: Revise outline of new budget and plan related litigation (1.00). | 1.00 | $759.00 |
| 12/17/18 | Matthew J. Morris | 206 | UECSFE: Revise motion to dismiss brief. | 0.70 | $531.30 |
| 12/17/18 | Lary Alan Rappaport | 206 | UECSFE: Draft notice of motion to dismiss, memorandum and notice of appearance (0.90); E-mails with L. Stafford, Z. Chalett, H. Bauer, D. Perez regarding draft notice of motion and motion to dismiss, revisions to draft motion to dismiss and filing motion to dismiss (0.40). | 1.30 | $986.70 |
| 12/17/18 | Zachary Chalett | 206 | UECFSE: Communications with L. Rappaport and L. Stafford regarding motion to dismiss (0.40); Update notice of appearance (0.10); Revise motion to dismiss (0.20); Draft e-mails to local counsel regarding filing (0.20). | 0.90 | $683.10 |
| 12/17/18 | Guy Brenner | 206 | UECFSE: Review and revise UECFSE motion to dismiss (0.30); Analyze potential arguments in connection with same (0.40). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Brian S. Rosen | 206 | PBA: Review PBA draft complaint (0.80); Memorandum to P. Possinger regarding same (0.10). | 0.90 | $683.10 |
| 12/17/18 | Jonathan E. Richman | 206 | UECFSE: Draft motion to extend response date and set meet and confer (0.90); Conference with M. Morris regarding motion to extend response date and set meet and confer (0.10). | 1.00 | $759.00 |
| 12/18/18 | Laura Stafford | 206 | UECFSE: Communication with US DOJ regarding motion to dismiss (0.10); Review and revise draft motion to dismiss (1.10). | 1.20 | $910.80 |
| 12/18/18 | Guy Brenner | 206 | UECFSE: Review edits to UECFSE brief and analyze same. | 0.80 | $607.20 |
| 12/18/18 | Jonathan E. Richman | 206 | AFT: Teleconference with L. Rappaport regarding motion to dismiss (0.10); Draft and review e-mails with L. Stafford, L. Rappaport regarding motion to dismiss (0.20). | 0.30 | $227.70 |
| 12/18/18 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with G. Brenner, M. Morris regarding motion to dismiss (0.20); Revise motion to dismiss (0.90). | 1.10 | $834.90 |
| 12/18/18 | Zachary Chalett | 206 | UECFSE: Calls with L. Stafford regarding motion to dismiss (0.20); Calls with L. Rappaport regarding motion to dismiss (0.20); Revise motion to dismiss (1.90); Revise notice of motion (0.20); Draft e-mails to L. Rapport regarding edits to motion to dismiss and notice of motion (0.30); Communications with local counsel regarding filing (0.10). | 2.90 | $2,201.10 |
| 12/18/18 | Lary Alan Rappaport | 206 | UECSFE: E-mails with L. Stafford, W. Sushon, Z. Chalett, H. Bauer, D. Perez regarding finalizing and filing motion to dismiss (0.40); E-mails with D. Jones, L. Stafford, Z. Chalett regarding substantive arguments in motion to dismiss (0.20); Conference with D. Jones regarding motion to dismiss (0.30); E-mail with L. Stafford and Z. Chalett regarding conversation with D. Jones, strategy for motion to dismiss (0.10); E-mails with M. Bienenstock, J. Richman, P. Possinger, L. Stafford, L. Wolf, T. Mungovan, M. Firestein regarding draft motion to dismiss complaint (0.40); Conferences with L. Stafford, J. Richman regarding preparation of draft motion to dismiss complaint (0.40). | 1.80 | $1,366.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport regarding motion to dismiss UECFSE's second amended adversary complaint (0.40). | 0.40 | $303.60 |
| 12/19/18 | Laura Stafford | 206 | AFT: Calls with G. Brenner, J. Richman, and P. Possinger regarding response to AFT complaint (0.80); Review and analyze revisions to draft motion (0.50). | 1.30 | $986.70 |
| 12/19/18 | Laura Stafford | 206 | UECFSE: Finalize and submit motion to dismiss (0.20). | 0.20 | $151.80 |
| 12/19/18 | Zachary Chalett | 206 | UECFSE: Calls with L. Stafford regarding motion to dismiss (0.30); Review motion (0.70); Review notice of motion (0.20); Communications with local counsel regarding filing (0.20). | 1.40 | $1,062.60 |
| 12/19/18 | Michael A. Firestein | 206 | AFT: Review final motion to dismiss by Board in new Union case (0.30). | 0.30 | $227.70 |
| 12/19/18 | Michael A. Firestein | 206 | PBA: Review revisions to outline on new complaint with related generation of memorandum on same (0.40). | 0.40 | $303.60 |
| 12/19/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport regarding motion to dismiss UECFSE's second amended complaint (0.40). | 0.40 | $303.60 |
| 12/19/18 | Guy Brenner | 206 | AFT: Review and analyze motion to dismiss AFT complaint (0.30); Analyze related stay argument (1.20); Confer with S. Ratner regarding same (0.20). | 1.70 | $1,290.30 |
| 12/19/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with L. Stafford and Z. Chalett regarding finalization and filing of motion to dismiss (0.20); Finalize motion to dismiss second amended complaint, notice of motion, notice of appearance (1.20); Conference with L. Stafford regarding finalization and filing of motion to dismiss second amended complaint (0.10); Conferences with L. Stafford regarding preparation of motion to dismiss (0.10). | 1.60 | $1,214.40 |
| 12/19/18 | Stephen L. Ratner | 206 | AFT: Conference with G. Brenner regarding motion to dismiss. | 0.30 | $227.70 |
| 12/19/18 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss (2.30); Revise motion regarding extension (0.30). | 2.60 | $1,973.40 |
| 12/19/18 | Jonathan E. Richman | 206 | AFT: Teleconference with P. Possinger, G. Brenner, L. Stafford regarding motion to dismiss (0.70). | 0.70 | $531.30 |
| 12/20/18 | Guy Brenner | 206 | AFT: Analyze motion to dismiss arguments (0.40); Review motion to dismiss (0.40). | 0.80 | $607.20 |
| 12/20/18 | Brian S. Rosen | 206 | PBA: Review and revise PBA Complaint (0.80). | 0.80 | $607.20 |

33260 FOMB

Invoice 190106921

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Brian S. Rosen | 206 | PBA: Final review of PBA Complaint (1.30); Memorandum to M. Firestein regarding summary of complaint (0.10); Review filed PBA complaint (0.40); Memorandum to M. Bienenstock regarding complaint (0.10). | 1.90 | $1,442.10 |
| 12/21/18 | Martin J. Bienenstock | 206 | AFT: Review and revise motion to dismiss Unions' claims against Board (4.10); Conduct related research (2.10). | 6.20 | $4,705.80 |
| 12/21/18 | Jonathan E. Richman | 206 | AFT: Teleconference with L. Rappaport regarding motion to dismiss (0.10); Revise motion to dismiss (3.30); Draft and review e-mails with L. Stafford, L. Rappaport regarding same (0.20). | 3.60 | $2,732.40 |
| 12/21/18 | Guy Brenner | 206 | AFT: Review revised motion to dismiss (0.50); Analyze arguments and implications for other cases (0.20); Analyze arguments regarding other defendants (0.20). | 0.90 | $683.10 |
| 12/21/18 | Michael A. Firestein | 206 | PBA: Review factual issues for new complaint inclusion (0.20); Review complaint regarding PBA loans (0.30). | 0.50 | $379.50 |
| 12/21/18 | Lary Alan Rappaport | 206 | AFT: Conferences with L. Stafford, J. Richman regarding preparation of motion to dismiss in AFT adversary proceeding (0.30); E-mails with L. Stafford, J. Richman, P. Possinger, E. Barak, M. Bienenstock regarding preparation of motion to dismiss in AFT adversary action (0.30). | 0.60 | $455.40 |
| 12/21/18 | Laura Stafford | 206 | AFT: Revise draft motion to dismiss (3.30). | 3.30 | $2,504.70 |
| 12/21/18 | Jonathan E. Richman | 206 | UECFSE: Conference with M. Morris regarding motion to dismiss (0.10). | 0.10 | $75.90 |
| 12/22/18 | Lary Alan Rappaport | 206 | AFT: E-mails with T. Mungovan, L. Stafford, M. Firestein, J. Richman, M. Morris, M. Bienenstock, P. Possinger regarding draft motion to dismiss AFT complaint (0.30). | 0.30 | $227.70 |
| 12/22/18 | Laura Stafford | 206 | AFT: Revise draft motion to dismiss (2.10). | 2.10 | $1,593.90 |
| 12/22/18 | Jonathan E. Richman | 206 | AFT: Revise motion to dismiss (1.60); Draft and review e-mails with P. Possinger, L. Stafford, L. Rappaport and others regarding same (0.60). | 2.20 | $1,669.80 |
| 12/22/18 | Paul Possinger | 206 | AFT: Review and revise motion to dismiss complaint regarding retirement accounts. | 2.20 | $1,669.80 |
| 12/23/18 | Zachary Chalett | 206 | Pinto Lugo: Draft informative motion (1.00); Draft e-mails to local counsel regarding motion (0.20); Draft e-mails to T. Mungovan and C. Febus regarding motion (0.20). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/18 | Jonathan E. Richman | 206 | AFT: Draft and review e-mails with T. Mungovan, P. Possinger regarding motion to dismiss (0.20). | 0.20 | $151.80 |
| 12/23/18 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with E. Trigo-Fritz regarding information for motion to dismiss (0.30); Draft and review e-mails with L. Stafford regarding motion to dismiss (0.10); Review motion to dismiss (0.70). | 1.10 | $834.90 |
| 12/24/18 | Jonathan E. Richman | 206 | UECFSE: Draft and review internal e-mails regarding cite-checking brief. | 0.10 | $75.90 |
| 12/24/18 | Jonathan E. Richman | 206 | AFT: Teleconference with B. Rosen regarding motion to dismiss (0.10); Draft and review e-mails with P. Possinger, L. Stafford regarding motion to dismiss (0.10). | 0.20 | $151.80 |
| 12/24/18 | Laura Stafford | 206 | Pinto Lugo: Revise and circulate draft joint informative motion (0.70); Communicate with co-defendants regarding same (0.10). | 0.80 | $607.20 |
| 12/24/18 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with L. Stafford regarding draft informative motion that Pinto Lugo failed to file its opposition to motion to dismiss by December 21, 2018 (0.20). | 0.20 | $151.80 |
| 12/24/18 | Stephen L. Ratner | 206 | AFT: Review draft motion to dismiss (AFT) (0.30); E-mail with M. Bienenstock, T. Mungovan, J. Richman regarding draft motion to dismiss (AFT) (0.10). | 0.40 | $303.60 |
| 12/24/18 | Martin J. Bienenstock | 206 | AFT: Review and revise motion to dismiss Unions' claims against Board (4.30); Conduct related research (2.20). | 6.50 | $4,933.50 |
| 12/25/18 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with M. Bienenstock and L. Stafford regarding informative motion concerning Pinto Lugo's failure to oppose motion to dismiss (0.20); Review revised draft of informative motion concerning Pinto Lugo's failure to oppose motion to dismiss (0.10). | 0.30 | $227.70 |
| 12/25/18 | Lary Alan Rappaport | 206 | AFT: E-mails with J. Richman, P. Possinger, M. Bienenstock, T. Mungovan regarding draft motion to dismiss AFT complaint, strategy, meet and confer (0.20). | 0.20 | $151.80 |
| 12/25/18 | Laura Stafford | 206 | Pinto Lugo: Revise and recirculate draft joint informative motion regarding Pinto Lugo (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Lary Alan Rappaport | 206 | AFT: E-mails with T. Mungovan, M. Firestein regarding AFT complaint, strategy, motion to dismiss AFT Complaint (0.20); Conference with M. Firestein regarding AFT adversary complaint, motion to dismiss, strategy (0.20); E-mails with P. Possinger, J. Richman, L. Stafford, G. Brenner, D. Skeel, J. El Koury, A. Gonzalez regarding draft motion to dismiss AFT adversary complaint, strategy (0.20); E-mails with P. Possinger, J. Richman, G. Brenner, L. Stafford regarding draft motion to dismiss AFT adversary complaint, draft meet and confer letter, strategy (0.30); Conference call with P Possinger, J. Richman, G. Brenner, L. Stafford, P. Friedman, W. Sushon regarding AFT complaint, strategy, motion to dismiss AFT complaint (0.20); E-mails with P. Possinger, M. Bienenstock, J. Richman, G. Brenner, T. Mungovan, L. Stafford regarding analysis of AFT adversary complaint, strategy, motion to dismiss, draft meet and confer letter (0.40); E-mails with P. Possinger, J. Richman, L. Stafford, G. Brenner regarding legal research related to motion to dismiss AFT adversary complaint, revised draft motion to dismiss AFT adversary complaint, strategy (0.30). | 1.80 | $1,366.20 |
| 12/26/18 | Stephen L. Ratner | 206 | PBA: Review complaint (0.30); Conference and e-mail with B. Rosen, R. Ferrara, A. Ashton regarding complaint and related matters (0.40). | 0.70 | $531.30 |
| 12/26/18 | Michael A. Firestein | 206 | AFT: Review strategic correspondence regarding AFT motion to dismiss and related teleconferences with L. Rappaport (0.30). | 0.30 | $227.70 |
| 12/26/18 | Jonathan E. Richman | 206 | AFT: Revise motion to dismiss (1.80); Draft and review e-mails with P. Possinger, L. Stafford regarding motion to dismiss (0.60); Teleconference with P. Friedman, W. Sushon, P. Possinger, L. Rappaport regarding motion to dismiss (0.20); Teleconference with L. Rappaport regarding motion to dismiss (0.10); Draft pre-motion letter regarding motion to dismiss (2.10); Draft and review e-mails with P. Possinger and others regarding pre-motion letter (0.30); Research issues for motion to dismiss (2.50). | 7.60 | $5,768.40 |

33260 FOMB                                                                        Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Timothy W. Mungovan | 206 | Pinto Lugo: Review draft informative motion to Court concerning Pinto Lugo's failure to file revised opposition to motion to dismiss (0.30); Communications with M. Bienenstock regarding draft informative motion to Court concerning Pinto Lugo's failure to file revised opposition to motion to dismiss (0.20). | 0.50 | $379.50 |
| 12/26/18 | Guy Brenner | 206 | AFT: Review strategy for motion to dismiss and review communications regarding same (0.30); Review notice of motion to dismiss (0.10); Review and respond to internal communications regarding potential motion to dismiss arguments (0.20). | 0.60 | $455.40 |
| 12/26/18 | Laura Stafford | 206 | AFT: Call with O'Melveny and Proskauer teams regarding responding to complaint (0.30); Communications with L. Silvestro regarding cite-checking draft brief (0.30); Revise draft notice of motion (0.50). | 1.10 | $834.90 |
| 12/26/18 | Laura Stafford | 206 | Pinto Lugo: Communications with C. Febus, Z. Chalett, T. Mungovan, and S. Ratner regarding response to Plaintiffs' motion for extension of time (0.30). | 0.30 | $227.70 |
| 12/27/18 | Laura Stafford | 206 | Pinto Lugo: Draft joint status report (1.40); Communications with Proskauer team regarding same (0.20). | 1.60 | $1,214.40 |
| 12/27/18 | Laura Stafford | 206 | AFT: Revise draft notice of appearance (0.10); Revise draft brief (0.80). | 0.90 | $683.10 |
| 12/27/18 | Paul Possinger | 206 | Lift Stay: Review and revise objection to APJ motion for stay relief. | 1.20 | $910.80 |
| 12/27/18 | Michael A. Firestein | 206 | AFT: Review multiple strategic correspondence on AFT motion to dismiss (0.20). | 0.20 | $151.80 |
| 12/27/18 | Lary Alan Rappaport | 206 | AFT: E-mails with J. Richman, H. Bauer, E. Trigo-Fritz, P. Possinger, L. Stafford regarding legal research, analysis, strategy for motion to dismiss AFT adversary complaint (0.30). | 0.30 | $227.70 |
| 12/27/18 | Michael A. Firestein | 206 | PBA: Review PBA complaint (0.60); Review exhibits to PBA complaint for strategic issues (0.40). | 1.00 | $759.00 |
| 12/27/18 | Stephen L. Ratner | 206 | Pinto Lugo: E-mail with C. Febus, L. Stafford, et al. regarding procedural matters regarding motion to dismiss. | 0.10 | $75.90 |
| 12/27/18 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with legal assistants regarding assembling cases cited in motion to dismiss (0.90); Revise motion to dismiss (3.70); Conference with M. Morris regarding motion to dismiss (0.10). | 4.70 | $3,567.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Jonathan E. Richman | 206 | AFT: Teleconference with P. Possinger regarding strategies for motion to dismiss (0.20); Draft and review e-mails with P. Possinger and others regarding Board's motion to dismiss (0.40); Draft outline of issues regarding issue for Commonwealth's potential motion to dismiss (4.80); Teleconference with G. Brenner regarding motions to dismiss (0.20); Teleconference with L. Stafford regarding cite-checking motion to dismiss (0.10). | 5.70 | $4,326.30 |
| 12/27/18 | Matthew H. Triggs | 206 | PBA: Review of complaint and attachments seeking declaratory relief concerning PBA rent payments (2.10); Participate in related calls and e-mails (0.20). | 2.30 | $1,745.70 |
| 12/28/18 | Matthew J. Morris | 206 | UECSFE: Discuss revisions to motion to dismiss with J. Richman. | 0.30 | $227.70 |
| 12/28/18 | Matthew H. Triggs | 206 | PBA: Review of complaint for declaratory relief regarding rent payments (0.40). | 0.40 | $303.60 |
| 12/28/18 | Jonathan E. Richman | 206 | AFT: Draft and review e-mails wit M. Bienenstock, P. Possinger, M. Morris, L. Stafford regarding motion to dismiss (0.80); Revise motion to dismiss (2.10); Teleconference with L. Rappaport regarding motion to dismiss (0.10); Teleconference with L. Stafford regarding motion to dismiss (0.10); Teleconference with P. Possinger regarding motion to dismiss (0.20); Teleconference with L. Rappaport regarding motion to dismiss (0.10); Teleconference with L. Stafford regarding motion to dismiss (0.10). | 3.50 | $2,656.50 |
| 12/28/18 | Stephen L. Ratner | 206 | AFT: E-mail with M. Bienenstock, M. Firestein, L. Rappaport regarding motion to dismiss. | 0.10 | $75.90 |
| 12/28/18 | Zachary Chalett | 206 | Pinto Lugo: Review status report (0.10); Communications with internal team regarding status report (0.10). | 0.20 | $151.80 |
| 12/28/18 | Laura Stafford | 206 | Pinto Lugo: Call with parties regarding joint status report (0.50); Finalize and draft joint status report for filing (2.20). | 2.70 | $2,049.30 |
| 12/28/18 | Laura Stafford | 206 | AFT: Call with J. Richman regarding AFT motion to dismiss (0.20); Revise draft motion to dismiss (0.40). | 0.60 | $455.40 |
| 12/28/18 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss (1.60); Conference with M. Morris regarding motion to dismiss (0.10). | 1.70 | $1,290.30 |

33260 FOMB                                                                Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Chantel L. Febus | 206 | Pinto Lugo: Review joint status report and related e-mails in Pinto Lugo in advance of filing (0.50); E-mails with L. Stafford and others regarding status report in Pinto Lugo (0.50). | 1.00 | $759.00 |
| 12/28/18 | Timothy W. Mungovan | 206 | Pinto Lugo: Review draft joint status report in Pinto Lugo (0.10); Communications with L. Stafford, C. Febus, and S. Ratner regarding draft joint status report in Pinto Lugo (0.30). | 0.40 | $303.60 |
| 12/28/18 | Martin J. Bienenstock | 206 | AFT: Review final draft of motion to dismiss Unions' claims against Board (0.90). | 0.90 | $683.10 |
| 12/29/18 | Stephen L. Ratner | 206 | AFT: E-mail with T. Mungovan, M. Bienenstock regarding motion to dismiss (0.10). | 0.10 | $75.90 |
| 12/29/18 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss. | 4.40 | $3,339.60 |
| 12/29/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with J. Richman regarding draft motion to dismiss complaint of UECFSE (0.20). | 0.20 | $151.80 |
| 12/29/18 | Stephen L. Ratner | 206 | UECFSE: Review draft motion to dismiss and related materials (0.40); E-mail with J. Richman, et al. regarding draft motion to dismiss and related materials (0.10). | 0.50 | $379.50 |
| 12/30/18 | Lary Alan Rappaport | 206 | AFT: E-mails with M. Bienenstock, P. Possinger, M. Morris regarding draft motion to dismiss in AFT adversary proceeding (0.10). | 0.10 | $75.90 |
| 12/30/18 | Timothy W. Mungovan | 206 | PBA: Communications with B. Rosen regarding filing notice of withdrawal for O'Neill with respect to Board's adversary proceeding concerning PBA (0.10). | 0.10 | $75.90 |
| 12/31/18 | Jonathan E. Richman | 206 | AFT: Teleconference with G. Brenner regarding motion to dismiss. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **144.20** | **$106,853.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Joshua A. Esses | 207 | Admin Rent: Review motion for payment of administrative rent expense (0.60). | 0.60 | $455.40 |
| 12/11/18 | Maja Zerjal | 207 | Admin Rent: Review administrative rent motion (0.20); Review status of same with D. Perez (0.10); Discuss same with J. Esses (0.10); Communication with D. Perez on status of Ponce Real Estate admin motion (0.10). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Michael A. Firestein | 207 | AFT: Review final motion to dismiss by United States on new Union case (0.30). | 0.30 | $227.70 |
| 12/19/18 | Lary Alan Rappaport | 207 | UECFSE: Review United States' motion to dismiss second amended complaint (0.40); Conference with M. Firestein regarding United States' motion to dismiss (0.10). | 0.50 | $379.50 |
| 12/21/18 | Maja Zerjal | 207 | Admin Rent: Review draft motion for resolution of Ponce Real Estate matter (0.20); Review extension motion regarding Bigio administrative rent matter (0.20). | 0.40 | $303.60 |
| 12/24/18 | Michael A. Firestein | 207 | PBA: Review multiple PBA draft pleadings (0.30). | 0.30 | $227.70 |
| 12/26/18 | Timothy W. Mungovan | 207 | AFT: Review summons to Board concerning complaint of American Federation of Teachers (0.10). | 0.10 | $75.90 |
| 12/28/18 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo filings in Commonwealth adversary proceeding (0.20). | 0.20 | $151.80 |
| 12/31/18 | Jonathan E. Richman | 207 | UECFSE: Review response to pre-motion letters (0.40); Draft and review e-mails with R. Emmanuelli, M. Morris regarding response to pre-motion letters (0.10). | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **3.40** | **$2,580.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Steve MA | 208 | Lift Stay: Finalize revisions to draft objection to Association Puertorriquena de la Judicatura, Inc. lift-stay motion (0.40); E-mail same to B. Blackwell (0.10); Finalize comments to Pizarro stipulation and notice of presentment (0.40). | 0.90 | $683.10 |
| 12/10/18 | Brooke L. Blackwell | 208 | Lift Stay: Review and draft edits to objection to motion to stay filed by APJ (0.90); E-Mail with S. Ma regarding preparation of draft and review of brief (0.10). | 1.00 | $759.00 |
| 12/10/18 | Maja Zerjal | 208 | Lift Stay: Review status of Pizarro lift-stay stipulation. | 0.10 | $75.90 |
| 12/11/18 | Timothy W. Mungovan | 208 | Lift Stay: Review new complaint by police officers for relief from stay (0.40). | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/18 | Maja Zerjal | 208 | Lift Stay: Discuss pending case status with P. Possinger (0.30); Review correspondence regarding AMPR lift stay (0.20); Review newly filed lift-stay motions (0.30); Review status of Pizarro lift-stay motion (0.10). | 0.90 | $683.10 |
| 12/11/18 | Paul Possinger | 208 | Lift Stay: Discuss pending case status issues with M. Zerjal (0.40); Call with AAFAF regarding AMPR lift-stay motion (0.50); Review police union lift-stay motion (0.60). | 1.50 | $1,138.50 |
| 12/11/18 | Steve MA | 208 | Lift Stay: Update internal database of lift stay statuses (0.40); Review police officers' lift-stay motion (1.20); E-mail AAFAF local counsel regarding preparation of background summary of pre-petition action for same (0.20); Draft objection to same (1.30); Review draft seventh omnibus motion to approve lift-stay stipulations (0.40). | 3.50 | $2,656.50 |
| 12/12/18 | Steve MA | 208 | Lift Stay: Revise draft objection to police Union lift-stay motion (1.80); Review and finalize draft seventh omnibus lift-stay stipulation approval motion (1.70); Review and comment on Malvet lift-stay stipulation (0.30). | 3.80 | $2,884.20 |
| 12/12/18 | Paul Possinger | 208 | Lift Stay: E-mails with AAFAF counsel regarding AMPR motion (0.30); E-mail summary of status of AMPR to K. Rifkind (0.40); Meeting with team to review remedy options (0.80). | 1.50 | $1,138.50 |
| 12/12/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.90); Update internal calendar regarding same (0.30); E-mail with Proskauer team regarding revised calendar (0.20). | 1.40 | $364.00 |
| 12/12/18 | Michael A. Firestein | 208 | Lift Stay: Review new lift-stay motion for budget impact (0.10); Teleconference with L. Rappaport on same (0.10). | 0.20 | $151.80 |
| 12/12/18 | Matthew H. Triggs | 208 | Lift Stay: Review lift-stay motion and related amended declaratory proceeding. | 0.80 | $607.20 |
| 12/12/18 | Maja Zerjal | 208 | Lift Stay: Review status of Pizarro lift-stay stipulation. | 0.10 | $75.90 |
| 12/13/18 | Brian S. Rosen | 208 | Lift Stay: Review AMPR strategy (1.30); Telephone call with P. Possinger regarding same (0.20). | 1.50 | $1,138.50 |
| 12/13/18 | Paul Possinger | 208 | Lift Stay: E-mail to B. Rosen regarding AMPR lift-stay motion (0.40). | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Steve MA | 208 | Lift Stay: Research regarding pleadings related to AMPR lift-stay motion (0.20); Review background and summary of pre-petition case from DOJ with respect to police Union lift-stay motion (1.10); Revise draft objection to police Union lift-stay motion (2.80). | 4.10 | $3,111.90 |
| 12/14/18 | Steve MA | 208 | Lift Stay: Draft objection to police Union lift-stay motion (4.60); Draft weekly lift-stay summary (0.20); E-mail same to E. Barak, P. Possinger, and M. Zerjal (0.10); Finalize seventh omnibus lift-stay stipulation approval motion for filing (0.60). | 5.50 | $4,174.50 |
| 12/14/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.90); Update internal calendar regarding same (0.30); E-mail with Proskauer team regarding revised calendar (0.20). | 1.40 | $364.00 |
| 12/16/18 | Paul Possinger | 208 | Lift Stay: E-mails with K. Rifkind regarding AMPR motion issues. | 0.30 | $227.70 |
| 12/16/18 | Timothy W. Mungovan | 208 | Lift Stay: Communications with B. Rosen, J. Levitan, P. Possinger, and M. Firestein regarding order concerning lift-stay motion by FUPOL and CONAPOL (0.20); Review order concerning lift-stay motion by FUPOL and CONAPOL (0.10). | 0.30 | $227.70 |
| 12/16/18 | Michael A. Firestein | 208 | Lift Stay: Review new pleading on relief from stay motion concerning Police Association (0.20). | 0.20 | $151.80 |
| 12/17/18 | Lawrence T. Silvestro | 208 | Lift Stay: Research underlying complaint referenced in lift-stay motion pending in Puerto Rico Court (1.30). | 1.30 | $338.00 |
| 12/17/18 | Paul Possinger | 208 | Lift Stay: Review objection to police Unions' stay relief motion (0.60); E-mails with K. Rifkind regarding AMPR motion (0.20). | 0.80 | $607.20 |
| 12/17/18 | Brian S. Rosen | 208 | Lift Stay: Memorandum to M. Zerjal regarding lift-stay motion (0.10); Review reply regarding same (0.10); Review motion and objections regarding same (1.60). | 1.80 | $1,366.20 |
| 12/17/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.80); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.20). | 1.40 | $364.00 |
| 12/18/18 | Timothy W. Mungovan | 208 | Lift Stay: Communications with L. Rappaport and S. Ma regarding Corporacion Marcaribe Investment's motion for relief from stay (0.20). | 0.20 | $151.80 |

33260 FOMB

Invoice 190106921

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/18 | Steve MA | 208 | Lift Stay: Review Marcaribe lift-stay motion (0.40); Respond to e-mail from L. Rappaport regarding same (0.10); E-mail AAFAF local counsel regarding resolution of motion (0.10). | 0.60 | $455.40 |
| 12/18/18 | Lary Alan Rappaport | 208 | Lift Stay: Review Corporacion Marcaribe Investment motion for relief from stay (0.20); E-mails with P. Possinger, E. Barak, S. Ma regarding status and strategy (0.10). | 0.30 | $227.70 |
| 12/19/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.30); E-mail with Proskauer team regarding revised calendar (0.10). | 1.10 | $286.00 |
| 12/19/18 | Steve MA | 208 | Lift Stay: Review and update lift-stay calendar and e-mail to C. Tarrant. | 0.30 | $227.70 |
| 12/19/18 | Paul Possinger | 208 | Lift Stay: Review response to police Union stay relief motion (0.50); E-mail to K. Rifkind regarding same (0.20); Discuss follow-up research with J. Esses (0.30). | 1.00 | $759.00 |
| 12/20/18 | Steve MA | 208 | Lift Stay: Review update and background from DOJ regarding Marcaribe lift-stay motion. | 0.20 | $151.80 |
| 12/21/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.30); E-mail with Proskauer team regarding revised calendar (0.10). | 1.10 | $286.00 |
| 12/21/18 | Steve MA | 208 | Lift Stay: Revise and finalize draft objection to police Union lift-stay motion. | 1.10 | $834.90 |
| 12/21/18 | Maja Zerjal | 208 | Lift Stay: Review decision on Danuz and legislature-related lift stay matters. | 0.40 | $303.60 |
| 12/21/18 | Brooke L. Blackwell | 208 | Lift Stay: Review filings in preparation of research request regarding lift-stay motions (0.20). | 0.20 | $151.80 |
| 12/24/18 | Timothy W. Mungovan | 208 | Lift Stay: Communications with L. Stafford, L. Wolf and M. Zerjal regarding deadlines to oppose lift-stay motions of Bigio Romero, FUPO/CONAPOL , and Corporacion Marcaribe (0.40). | 0.40 | $303.60 |
| 12/24/18 | Steve MA | 208 | Lift Stay: Review DOJ comments to objection to police Union lift-stay motion (0.20); E-mail P. Possinger summary of changes (0.10); E-mail Proskauer team update on Marcaribe lift-stay motion (0.10). | 0.40 | $303.60 |

33260 FOMB
Invoice 190106921

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Steve MA | 208 | Lift Stay: Review and finalize comments to objection to police Union lift-stay motion (0.70); E-mail AAFAF local counsel regarding status of resolving Marcaribe lift-stay motion (0.10). | 0.80 | $607.20 |
| 12/26/18 | Lawrence T. Silvestro | 208 | Lift Stay: Confer with J. Roberts regarding newly filed First Circuit case (0.20); Populate PacerPro credentials for said case and add staff for case noticing (0.90); Draft First Circuit admission applications for M. Dale and A. Vermal (1.20); Draft requests for certificates of good standing for M. Dale and A. Vermal (0.80). | 3.10 | $806.00 |
| 12/26/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $312.00 |
| 12/27/18 | Brooke L. Blackwell | 208 | Lift Stay: Review latest draft of opposition to lift-stay motion filed by APJ and draft edits for team review (1.60); Communications with S. Ma regarding preparation of edits to draft (0.10); E-Mail with P. Possinger, S. Ma, and M. Zerjal regarding updated draft of opposition brief (0.10). | 1.80 | $1,366.20 |
| 12/27/18 | Steve MA | 208 | Lift-Stay: E-mail AAFAF local counsel regarding extension of deadline for Marcaribe lift-stay objection. | 0.10 | $75.90 |
| 12/28/18 | Steve MA | 208 | Lift Stay: E-mail and discuss with P. Possinger extension of deadlines for Marcaribe lift-stay motion (0.20); E-mail AAFAF local counsel regarding extension and urgent motion for same (0.10); Review and comment on draft consented urgent motion to extend deadline for same (0.50). | 0.80 | $607.20 |
| 12/28/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $312.00 |
| 12/28/18 | Paul Possinger | 208 | Lift Stay: Review updated objection to APJ lift-stay motion (0.70); E-mail same to M. Bienenstock with summary (0.30). | 1.00 | $759.00 |
| 12/29/18 | Martin J. Bienenstock | 208 | Lift Stay: Review and revise draft response to retired judge association's request for stay relief (3.10); Conduct research of additional arguments regarding same (1.40). | 4.50 | $3,415.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/18 | Martin J. Bienenstock | 208 | Lift Stay: Research issues pertaining to judge association's request for stay relief. | 5.60 | $4,250.40 |
| 12/31/18 | Martin J. Bienenstock | 208 | Lift Stay: Review and revise segments of objection to judge association request for stay relief (4.80); Conduct related research (1.40). | 6.20 | $4,705.80 |
| **Stay Matters** | | | | **68.70** | **$45,556.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Maja Zerjal | 210 | Admin Rent: Review status of supplemental briefing in Ponce real estate matter. | 0.20 | $151.80 |
| 12/11/18 | Lary Alan Rappaport | 210 | UECSFE: E-mails with P. Possinger, J. Richman, M. Bienenstock and T. Mungovan regarding communications with Government counsel and strategy (0.30); Review materials for meet and confer (0.30); E-mails with J. Richman, L. Stafford, Z. Chalett regarding draft motion to dismiss, additional potential issues, strategy (0.50). | 1.10 | $834.90 |
| 12/11/18 | Jonathan E. Richman | 210 | AFT: Draft and review e-mails with P. Possinger, L. Rappaport regarding case status and strategy. | 0.30 | $227.70 |
| 12/11/18 | Michael A. Firestein | 210 | AFT: Teleconference with L. Rappaport on motion strategy (0.20). | 0.20 | $151.80 |
| 12/11/18 | Timothy W. Mungovan | 210 | AFT: Communications with L. Rappaport, P. Possinger, and M. Bienenstock regarding adversary proceeding and response to complaint (0.30). | 0.30 | $227.70 |
| 12/12/18 | Lary Alan Rappaport | 210 | UECSFE: Review meet and confer letters from counsel for UECSFE in response to meet and confer letter from Commonwealth and Board and meet and confer letter from United States Government (0.50); E-mails and conference with J. Richman regarding UECSFE meet and confer letter, motion to dismiss, strategy (0.40); E-mails with T. Mungovan, S. Ratner, J. Roberts, C. Febus, L. Stafford, E. Barak, Z. Chalett regarding meet and confer responses, draft motion to dismiss, strategy (0.40); Conference with L. Stafford regarding meet and confer, strategy, revisions to draft motion to dismiss (0.30). | 1.60 | $1,214.40 |

33260 FOMB                                                                        Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/18 | Jonathan E. Richman | 210 | UECFSE: Review correspondence regarding meet and confer (0.20); Teleconference with L. Rappaport regarding meet and confer (0.10). | 0.30 | $227.70 |
| 12/13/18 | Lary Alan Rappaport | 210 | UECSFE: Conferences with J. Richman regarding draft motions to dismiss, arguments, strategy (0.40); E-mails with M. Bienenstock, J. Richman, C. Febus, L. Stafford, Z. Chalett, T. Mungovan, S. Ratner, J. Roberts regarding telephonic meet and confer, strategy for draft motion to dismiss (0.40); E-mails with M. Bienenstock, P. Possinger, J. Richman, M. Morris, T. Mungovan, S. Ratner, L. Wolf regarding draft motion to dismiss (0.20); Conference with L. Stafford regarding revising draft motion to dismiss (0.30); E-mails with L. Stafford regarding follow-up research about draft motion to dismiss (0.20). | 1.50 | $1,138.50 |
| 12/13/18 | Michael A. Firestein | 210 | UECFSE: Teleconference with L. Rappaport on motion to dismiss strategy and results for meet and confer (0.20). | 0.20 | $151.80 |
| 12/13/18 | Timothy W. Mungovan | 210 | AFT: Communications with M. Bienenstock regarding motion to dismiss complaint (0.20). | 0.20 | $151.80 |
| 12/13/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with J. Richman regarding deadline for response to adversary proceeding (0.20). | 0.20 | $151.80 |
| 12/16/18 | Joshua A. Esses | 210 | Admin Rent: Review communications on Ponce and Romero motions. | 0.10 | $75.90 |
| 12/17/18 | Michael A. Firestein | 210 | AFT: Conference with L. Rappaport on motion to dismiss strategy (0.20). | 0.20 | $151.80 |
| 12/18/18 | Michael A. Firestein | 210 | UECSFE: Conference with L. Rappaport on motion to dismiss in Union case with related research on same (0.20). | 0.20 | $151.80 |
| 12/18/18 | Timothy W. Mungovan | 210 | AFT: Communications with M. Bienenstock, J. Richman and L. Rappaport regarding motion to dismiss complaint of American Federation of Teachers (0.30). | 0.30 | $227.70 |
| 12/20/18 | Joshua A. Esses | 210 | Admin Rent: Review briefing on Ponce and Bigio matters and coordinate responses thereto. | 1.50 | $1,138.50 |
| 12/21/18 | Paul Possinger | 210 | Lift Stay: Review revisions to objection to police Union stay relief motion (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                 Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/18 | Timothy W. Mungovan | 210 | AFT: Communications with S. Ratner regarding revisions to motion to dismiss complaint of American Federation of Teachers (0.30); Communications with L. Rappaport and J. Richman regarding motion to dismiss complaint of American Federation of Teachers (0.40). | 0.70 | $531.30 |
| 12/22/18 | Chantel L. Febus | 210 | Pinto Lugo: E-mails with L. Stafford et al. regarding plaintiffs' default in Pinto Lugo. | 1.40 | $1,062.60 |
| 12/22/18 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with C. Febus and Z. Chalet regarding Pinto Lugo's failure to oppose motion to dismiss complaint and strategy and timing for informing court (0.30). | 0.30 | $227.70 |
| 12/22/18 | Laura Stafford | 210 | Pinto Lugo: Communications with team regarding Pinto Lugo's failure to oppose (0.80). | 0.80 | $607.20 |
| 12/24/18 | Timothy W. Mungovan | 210 | AFT: Communications with M. Bienenstock and L. Rappaport regarding motion to dismiss complaint of American Federation of Teachers (0.20). | 0.20 | $151.80 |
| 12/24/18 | Chantel L. Febus | 210 | Pinto Lugo: Discussions with L. Stafford and others regarding plaintiffs' failure to file opposition in Pinto Lugo. | 1.40 | $1,062.60 |
| 12/25/18 | Chantel L. Febus | 210 | Pinto Lugo: E-mails with team regarding status in Pinto Lugo. | 1.00 | $759.00 |
| 12/25/18 | Timothy W. Mungovan | 210 | AFT: Communications with M. Bienenstock, L. Rappaport, and J. Richman regarding motion to dismiss complaint of American Federation of Teachers and various Unions (0.30). | 0.30 | $227.70 |
| 12/26/18 | Michael A. Firestein | 210 | PBA: Review correspondence on complaint strategy and status (0.30). | 0.30 | $227.70 |
| 12/26/18 | Ann M. Ashton | 210 | PBA: Discussion with R. Ferrara regarding Brown Rudnick question relating to PBA case (0.20); Conference call with R. Ferrara, S. Ratner and B. Rosen regarding same and regarding status of case (0.40); Call with R. Ferrara regarding call with S. Best (0.10). | 0.70 | $531.30 |
| 12/26/18 | Chantel L. Febus | 210 | Pinto Lugo: E-mails with counsel for US regarding plaintiffs' motion for extension in Pinto Lugo. | 0.50 | $379.50 |

33260 FOMB

Invoice 190106921

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Timothy W. Mungovan | 210 | AFT: communications with M. Bienenstock and P. Possinger regarding meet and confer letter regarding response to complaint of American Federation of Teachers (0.30); Communications with P. Possinger, J. Richman, and L. Rappaport regarding timing and substance of response to complaint of American Federation of Teachers (0.40); Communications with L. Stafford and L. Wolf regarding summons to Board concerning complaint of American Federation of Teachers (0.10). | 0.80 | $607.20 |
| 12/26/18 | Timothy W. Mungovan | 210 | PBA: Communications with B. Rosen, S. Ratner and M. Firestein regarding preparing for litigation against PBA and next steps following filing of complaint (0.40); Communications with B. Rosen, S. Ratner, R. Ferrara, and A. Ashton regarding litigation against PBA and coordinating with Brown Rudnick (0.30). | 0.70 | $531.30 |
| 12/26/18 | Brian S. Rosen | 210 | PBA: Conference call with R. Ferrara, et al., regarding PBA complaint (0.40). | 0.40 | $303.60 |
| 12/27/18 | Stephen L. Ratner | 210 | PBA: Conference, e-mail with B. Rosen, T. Mungovan regarding PBA case presentation (0.20). | 0.20 | $151.80 |
| 12/27/18 | Chantel L. Febus | 210 | Pinto Lugo: Discussions and e-mails with L. Stafford and others regarding status report and conference call with opposing counsel in Pinto Lugo (3.00); E-mails with counsel for US regarding status report in Pinto Lugo (0.50). | 3.50 | $2,656.50 |
| 12/27/18 | Brian S. Rosen | 210 | PBA: Memorandum to T. Mungovan regarding PBA complaint and O'Neill issues (0.10); Memorandum to T. Mungovan regarding M. Triggs memorandum (0.10); Memorandum to M. Firestein regarding effect of PBA (0.20). | 0.40 | $303.60 |
| 12/27/18 | Timothy W. Mungovan | 210 | AFT: Multiple communications with M. Bienenstock, P. Possinger and J. Richman regarding discussions with plaintiffs' concerning merits and deadline for responding to complaint of American Federation of Teachers (0.40). | 0.40 | $303.60 |
| 12/27/18 | Timothy W. Mungovan | 210 | PBA: Communications with B. Rosen and M. Firestein regarding litigation against PBA (0.30). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with C. Febus, L. Stafford and Z. Chalet regarding timing of status report concerning Pinto Lugo adversary proceeding in light of governmental shutdown (0.20). | 0.20 | $151.80 |
| 12/27/18 | Michael A. Firestein | 210 | PBA: Teleconference with T. Mungovan on PBA litigation issues (0.20); Draft memorandum on PBA litigation issues (0.30); Teleconference with M. Triggs on strategy for PBA complaint (0.20); Teleconference with B. Rosen regarding PBA strategy for litigation (0.20). | 0.90 | $683.10 |
| 12/28/18 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with L. Stafford regarding Court's extending time for Pinto Lugo to file its opposition to Board's motion to dismiss (0.10). | 0.10 | $75.90 |
| 12/28/18 | Michael A. Firestein | 210 | AFT: Review multiple strategic correspondence on AFT issues (0.30); Teleconferences with L. Rappaport on AFT strategy issues (0.10). | 0.40 | $303.60 |
| 12/28/18 | Paul Possinger | 210 | AFT: E-mails with M. Bienenstock, P. Friedman litigation team regarding extension for Commonwealth to answer complaint (1.20); Call with J. Richman regarding same (0.30); E-mail to J. El Koury regarding same (0.40). | 1.90 | $1,442.10 |
| 12/28/18 | Stephen L. Ratner | 210 | Pinto Lugo: E-mail C. Febus, T. Mungovan, L. Stafford, J. Richman, M. Bienenstock regarding procedural matters and status report for court. | 0.10 | $75.90 |
| 12/28/18 | Lary Alan Rappaport | 210 | AFT: E-mails with J. Richman, M. Morris, P. Possinger, M. Bienenstock, K. Rifkind, T. Mungovan regarding analysis, strategy, meet and confer, draft motion to dismiss AFT complaint as to Board, Commonwealth (0.40); Conference with J. Richman regarding strategy, meet and confer, motion to dismiss AFT Complaint (0.20); E-mails with J. Richman, P. Possinger, M. Bienenstock, P. Friedman, W. Sushon, T. Mungovan regarding strategy, meet and confer, extension, motion to dismiss AFT complaint (0.30); E-mails with O'Neill, L. Stafford regarding legal research into Puerto Rico law for motion to dismiss AFT complaint (0.20); E-mails with P. Possinger, J. Richman, K. Pasquale, P. Friedman, M. Bienenstock regarding meet and confer, extension, motion by Board to dismiss action (0.50). | 1.60 | $1,214.40 |

33260 FOMB                                                                    Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Steven O. Weise | 210 | PBA: Review lease issues in connection with PBA complaint. | 0.70 | $531.30 |
| 12/28/18 | Brian S. Rosen | 210 | PBA: Memorandum to S. Weise regarding PBA complaint (0.10). | 0.10 | $75.90 |
| 12/28/18 | Timothy W. Mungovan | 210 | AFT: Communications with M. Bienenstock, J. Richman, and P. Possinger regarding discussions with counsel for American Federation of Teachers regarding deadline for responding to complaint (0.30); Communications with P. Possinger and L. Rappaport regarding moving to dismiss BP in addition to Board in response to complaint of American Federation of Teachers (0.20); Communications with M. Bienenstock and P. Friedman regarding response to complaint of American Federal of Teachers (0.10). | 0.60 | $455.40 |
| 12/29/18 | Lary Alan Rappaport | 210 | PBA: E-mails with M. Firestein, T. Mungovan, B. Rosen regarding appointment of local counsel in PBA adversary proceeding (0.20). | 0.20 | $151.80 |
| 12/29/18 | Timothy W. Mungovan | 210 | AFT: Communications with M. Firestein and L. Rappaport regarding negotiations with counsel for plaintiffs concerning meet and confer process with respect to Board's likely motion to dismiss in connection with American Federation of Teachers adversary proceeding (0.30). | 0.30 | $227.70 |
| 12/29/18 | Timothy W. Mungovan | 210 | PBA: Communication with B. Rosen and L. Stafford on finding successor counsel for O'Neill in connection with adversary proceeding regarding PBA (0.10). | 0.10 | $75.90 |
| 12/30/18 | Timothy W. Mungovan | 210 | AFT: Communications with M. Bienenstock regarding agreement of American Federation of Teachers to treat Board separately from other defendants with respect to responding to complaint (0.20). | 0.20 | $151.80 |
| 12/30/18 | Michael A. Firestein | 210 | PBA: Teleconference with L. Rappaport on PBA strategy (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **30.60** | **$23,225.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 28

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Angelo Monforte | 212 | UECFSE: Review and revise citations to motion to dismiss per Z. Chalett (3.70); Review and revise notice of appearance of L. Rappaport per Z. Chalett (0.40). | 4.10 | $1,066.00 |
| 12/17/18 | Angelo Monforte | 212 | UECFSE: Draft table of authorities to motion to dismiss per Z. Chalett (1.30); Revise formatting of same per Z. Chalett (0.30). | 1.60 | $416.00 |
| 12/19/18 | Angelo Monforte | 212 | Pinto Lugo: Identify, compile, and circulate motion to dismiss briefing per Z. Chalett. | 0.40 | $104.00 |
| 12/21/18 | Lawrence T. Silvestro | 212 | AFT: Review and revise motion to dismiss (1.60); Review and edit citations and related authorities in said brief (3.60). | 5.20 | $1,352.00 |
| 12/22/18 | Lawrence T. Silvestro | 212 | AFT: Draft tables of authority in motion to dismiss (1.10). | 1.10 | $286.00 |
| 12/22/18 | Laura M. Geary | 212 | AFT: Review brief for cases for L. Stafford (1.40). | 1.40 | $364.00 |
| 12/26/18 | Joseph P. Wolf | 212 | AFT: Record cite check motion to dismiss complaint per L. Silvestro. | 3.10 | $806.00 |
| 12/26/18 | Magali Giddens | 212 | AFT: Correspond with L. Smith regarding preparing notice of appearance (0.10); Review sample notices of appearances from other adversary proceedings (0.20); Draft notice of appearance (0.40); Discuss format with L. Silvestro (0.10). | 0.80 | $208.00 |
| 12/27/18 | Christopher M. Tarrant | 212 | UECFSE: Cite-check motion to dismiss complaint (1.90); Retrieve and organize cite cases (0.90); E-mail same to J. Roberts (0.20). | 3.00 | $780.00 |
| 12/27/18 | Lawrence T. Silvestro | 212 | AFT: Revise and finalize notices of appearance for M. Bienenstock, S. Ratner, J. Richman, T. Mungovan, L. Rappaport, and G. Brenner. | 1.10 | $286.00 |
| 12/27/18 | Christopher M. Tarrant | 212 | AFT: Review and revise motion to dismiss (1.10); Cite-check and create table of authorities (1.90); E-mail communications with internal team regarding same (0.30). | 3.30 | $858.00 |
| 12/27/18 | Tiffany Miller | 212 | AFT: E-mail with paralegal team regarding edits to motion to dismiss (0.20); Call with L. Silvestro regarding edits to motion to dismiss (0.20). | 0.40 | $104.00 |
| 12/28/18 | Christopher M. Tarrant | 212 | Ponce: Review First Circuit docket (0.40); Draft notices of appearance (1.80); E-mail same to L. Stafford for review (0.20). | 2.40 | $624.00 |
| **General Administration** | | | | **27.90** | **$7,254.00** |

33260 FOMB                                                           Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 29 |
|---|---|

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/27/18 | Timothy W. Mungovan | 219 | Ponce: Communications with M. Harris and J. Roberts regarding AMP's appeal to First Circuit (0.20). | 0.20 | $151.80 |
| 12/27/18 | Stephen L. Ratner | 219 | Ponce: E-mail with J. Roberts, P. Possinger, et al. regarding appeal issues. | 0.10 | $75.90 |
| 12/28/18 | Timothy W. Mungovan | 219 | Ponce: Communications with A. Skellet and L. Stafford regarding appeal of AMP v. Commonwealth of Puerto Rico and specifically notice of default and AMP's cure (0.30). | 0.30 | $227.70 |
| **Appeal** | | | | **0.60** | **$455.40** |

**Total for Professional Services**                                   **$227,897.60**

33260 FOMB                                                        Invoice 190106921
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 30

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 0.70 | 759.00 | $531.30 |
| BRIAN S. ROSEN | PARTNER | 13.40 | 759.00 | $10,170.60 |
| CHANTEL L. FEBUS | PARTNER | 10.00 | 759.00 | $7,590.00 |
| GUY BRENNER | PARTNER | 8.10 | 759.00 | $6,147.90 |
| JONATHAN E. RICHMAN | PARTNER | 66.40 | 759.00 | $50,397.60 |
| LARY ALAN RAPPAPORT | PARTNER | 20.10 | 759.00 | $15,255.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 45.80 | 759.00 | $34,762.20 |
| MATTHEW H. TRIGGS | PARTNER | 3.50 | 759.00 | $2,656.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 7.60 | 759.00 | $5,768.40 |
| PAUL POSSINGER | PARTNER | 19.80 | 759.00 | $15,028.20 |
| STEPHEN L. RATNER | PARTNER | 3.20 | 759.00 | $2,428.80 |
| STEVEN O. WEISE | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 11.70 | 759.00 | $8,880.30 |
| **Total for PARTNER** | | **211.00** | | **$160,149.00** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 13.10 | 759.00 | $9,942.90 |
| JOSHUA A. ESSES | ASSOCIATE | 2.50 | 759.00 | $1,897.50 |
| LAURA STAFFORD | ASSOCIATE | 19.70 | 759.00 | $14,952.30 |
| MAJA ZERJAL | ASSOCIATE | 3.70 | 759.00 | $2,808.30 |
| MATTHEW J. MORRIS | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| STEVE MA | ASSOCIATE | 22.10 | 759.00 | $16,773.90 |
| ZACHARY CHALETT | ASSOCIATE | 11.30 | 759.00 | $8,576.70 |
| **Total for ASSOCIATE** | | **73.40** | | **$55,710.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.10 | 260.00 | $1,586.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 17.50 | 260.00 | $4,550.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 3.10 | 260.00 | $806.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.40 | 260.00 | $364.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 17.00 | 260.00 | $4,420.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **46.30** | | **$12,038.00** |
| | **Total** | **330.70** | | **$227,897.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/18/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/19/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/19/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106921

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 31

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.90 |
| | | | **Total for REPRODUCTION** | **$35.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/26/2018 | Joseph P. Wolf | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |
| | | | **Total for LEXIS** | **$243.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/13/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $762.00 |
| 12/13/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000038 Lines | $595.00 |
| 12/13/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $238.00 |
| 12/26/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $238.00 |
| 12/27/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000044 Lines | $884.00 |
| | | | **Total for WESTLAW** | **$2,717.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 35.40 |
| LEXIS | 243.00 |
| WESTLAW | 2,717.00 |
| **Total Expenses** | **$2,995.40** |
| **Total Amount for this Matter** | **$230,893.00** |

33260 FOMB                                                                Invoice 190106930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 1
    PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| 212 | General Administration | 13.50 | $3,510.00 |
| 219 | Appeal | 35.80 | $27,172.20 |
| | **Total** | **50.30** | **$31,441.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106930

| 0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION | | Page 2 |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Timothy W. Mungovan | 210 | Communication with M. Firestein regarding certification correspondence on new tax law (0.30). | 0.30 | $227.70 |
| 12/27/18 | Michael A. Firestein | 210 | Communication with T. Mungovan regarding certification correspondence on new tax law (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $531.30 |
| | **Analysis and Strategy** | | | **1.00** | **$759.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Laurie A. Henderson | 212 | Legislative: Electronic filing with First Circuit Court of Appeals for G. Brenner and K. Perra in 18-1773 and 18-1777. | 0.50 | $130.00 |
| 12/12/18 | Angelo Monforte | 212 | Legislative: Review and edit citations in appellees' answer brief per J. Roberts (4.10); Review case caption and cover page regarding same per J. Roberts (0.60); Draft notices of appearance for G. Brenner and K. Perra (1.20). | 5.90 | $1,534.00 |
| 12/12/18 | Lawrence T. Silvestro | 212 | Legislative: Review and revise responsive brief (2.80); Review and revise citations and related authorities contained within responsive brief (2.90). | 5.70 | $1,482.00 |
| 12/14/18 | Angelo Monforte | 212 | Legislative: Draft table of authorities to answer brief per J. Roberts. | 1.40 | $364.00 |
| | **General Administration** | | | **13.50** | **$3,510.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Guy Brenner | 219 | Legislative: Review edits to appellate brief. | 0.50 | $379.50 |
| 12/10/18 | Matthew J. Morris | 219 | Legislative: Review and comment on revised draft opposition to Legislature's appeal. | 1.30 | $986.70 |
| 12/10/18 | John E. Roberts | 219 | Legislative: Revise appellate brief per comments of partners. | 2.10 | $1,593.90 |

33260 FOMB                                                                Invoice 190106930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0061 COMMONWEALTH TITLE III - FISCAL                                     Page 3
       PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Stephen L. Ratner | 219 | Legislative: Review Legislature brief (0.50); E-mail with G. Mashberg, K. Rifkind, T. Mungovan regarding apportionment documents (0.10). | 0.60 | $455.40 |
| 12/10/18 | Kevin J. Perra | 219 | Legislative: Review and analyze edits to brief (1.10); E-mails with J. Roberts and others regarding same (0.20). | 1.30 | $986.70 |
| 12/10/18 | Timothy W. Mungovan | 219 | Legislative: Revise brief in Legislature's appeal (1.40); Communications with J. Roberts regarding revisions to appellees' brief (0.70); Communications with M. Morris regarding revisions to appellees' brief (0.30); Communications with S. Ratner regarding revisions to appellees' brief (0.20). | 2.60 | $1,973.40 |
| 12/11/18 | Stephen L. Ratner | 219 | Legislative: Review draft brief. | 0.30 | $227.70 |
| 12/11/18 | Alexandra K. Skellet | 219 | Rossello: E-mail with paralegal team regarding appearances in Rossello-Nevares appeals. | 0.20 | $151.80 |
| 12/12/18 | Alexandra K. Skellet | 219 | Legislative: E-mails with A. Monforte and J. Roberts regarding appearances for Mendez-Nunez and Rivera-Schatz appeals. | 1.20 | $910.80 |
| 12/12/18 | Guy Brenner | 219 | Legislative: Review client edits to legislature brief (0.30); Communications with internal team regarding same (0.10). | 0.40 | $303.60 |
| 12/12/18 | Stephen L. Ratner | 219 | Legislative: Review draft brief. | 0.40 | $303.60 |
| 12/12/18 | John E. Roberts | 219 | Legislative: Revise appellate brief per comments of partners and client. | 3.10 | $2,352.90 |
| 12/12/18 | Timothy W. Mungovan | 219 | Legislative: Review edits of K. Rifkind to appellees' brief in connection with Legislature's appeal (0.90); Communications with S. Ratner regarding appellees' brief in connection with Legislature's appeal (0.60); Revise appellees' brief in connection with Legislature's appeal (1.90); Communications with K. Rifkind regarding revisions to appellees' brief in Legislature's appeal (0.50); Communications with J. Roberts regarding appellees' brief in connection with Legislature's appeal (0.40); Communications with M. Bienenstock regarding appellees' brief in connection with Legislature's appeal (0.60). | 4.90 | $3,719.10 |
| 12/12/18 | Kevin J. Perra | 219 | Legislative: Review and analyze edits to appellate brief from client and others (1.20); E-mails with K. Rifkind, M. Bienenstock and others regarding same (0.30). | 1.50 | $1,138.50 |

33260 FOMB                                                                 Invoice 190106930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                          Page 4
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Martin J. Bienenstock | 219 | Legislative: Review and revise draft of responsive brief to Legislature's appeal (1.90); E-mails with Proskauer team and K. Rifkind regarding changes (0.40). | 2.30 | $1,745.70 |
| 12/13/18 | Kevin J. Perra | 219 | Legislative: E-mails with T. Mungovan and others regarding changes to appellate brief. | 0.30 | $227.70 |
| 12/13/18 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Rifkind regarding revisions to appellees' brief in connection with Legislature's appeal (0.80); Communications with M. Bienenstock regarding revisions to appellees' brief in connection with Legislature's appeal (0.70); Revisions to appellees' brief in connection with Legislature's appeal (1.40). | 2.90 | $2,201.10 |
| 12/13/18 | Stephen L. Ratner | 219 | Legislative: Review draft brief (0.30); Conferences, e-mail with T. Mungovan, M. Bienenstock, et al. regarding brief (0.20). | 0.50 | $379.50 |
| 12/13/18 | John E. Roberts | 219 | Legislative: Revise appellate brief. | 0.20 | $151.80 |
| 12/13/18 | Guy Brenner | 219 | Legislative: Review edits to appellate brief. | 0.30 | $227.70 |
| 12/14/18 | Stephen L. Ratner | 219 | Legislative: Conferences and e-mail with T. Mungovan, M. Bienenstock, et al. regarding appeal brief (0.40); Review draft brief (0.30). | 0.70 | $531.30 |
| 12/14/18 | John E. Roberts | 219 | Legislative: Review and finalize appellate brief. | 5.50 | $4,174.50 |
| 12/14/18 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Bienenstock and S. Ratner regarding revisions to Appellees' brief in connection with Legislature's appeal (0.60); Revisions to appellees' brief in connection with Legislature's appeal (0.60); Communications with K. Rifkind regarding revisions to appellees' brief in connection with Legislature's appeal (0.20); Communications with J. Roberts regarding revisions to appellees' brief in connection with Legislature's appeal (0.20); Communications with J. El Koury regarding revisions to appellees' brief in connection with Legislature's appeal (0.20). | 1.80 | $1,366.20 |
| 12/17/18 | Kevin J. Perra | 219 | Legislative: Review final brief regarding legislature appeal. | 0.90 | $683.10 |
| **Appeal** | | | | **35.80** | **$27,172.20** |

**Total for Professional Services**                                          **$31,441.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106930

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 5

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 1.20 | 759.00 | $910.80 |
| KEVIN J. PERRA | PARTNER | 4.00 | 759.00 | $3,036.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.30 | 759.00 | $1,745.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 759.00 | $531.30 |
| STEPHEN L. RATNER | PARTNER | 2.50 | 759.00 | $1,897.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 12.50 | 759.00 | $9,487.50 |
| **Total for PARTNER** | | **23.20** | | **$17,608.80** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 10.90 | 759.00 | $8,273.10 |
| **Total for SENIOR COUNSEL** | | **10.90** | | **$8,273.10** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 1.30 | 759.00 | $986.70 |
| **Total for ASSOCIATE** | | **2.70** | | **$2,049.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 7.30 | 260.00 | $1,898.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.70 | 260.00 | $1,482.00 |
| **Total for LEGAL ASSISTANT** | | **13.00** | | **$3,380.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 260.00 | $130.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$130.00** |
| | | | | |
| | **Total** | **50.30** | | **$31,441.20** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/12/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| | | | **Total for REPRODUCTION** | **$7.40** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 7.40 |
| **Total Expenses** | **$7.40** |
| | |
| **Total Amount for this Matter** | **$31,448.60** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO TWENTY-SECOND MONTHLY FEE APPLICATION OF**
**PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS,**
**THE COMMONWEALTH OF PUERTO RICO**
**FOR THE PERIOD JANUARY 1, 2019 THROUGH JANUARY 31, 2019**


Name of Applicant:                Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:          Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation and
reimbursement for fees and services
is sought:                    January 1, 2019 through January 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$1,351,920.90**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$157,303.87**

Total Amount for these Invoices:          **$1,509,224.77**

This is a: _X_  monthly __ interim __ final application.

This is Proskauer's twenty-second monthly fee application in these.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 1 through
January 31, 2019.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 19, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
           FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
           Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
           Suzzanne Uhland, Esq.
           Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
            Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
            Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
           Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
           Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
           Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
           Secretary of the Treasury

4

**Summary of Legal Fees for the Period January 2019**

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 142.20 | $112,195.80 |
| 202 | Legal Research | 63.20 | $45,141.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 34.20 | $26,983.80 |
| 204 | Communications with Claimholders | 11.30 | $8,915.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.80 | $1,420.20 |
| 206 | Documents Filed on Behalf of the Board | 75.30 | $59,411.70 |
| 207 | Non-Board Court Filings | 20.40 | $16,095.60 |
| 210 | Analysis and Strategy | 480.60 | $378,414.90 |
| 211 | Non-Working Travel Time | 21.80 | $17,200.20 |
| 212 | General Administration | 327.80 | $88,506.00 |
| 213 | Labor, Pension Matters | 93.40 | $73,692.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 253.60 | $187,790.10 |
| 216 | Confirmation | 1.30 | $1,025.70 |
| 218 | Employment and Fee Applications | 20.00 | $8,825.40 |
| 219 | Appeal | 4.30 | $3,392.70 |
| | **Total** | **1,551.20** | **$1,029,012.30** |

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 4.70 | $1,269.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **5.90** | **$2,215.80** |

**Summary of Legal Fees for the Period January 2019**

| Commonwealth – COFINA Dispute | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 5.60 | $4,418.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.70 | $552.30 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 13.20 | $10,414.80 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **20.50** | **$15,759.30** |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.60 | $3,629.40 |
| 202 | Legal Research | 3.30 | $2,603.70 |
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.40 | $4,260.60 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 22.90 | $18,068.10 |
| 212 | General Administration | 37.70 | $10,179.00 |
| | **Total** | **76.10** | **$40,476.60** |

## Summary of Legal Fees for the Period January 2019

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **Commonwealth – Cooperativas** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $315.60 |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **1.30** | **$1,025.70** |

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **Commonwealth - Miscellaneous** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.40 | $2,682.60 |
| 202 | Legal Research | 11.50 | $9,073.50 |
| 204 | Communications with Claimholders | 12.80 | $10,099.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.60 | $3,629.40 |
| 206 | Documents Filed on Behalf of the Board | 94.50 | $74,560.50 |
| 207 | Non-Board Court Filings | 25.50 | $20,119.50 |
| 208 | Stay Matters | 51.10 | $40,317.90 |
| 210 | Analysis and Strategy | 37.80 | $29,824.20 |
| 212 | General Administration | 38.50 | $10,395.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **280.90** | **$201,648.60** |

### Summary of Legal Fees for the Period January 2019

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 23.10 | $6,237.00 |
| 219 | Appeal | 70.40 | $55,545.60 |
| | **Total** | **93.50** | **$61,782.60** |

**Summary of Legal Fees for the Period January 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 2.20 | $1,735.80 |
| Ann M. Ashton | Partner | Litigation | $789.00 | 3.30 | $2,603.70 |
| Antonio N. Piccirillo | Partner | Corporate | $789.00 | 2.50 | $1,972.50 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 69.40 | $54,756.60 |
| Carlos E. Martinez | Partner | Corporate | $789.00 | 2.30 | $1,814.70 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 20.60 | $16,253.40 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 84.90 | $66,986.10 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 3.00 | $2,367.00 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 18.90 | $14,912.10 |
| Ira M. Golub | Partner | Labor & Employment | $789.00 | 1.50 | $1,183.50 |
| James P. Gerkis | Partner | Corporate | $789.00 | 1.00 | $789.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 9.60 | $7,574.40 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 71.30 | $56,255.70 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 14.90 | $11,756.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 22.80 | $17,989.20 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 16.60 | $13,097.40 |
| Mark Harris | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Mark W. Batten | Partner | Labor & Employment | $789.00 | 28.60 | $22,565.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 74.20 | $58,543.80 |
| Matthew Triggs | Partner | Litigation | $789.00 | 13.50 | $10,651.50 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 35.20 | $27,772.80 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 55.20 | $43,552.80 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 85.10 | $67,143.90 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 34.20 | $26,983.80 |
| Scott A. Faust | Partner | Labor & Employment | $789.00 | 1.10 | $867.90 |

**Summary of Legal Fees for the Period January 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Stephen L. Ratner | Partner | Litigation | $789.00 | 37.40 | $29,508.60 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 62.90 | $49,628.10 |
| Daniel L. Forman | Senior Counsel | Corporate | $789.00 | 1.30 | $1,025.70 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 21.70 | $17,121.30 |
| Jordan B. Leader | Senior Counsel | Litigation | $789.00 | 0.70 | $552.30 |
| Alexandra K. Skellet | Associate | Litigation | $789.00 | 5.90 | $4,655.10 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 20.60 | $16,253.40 |
| Amelia Friedman | Associate | Litigation | $789.00 | 7.50 | $5,917.50 |
| Blake Cushing | Associate | Litigation | $789.00 | 45.30 | $35,741.70 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 52.40 | $41,343.60 |
| Carl Mazurek | Associate | Litigation | $789.00 | 25.80 | $20,356.20 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 4.00 | $3,156.00 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 16.80 | $13,255.20 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 66.30 | $52,310.70 |
| Hena Vora | Associate | Litigation | $789.00 | 40.40 | $31,875.60 |
| Jacquelyn N. Crawley | Associate | Litigation | $789.00 | 3.80 | $2,998.20 |
| James R. Huffman | Associate | Tax | $789.00 | 2.30 | $1,814.70 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 31.30 | $24,695.70 |
| Laura Stafford | Associate | Litigation | $789.00 | 69.60 | $54,914.40 |
| Lucy Wolf | Associate | Litigation | $789.00 | 45.30 | $35,741.70 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 170.00 | $134,130.00 |
| Marc Palmer | Associate | Litigation | $789.00 | 6.60 | $5,207.40 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 7.90 | $6,233.10 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 17.30 | $13,649.70 |
| Mee R. Kim | Associate | Litigation | $789.00 | 45.40 | $35,820.60 |
| Nicholas Pellegrino | Associate | Corporate | $789.00 | 0.40 | $315.60 |
| Steve Ma | Associate | BSGR & B | $789.00 | 27.70 | $21,855.30 |

**Summary of Legal Fees for the Period January 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| William D. Dalsen | Associate | Litigation | $789.00 | 0.40 | $315.60 |
| Zachary Chalett | Associate | Litigation | $789.00 | 39.40 | $31,086.60 |
| TOTAL | | | | 1,549.10 | $1,222,239.90 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 64.10 | $17,307.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 12.60 | $3,402.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 45.50 | $12,285.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 3.40 | $918.00 |
| Elisa Carino | Law Clerk | Litigation | $270.00 | 32.70 | $8,829.00 |
| Elle M. Infante | Legal Assistant | Litigation | $270.00 | 4.80 | $1,296.00 |
| Emma Dillon | Legal Assistant | Litigation | $270.00 | 3.90 | $1,053.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 9.90 | $2,673.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 48.50 | $13,095.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 13.00 | $3,510.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 79.10 | $21,357.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 46.50 | $12,555.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.10 | $297.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 70.00 | $18,900.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $270.00 | 0.60 | $162.00 |

11

**Summary of Legal Fees for the Period January 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 13.40 | $3,618.00 |
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 10.60 | $2,862.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $270.00 | 20.60 | $5,562.00 |
| | | | **TOTAL** | **480.30** | **$129,681.00** |

| SUMMARY OF LEGAL FEES | Hours 2,029.40 | Fees $1,351,920.90 |
|---|---|---|

12

**Summary of Disbursements for the Period January 2019**

**ACROSS ALL COMMONWEALTH-RELATED MATTERS**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $2,441.63 |
| Data Base Search Serv. | $19.63 |
| Food Service/Conf. Dining | $3,372.93 |
| Lexis | $19,109.00 |
| Lodging | $2,443.48 |
| Out Of Town Meals | $145.01 |
| Out Of Town Transportation | $330.50 |
| Practice Support Vendors | $117,668.68 |
| Printing, Binding, Etc. | $1,246.89 |
| Reproduction | $2,277.30 |
| Taxi, Carfare, Mileage And Parking | $249.70 |
| Taxicab/Car Svc. | $275.12 |
| Telephone | $140.00 |
| Trial Transcriptions | $179.00 |
| Westlaw | $7,405.00 |
| **Total** | **$157,303.87** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,216,728.81, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $157,303.87) in the total amount of $1,374,032.68.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

15

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

| 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 1 |
|---|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 142.20 | $112,195.80 |
| 202 | Legal Research | 63.20 | $45,141.90 |
| 203 | Hearings and other non-filed communications with the Court | 34.20 | $26,983.80 |
| 204 | Communications with Claimholders | 11.30 | $8,915.70 |
| 205 | Communications with the Commonwealth and its Representatives | 1.80 | $1,420.20 |
| 206 | Documents Filed on Behalf of the Board | 75.30 | $59,411.70 |
| 207 | Non-Board Court Filings | 20.40 | $16,095.60 |
| 210 | Analysis and Strategy | 480.60 | $378,414.90 |
| 211 | Non-Working Travel Time | 21.80 | $17,200.20 |
| 212 | General Administration | 327.80 | $88,506.00 |
| 213 | Labor, Pension Matters | 93.40 | $73,692.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 253.60 | $187,790.10 |
| 216 | Confirmation | 1.30 | $1,025.70 |
| 218 | Employment and Fee Applications | 20.00 | $8,825.40 |
| 219 | Appeal | 4.30 | $3,392.70 |
| | **Total** | **1,551.20** | **$1,029,012.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Jonathan E. Richman | 201 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.80). | 2.30 | $1,814.70 |
| 01/02/19 | Jonathan E. Richman | 201 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $473.40 |
| 01/02/19 | Ann M. Ashton | 201 | Discussion with J. Richman and S. Beville regarding constitutional debt limit issue (0.50). | 0.50 | $394.50 |
| 01/02/19 | Jordan B. Leader | 201 | E-mails with L. Stafford and Luskin Elser regarding document searches for McKinsey. | 0.50 | $394.50 |
| 01/02/19 | Maja Zerjal | 201 | Correspond with D. Perez regarding Las Plazas motion for extension of 365(d)(4) deadline and related order (0.20). | 0.20 | $157.80 |
| 01/04/19 | Jordan B. Leader | 201 | E-mails with L. Stafford and Luskin Elser regarding request for materials. | 0.10 | $78.90 |
| 01/04/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board for January 3, 2018 (0.30); Draft litigation update to Board for January 2, 2018 (0.30). | 0.60 | $473.40 |
| 01/05/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding best interests test (0.10). | 0.10 | $78.90 |
| 01/05/19 | Jonathan E. Richman | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 01/06/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding best interest test (0.10). | 0.10 | $78.90 |
| 01/07/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding best interests test (0.30). | 0.30 | $236.70 |
| 01/07/19 | Laura Stafford | 201 | Communications with eDiscovery team and Luskin team regarding request for RFP responses (0.30). | 0.30 | $236.70 |
| 01/07/19 | Maja Zerjal | 201 | Discuss case status with O'Neill (0.40); Discuss case status with E. Barak (0.80). | 1.20 | $946.80 |
| 01/07/19 | Ehud Barak | 201 | Call with O'Neill regarding case updates (0.40). | 0.40 | $315.60 |
| 01/07/19 | Daniel Desatnik | 201 | Participate in O'Neill weekly update call. | 0.40 | $315.60 |
| 01/07/19 | Elliot Stevens | 201 | Participate in portion of call with team and O'Neill relating to case updates and developments (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Amelia Friedman | 201 | E-mails with J. Herriman regarding status of ongoing review of Commonwealth claims in connection with claims reconciliation (0.40). | 0.40 | $315.60 |
| 01/07/19 | Jacquelyn N. Crawley | 201 | E-mails and analysis regarding Alvarez & Marsal review of non-COFINA claims. | 0.10 | $78.90 |
| 01/08/19 | Jacquelyn N. Crawley | 201 | E-mails and analysis regarding Alvarez & Marsal review of non-COFINA claims. | 0.10 | $78.90 |
| 01/08/19 | Brian S. Rosen | 201 | Meeting with J. Rapisardi and S. Uhland regarding plan structure (1.40); Conference call with McKinsey, et al., regarding best interests (0.60); Meeting at Brown & Rudnick with UCC and GO (0.70); Meeting with O'Melveny, UCC and Brown & Rudnick regarding claims and related litigation (1.30). | 4.00 | $3,156.00 |
| 01/08/19 | Ehud Barak | 201 | Call regarding confirmation requirements with McKinsey (0.70); Internal discussion regarding same (0.30); Call with K. Rifkind regarding same (0.90); Review status in connection with same (0.20). | 2.10 | $1,656.90 |
| 01/08/19 | Paul Possinger | 201 | Review O'Neill memorandum on GO remedies (0.50); Call with McKinsey regarding same (1.00); Call with K. Rifkind regarding assumption in best interest analysis (1.00). | 2.50 | $1,972.50 |
| 01/08/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding best interests test (0.30); Draft litigation update to Board for January 4, 2018 (0.30); Draft litigation update to Board for January 7, 2018 (0.30). | 0.90 | $710.10 |
| 01/08/19 | Ralph C. Ferrara | 201 | Review Brown Rudnick's recommendations to Board (1.10); Teleconference with Brown Rudnick on same (0.40). | 1.50 | $1,183.50 |
| 01/09/19 | Jonathan E. Richman | 201 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 01/09/19 | Martin J. Bienenstock | 201 | Meeting with N. Jaresko, A. Gonzalez, D. Skeel and Citi regarding plans of adjustment. | 2.00 | $1,578.00 |
| 01/09/19 | Timothy W. Mungovan | 201 | Communications with McKinsey, M. Bienenstock, K. Rifkind, M. Zerjal, and E. Barak regarding plan of adjustment (0.50); Communications with K. Rifkind regarding McKinsey and plan of adjustment (0.30). | 0.80 | $631.20 |

33260 FOMB                                                                                          Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                         Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Paul Possinger | 201 | Meeting with Board (partial attendance) to review plan options (3.50); Call with McKinsey regarding best interest analysis (1.50); [REDACTED: Work relating to court-ordered mediation] (0.50). | 5.50 | $4,339.50 |
| 01/09/19 | Maja Zerjal | 201 | Participate in portion of Board meeting regarding plan strategy (3.30); Review presentation regarding same (0.80). | 4.10 | $3,234.90 |
| 01/09/19 | Ehud Barak | 201 | Participate in portion of call with Board at Proskauer. | 3.20 | $2,524.80 |
| 01/09/19 | Brian S. Rosen | 201 | Attend meeting with Board committee, et al regarding plan structure (3.80). | 3.80 | $2,998.20 |
| 01/09/19 | Jacquelyn N. Crawley | 201 | E-mails with L. Stafford, A. Friedman, and Alvarez & Marsal regarding non-COFINA claims. | 0.10 | $78.90 |
| 01/09/19 | Amelia Friedman | 201 | E-mails with Citi and Alvarez & Marsal regarding tracking down information in connection with claims reconciliation (0.60); Call with M. Zeiss to discuss locating information (0.30); Call with M. Zeiss to discuss online database to search for bond information (0.10). | 1.00 | $789.00 |
| 01/10/19 | Amelia Friedman | 201 | Call with Alvarez & Marsal to discuss ongoing review of bondholder claims and updating procedures motion (0.60); E-mails with Citi and Alvarez & Marsal about setting up call to discuss Puerto Rico bonds in connection with Claims reconciliation (0.10). | 0.70 | $552.30 |
| 01/10/19 | Jacquelyn N. Crawley | 201 | Call with A. Friedman, L. Stafford, and Alvarez & Marsal regarding non-COFINA bonds and pro se claimants. | 0.90 | $710.10 |
| 01/10/19 | Elliot Stevens | 201 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/10/19 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 01/10/19 | Laura Stafford | 201 | Call with Alvarez & Marsal to discuss claims reconciliation procedures and progress (0.60). | 0.60 | $473.40 |
| 01/10/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of January 8, 2019 (0.30); Draft litigation update to Board as of January 9, 2019 (0.30). | 0.60 | $473.40 |
| 01/11/19 | Paul Possinger | 201 | Participate in portion of weekly Board call. | 0.40 | $315.60 |
| 01/11/19 | Mee R. Kim | 201 | Participate in portion of weekly Board call. | 0.30 | $236.70 |
| 01/11/19 | Brian S. Rosen | 201 | Participate in Board call regarding status and strategy (0.60). | 0.60 | $473.40 |

33260 FOMB
Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Amelia Friedman | 201 | Call with J. Herriman to discuss ongoing review of bondholder claims in connection with Claims reconciliation (0.20). | 0.20 | $157.80 |
| 01/12/19 | Paul Possinger | 201 | Call with K. Rifkind regarding property rights of pensioners (0.70). | 0.70 | $552.30 |
| 01/12/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding planning for plan of adjustment (0.40); Revise and send litigation update to Board as of January 10, 2019 (0.30); Revise and send litigation update to Board as of January 11, 2019 (0.30). | 1.00 | $789.00 |
| 01/13/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding Board's letter to Governor and AAFAF dated January 14 (0.10); Communications with K. Rifkind regarding Board's review of materials provided by Government (0.20). | 0.30 | $236.70 |
| 01/14/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding Board's analysis of budget to actual reports for Q12019 (0.20). | 0.20 | $157.80 |
| 01/14/19 | Paul Possinger | 201 | Participate in weekly update call with O'Neill (0.80); Weekly update call with N. Jaresko (0.30); Best interest test call with McKinsey and O'Neill regarding clawback assumptions (0.50). | 1.60 | $1,262.40 |
| 01/14/19 | Ann M. Ashton | 201 | E-mails with S. Beville regarding filing of constitutional debt limit objection. | 0.10 | $78.90 |
| 01/14/19 | Jonathan E. Richman | 201 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 01/14/19 | Elliot Stevens | 201 | Call with team and O'Neill relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 01/14/19 | Maja Zerjal | 201 | Participate in weekly call with Board executive director and professionals (0.30); Participate in update call with O'Neill (0.80). | 1.10 | $867.90 |
| 01/14/19 | Ehud Barak | 201 | Weekly call with N. Jaresko and other professionals regarding status. | 0.30 | $236.70 |
| 01/15/19 | Jacquelyn N. Crawley | 201 | Call with Alvarez & Marsal regarding non-COFINA claims, responses to objections, and communications with claimants. | 1.30 | $1,025.70 |
| 01/15/19 | Jonathan E. Richman | 201 | Teleconference with J. El Koury, K. Rifkind, M. Bienenstock, R. Ferrara, A. Gonzalez regarding debt issues (0.60). | 0.60 | $473.40 |
| 01/15/19 | Ralph C. Ferrara | 201 | E-mail to J. El Koury regarding availability for Special Claims Committee call (0.20); Prepare for same (0.30); Participate in same (0.40). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/15/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of January 13, 2019 (0.30); Draft litigation update to Board as of January 14, 2019 (0.30). | 0.60 | $473.40 |
| 01/16/19 | Ralph C. Ferrara | 201 | E-mail to J. El Koury regarding limitation periods (0.60); Teleconference with J. Richman regarding related issues (1.20); Develop strategy in connection with same (0.80); Teleconference with J. Richman regarding preparation of call summary (0.30); Review summary regarding constitutional debt issue (0.30). | 3.20 | $2,524.80 |
| 01/16/19 | Jonathan E. Richman | 201 | Teleconference with J. El Koury, K. Rifkind, and R. Ferrara regarding plan of adjustment (0.40). | 0.40 | $315.60 |
| 01/17/19 | Jonathan E. Richman | 201 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 01/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of January 15 (0.30); Draft litigation update to Board as of January 16 (0.30); Communications with K. Rifkind regarding compliance with PROMESA (0.30). | 0.90 | $710.10 |
| 01/17/19 | Jordan B. Leader | 201 | E-mails with Luskin Elser and L. Stafford regarding transcript. | 0.10 | $78.90 |
| 01/17/19 | Maja Zerjal | 201 | Coordinate logistics for Jan. 24 Board meeting (0.50); Discuss same with E. Barak (0.20); E-mail to Board staff regarding same (0.10). | 0.80 | $631.20 |
| 01/18/19 | Brian S. Rosen | 201 | Review materials and participate on board conference call regarding outstanding issues (1.60). | 1.60 | $1,262.40 |
| 01/18/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding compliance with PROMESA (0.30); Draft litigation update to Board as of January 17, 2019 (0.30). | 0.60 | $473.40 |
| 01/18/19 | Laura Stafford | 201 | Call with Alvarez & Marsal team regarding amended omnibus procedures (0.30); Revise litigation hold notice (0.50). | 0.80 | $631.20 |
| 01/18/19 | Guy Brenner | 201 | Call with Board advisor regarding financial disclosure changes. | 0.30 | $236.70 |
| 01/19/19 | Paul Possinger | 201 | E-mails with K. Rifkind, et. al. regarding impact of pension reduction on GO recoveries (0.30). | 0.30 | $236.70 |
| 01/20/19 | Maja Zerjal | 201 | E-mail to, and review e-mail from, D. Perez regarding 365(d)(4) extension. | 0.20 | $157.80 |
| 01/21/19 | Maja Zerjal | 201 | Coordinate logistics for Board meeting for 1/24. | 0.50 | $394.50 |
| 01/21/19 | Laura Stafford | 201 | Revise litigation hold notice (1.30). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as January 18, 2019 (0.30); Draft litigation update to Board as January 19, 2019 (0.30). | 0.60 | $473.40 |
| 01/21/19 | Martin J. Bienenstock | 201 | Communications with N. Jaresko regarding plans of adjustment for discussion at Board meeting (1.60); Review and draft portions of memoranda from Proskauer for Board book (3.80). | 5.40 | $4,260.60 |
| 01/22/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 01/22/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding compliance with PROMESA (0.20). | 0.20 | $157.80 |
| 01/22/19 | Paul Possinger | 201 | Attend meeting with McKinsey regarding best interest test analysis (2.00); Weekly update call with N. Jaresko (0.50); Weekly update call with O'Neill (0.50); Review and discuss schedule for omnibus hearing (0.30); Discuss plan strategies with Ernst & Young (0.60); Call with K. Rifkind regarding plan strategy issues (0.40). | 4.30 | $3,392.70 |
| 01/22/19 | Maja Zerjal | 201 | Participate in weekly call with O'Neill (0.50). | 0.50 | $394.50 |
| 01/22/19 | Steve MA | 201 | Attend weekly update call with O'Neill regarding case status. | 0.50 | $394.50 |
| 01/22/19 | Ehud Barak | 201 | Prepare for meeting with McKinsey and K. Rifkind (1.30); Meeting with McKinsey and K. Rifkind regarding confirmation standard (2.00); Participate in professionals weekly call with N. Jaresko (0.50); Call with O'Neill regarding case updates (0.50). | 4.30 | $3,392.70 |
| 01/22/19 | Daniel Desatnik | 201 | Participate in weekly O'Neill update call. | 0.50 | $394.50 |
| 01/23/19 | Maja Zerjal | 201 | Coordinate logistics for Board meeting on 1/24 (0.50); Participate in strategy meeting with Proskauer and Citi teams (2.00). | 2.50 | $1,972.50 |
| 01/23/19 | Amelia Friedman | 201 | E-mail to Alvarez Marsal regarding updates on ongoing claims administration process. | 0.10 | $78.90 |
| 01/23/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 01/24/19 | Paul Possinger | 201 | Participate in portion of meeting with Board (4.80). | 4.80 | $3,787.20 |
| 01/24/19 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding plans of adjustment. | 9.30 | $7,337.70 |
| 01/24/19 | Maja Zerjal | 201 | Participate in portion of Board meeting. | 4.00 | $3,156.00 |

33260 FOMB
Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/19 | Brian S. Rosen | 201 | Participate in portion of Board meeting (2.30). | 2.30 | $1,814.70 |
| 01/24/19 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation] (1.30); Participate in portion of Board strategy meeting (6.30); Draft relevant presentation (1.30); Discuss with other Board professionals (0.80). | 9.70 | $7,653.30 |
| 01/25/19 | Amelia Friedman | 201 | Call with J. Herriman and L. Stafford to discuss HR claims (0.50). | 0.50 | $394.50 |
| 01/25/19 | Martin J. Bienenstock | 201 | Teleconference with D. Skeel regarding plan of adjustment. | 1.30 | $1,025.70 |
| 01/25/19 | Laura Stafford | 201 | Call with A. Friedman and Alvarez & Marsal regarding next steps in claims administration process (0.60); Communications with team regarding responses to claims objections (0.80). | 1.40 | $1,104.60 |
| 01/26/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of January 23, 2019 (0.30); Communications with K. Rifkind regarding compliance with PROMESA (0.30); Draft litigation update to Board as of January 22, 2019 (0.30). | 0.90 | $710.10 |
| 01/26/19 | Martin J. Bienenstock | 201 | Teleconference with A. Gonzalez regarding plan of adjustment. | 0.80 | $631.20 |
| 01/27/19 | Martin J. Bienenstock | 201 | Teleconference with A. Matosantos regarding plan of adjustment. | 0.90 | $710.10 |
| 01/27/19 | Laura Stafford | 201 | Revise litigation hold notice (1.30). | 1.30 | $1,025.70 |
| 01/27/19 | Amelia Friedman | 201 | E-mails with J. Herriman and L. Stafford regarding number of objections and claims that can be set at each hearing. | 0.30 | $236.70 |
| 01/28/19 | Maja Zerjal | 201 | Participate in strategy meeting with Proskauer, O'Melveny and Citi (1.50); Participate in internal discussion regarding same (0.20); Discuss same with E. Barak (0.50); Revise notes regarding same (0.20); Participate in update call with O'Neill (0.50). | 2.90 | $2,288.10 |
| 01/28/19 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 01/28/19 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 6.10 | $4,812.90 |
| 01/28/19 | Steve MA | 201 | Attend conference call with O'Neill regarding case status. | 0.50 | $394.50 |
| 01/28/19 | Paul Possinger | 201 | Participate in weekly call with O'Neill (0.50). | 0.50 | $394.50 |

33260 FOMB
Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for January 24, 2019 (0.30); Revise and send litigation update to Board for January 25, 2019 (0.20); Revise and send litigation update to Board for January 27, 2019 (0.20). | 0.70 | $552.30 |
| 01/29/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding Government's various letters concerning purported recommendations of Board (0.20); Draft litigation update as of January 28, 2019 (0.30). | 0.50 | $394.50 |
| 01/29/19 | Martin J. Bienenstock | 201 | Teleconference with D. Brownstein, A. Gonzalez, D. Skeel, A. Matosantos, and J. Castiglione regarding plan negotiations. | 0.80 | $631.20 |
| 01/29/19 | Amelia Friedman | 201 | E-mails with J. Herriman and M. Zerjal regarding pre-petition litigation claims. | 0.20 | $157.80 |
| 01/30/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board for January 29, 2019 (0.30). | 0.30 | $236.70 |
| 01/31/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding attending Board meeting on February 1 (0.20). | 0.20 | $157.80 |
| 01/31/19 | Paul Possinger | 201 | Call with McKinsey regarding best interest analysis (0.80); E-mails to same regarding same (0.40). | 1.20 | $946.80 |
| 01/31/19 | Martin J. Bienenstock | 201 | Participate in call with McKinsey regarding best interest analysis (1.00); Review draft of Duff & Phelps report (1.30). | 2.30 | $1,814.70 |
| 01/31/19 | Amelia Friedman | 201 | Call with L. Stafford, J. Crawley, and J. Herriman to discuss ongoing issues related to claims administration. | 0.40 | $315.60 |
| 01/31/19 | Ehud Barak | 201 | Call with McKinsey and K. Rifkind regarding confirmation requirements (0.90); Prepare for same (0.70). | 1.60 | $1,262.40 |
| **Tasks relating to the Board and Associated Members** | | | | **142.20** | **$112,195.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Philip Omorogbe | 202 | Review jurisprudence on issues on adversary proceeding regarding Commonwealth restructuring (2.50). | 2.50 | $675.00 |
| 01/02/19 | Michael A. Firestein | 202 | Research plan of adjustment issues. | 0.20 | $157.80 |
| 01/03/19 | Elliot Stevens | 202 | Research regarding section 109 of Bankruptcy Code (3.40); Draft presentation analyzing research (0.70). | 4.10 | $3,234.90 |
| 01/06/19 | Jonathan E. Richman | 202 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 01/06/19 | Alexandra V. Bargoot | 202 | Research certain reforms and impact on plan of adjustment (1.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Lucy Wolf | 202 | Research regarding health care for memorandum on plan of adjustment. | 1.60 | $1,262.40 |
| 01/09/19 | Brooke L. Blackwell | 202 | Internal communications with P. Possinger regarding research request preemption issues (0.20); Research same in connection with collective bargaining agreements under bankruptcy law (4.90); Draft summary of research for P. Possinger reference and review (0.60). | 5.70 | $4,497.30 |
| 01/09/19 | Elliot Stevens | 202 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.50). | 1.70 | $1,341.30 |
| 01/10/19 | Elliot Stevens | 202 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 01/10/19 | Brooke L. Blackwell | 202 | Communications with P. Possinger regarding preemption issue research (0.20); Research regarding preemption in bankruptcy proceedings (0.30); Draft summary of case findings (0.10); E-mail same to P. Possinger for reference and review (0.10). | 0.70 | $552.30 |
| 01/18/19 | Philip Omorogbe | 202 | [REDACTED: Work relating to court-ordered mediation] (2.20). | 2.20 | $594.00 |
| 01/22/19 | Philip Omorogbe | 202 | Review jurisprudence regarding claim dischargeability in connection with Commonwealth's plan (2.70); Review jurisprudence in relation to administrative rent issues in Commonwealth restructuring (1.10). | 3.80 | $1,026.00 |
| 01/22/19 | Elliot Stevens | 202 | Review Ninth Circuit opinion on discharge of takings clause claims (0.10); Review memorandum regarding same (0.20). | 0.30 | $236.70 |
| 01/22/19 | Zachary Chalett | 202 | Revise research in connection with plan of adjustment (0.30); Communications with internal team regarding research (0.10). | 0.40 | $315.60 |
| 01/22/19 | Michael A. Firestein | 202 | Research status and strategy on plan issues in Commonwealth cases (0.30). | 0.30 | $236.70 |
| 01/23/19 | Lucy Wolf | 202 | Research regarding health care for memorandum on plan of adjustment. | 0.60 | $473.40 |
| 01/23/19 | Ehud Barak | 202 | Conduct research regarding creditors holdings (2.20). | 2.20 | $1,735.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Elliot Stevens | 202 | Research GO claims objection and deadlines for E. Barak (0.40); Research legislative history to PROMESA for E. Barak (0.60); E-mail same to E. Barak (0.10); Discuss research relating to classification of GO bonds with E. Barak (0.20); E-mails with E. Barak relating to same (0.20); Research regarding same (4.90); Draft memorandum relating to same (1.20). | 7.60 | $5,996.40 |
| 01/24/19 | Lucy Wolf | 202 | Research regarding health care for memorandum on plan of adjustment. | 0.90 | $710.10 |
| 01/24/19 | Alexandra V. Bargoot | 202 | Update research on labor reform and criticisms of Board's efforts to further labor reform via plan (1.10). | 1.10 | $867.90 |
| 01/25/19 | Elliot Stevens | 202 | Research relating to classification of disputed claims (1.60); Research relating to classification of insured claims (1.30); Draft memorandum relating to same (1.90); Research relating to issuances of GO and Commonwealth guaranteed bond debt for B. Rosen (1.50). | 6.30 | $4,970.70 |
| 01/25/19 | Philip Omorogbe | 202 | Review recent jurisprudence on dischargeability of debt under Bankruptcy Code connected to Commonwealth's restructuring (0.60). | 0.60 | $162.00 |
| 01/25/19 | Ehud Barak | 202 | [REDACTED: Work relating to court-ordered mediation] (2.20). | 2.20 | $1,735.80 |
| 01/26/19 | Michael A. Firestein | 202 | Research PROMESA compliance issues (0.30). | 0.30 | $236.70 |
| 01/28/19 | Michael A. Firestein | 202 | Research best interest issues under 314(b)(6) (0.30). | 0.30 | $236.70 |
| 01/28/19 | Brooke L. Blackwell | 202 | Research regarding release of contracts under Bankruptcy Code 365 and federal regulations preventing release (0.70). | 0.70 | $552.30 |
| 01/28/19 | Lucy Wolf | 202 | Research regarding health care for memorandum on plan of adjustment. | 0.20 | $157.80 |
| 01/28/19 | Elliot Stevens | 202 | Revise memorandum relating to classification of Commonwealth bondholders (1.70); Review bond issuing documents for Commonwealth (1.10); Research scope of Rule 2019 (3.40); Discuss same with E. Barak (0.20); Draft analysis of same (1.10); E-mail same to E. Barak (0.10). | 7.60 | $5,996.40 |
| 01/29/19 | Elliot Stevens | 202 | Research classification of bond claims (1.20); Research Rule 2019 requirements (1.60); Call with E. Barak relating to same (0.20); Research relating to same (0.90); E-mail to E. Barak relating to same (0.20). | 4.10 | $3,234.90 |
| 01/29/19 | Ehud Barak | 202 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/19 | Lucy Wolf | 202 | Research regarding health care for memorandum on plan of adjustment. | 0.20 | $157.80 |
| **Legal Research** | | | | **63.20** | **$45,141.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Joshua A. Esses | 203 | Draft omnibus hearing agenda (1.90). | 1.90 | $1,499.10 |
| 01/09/19 | Maja Zerjal | 203 | Review draft agenda for January omnibus hearing. | 0.30 | $236.70 |
| 01/11/19 | Joshua A. Esses | 203 | Draft omnibus hearing agenda (1.00). | 1.00 | $789.00 |
| 01/16/19 | Maja Zerjal | 203 | Review draft agenda for omnibus hearing. | 0.30 | $236.70 |
| 01/18/19 | Maja Zerjal | 203 | Review December omnibus hearing transcript regarding fee examiner presumptive standards motion (0.80); Review internal correspondence regarding same (0.20); Discuss same with E. Barak (0.20); Draft internal e-mail regarding same (0.20). | 1.40 | $1,104.60 |
| 01/20/19 | Maja Zerjal | 203 | E-mail to J. Esses regarding omnibus hearing agenda. | 0.10 | $78.90 |
| 01/22/19 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 0.70 | $552.30 |
| 01/23/19 | Joshua A. Esses | 203 | Draft omnibus hearing agenda (1.30). | 1.30 | $1,025.70 |
| 01/23/19 | Maja Zerjal | 203 | Review draft agenda for omnibus hearing (0.30); E-mail regarding same to J. Esses (0.10); Review revised agenda (0.20); Review revised procedures for attendance at omnibus hearing (0.20); Discuss same with J. Esses (0.10). | 0.90 | $710.10 |
| 01/24/19 | Maja Zerjal | 203 | Review agenda and related informative motions (0.50); Review related internal correspondence (0.20). | 0.70 | $552.30 |
| 01/24/19 | Timothy W. Mungovan | 203 | Review agenda for January 30 hearing (0.20). | 0.20 | $157.80 |
| 01/25/19 | Michael A. Firestein | 203 | Review draft agenda for omnibus hearing for comment (0.20). | 0.20 | $157.80 |
| 01/25/19 | Maja Zerjal | 203 | Review draft agenda for omnibus hearing (0.30); Review informative motion in connection with same (0.40); Review communications with Court regarding omnibus hearing (0.50). | 1.20 | $946.80 |
| 01/28/19 | Maja Zerjal | 203 | Draft script for omnibus hearing (2.60); Review documents related to status report (1.80); Review final version of omnibus hearing agenda (0.20). | 4.60 | $3,629.40 |
| 01/28/19 | Margaret A. Dale | 203 | Review revised draft of agenda and informative motion for omnibus hearing (0.30). | 0.30 | $236.70 |
| 01/28/19 | Joshua A. Esses | 203 | Draft hearing agenda (0.50). | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/19 | Martin J. Bienenstock | 203 | Review and revise status report for omnibus hearing. | 1.10 | $867.90 |
| 01/29/19 | Maja Zerjal | 203 | Prepare for omnibus hearing (3.30); Discuss same with M. Bienenstock and M. Dale (0.70); Discuss same with E. Barak (0.20). | 4.20 | $3,313.80 |
| 01/30/19 | Maja Zerjal | 203 | Attend omnibus hearing (2.00); Prepare for same (2.00); Draft internal report regarding same (0.50); Discuss same internally (0.50). | 5.00 | $3,945.00 |
| 01/30/19 | Elliot Stevens | 203 | Attend via phone fee examiner portion of omnibus hearing (0.20). | 0.20 | $157.80 |
| 01/30/19 | Chris Theodoridis | 203 | Attend via phone omnibus hearing. | 2.00 | $1,578.00 |
| 01/30/19 | Margaret A. Dale | 203 | Attend Omnibus hearing on behalf of Board (2.00). | 2.00 | $1,578.00 |
| 01/30/19 | Michael A. Firestein | 203 | Attend hearing on omnibus and GO issues due to involvement in multiple related Commonwealth matter (2.00). | 2.00 | $1,578.00 |
| 01/30/19 | Jeffrey W. Levitan | 203 | Telephonic participation at omnibus hearing. | 2.10 | $1,656.90 |
| **Hearings and other non-filed communications with the Court** | | | | **34.20** | **$26,983.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Brian S. Rosen | 204 | Review draft GO claim objection (0.70). | 0.70 | $552.30 |
| 01/17/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 01/18/19 | Brian S. Rosen | 204 | Review objections to Omnibus objections (0.30); Memorandum to J. Berman regarding same (0.10). | 0.40 | $315.60 |
| 01/19/19 | Brian S. Rosen | 204 | Memorandum to E. Abdelmasret regarding claims process (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| 01/20/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.70 | $1,341.30 |
| 01/21/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.30 | $1,025.70 |
| 01/22/19 | Brian S. Rosen | 204 | Teleconference with E. Abdulmasieh regarding claims protocol (0.60); Memorandum to S. Beville regarding claims process (0.10); Conference with M. Bienenstock, regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/19 | Brian S. Rosen | 204 | Conference call with M. Bienenstock, E. Weisfelner, et al. regarding claims objections (0.50); Memorandum to E. Abdulmasieh regarding claims process (0.10); Teleconference with E. Abdulmasieh regarding same (0.10). | 0.70 | $552.30 |
| 01/23/19 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.80); Review and revise letter to creditors (0.80). | 2.60 | $2,051.40 |
| 01/24/19 | Brian S. Rosen | 204 | Teleconference with E. Abdulmasieh regarding claims process (0.40); Revise protocol (0.40). | 0.80 | $631.20 |
| 01/24/19 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 01/28/19 | Joshua A. Esses | 204 | Call with landlord regarding 365(d)(4) extension motion (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **11.30** | **$8,915.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/19 | Paul Possinger | 205 | E-mails with R. Gordon regarding Retiree Committee communication. | 0.20 | $157.80 |
| 01/29/19 | Paul Possinger | 205 | E-mails with AAFAF local counsel regarding AMPR issues (0.30); Review and comment on notice procedures for AMPR claimants (0.90); Review communication to Retiree Committee (0.40). | 1.60 | $1,262.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.80** | **$1,420.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 3.00 | $2,367.00 |
| 01/04/19 | Jonathan E. Richman | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 01/06/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] | 2.30 | $1,814.70 |
| 01/07/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] | 5.50 | $4,339.50 |
| 01/07/19 | Jonathan E. Richman | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.20 | $1,735.80 |
| 01/09/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (2.00); [REDACTED: Work relating to court –ordered mediation] (0.10). | 2.50 | $1,972.50 |
| 01/09/19 | Jacquelyn N. Crawley | 206 | E-mails with L. Stafford and A. Friedman regarding withdrawal of KPMG objection. | 0.30 | $236.70 |
| 01/09/19 | Jonathan E. Richman | 206 | [REDACTED: Work relating to court-ordered mediation] 0.10); [REDACTED: (Work relating to court-ordered mediation] (1.10). | 1.20 | $946.80 |
| 01/10/19 | Maja Zerjal | 206 | Discuss AAFAF documentation on Medley agreement with P. Possinger. | 4.40 | $3,471.60 |
| 01/10/19 | Steve MA | 206 | Revise draft Rule 9019 order. | 4.20 | $3,313.80 |
| 01/11/19 | Steve MA | 206 | Revise draft proposed Rule 9019 order. | 4.50 | $3,550.50 |
| 01/11/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.60 | $1,262.40 |
| 01/14/19 | Steve MA | 206 | Revise Rule 9019 proposed order for distribution to PSA parties and UCC. | 2.20 | $1,735.80 |
| 01/14/19 | Jacquelyn N. Crawley | 206 | Review and revise draft amended omnibus objection procedure motion. | 0.70 | $552.30 |
| 01/14/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation]  (0.10); Review objection to GO claims and related procedures motion (0.70). | 1.40 | $1,104.60 |
| 01/14/19 | Jonathan E. Richman | 206 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (3.40). | 4.00 | $3,156.00 |
| 01/15/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/15/19 | Steve MA | 206 | Finalize proposed Rule 9019 order for filing on docket. | 3.40 | $2,682.60 |
| 01/17/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20);  [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20);  [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.20 | $1,735.80 |

33260 FOMB                                                          Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/19 | Jacquelyn N. Crawley | 206 | E-mails with L. Stafford, A. Friedman, and Alvarez & Marsal regarding amended omnibus objection procedure motion. | 0.30 | $236.70 |
| 01/17/19 | Jonathan E. Richman | 206 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 01/18/19 | Martin J. Bienenstock | 206 | [REDACTED: Work relating to court-ordered mediation]. | 5.60 | $4,418.40 |
| 01/18/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review comments to notice of presentment and proposed order for section 365(d)(4) extension (0.30); Review exhibits regarding same (0.30); E-mail regarding revisions to J. Esses (0.10); E-mail regarding same to D. Perez (0.10). | 4.10 | $3,234.90 |
| 01/19/19 | Maja Zerjal | 206 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court- ordered mediation] (0.50). | 2.70 | $2,130.30 |
| 01/21/19 | Maja Zerjal | 206 | Review and revise notice and order on 365(d)(4) extension (0.80); Review related exhibits (0.40); Review internal correspondence regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (2.70). | 4.10 | $3,234.90 |
| 01/22/19 | Maja Zerjal | 206 | Review exhibits for 365(d)(4) extension (0.30); Review and revise proposed order and notice of presentment (0.50); Review related internal correspondence (0.20); Finalize pleading for filing (0.70). | 1.70 | $1,341.30 |
| 01/22/19 | Brooke L. Blackwell | 206 | Review notice of presentment of order extending time to assume or reject unexpired leases in preparation of filings (0.40); Communications with M. Zerjal regarding same (0.10); Review motions filed in preparation of upcoming research request (0.30). | 0.80 | $631.20 |
| 01/23/19 | Joshua A. Esses | 206 | Draft 365(d)(4) extension motion. | 2.10 | $1,656.90 |
| 01/23/19 | Maja Zerjal | 206 | Review and revise 365(d)(4) motion (0.60); Discuss same with E. Barak (0.10). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Steve MA | 206 | Review and comment on draft amended omnibus claims objection procedure motion. | 1.10 | $867.90 |
| 01/24/19 | Joshua A. Esses | 206 | Draft informative motion for omnibus hearing (0.20); Draft notice of agenda for omnibus hearing (0.70). | 0.90 | $710.10 |
| 01/25/19 | Joshua A. Esses | 206 | Draft notice of agenda (0.30); Draft informative motion for omnibus hearing (0.20); Draft 365(d)(4) motion (3.00). | 3.50 | $2,761.50 |
| 01/26/19 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 01/28/19 | Paul Possinger | 206 | Review and revise motion to extend lease rejection and assumption deadline (0.70). | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **75.30** | **$59,411.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Maja Zerjal | 207 | Review Las Plazas motion for extension of 365(d)(4) deadline and related order (0.50). | 0.50 | $394.50 |
| 01/02/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 01/03/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/03/19 | Kevin J. Perra | 207 | Review filings across various cases (0.60); Review deadlines chart (0.10). | 0.70 | $552.30 |
| 01/04/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 01/05/19 | Brian S. Rosen | 207 | Review Reorg research articles and recent pleadings. | 0.20 | $157.80 |
| 01/07/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 01/07/19 | Kevin J. Perra | 207 | Review filings across various cases (1.20). | 1.20 | $946.80 |
| 01/08/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 01/09/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/10/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/11/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 01/11/19 | Maja Zerjal | 207 | Review order regarding January omnibus hearing (0.10); Draft internal e-mail regarding same (0.10). | 0.20 | $157.80 |
| 01/11/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order changing courtroom for January 30 omnibus hearing (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 01/14/19 | Kevin J. Perra | 207 | Review filings across various cases (0.20). | 0.20 | $157.80 |
| 01/15/19 | Maja Zerjal | 207 | Review 365(d)(4) orders and related deadlines (0.40); E-mail to D. Perez regarding landlord consent status for 365(d)(4) extension (0.10); Draft and revise proposed order (0.60); Review comments to same (0.20); Review notice of presentment regarding same (0.30). | 1.60 | $1,262.40 |
| 01/16/19 | Maja Zerjal | 207 | Review updates on non-PBA landlord 365(d)(4) extensions and related notice of presentment (0.70); Review prior order on same (0.40). | 1.10 | $867.90 |
| 01/16/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/17/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review joint status report regarding processing procedures for grievances and appeals (0.20). | 0.40 | $315.60 |
| 01/17/19 | Jonathan E. Richman | 207 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 01/18/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.30 | $236.70 |
| 01/18/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 01/19/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/20/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/21/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 01/21/19 | Michael A. Firestein | 207 | Review informative motion on claims objection process regarding GO bonds (0.10). | 0.10 | $78.90 |
| 01/21/19 | Kevin J. Perra | 207 | Review filings across various cases (0.30). | 0.30 | $236.70 |
| 01/22/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 01/23/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/23/19 | Maja Zerjal | 207 | Review eight case management order. | 0.20 | $157.80 |
| 01/23/19 | Michael A. Firestein | 207 | Review fee examiner motion on presumptive standards (0.10). | 0.10 | $78.90 |
| 01/25/19 | Michael A. Firestein | 207 | Review Peaje informative motion on omnibus hearing (0.10); Review senior coalition motion on translation issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Review Oppenheimer objection to GO procedures (0.20). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/19 | Stephen L. Ratner | 207 | Review recent filings and related materials regarding plan of adjustment. | 0.30 | $236.70 |
| 01/26/19 | Jonathan E. Richman | 207 | Review filings regarding objections to GO debt. | 0.90 | $710.10 |
| 01/26/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 01/28/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/28/19 | Jonathan E. Richman | 207 | Review filings regarding objections to GO debt. | 1.10 | $867.90 |
| 01/28/19 | Kevin J. Perra | 207 | Review various filings (0.30). | 0.30 | $236.70 |
| 01/29/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 01/29/19 | Maja Zerjal | 207 | Review GO objection procedures motions and certain related responses (1.20); Review certain GO bondholders' proofs of claim (0.30). | 1.50 | $1,183.50 |
| 01/30/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 01/31/19 | Maja Zerjal | 207 | Review orders regarding issues resolved at Jan. 30 omnibus hearing. | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **20.40** | **$16,095.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Maja Zerjal | 210 | Discuss Title III case status with E. Barak (0.30); Review correspondence regarding litigation strategy (0.10). | 0.40 | $315.60 |
| 01/01/19 | Brian S. Rosen | 210 | Review correspondence regarding collective bargaining agreement meeting (0.20). | 0.20 | $157.80 |
| 01/01/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/01/19 | Timothy W. Mungovan | 210 | Communications with A. Ashton regarding Brown Rudnick's issues in connection with debt limit issues (0.20). | 0.20 | $157.80 |
| 01/02/19 | Timothy W. Mungovan | 210 | Communications with M. Morris and M. Firestein regarding procedures regarding compliance with plan and budget (0.40); Communications with S. Ratner, M. Firestein, R. Ferrara, M. Morris, L. Rappaport and G. Brenner regarding procedures in connection with compliance and plan and budget (0.50); Communications with C. Febus regarding preparing plan of adjustment (0.10). | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Lary Alan Rappaport | 210 | Conference with T. Mungovan, S. Ratner, R. Ferrara, M. Zerjal, M. Morris, M. Firestein, J. Richman, G. Brenner regarding analysis, strategy for PROMESA compliance, Board policies and procedures (1.00); Conferences with G. Brenner, M. Firestein regarding analysis, strategy for PROEMSA compliance, Board policies and procedures (0.20). | 1.20 | $946.80 |
| 01/02/19 | Michael A. Firestein | 210 | Attend conference call with T. Mungovan, R. Ferrara, S. Ratner, L. Rappaport and others on PROMESA compliance (1.00); Review and revise outline on PROMESA compliance issues (0.60); Teleconference with T. Mungovan on plan of adjustment issues (0.10). | 1.70 | $1,341.30 |
| 01/02/19 | Matthew J. Morris | 210 | Call with T. Mungovan and team regarding PROMESA compliance issues (0.80); Draft memorandum regarding same (1.50). | 2.30 | $1,814.70 |
| 01/02/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); Conference with T. Mungovan, L. Rappaport, M. Firestein, M. Morris, G. Brenner, J. Richman, M. Zerjal, R. Ferrara regarding Board policies and procedures (1.00); Review PROMESA provisions and draft memorandum regarding same (0.40); E-mail M. Morris, M. Firestein, T. Mungovan, et al. regarding same (0.10). | 2.30 | $1,814.70 |
| 01/02/19 | Guy Brenner | 210 | Review options regarding rules for PROMESA compliance (0.40); Call with T. Mungovan, S. Ratner, R. Ferrara, M. Harris, and L. Rappaport regarding same (1.00). | 1.40 | $1,104.60 |

33260 FOMB                                                                        Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                               Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Jonathan E. Richman | 210 | Teleconference with S. Ratner, T. Mungovan, R. Ferrara, M. Zerjal, L. Rappaport, M. Firestein, G. Brenner, M. Morris regarding strategies in connection with PROMESA compliance issues (1.00); Review materials about GO debt (2.30); Teleconference with R. Ferrara regarding same (0.10); Teleconference with M. Zerjal regarding issues regarding GO debt (0.10). | 3.50 | $2,761.50 |
| 01/02/19 | Ralph C. Ferrara | 210 | Teleconference with J. Richman regarding constitutional debt limit issues (0.40); Participate in internal conference call regarding Board policies (0.80). | 1.20 | $946.80 |
| 01/02/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (1.30); Review two week deadline chart (0.90); Discuss two week deadline chart with L. Stafford (0.20). | 2.40 | $1,893.60 |
| 01/02/19 | Carl Mazurek | 210 | Review and revise litigation charts for 1/2/19. | 0.30 | $236.70 |
| 01/02/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/02/2019. | 0.70 | $552.30 |
| 01/02/19 | Ehud Barak | 210 | Participate in portion of call regarding litigation strategy and PROMESA compliance issues (0.60); Discuss case status with M. Zerjal (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (2.70). | 5.60 | $4,418.40 |
| 01/02/19 | Daniel Desatnik | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/02/19 | Zachary Chalett | 210 | Communications with M. Morris regarding PROMESA compliance issues (0.10). | 0.10 | $78.90 |
| 01/02/19 | Amelia Friedman | 210 | E-mails with B. Rosen, L. Stafford, and S. Ma regarding participating in bankruptcy update calls. | 0.30 | $236.70 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Maja Zerjal | 210 | Review debt memoranda regarding information on PRIFA (0.70); Discuss same with J. Richman (0.20); Discuss Title III case status with E. Barak (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); Review E. Trigo e-mail regarding debt limit (0.20); Discuss research issues with B. Rosen and E. Barak (0.20); Participate in call with litigation team regarding litigation strategy (1.00); Review outline regarding same (0.30); Review comments to outline (0.20); Discuss PROMESA language regarding lawful priorities with J. Esses (0.20); Review pleadings regarding same (0.70). | 5.20 | $4,102.80 |
| 01/03/19 | Maja Zerjal | 210 | Participate in team meeting regarding case status (0.50); Review revisions to litigation strategy memorandum (0.30). | 0.80 | $631.20 |
| 01/03/19 | Philip Omorogbe | 210 | Participate in update meeting with Bankruptcy team (0.50). | 0.50 | $135.00 |
| 01/03/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 01/03/19 | Brian S. Rosen | 210 | Participate in team update meeting regarding open issues (0.50). | 0.50 | $394.50 |
| 01/03/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); Conference call with team relating to case updates and developments (0.50); [REDACTED: Work relating to court-ordered mediation] (3.90). | 4.90 | $3,866.10 |
| 01/03/19 | Zachary Chalett | 210 | Calls with L. Wolf and L. Stafford regarding charts and deadlines (0.20); Review charts (0.40); E-mails regarding charts (0.20); Review PacerPro alerts (0.40). | 1.20 | $946.80 |
| 01/03/19 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.50). | 0.50 | $394.50 |
| 01/03/19 | Steve MA | 210 | Attend weekly Proskauer restructuring team meeting regarding case status update. | 0.50 | $394.50 |
| 01/03/19 | Ehud Barak | 210 | Participate in team update weekly meeting (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.20). | 2.30 | $1,814.70 |
| 01/03/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/03/2019. | 0.90 | $710.10 |
| 01/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Lucy Wolf | 210 | Review and revise two week deadline chart (2.40); Discuss two week deadline chart with L. Stafford and H. Vora (0.80). | 3.20 | $2,524.80 |
| 01/03/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.60 | $473.40 |
| 01/03/19 | Brooke L. Blackwell | 210 | Participate in meeting with restructuring team regarding case administration (0.50). | 0.50 | $394.50 |
| 01/03/19 | Guy Brenner | 210 | Review and revise memorandum regarding PROMESA compliance issues (1.20). | 1.20 | $946.80 |
| 01/03/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with G. Brenner, M. Morris, et al. regarding Board policies and PROMESA compliance (0.10); Review draft memorandum regarding same (0.10). | 1.20 | $946.80 |
| 01/03/19 | Jeffrey W. Levitan | 210 | Attend conference with restructuring team regarding pending matters. | 0.60 | $473.40 |
| 01/03/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50); Participate in Board weekly project status call (0.50). | 1.00 | $789.00 |
| 01/03/19 | Paul Possinger | 210 | Participate in weekly update call with restructuring team. | 0.50 | $394.50 |
| 01/03/19 | Michael A. Firestein | 210 | Review revisions to policy memorandum in connection with PROMESA compliance issues (0.40). | 0.40 | $315.60 |
| 01/03/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding best interests test (0.20). | 0.20 | $157.80 |
| 01/04/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen and M. Firestein regarding plan of adjustment (0.40); Communications with C. Febus regarding planning for same (0.10); Communications with M. Bienenstock regarding same (0.10); Communications with M. Zerjal and E. Barak regarding same (0.30); Communications with M. Bienenstock regarding same (0.20). | 1.10 | $867.90 |
| 01/04/19 | Michael A. Firestein | 210 | Review best interest memorandum analysis by Proskauer (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with E. Barak, T. Mungovan, M. Bienenstock, et al. regarding best interests test (0.20). | 1.30 | $1,025.70 |
| 01/04/19 | Alexandra V. Bargoot | 210 | Review new entries to master discovery tracking list (0.20); Assist L. Wolf with feedback on nightly deadline charts (0.40). | 0.60 | $473.40 |
| 01/04/19 | Lucy Wolf | 210 | Prepare for call with deadlines team regarding weekend charts (3.10); Call with deadlines team regarding weekend charts (0.30); Call with L. Stafford regarding same (0.40). | 3.80 | $2,998.20 |
| 01/04/19 | Blake Cushing | 210 | Phone call with deadlines team confirming changes to be made to tracking litigation (0.30); Draft daily update of substantive filings for litigation chart (1.30). | 1.60 | $1,262.40 |
| 01/04/19 | Hena Vora | 210 | Call with deadlines team regarding edits to charts (0.30); Call with deadlines team to thoroughly revise two-week deadline chart (1.30); Draft litigation update e-mail for 01/03/2019 (1.20). | 2.80 | $2,209.20 |
| 01/04/19 | Carl Mazurek | 210 | Call with Z. Chalett, L. Wolf, E. Carino, H. Vora, B. Cushing, A. Monforte, L. Geary and J. Sutherland regarding litigation chart workflow (0.30); Call with E. Carino, H. Vora, and L. Geary reviewing and revising two-week deadline chart (1.30). | 1.60 | $1,262.40 |
| 01/04/19 | Ehud Barak | 210 | Review memorandum regarding confirmation requirement (0.80); Discuss same with M. Zerjal (0.30); Call with T. Mungovan regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (0.30). | 5.60 | $4,418.40 |
| 01/04/19 | Zachary Chalett | 210 | Calls with L. Wolf regarding charts and deadlines (0.20); Review charts (0.20); Communications regarding deadlines (0.50); Review PacerPro alerts (0.30); Participate in teleconference regarding charts (0.40). | 1.60 | $1,262.40 |
| 01/04/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (3.10). | 3.10 | $2,445.90 |

33260 FOMB                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.90 | $2,288.10 |
| 01/05/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Review memorandum regarding best interests test (0.20). | 0.40 | $315.60 |
| 01/05/19 | Michael A. Firestein | 210 | Review memorandum on 314(b)(6) best interest issues and available creditor remedies (0.40). | 0.40 | $315.60 |
| 01/05/19 | Timothy W. Mungovan | 210 | Review and analyze memorandum from McKinsey regarding best interests test under Puerto Rico law (0.40); Review memorandum from O'Neill & Borges regarding best interests test under Puerto Rico law (1.10); Communications with M. Firestein, S. Ratner, M. Dale, L. Rappaport, R. Ferrara, and J. Richman regarding memorandum from O'Neill & Borges regarding best interests test under Puerto Rico law (0.30). | 1.80 | $1,420.20 |
| 01/06/19 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding best interests test (0.30); Communications with M. Zerjal and E. Barak regarding best interests test (0.20); Communications with J. Richman regarding best interests test (0.10). | 0.60 | $473.40 |
| 01/06/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.40 | $315.60 |
| 01/06/19 | Laura Stafford | 210 | Review materials sought by Luskin, Stern and Eisler (2.20). | 2.20 | $1,735.80 |
| 01/06/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/06/2019. | 0.30 | $236.70 |
| 01/06/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.10). | 0.10 | $78.90 |
| 01/06/19 | Lucy Wolf | 210 | E-mail with partners regarding deadline charts for Puerto Rico partners call. | 0.40 | $315.60 |
| 01/06/19 | Elliot Stevens | 210 | E-mail to B. Rosen relating to requirements of PROMESA (0.20); Draft note regarding same (0.30). | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/07/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90);<br>[REDACTED: Work relating to court-ordered mediation] (0.20);<br>[REDACTED: Work relating to court-ordered mediation] (0.40);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (0.10). | 0.90 | $710.10 |
| 01/07/19 | Maja Zerjal | 210 | Discuss Title III case status with P. Possinger (0.50); Review two-week deadline calendar (0.30). | 0.80 | $631.20 |
| 01/07/19 | Zachary Chalett | 210 | Calls with A. Monforte regarding deadlines (0.30). | 0.30 | $236.70 |
| 01/07/19 | Ehud Barak | 210 | Discuss case management with M. Zerjal (0.80). | 0.80 | $631.20 |
| 01/07/19 | Joshua A. Esses | 210 | Review pension memoranda for M. Zerjal. | 0.10 | $78.90 |
| 01/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.70). | 0.70 | $552.30 |
| 01/07/19 | Lucy Wolf | 210 | Meeting with H. Vora regarding deadlines charts (1.10); Update Puerto Rico litigation discovery deadline calendar (1.30). | 2.40 | $1,893.60 |
| 01/07/19 | Hena Vora | 210 | Update master chart to reflect current status of matters (1.10); Draft litigation update e-mail for 01/08/2019 (0.60). | 1.70 | $1,341.30 |
| 01/07/19 | Carl Mazurek | 210 | Draft litigation deadline charts for 1/7/19. | 0.90 | $710.10 |
| 01/07/19 | Mee R. Kim | 210 | Prepare for weekly meeting regarding plan strategy (2.30); E-mails with research team regarding same (0.30); Discussions with Z. Chalett regarding draft presentation on plan issues (0.20); Revise same presentation (3.20). | 6.00 | $4,734.00 |
| 01/07/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); Review analysis regarding best interests test (0.40). | 1.30 | $1,025.70 |
| 01/07/19 | Laura Stafford | 210 | Communications with deadlines team regarding deadlines charts (0.30). | 0.30 | $236.70 |

33260 FOMB
Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Paul Possinger | 210 | Call with M. Zerjal regarding lift-stay matters, best interest test,and ERS contracts issues (0.50); Review materials regarding best interest analysis (0.60); Call with T. Mungovan, M. Zerjal, E. Barak regarding same (1.30); Internal communications regarding potential filing for other instrumentalities (0.30). | 2.70 | $2,130.30 |
| 01/07/19 | Timothy W. Mungovan | 210 | Communications with E. Barak, M. Zerjal and R. Ferrara regarding best interests test and preparing for conference call on January 8 with M. Bienenstock and K. Rifkind (1.00); Communications with M. Firestein regarding best interests test (0.20); Communications with M. Bienenstock regarding best interests test (0.40); Communications with M. Bienenstock regarding planning for plan of adjustment (0.20); Communications with R. Ferrara regarding best interests test (0.30); Review best interest test framework assumptions for McKinsey (0.70); Review best interest test research memorandum from O'Neill (0.80). | 3.60 | $2,840.40 |
| 01/07/19 | Michael A. Firestein | 210 | Review revised deadline chart in preparation for partner call on all Commonwealth cases (0.20). | 0.20 | $157.80 |
| 01/08/19 | Kevin J. Perra | 210 | Participate in weekly litigation and restructuring partners call (0.60); Review deadlines (0.20); Review filings across various cases (0.40). | 1.20 | $946.80 |
| 01/08/19 | Gregg M. Mashberg | 210 | Participate in portion of weekly litigation and restructuring partners call. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding preparing plan of adjustment (0.30); Participate in portion of call with litigation and restructuring partners concerning deadlines and events for weeks of January 8 and January 15 (0.50); Review all deadlines and events in advance of conference call with litigation and restructuring partners concerning deadlines and events for weeks of January 8 and January 15 (0.30); Communications with M. Zerjal regarding best interests test (0.40); Prepare for conference call with M. Bienenstock, K. Rifkind, S. Ratner, M. Firestein, E. Barak, and M. Zerjal regarding best interests test (0.90); Communications with M. Bienenstock regarding best interests test (0.40); Review information from McKinsey regarding best interests test (0.40). | 3.20 | $2,524.80 |
| 01/08/19 | Timothy W. Mungovan | 210 | Communications with C. Febus and M. Firestein regarding preparing for plan of adjustment (0.40). | 0.40 | $315.60 |
| 01/08/19 | Lary Alan Rappaport | 210 | Review schedules, calendars for weekly conference call (0.10); Conference call with T. Mungovan, S. Ratner, M. Dale, B. Rosen, J. Levitan, M. Firestein, E. Barak, M. Zerjal, L. Stafford, G. Mashberg and J. Richman regarding calendar, schedule, tasks, assignments, status and strategy (0.60); Review memorandum from C. Febus regarding plan issues (0.30); Conference with M. Firestein regarding plan strategy (0.20). | 1.20 | $946.80 |
| 01/08/19 | Michael A. Firestein | 210 | Attend litigation and restructuring partner conference call on Commonwealth strategy and status (0.60); Teleconferences with T. Mungovan on best interest strategy (0.40); Review best interest memoranda (0.30); Attend conference call with M. Bienenstock, T. Mungovan, K. Rifkind, R. Ferrara, E. Barak and others regarding best interest strategic issues (0.70); Review plan presentation and issues (0.50); Draft memorandum regarding same (0.20). | 2.70 | $2,130.30 |
| 01/08/19 | Ana Vermal | 210 | Participate in portion of weekly litigation partners' call. | 0.60 | $473.40 |
| 01/08/19 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Attend call with team regarding pending matters (0.60). | 0.80 | $631.20 |

33260 FOMB                                                                                   Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                                Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Stephen L. Ratner | 210 | Participate in weekly litigation and restructuring partner coordination call (0.60); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Review best interests memorandum and related materials (0.50); Conference, e-mail with T. Mungovan, M. Bienenstock. M. Firestein, et al. regarding best interests analysis (0.40). | 2.40 | $1,893.60 |
| 01/08/19 | Laura Stafford | 210 | Participate in weekly litigation and restructuring partners call (0.60). | 0.60 | $473.40 |
| 01/08/19 | Mee R. Kim | 210 | Review financial projections in certified plan (0.60); Discussion with R. Ferrara regarding same (0.40). | 1.00 | $789.00 |
| 01/08/19 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partnership call. | 0.60 | $473.40 |
| 01/08/19 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partners call. | 0.60 | $473.40 |
| 01/08/19 | Ralph C. Ferrara | 210 | Review summaries regarding TSA weekly net cash flow reports (0.60); Review summary regarding Commonwealth bank account balances (0.30); Review summary regarding Commonwealth tax collections (0.20); Review summary regarding Board's letter to Governor respecting compliance certification (0.20). | 1.30 | $1,025.70 |
| 01/08/19 | Ann M. Ashton | 210 | Participate in portion of weekly litigation and restructuring partners call. | 0.50 | $394.50 |
| 01/08/19 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partners call. | 0.60 | $473.40 |
| 01/08/19 | Carl Mazurek | 210 | Participate in meeting with deadline team regarding implementation of case management portal (0.70); Review and edit litigation deadline charts for 1/8/19 (0.20). | 0.90 | $710.10 |
| 01/08/19 | Hena Vora | 210 | Meet with L. Wolf to discuss updates to master matters list (0.70); Call with deadlines team about revisions to portal (0.40); Draft litigation update e-mail for 01/08/2019 (2.30). | 3.40 | $2,682.60 |
| 01/08/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 01/08/19 | Alexandra V. Bargoot | 210 | Assist L. Wolf with nightly deadline charts (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review events and deadlines for weeks of January 7 and 14 (0.60); Review status of pending issues from call (2.60); Update Puerto Rico litigation discovery deadline calendar (0.60); Meet with H. Vora regarding deadlines charts (0.70). | 4.50 | $3,550.50 |
| 01/08/19 | Margaret A. Dale | 210 | Participate in weekly litigation and restructuring partners call (0.60). | 0.60 | $473.40 |
| 01/08/19 | Ehud Barak | 210 | Participate in weekly litigation and restructuring partners call. | 0.60 | $473.40 |
| 01/08/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.40). | 2.40 | $1,893.60 |
| 01/08/19 | Maja Zerjal | 210 | Review two-week deadline chart (0.10); Participate in weekly litigation and restructuring partners call (0.60). | 0.70 | $552.30 |
| 01/08/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.70 | $2,130.30 |
| 01/08/19 | Brian S. Rosen | 210 | Draft Board presentation regarding plan issues (1.40); Memorandum to M. Bienenstock regarding same (0.10); Participate in portion of weekly litigation and restructuring partners call (0.50). | 2.00 | $1,578.00 |
| 01/09/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/09/2019. | 1.70 | $1,341.30 |
| 01/09/19 | Maja Zerjal | 210 | Review correspondence and documentation regarding status of 365(d)(4) extension consents (0.40). | 0.40 | $315.60 |
| 01/09/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 01/09/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.30). | 2.30 | $1,814.70 |
| 01/09/19 | Carl Mazurek | 210 | Draft litigation deadline charts for 1/9/19. | 0.30 | $236.70 |
| 01/09/19 | Ralph C. Ferrara | 210 | Review summary regarding Board's Commonwealth restructuring presentation at omnibus hearing (0.30); Review Board letter to Office of Management and Budget regarding budget reapportionment requests (0.20). | 0.50 | $394.50 |
| 01/09/19 | Laura Stafford | 210 | Communications with deadlines team regarding deadlines questions (0.20). | 0.20 | $157.80 |

33260 FOMB                                                            Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.90 | $710.10 |
| 01/09/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, C. Febus, R. Ferrara and M. Firestein regarding preparing for plan of adjustment (0.40). | 0.40 | $315.60 |
| 01/10/19 | Michael A. Firestein | 210 | Conference call on plan issues with M. Bienenstock, B. Rosen, C. Febus, T. Mungovan and others (0.70). | 0.70 | $552.30 |
| 01/10/19 | Lary Alan Rappaport | 210 | Conference with M. Bienenstock, T. Mungovan, C. Febus, S. Ratner, M. Dale, M. Firestein, B. Rosen regarding strategy in connection with for Commonwealth plan of adjustment (0.70). | 0.70 | $552.30 |
| 01/10/19 | Timothy W. Mungovan | 210 | Prepare for meeting with M. Bienenstock and S. Ratner to discuss planning for plan of adjustment (0.40); Meeting with M. Bienenstock, S. Ratner, M. Firestein, B. Rosen, L. Rappaport, C. Febus and R. Ferrara regarding same (0.50). | 0.90 | $710.10 |
| 01/10/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 01/10/19 | Jeffrey W. Levitan | 210 | Attend meeting with restructuring and claims teams regarding all pending matters. | 0.50 | $394.50 |
| 01/10/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 1.10 | $867.90 |
| 01/10/19 | Paul Possinger | 210 | Participate in weekly restructuring team update meeting (0.50); [REDACTED: Work relating to court-ordered mediation] (3.30). | 3.80 | $2,998.20 |
| 01/10/19 | Ralph C. Ferrara | 210 | Prepare for internal litigator call regarding plan issues (0.70); Participate in same (1.10). | 1.80 | $1,420.20 |
| 01/10/19 | Alexandra K. Skellet | 210 | Review deadlines charts and recent filings (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Brooke L. Blackwell | 210 | Participate in team meeting with bankruptcy group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 01/10/19 | Carl Mazurek | 210 | Draft litigation deadline charts for 1/10/19. | 0.50 | $394.50 |
| 01/10/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60); Draft daily update of substantive filings for litigation chart (0.30). | 1.90 | $1,499.10 |
| 01/10/19 | Joshua A. Esses | 210 | Participate in portion of team meeting on pending status items. | 0.30 | $236.70 |
| 01/10/19 | Ehud Barak | 210 | Participate in portion of weekly team meeting. | 0.40 | $315.60 |
| 01/10/19 | Daniel Desatnik | 210 | Participate in RSA discussion with O'Melveny (0.90); Communications with P. Possinger and E. Barak regarding same (0.20); Participate in bi-weekly team coordination meeting (0.50). | 1.60 | $1,262.40 |
| 01/10/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/10/2019. | 2.60 | $2,051.40 |
| 01/10/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 5.90 | $4,655.10 |
| 01/10/19 | Brian S. Rosen | 210 | Participate in Proskauer team meeting regarding open issues (0.50). | 0.50 | $394.50 |
| 01/10/19 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.50 | $394.50 |
| 01/10/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 01/10/19 | Philip Omorogbe | 210 | Participate in restructuring team update meeting (0.50). | 0.50 | $135.00 |
| 01/10/19 | Amelia Friedman | 210 | Participate in bankruptcy update call to report on claims reconciliation process (0.50). | 0.50 | $394.50 |
| 01/11/19 | Amelia Friedman | 210 | Call with L. Stafford and J. Crawley to discuss next steps in claims reconciliation process (0.80). | 0.80 | $631.20 |
| 01/11/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/11/2019. | 2.40 | $1,893.60 |
| 01/11/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (3.80); [REDACTED: Work relating to court-ordered mediation] (3.40). | 7.20 | $5,680.80 |
| 01/11/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.80). | 2.80 | $2,209.20 |
| 01/11/19 | Ralph C. Ferrara | 210 | Teleconference with T. Mungovan regarding best interests issue (0.40); Research case law and PROMESA history regarding reconciliation of bankruptcy law and PROMESA on best interests issue (2.80). | 3.20 | $2,524.80 |
| 01/11/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.90); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50). | 1.40 | $1,104.60 |
| 01/12/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding PROMESA compliance issues (0.40). | 0.40 | $315.60 |
| 01/13/19 | Michael A. Firestein | 210 | Review deadline chart for partner telephone call (0.20). | 0.20 | $157.80 |
| 01/13/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.50 | $394.50 |
| 01/13/19 | Laura Stafford | 210 | Revise two-week calendar (0.30). | 0.30 | $236.70 |
| 01/13/19 | Lucy Wolf | 210 | Communication with team regarding deadline charts for Puerto Rico partners call. | 0.40 | $315.60 |
| 01/13/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 01/13/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/13/2019. | 0.80 | $631.20 |
| 01/13/19 | Maja Zerjal | 210 | Review two-week deadline calendar. | 0.20 | $157.80 |
| 01/14/19 | Maja Zerjal | 210 | Discuss Title III case status with P. Possinger. | 0.20 | $157.80 |
| 01/14/19 | Elliot Stevens | 210 | Review additions to GO bond objection from J. Richman (0.20); Call with M. Zerjal to discuss same (0.10). | 0.30 | $236.70 |
| 01/14/19 | Amelia Friedman | 210 | Call with M. Zerjal to discuss Commonwealth claims. | 0.20 | $157.80 |
| 01/14/19 | Mark Harris | 210 | Participate in weekly litigation and restructuring partners call. | 0.40 | $315.60 |
| 01/14/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/14/2019. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.40); Review draft of informative motion (0.10); Communications with M. Zerjal regarding same (0.10). | 0.60 | $473.40 |
| 01/14/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/14/19. | 0.30 | $236.70 |
| 01/14/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.40); Draft daily update of substantive filings for litigation chart (2.80). | 3.20 | $2,524.80 |
| 01/14/19 | Ralph C. Ferrara | 210 | Meetings with E. Dillon regarding review of case law research on best interests issue (0.30); Research on J. El Koury's query regarding debt issue (2.20); Teleconferences with J. Richman on same (0.30); Teleconference with S. Beville regarding same (0.40); E-mail to M. Bienenstock on same (1.70); Draft response to J. El Koury (0.20). | 5.10 | $4,023.90 |
| 01/14/19 | Ann M. Ashton | 210 | Participate in weekly litigation and restructuring team call regarding status. | 0.40 | $315.60 |
| 01/14/19 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partners call (0.40); Teleconference with R. Ferrara regarding debt issues (0.10); Review research regarding debt issues (1.60); Teleconferences with R. Ferrara regarding research same (0.30); Revise memorandum regarding same (0.30); Teleconference with R. Ferrara regarding memorandum regarding same (0.10). | 2.80 | $2,209.20 |
| 01/14/19 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partners call (0.40); Review memorandum regarding PROMESA compliance issues (0.10). | 0.50 | $394.50 |
| 01/14/19 | Laura Stafford | 210 | Participate in weekly litigation and restructuring partners call (0.40); Review status of issues raised on partners call (0.50). | 0.90 | $710.10 |
| 01/14/19 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.40); Attend weekly litigation and restructuring partners call (0.40). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/14/19 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.40); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 1.40 | $1,104.60 |
| 01/14/19 | Paul Possinger | 210 | Participate in weekly litigation and restructuring partners call (0.40); Review updates regarding GO claim objection (0.30). | 0.70 | $552.30 |
| 01/14/19 | Michael A. Firestein | 210 | Attend weekly litigation and restructuring partners call (0.40). | 0.40 | $315.60 |
| 01/14/19 | Lary Alan Rappaport | 210 | Participate in weekly conference call T. Mungovan, B. Rosen, M. Firestein, J. Levitan, P. Possinger, A. Ashton, L. Stafford regarding calendar, tasks, strategy. | 0.40 | $315.60 |
| 01/14/19 | Ana Vermal | 210 | Participate in weekly litigation and restructuring partners call. | 0.40 | $315.60 |
| 01/14/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Morris, and S. Ratner regarding letter from Board to AAFAF regarding budget to actual reports required by section 203 of PROMESA (0.20); Communications with S. Ratner regarding all outstanding deadlines for weeks of January 14 and January 21 (0.20); Participate in conference call with all litigation and restructuring partners to review all outstanding deadlines for weeks of January 14 and January 21 (0.40); Review letter dated January 13 from Board to AAFAF regarding budget to actual reports required by section 203 of PROMESA (0.30); Communications with R. Ferrara regarding Board's objection to certain debts of GO bondholders (0.20); Review all outstanding deadlines for weeks of January 14 and January 21 (0.30). | 1.60 | $1,262.40 |
| 01/14/19 | Gregg M. Mashberg | 210 | Conference call with litigation and restructuring partners regarding status and strategy. | 0.40 | $315.60 |
| 01/14/19 | Matthew H. Triggs | 210 | Participate in weekly litigation and restructuring partners call. | 0.40 | $315.60 |
| 01/14/19 | Kevin J. Perra | 210 | Review deadline charts (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                        Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40). | 1.20 | $946.80 |
| 01/15/19 | Jonathan E. Richman | 210 | Teleconference with B. Rosen regarding debt issues (0.10); Research issues regarding debt issues (0.60). | 0.70 | $552.30 |
| 01/15/19 | Lucy Wolf | 210 | Correspondence with L. Stafford regarding deadlines charts. | 0.30 | $236.70 |
| 01/15/19 | Carl Mazurek | 210 | Call with E. Carino regarding edits to deadline charts (0.60); Review and revise litigation deadline charts for 1/15/19 (0.60). | 1.20 | $946.80 |
| 01/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (4.70). | 4.70 | $3,708.30 |
| 01/15/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/15/2019. | 1.50 | $1,183.50 |
| 01/15/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $315.60 |
| 01/15/19 | Maja Zerjal | 210 | Discuss Title III case status with P. Possinger (0.50); Review calendar of upcoming deadlines and hearings (0.40). | 0.90 | $710.10 |
| 01/16/19 | Maja Zerjal | 210 | Discuss Title III case status with E. Barak (0.30); Discuss case status with P. Possinger and E. Barak (0.50); Review report regarding status of fee examiner motion on presumption standards (0.40); Review internal communication regarding same (0.10); Review presentation on plan strategy (0.80). | 2.10 | $1,656.90 |
| 01/16/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/16/2019. | 1.40 | $1,104.60 |
| 01/16/19 | Ehud Barak | 210 | Call with P. Possinger and M. Zerjal regarding case strategy (0.50); Discuss same with M. Zerjal (0.30). | 0.80 | $631.20 |
| 01/16/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.90). | 1.90 | $1,499.10 |
| 01/16/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/16/19. | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Jonathan E. Richman | 210 | Conference with E. Barak regarding Brown Rudnick debt audit (0.10); Review correspondence regarding same (0.20); Review objections to GO debt (1.20); Teleconference with R. Ferrara regarding plan of adjustment (0.20); Teleconference with R. Ferrara regarding plan of adjustment (0.10); E-mail regarding plan of adjustment (0.20). | 2.00 | $1,578.00 |
| 01/16/19 | Ann M. Ashton | 210 | Discussion with R. Ferrara regarding status of Aurelius cases. | 0.10 | $78.90 |
| 01/16/19 | Ralph C. Ferrara | 210 | Review summary regarding weekly TSA net cash flow report (0.30); Review summary regarding Board's request for Commonwealth audited financial s (0.10); Review summary regarding Commonwealth budget-to-actual reporting requirements (0.20). | 0.60 | $473.40 |
| 01/16/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail regarding T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40). | 0.90 | $710.10 |
| 01/16/19 | Paul Possinger | 210 | Review updated assumptions for best interest test analysis. | 0.60 | $473.40 |
| 01/17/19 | Antonio N. Piccirillo | 210 | Review official statement, servicing agreement and keepwell agreement to respond to Board questions regarding Title III issues (1.90); Draft summary of conclusions, with citations, for E. Barak (0.60). | 2.50 | $1,972.50 |
| 01/17/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail regarding T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.60 | $473.40 |
| 01/17/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.20 | $946.80 |
| 01/17/19 | Carlos E. Martinez | 210 | Review A. Piccirillo's analysis of Title III rights and keepwell agreement scope. | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/17/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/17/19 | Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review plan of adjustment issues (0.40). | 0.60 | $473.40 |
| 01/17/19 | Jonathan E. Richman | 210 | Review materials concerning debt issues (1.90). | 1.90 | $1,499.10 |
| 01/17/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/17/19. | 0.40 | $315.60 |
| 01/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 01/17/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/17/2019. | 1.10 | $867.90 |
| 01/17/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| 01/17/19 | Maja Zerjal | 210 | E-mail to J. Esses regarding section 365(d)(4) motion (0.20); Review applicable deadlines (0.20). | 0.40 | $315.60 |
| 01/18/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.20 | $1,735.80 |
| 01/18/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/17/2019. | 1.30 | $1,025.70 |
| 01/18/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,893.60 |
| 01/18/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 01/18/19 | Ralph C. Ferrara | 210 | Review summaries regarding TSA weekly net cash flow reports (0.30); Review New York Law Journal article regarding Commonwealth issues (0.30). | 0.60 | $473.40 |
| 01/18/19 | Guy Brenner | 210 | Confer with M. Morris regarding memorandum in connection with PROMESA compliance issues. | 0.10 | $78.90 |
| 01/18/19 | Michael A. Firestein | 210 | Review and draft correspondence regarding PROMESA compliance issues (0.20). | 0.20 | $157.80 |
| 01/18/19 | Timothy W. Mungovan | 210 | Communications with M. Morris and G. Brenner regarding compliance with PROMESA (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/19 | Matthew J. Morris | 210 | Revise draft memorandum regarding PROMESA compliance issues. | 1.50 | $1,183.50 |
| 01/18/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.50 | $394.50 |
| 01/19/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.40 | $315.60 |
| 01/19/19 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.40 | $1,104.60 |
| 01/19/19 | Matthew J. Morris | 210 | Revise memorandum regarding PROMESA compliance issues. | 3.50 | $2,761.50 |
| 01/19/19 | Joshua A. Esses | 210 | Review communications on lease extension motion. | 0.30 | $236.70 |
| 01/19/19 | Daniel Desatnik | 210 | Review e-mail from M. Bienenstock regarding preparation of outline and memorandum for Board regarding Commonwealth plan scenarios (0.60); Communication with team regarding same (0.20). | 0.80 | $631.20 |
| 01/19/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.10 | $1,656.90 |
| 01/19/19 | Maja Zerjal | 210 | Review correspondence regarding plan strategy memorandum (0.70); Review Board presentation regarding same (1.20). | 1.90 | $1,499.10 |

33260 FOMB                                                                              Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                                Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/19 | Maja Zerjal | 210 | Review and comment on proposed plan strategy memorandum (1.30); Review related materials (1.50); Participate in call regarding same (0.80); Review related correspondence with O'Melveny (0.20); Review O'Melveny materials regarding same (1.00); Coordinate call regarding same (0.10); Review calendar of upcoming deadlines (0.30). | 5.20 | $4,102.80 |
| 01/20/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/19/2019. | 1.20 | $946.80 |
| 01/20/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum for Board strategy session (4.80); Discuss same internally (0.90). | 6.80 | $5,365.20 |
| 01/20/19 | Lucy Wolf | 210 | E-mail to partners regarding deadline charts for Puerto Rico partners call. | 1.40 | $1,104.60 |
| 01/20/19 | Guy Brenner | 210 | Review and revise draft memorandum regarding PROMESA compliance issues. | 2.40 | $1,893.60 |
| 01/21/19 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partnership call. | 0.50 | $394.50 |
| 01/21/19 | Guy Brenner | 210 | Review edits to PROMESA compliance memorandum (0.30); Review background factual materials regarding same (1.10); Assess additional comments to same (0.50); Participate in weekly litigation and restructuring partners call (0.50); Review options regarding financial reports (0.20) | 2.60 | $2,051.40 |
| 01/21/19 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partners call. | 0.50 | $394.50 |
| 01/21/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.20). | 2.20 | $1,735.80 |
| 01/21/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of January 21 and 28 (0.50); Review status of pending issues from weekly partners call (0.30). | 0.80 | $631.20 |
| 01/21/19 | Matthew H. Triggs | 210 | Participate in weekly litigation and restructuring partners call. | 0.50 | $394.50 |
| 01/21/19 | Gregg M. Mashberg | 210 | Participate in weekly litigation and restructuring partners call (0.50). | 0.50 | $394.50 |
| 01/21/19 | Kevin J. Perra | 210 | Review deadlines chart (0.10); Participate in weekly litigation and restructuring partners call (0.50). | 0.60 | $473.40 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/19 | Michael A. Firestein | 210 | Review deadline chart for partner call strategy (0.20); Attend weekly litigation and restructuring partners call (0.50); Conference with J. Roche on Commonwealth proceedings and further involvement strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.40 | $1,104.60 |
| 01/21/19 | Lary Alan Rappaport | 210 | Review two week calendar, tasks (0.10); Conference call with T. Mungovan, S. Ratner, B. Rosen, M. Dale, P. Possinger, J. Richman, G. Mashberg, M. Zerjal, M. Firestein, L. Wolf regarding two week calendar, tasks, assignments, strategy (0.50). | 0.60 | $473.40 |
| 01/21/19 | Ana Vermal | 210 | Participate in portion of weekly litigation and restructuring partners call. | 0.40 | $315.60 |
| 01/21/19 | Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Communications with M. Morris regarding compliance with PROMESA (0.40); Conference with litigation and restructuring partners regarding outstanding deadlines and events for weeks of January 21 and January 29 (0.50); Review outstanding deadlines and events for weeks of January 21 and January 29 (0.20). | 1.50 | $1,183.50 |
| 01/21/19 | Paul Possinger | 210 | Participate in weekly litigation and restructuring partners call (0.50). | 0.50 | $394.50 |
| 01/21/19 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, B. Rosen, M. Firestein, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20); Review draft memorandum regarding PROMESA compliance issues (0.20); E-mail with T. Mungovan, M. Morris, et al. regarding same (0.10). | 1.40 | $1,104.60 |
| 01/21/19 | Laura Stafford | 210 | Participate in weekly litigation and restructuring partners call (0.50). | 0.50 | $394.50 |
| 01/21/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.40). | 2.40 | $1,893.60 |
| 01/21/19 | Steve MA | 210 | Call with A. Friedman, L. Stafford, C. Theodoridis, and B. Rosen regarding claims administration next steps and issues. | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 01/21/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/22/2019. | 0.50 | $394.50 |
| 01/21/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $473.40 |
| 01/21/19 | Brian S. Rosen | 210 | Participate in weekly litigation and restructuring partners call (0.50). | 0.50 | $394.50 |
| 01/21/19 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring partners call (0.50); Participate in strategy call with O'Melveny (0.50); Review correspondence and materials regarding same (0.50); Review correspondence regarding plan strategy (0.40); Review revised memorandum regarding same (0.50); Discuss same internally (0.30). | 2.70 | $2,130.30 |
| 01/21/19 | Amelia Friedman | 210 | E-mails with L. Stafford regarding tracking claims covered by objections filed by Special Claims Counsel. | 0.20 | $157.80 |
| 01/22/19 | Maja Zerjal | 210 | Discuss Title III case status with E. Barak (0.40). | 0.40 | $315.60 |
| 01/22/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/22/2019. | 0.80 | $631.20 |
| 01/22/19 | Ehud Barak | 210 | Discuss related issues with M. Zerjal following call with O'Neill (0.40). | 0.40 | $315.60 |
| 01/22/19 | Jeffrey W. Levitan | 210 | Review litigation status reports (0.20); Review best interest memorandum (0.40). | 0.60 | $473.40 |
| 01/22/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.40 | $315.60 |
| 01/22/19 | William D. Dalsen | 210 | Call with neutral vendor regarding current production status and objection status for requests to database (0.40). | 0.40 | $315.60 |
| 01/22/19 | Lucy Wolf | 210 | Review two week deadlines calendar with L. Stafford and H. Vora (2.60); Update Puerto Rico litigation discovery deadline calendar (1.60). | 4.20 | $3,313.80 |
| 01/22/19 | Alexandra V. Bargoot | 210 | Review outstanding tasks for research regarding labor reform (0.10). | 0.10 | $78.90 |
| 01/22/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 01/22/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/22/19. | 0.60 | $473.40 |
| 01/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/19 | Ralph C. Ferrara | 210 | Review summary regarding GO debt (0.20); Review summaries regarding bill requiring disclosures from PROMESA advisors (0.20). | 0.40 | $315.60 |
| 01/23/19 | Ralph C. Ferrara | 210 | Review summary regarding TSA cash flow report (0.20); Review summary regarding Special Claims Committee and UCC agreement with bondholders on mutual extensions of deadlines for objection (0.20). | 0.40 | $315.60 |
| 01/23/19 | Martin J. Bienenstock | 210 | Review Board books for January 24 meeting (3.80); Draft explanations for Board regarding different types of Title III plans under consideration and legal issues associated with each plan (5.40). | 9.20 | $7,258.80 |
| 01/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.90). | 2.90 | $2,288.10 |
| 01/23/19 | Lucy Wolf | 210 | Discuss filing procedures with Puerto Rico paralegals. | 0.90 | $710.10 |
| 01/23/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/23/19. | 0.60 | $473.40 |
| 01/23/19 | Joshua A. Esses | 210 | Communication with M. Zerjal and E. Barak regarding status of and preparation for upcoming Board strategy session. | 0.80 | $631.20 |
| 01/23/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.50 | $394.50 |
| 01/23/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, C. Febus, M. Dale, and S. Ratner regarding plan of adjustment (0.30). | 0.30 | $236.70 |
| 01/23/19 | Michael A. Firestein | 210 | Draft correspondence on plan issues for Commonwealth (0.20). | 0.20 | $157.80 |
| 01/23/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/22/2019. | 1.00 | $789.00 |
| 01/24/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/24/2019. | 1.80 | $1,420.20 |
| 01/24/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 01/24/19 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.50 | $394.50 |
| 01/24/19 | Philip Omorogbe | 210 | Participate in update meeting with Puerto Rico team. | 0.50 | $135.00 |
| 01/24/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 01/24/19 | Ehud Barak | 210 | Participate in weekly team call. | 0.50 | $394.50 |
| 01/24/19 | Steve MA | 210 | Attend weekly Proskauer team call regarding case status. | 0.60 | $473.40 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Nicholas Pellegrino | 210 | Review draft Commonwealth cash management report per M. Zerjal (0.40). | 0.40 | $315.60 |
| 01/24/19 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.50). | 0.50 | $394.50 |
| 01/24/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/24/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/24/19 | Daniel L. Forman | 210 | Review draft of Board Title III bank account report. | 1.30 | $1,025.70 |
| 01/24/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.50 | $394.50 |
| 01/24/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters. | 0.60 | $473.40 |
| 01/24/19 | Paul Possinger | 210 | Discuss omnibus hearing with M. Zerjal (0.30); Discuss debt alternatives with E. Barak (0.30). | 0.60 | $473.40 |
| 01/24/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.90 | $710.10 |
| 01/24/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/24/19. | 0.30 | $236.70 |
| 01/24/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 01/24/19 | Brooke L. Blackwell | 210 | Participate in team meeting with bankruptcy group regarding case administration (0.50). | 0.50 | $394.50 |
| 01/25/19 | Ralph C. Ferrara | 210 | Review PROMESA compliance issue memorandum (0.40); E-mail comments on same to T. Mungovan (0.30). | 0.70 | $552.30 |
| 01/25/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.90). | 2.90 | $2,288.10 |
| 01/25/19 | Lucy Wolf | 210 | Discuss appellate appendices with L. Silvestro. | 0.30 | $236.70 |
| 01/25/19 | Carl Mazurek | 210 | Phone call with L. Geary to review and finalize litigation deadline charts (1.20); Review and revise litigation deadline charts for 1/25/19 (1.00). | 2.20 | $1,735.80 |
| 01/25/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 01/25/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/25/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10); E-mail with T. Mungovan, M. Bienenstock, M. Firestein regarding PROMESA compliance issues (0.20). | 0.80 | $631.20 |
| 01/25/19 | Laura Stafford | 210 | Communications with paralegal team regarding pro hac application and informative motion and agenda for January omnibus hearing (1.10). | 1.10 | $867.90 |
| 01/25/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review and revise draft memorandum regarding PROMESA compliance issues (0.40); E-mails with M. Morris, M. Firestein, and T. Mungovan regarding draft memorandum regarding same (0.20); Research PROMESA compliance issues (0.40); Review informative motions and proposed agenda regarding omnibus hearing (0.20); Conferences with M. Firestein regarding omnibus hearing, and proposed agenda (0.20). | 1.60 | $1,262.40 |
| 01/25/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding compliance with PROMESA (0.10); Communications with M. Firestein, M. Morris, and S. Ratner regarding compliance with PROMESA (0.30); Revise policies regarding PROMESA compliance issues (0.50). | 0.90 | $710.10 |
| 01/25/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding PROMESA compliance issues (0.20); Revise and review memorandum on same (0.80); Conference with L. Rappaport on same (0.30). | 1.30 | $1,025.70 |
| 01/25/19 | Matthew J. Morris | 210 | Revise memorandum regarding PROMESA compliance issues. | 0.60 | $473.40 |
| 01/25/19 | Margaret A. Dale | 210 | Review proposed agenda for omnibus hearing and Court's edits to same (0.30); Communications with M. Bienenstock and M. Zerjal regarding matters to be addressed at omnibus hearing (0.20). | 0.50 | $394.50 |
| 01/25/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.60); Review and revise certain debt documents (2.30). | 3.90 | $3,077.10 |

33260 FOMB                                                                          Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/19 | Amelia Friedman | 210 | E-mails with L. Stafford regarding new objection filed by Special Claims Counsel to certain GO bondholder claims (0.20). | 0.20 | $157.80 |
| 01/25/19 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $552.30 |
| 01/25/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/25/2019. | 1.80 | $1,420.20 |
| 01/26/19 | Matthew J. Morris | 210 | Revise memorandum on PROMESA compliance issues. | 0.40 | $315.60 |
| 01/26/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 01/26/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding PROMESA compliance issues (0.20); Review and draft correspondence regarding same (0.40). | 0.60 | $473.40 |
| 01/26/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Firestein, S. Ratner, and L. Rappaport regarding compliance with PROMESA (0.30); Communications with M. Bienenstock, M. Morris, M. Firestein, J. Richman, and L. Rappaport regarding compliance with PROMESA (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Revise PROMESA compliance memorandum (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.90 | $1,499.10 |
| 01/26/19 | Lary Alan Rappaport | 210 | Review and revise memorandum regarding PROMESA compliance issues (0.20); E-mails with M. Morris, M. Firestein, J. Richman and T. Mungovan regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/26/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10); Review memorandum regarding PROMESA compliance (0.40); E-mail with T. Mungovan, M. Firestein, M. Morris, J. Richman, et al. regarding same (0.10). | 0.90 | $710.10 |
| 01/26/19 | Paul Possinger | 210 | Review e-mails regarding statute review policy. | 0.40 | $315.60 |
| 01/26/19 | Ralph C. Ferrara | 210 | E-mail to M. Bienenstock regarding PROMESA compliance issues (0.20). | 0.20 | $157.80 |
| 01/26/19 | Jonathan E. Richman | 210 | Review and comment on memorandum regarding PROMESA compliance issues. | 0.60 | $473.40 |
| 01/27/19 | Guy Brenner | 210 | Review edits to memorandum regarding new policy options and related correspondence. | 0.30 | $236.70 |
| 01/27/19 | Alexandra V. Bargoot | 210 | Continue drafting analysis of labor reform research for plan of adjustment team. | 0.50 | $394.50 |
| 01/27/19 | Lucy Wolf | 210 | Review and revise two week deadline chart. | 1.60 | $1,262.40 |
| 01/27/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.50); Draft daily update of substantive filings for litigation chart (0.40). | 0.90 | $710.10 |
| 01/27/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Review deadline chart for strategy on all cases (0.20). | 0.60 | $473.40 |
| 01/27/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/27/2019. | 0.60 | $473.40 |
| 01/27/19 | Maja Zerjal | 210 | Review two-week deadline calendar. | 0.20 | $157.80 |
| 01/28/19 | Maja Zerjal | 210 | Participate in internal status meeting (0.50). | 0.50 | $394.50 |
| 01/28/19 | Chris Theodoridis | 210 | Participate in portion of weekly litigation and restructuring partners call. | 0.50 | $394.50 |
| 01/28/19 | Mark Harris | 210 | Participate in portion of call with litigation and bankruptcy teams regarding deadlines and strategy. | 0.40 | $315.60 |
| 01/28/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/28/2019. | 3.30 | $2,603.70 |
| 01/28/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/28/19. | 0.40 | $315.60 |
| 01/28/19 | Brian S. Rosen | 210 | Proskauer team call regarding open issues (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.40); Discuss classification of bond claims and Rule 2019 with C. Theodoridis and D. Desatnik (0.20). | 0.60 | $473.40 |
| 01/28/19 | Brian S. Rosen | 210 | Partial participation on litigation partners update call regarding open matters (0.30). | 0.30 | $236.70 |
| 01/28/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.60). | 0.60 | $473.40 |
| 01/28/19 | Steve MA | 210 | Attend weekly conference call with Proskauer bankruptcy team regarding case status update. | 0.40 | $315.60 |
| 01/28/19 | Daniel Desatnik | 210 | Participate in weekly coordination call with O'Neill (0.50); Weekly team meeting (0.40); Communication with C. Theodoridis and E. Stevens regarding Rule 2019 (0.20); Discuss rights offering with E. Stevens (0.20); Review materials regarding same (0.30); Draft update on PREPA for status hearing (0.40). | 2.00 | $1,578.00 |
| 01/28/19 | Michael A. Firestein | 210 | Attend weekly litigation and restructuring partners call (0.60); Review revised agenda and preparation of memorandum on same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with P. Possinger and N. Bassett on plan of adjustment issues (0.20); Teleconference with T. Mungovan on adversary strategy for multiple Commonwealth cases (0.30); Draft memorandum on subgroup intervention and overlap of creditors (0.10). | 1.60 | $1,262.40 |
| 01/28/19 | Kevin J. Perra | 210 | Participate in weekly litigation and restructuring partners call (0.60); Review deadline charts (0.10). | 0.70 | $552.30 |
| 01/28/19 | Gregg M. Mashberg | 210 | Participate in weekly litigation and restructuring partners call. | 0.60 | $473.40 |
| 01/28/19 | Matthew H. Triggs | 210 | Participate in weekly litigation and restructuring partners call. | 0.60 | $473.40 |
| 01/28/19 | Ana Vermal | 210 | Participate in weekly litigation and restructuring partners call. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Lary Alan Rappaport | 210 | Review calendar, schedule for weekly call (0.10); Conference with T. Mungovan, P. Possinger, J. Levitan, M. Dale, M. Firestein, M. Harris, L. Stafford, S. Ratner, G. Brenner, A. Ashton, and D. Brown regarding calendar, schedule, assignments, strategy (0.60); Review informative motions related to omnibus hearing (0.20); Conference with M. Firestein regarding same (0.10). | 1.00 | $789.00 |
| 01/28/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding plan of adjustment (0.20); Review all outstanding deadlines and events for weeks of January 28 and February 4 (0.30); Participate in weekly litigation and restructuring partners call (0.60). | 1.10 | $867.90 |
| 01/28/19 | Paul Possinger | 210 | Participate in weekly litigation and restructuring partners call (0.60); Weekly call with restructuring team (0.40); Review docket for various deadlines discussed with litigation team (0.20). | 1.20 | $946.80 |
| 01/28/19 | Laura Stafford | 210 | Participate in weekly litigation and restructuring partners call (0.60); Draft pro hac vice application (0.80). | 1.40 | $1,104.60 |
| 01/28/19 | Jeffrey W. Levitan | 210 | Conferences with M. Zerjal regarding omnibus hearing (0.20); Review litigation deadline charts (0.20); Attend restructuring and litigation partner status call (0.60); Review hearing agenda (0.10); Review draft bank account analysis (0.40); Attend restructuring group meeting (0.40). | 1.90 | $1,499.10 |
| 01/28/19 | Stephen L. Ratner | 210 | Participate in weekly litigation and restructuring partners call (0.60); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 1.40 | $1,104.60 |
| 01/28/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.50). | 1.50 | $1,183.50 |
| 01/28/19 | Joshua A. Esses | 210 | Draft status report for M. Zerjal (2.40); Meeting with team on pending status items (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.00 | $2,367.00 |

33260 FOMB                                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/28/19 | Lucy Wolf | 210 | Participate in weekly litigation and restructuring partners call (0.60); Review pending issues identified during partners call (0.50); Review and revise two week deadline chart (2.90). | 4.00 | $3,156.00 |
| 01/28/19 | Brooke L. Blackwell | 210 | Participate in team meeting with bankruptcy group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 01/28/19 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partners call. | 0.60 | $473.40 |
| 01/28/19 | John E. Roberts | 210 | Participate in weekly litigation and restructuring partners call. | 0.60 | $473.40 |
| 01/28/19 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partners call. | 0.60 | $473.40 |
| 01/28/19 | Ralph C. Ferrara | 210 | Review approval proposal for objection procedures on Special Claims Committee GO filing (0.20). | 0.20 | $157.80 |
| 01/28/19 | Ann M. Ashton | 210 | Participate in call with litigation and bankruptcy teams regarding deadlines and strategy. | 0.60 | $473.40 |
| 01/29/19 | Ralph C. Ferrara | 210 | Review summary regarding GO claim objection procedures (0.40); Review summary regarding indicators of Puerto Rico economic recovery (0.30); Review summary regarding Special Claims Committee/UCC's reply requesting court to overrule arguments and approve proposed objection procedures (0.20); Review summary and letter regarding Board's request for broader access to Commonwealth's financial data systems (0.20). | 1.10 | $867.90 |
| 01/29/19 | Martin J. Bienenstock | 210 | Conference with M. Dale and M. Zerjal regarding omnibus hearing and potential issues. | 0.70 | $552.30 |
| 01/29/19 | Jonathan E. Richman | 210 | Review correspondence regarding relations with Governor and AAFAF. | 0.20 | $157.80 |
| 01/29/19 | Guy Brenner | 210 | Review issues regarding April and June plan comparison arguments. | 0.20 | $157.80 |
| 01/29/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.50 | $1,183.50 |
| 01/29/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $1,341.30 |
| 01/29/19 | Lucy Wolf | 210 | Review and edit two week deadline chart (0.30); Summarize recent Puerto Rico cases for T. Mungovan (1.20). | 1.50 | $1,183.50 |
| 01/29/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/29/19. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.70 | $552.30 |
| 01/29/19 | James P. Gerkis | 210 | Conference with N. Pellegrino regarding draft Duff & Phelps Report (0.10); Review draft report (0.90). | 1.00 | $789.00 |
| 01/29/19 | Jeffrey W. Levitan | 210 | E-mail M. Zerjal regarding hearing presentation (0.20); Conferences with M. Zerjal regarding hearing preparation (0.20). | 0.40 | $315.60 |
| 01/29/19 | Timothy W. Mungovan | 210 | Review summary of all recently filed adversary proceedings and appeals to address staffing and planning (0.40); Review Government's various letters concerning purported recommendations of Board (0.40); Communications with M. Morris regarding Government's various letters concerning purported recommendations of Board (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |
| 01/29/19 | Margaret A. Dale | 210 | Meet with M. Bienenstock and M. Zerjal to discuss omnibus hearing (0.50); Review status report for omnibus (0.20); Draft talking points to deal with fee issues at hearing (0.80); Review transcript of December omnibus regarding fee issues (0.40). | 1.90 | $1,499.10 |
| 01/29/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (3.20). | 3.20 | $2,524.80 |
| 01/29/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/30/2019. | 2.50 | $1,972.50 |
| 01/29/19 | Maja Zerjal | 210 | Review docket and draft internal e-mail regarding status of 365(d)(4) order (0.30); Coordinate logistics and hearing binders for omnibus hearing (0.80). | 1.10 | $867.90 |
| 01/30/19 | Amelia Friedman | 210 | Call with L. Stafford to discuss updates from January 30 hearing and responses filed by claimants to omnibus objections. | 0.30 | $236.70 |
| 01/30/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/30/19. | 0.10 | $78.90 |
| 01/30/19 | Elliot Stevens | 210 | Revise memorandum on classification of GO bond claims (3.20); E-mail same to E. Barak (0.10). | 3.30 | $2,603.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 52 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.50 | $1,183.50 |
| 01/30/19 | Margaret A. Dale | 210 | Communications with M. Bienenstock and M. Zerjal regarding omnibus hearing and informative motion (0.20). | 0.20 | $157.80 |
| 01/30/19 | Matthew J. Morris | 210 | Analyze materials in connection with PROMESA compliance memorandum. | 2.90 | $2,288.10 |
| 01/30/19 | Michael A. Firestein | 210 | Review memoranda regarding budgets and plans (0.20); Review materials and correspondence on new audited financial statements (0.10). | 0.30 | $236.70 |
| 01/30/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.70 | $552.30 |
| 01/30/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/30/2019. | 2.80 | $2,209.20 |
| 01/30/19 | Lucy Wolf | 210 | Review and revise two week deadline chart. | 0.90 | $710.10 |
| 01/30/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 2.10 | $1,656.90 |
| 01/30/19 | Joshua A. Esses | 210 | Draft memorandum regarding arguments pertaining to GO bondholders position. | 3.00 | $2,367.00 |
| 01/30/19 | Guy Brenner | 210 | Review termination financial disclosure report requirements under guidance authorities (0.20); Meeting with Board advisor regarding same (1.20); Revise financial disclosure forms and bylaws (0.90). | 2.30 | $1,814.70 |
| 01/31/19 | Guy Brenner | 210 | Revise disclosure form (0.30); Revise disclosure bylaws (0.40); Confer with J. Richman regarding same (0.20). | 0.90 | $710.10 |
| 01/31/19 | Jonathan E. Richman | 210 | Telephone call with G. Brenner regarding disclosure provisions in Bylaws (0.20); Review Bylaws regarding same (0.20). | 0.40 | $315.60 |
| 01/31/19 | Ralph C. Ferrara | 210 | Review summary regarding new target dates for Commonwealth to release audited financials (0.20); Review summary regarding court to consider approval of GO claim objection procedures (0.20); Review summary regarding weekly TSA cash flow report (0.20); Review summary, letter and appendix regarding Board's fiscal revenue forecast for Commonwealth general fund and other funds (0.30). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/19 | Joshua A. Esses | 210 | Participate in call on best interests test (0.90); Draft notes thereto (0.40); Draft memorandum regarding arguments pertaining to GO bondholders position (5.90). | 7.20 | $5,680.80 |
| 01/31/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 01/31/19 | Lucy Wolf | 210 | Review and edit two week deadline chart. | 0.70 | $552.30 |
| 01/31/19 | Hena Vora | 210 | Draft litigation update e-mail for 01/31/2019. | 0.80 | $631.20 |
| 01/31/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); E-mail T. Mungovan, et al. regarding same (0.10). | 0.50 | $394.50 |
| 01/31/19 | Laura Stafford | 210 | Revise draft litigation hold memorandum (1.20). | 1.20 | $946.80 |
| 01/31/19 | Michael A. Firestein | 210 | Review memoranda on timing issues regarding budget and compliance (0.20). | 0.20 | $157.80 |
| 01/31/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Morris, M. Firestein regarding outline and analysis of issues and procedures (0.20). | 0.20 | $157.80 |
| 01/31/19 | Timothy W. Mungovan | 210 | Communications with M. Morris regarding PROMESA compliance issues (0.40). | 0.40 | $315.60 |
| 01/31/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 1/31/19. | 0.70 | $552.30 |
| 01/31/19 | Amelia Friedman | 210 | Review Court's comments on procedures for Special Claims Counsel (0.20); Communications with L. Stafford regarding amended omnibus procedures motion (0.20); Call with Prime Clerk to discuss responses to inquiries related to notices requesting additional information from bond claimants (0.10). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **480.60** | **$378,414.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Paul Possinger | 211 | Travel from Chicago to NY for McKinsey and Board meetings (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 01/09/19 | Mark W. Batten | 211 | Travel for bargaining meetings (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 01/09/19 | Paul M. Hamburger | 211 | Travel to Puerto Rico for Board meeting and Union negotiations (Total travel time is 8.00 hours). | 4.00 | $3,156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Paul Possinger | 211 | Travel from NY to Chicago from various board meetings, strategy sessions (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 01/11/19 | Mark W. Batten | 211 | Return travel from Puerto Rico (Total travel time is 4.50 hours). | 2.20 | $1,735.80 |
| 01/13/19 | Paul M. Hamburger | 211 | Travel returning from Puerto Rico to Washington, DC (Total travel time is 8.00 hours). | 4.00 | $3,156.00 |
| 01/17/19 | Brian S. Rosen | 211 | Travel to New York (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 01/21/19 | Paul Possinger | 211 | Travel to New York for PREPA and Board strategy meetings (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 01/24/19 | Paul Possinger | 211 | Travel from NY to Chicago (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 01/30/19 | Maja Zerjal | 211 | Travel to and from SDNY for omnibus hearing (Total travel time is 1.20 hours). | 0.60 | $473.40 |
| 01/30/19 | Margaret A. Dale | 211 | Travel to and from courthouse to attend omnibus hearing (Total travel time is 1.00 hours). | 0.50 | $394.50 |
| **Non-Working Travel Time** | | | | **21.80** | **$17,200.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Julia L. Sutherland | 212 | Review dockets (2.40); Update PROMESA litigation charts in connection with same (2.20); Review and update December and January pleadings for consistent nomenclature (1.00). | 5.60 | $1,512.00 |
| 01/02/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Update appeals status chart with new filings and deadlines per A. Skellet (0.60); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.60); Retrieve articles regarding Puerto Rico for review by L. Wolf (0.60). | 3.10 | $837.00 |
| 01/02/19 | Joseph P. Wolf | 212 | Call with L. Silvestro regarding pulling articles for L. Wolf and Z. Chalett concerning plan of adjustment memorandum. | 0.10 | $27.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Tiffany Miller | 212 | Review daily Board reports regarding all active cases and deadlines (0.30); Call with L. Silvestro regarding new case folders in Relativity database, saved searches regarding same (0.50); Search for lawful priorities filings per J. Esses (0.50); Search for Commonwealth plan of adjustment per B. Blackwell (0.70). | 2.00 | $540.00 |
| 01/02/19 | Laura M. Geary | 212 | Draft summary of new deadlines (2.20); Update litigation charts with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.80 | $1,026.00 |
| 01/02/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for 1/30 omnibus hearing (0.70); E-mails with J. Esses regarding deadlines for filing of pleadings, objections and replies for 1/30 omnibus hearing (0.10); Calculate deadlines for same and draft e-mail regarding same (0.30); E-mail J. Esses regarding same (0.10). | 2.60 | $702.00 |
| 01/02/19 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.10); Update PacerPro database user permissions and administrative functions (1.10). | 2.20 | $594.00 |
| 01/02/19 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 3.10 | $837.00 |
| 01/03/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.50 | $135.00 |
| 01/03/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings for all matters (1.10); Update PacerPro database to reflect newly filed actions and assign team members for case noticing (0.90); Discussion with L. Wolf and Z. Chalett regarding articles concerning plan of adjustment (0.60). | 2.60 | $702.00 |
| 01/03/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update draft of hearing agenda for 1/30 hearing (0.40). | 1.10 | $297.00 |
| 01/03/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines per C. Mazurek (0.50). | 0.70 | $189.00 |
| 01/03/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.20). | 1.60 | $432.00 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Julia L. Sutherland | 212 | Review dockets (2.20); Update PROMESA litigation charts in connection with same (1.50); Review and update pleadings for consistent nomenclature (0.30). | 4.00 | $1,080.00 |
| 01/04/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (0.30); Review and update pleadings for consistent nomenclature (0.50); Update charts in connection with responses filed to COFINA omnibus objections (0.30); Review pleadings relating to health care (2.20); Compile same for L. Wolf for plan of adjustment dossier (0.80); Create search terms in relativity to narrow scope of pleadings to review in connection with plan of adjustment dossier (2.20). | 7.90 | $2,133.00 |
| 01/04/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30). Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40); Conference call with L. Wolf regarding Puerto Rico deadline charts and calendars (0.30). | 2.10 | $567.00 |
| 01/04/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90); Participate in meeting with deadline team regarding two-week calendar (0.30); Participate in meeting with H. Vora, C. Mazurek, E. Carino regarding deadlines (1.30). | 4.50 | $1,215.00 |
| 01/04/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 01/04/19 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.10); Research and review all case pleadings related to requested terms, per L. Wolf (1.50); Confer with C. Theodoridis regarding received correspondence (0.20). | 2.80 | $756.00 |
| 01/04/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing (0.50); Review and revise daily update from H. Vora (0.70); Conference with H. Vora, C. Mazurek, and L. Geary to finalize weekly charts (1.40). | 2.60 | $702.00 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Tiffany Miller | 212 | Review daily Board reports regarding all active cases and deadlines. | 0.20 | $54.00 |
| 01/04/19 | Magali Giddens | 212 | Correspondence with A. Bargoot regarding updating discovery master service list (0.10); Update same (0.50). | 0.60 | $162.00 |
| 01/05/19 | Julia L. Sutherland | 212 | Review pleadings relating to healthcare (2.10); Compile for L. Wolf for plan of adjustment dossier (0.90). | 3.00 | $810.00 |
| 01/06/19 | Julia L. Sutherland | 212 | Review pleadings relating to healthcare (1.30); Compile same for L. Wolf for plan of adjustment dossier (0.70). | 2.00 | $540.00 |
| 01/06/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.10 | $27.00 |
| 01/07/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $189.00 |
| 01/07/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); E-mails with J. Esses regarding draft of hearing agenda for 1/30 omnibus hearing agenda (0.20); Update draft of same (0.40). | 1.20 | $324.00 |
| 01/07/19 | Julia L. Sutherland | 212 | Review pleadings relating to health care (2.40); Compile for L. Wolf for plan of adjustment dossier (0.70); Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.30); Review and update pleadings for consistent nomenclature (0.70). | 5.40 | $1,458.00 |
| 01/07/19 | Eric R. Chernus | 212 | Upload documents to workspace for case team review (0.80). | 0.80 | $216.00 |
| 01/07/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.30 | $351.00 |
| 01/07/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40). | 1.80 | $486.00 |
| 01/07/19 | Tiffany Miller | 212 | Confer with J. Sutherland regarding new year pleading process, organize to fit new year. | 0.50 | $135.00 |

33260 FOMB                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/08/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.60). | 2.30 | $621.00 |
| 01/08/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.40 | $648.00 |
| 01/08/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.30); Review pleadings relating to health care (1.10); Compile for L. Wolf for plan of adjustment dossier (0.90); Create index of search terms in connection with same (2.00); [REDACTED: Work relating to court-ordered mediation] (1.00). | 6.00 | $1,620.00 |
| 01/08/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Update draft of hearing agenda for 1/30 omnibus hearing (0.30). | 0.90 | $243.00 |
| 01/08/19 | Laurie A. Henderson | 212 | Submit application for admission to First Circuit for A. Vermal. | 0.30 | $81.00 |
| 01/08/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (0.80). | 0.80 | $216.00 |
| 01/08/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Draft First Circuit admissions application for A. Vermal and M. Dale (1.20); Review and revise pro hac vice motions for Z. Chalett, J. Esses and S. Ma (0.90); Discussion with J. Sutherland regarding same motions (0.40); Research regarding hearing and deposition transcript from Feb 7 and Feb 9 2018, per A. Ashton (0.90); Provide same transcripts to A. Ashton (1.10). | 5.60 | $1,512.00 |
| 01/09/19 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (0.90). | 0.90 | $243.00 |
| 01/09/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 2.10 | $567.00 |
| 01/09/19 | Tiffany Miller | 212 | Review daily litigation and deadline update charts. | 0.20 | $54.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for 1/30 omnibus hearing (0.70); Forward same to J. Esses for review (0.10); E-mails with J. Esses regarding same (0.20). | 2.40 | $648.00 |
| 01/09/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.50). | 3.20 | $864.00 |
| 01/09/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.70 | $729.00 |
| 01/09/19 | Joseph P. Wolf | 212 | Perform internal relativity searches and research regarding December 19, 2016 order from San Juan Court of First Instance per C. Tarrant. | 1.00 | $270.00 |
| 01/09/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.30). | 1.70 | $459.00 |
| 01/10/19 | Joseph P. Wolf | 212 | Retrieve articles for L. Wolf and Z. Chalett concerning McKinsey for plan of adjustment memorandum. | 0.20 | $54.00 |
| 01/10/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.40). | 2.10 | $567.00 |
| 01/10/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40); Update portal with new deadlines (1.20). | 2.50 | $675.00 |
| 01/10/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Review and update pleadings for consistent nomenclature (1.30). | 3.00 | $810.00 |
| 01/10/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update draft of hearing agenda for 1/30 omnibus hearing (0.20). | 0.90 | $243.00 |

33260 FOMB
Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Tiffany Miller | 212 | Upload recent pleadings and transcripts to relativity database (1.80); Organize pleadings within relativity database (0.30). | 2.10 | $567.00 |
| 01/10/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.90 | $243.00 |
| 01/10/19 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.10); Assign newly filed cases in PacerPro, populate team members and run user list audit (0.90). | 2.00 | $540.00 |
| 01/11/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (1.60); Conference with H. Vora and L. Geary to finalize charts (0.80). | 2.40 | $648.00 |
| 01/11/19 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (0.80). | 0.80 | $216.00 |
| 01/11/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.40); Revise draft of hearing agenda for 1/30 omnibus hearing at request of M. Zerjal (0.30); E-mails with M. Zerjal regarding same (0.10); Further updates to same (0.30). | 2.10 | $567.00 |
| 01/11/19 | Emma Dillon | 212 | Review Bankruptcy Code for sections and rules identified by R. Ferrara (0.20); Retrieve requested Supreme Court bankruptcy cases (0.30); Search documents for references to certain code sections, rules, and references to best interests per R. Ferrara (0.70); Compile relevant documents for R. Ferrara to review (0.30). | 1.50 | $405.00 |
| 01/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per M. Mazurek (1.20). | 3.20 | $864.00 |
| 01/11/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary to discuss updates to deadline charts, calendars and summary (0.30). | 1.70 | $459.00 |
| 01/11/19 | Joseph P. Wolf | 212 | Retrieve articles for L. Wolf and Z. Chalett for plan of adjustment memorandum. | 0.10 | $27.00 |
| 01/13/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.10 | $297.00 |

33260 FOMB
Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.20 | $324.00 |
| 01/14/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 01/14/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.30). | 1.30 | $351.00 |
| 01/14/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); Update two-week deadline chart with new deadlines per E. Carino (0.60); Update litigation issues chart with new deadlines per E. Carino (0.60); Update Puerto Rico Outlook calendar with new deadlines (0.40); Update Board portal with new deadlines (0.40); Internal communications regarding deadlines (0.40). | 3.80 | $1,026.00 |
| 01/14/19 | Emma Dillon | 212 | Review Bankruptcy Code for section identified by R. Ferrara (0.30); Search for and retrieve additional bankruptcy cases (0.80); Retrieve relevant law review articles (0.20); Search documents for references certain code sections and references to best interests per R. Ferrara (0.80); Compile relevant documents for R. Ferrara to review (0.30). | 2.40 | $648.00 |
| 01/14/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Review and update pleadings for consistent nomenclature (1.70). | 3.00 | $810.00 |
| 01/15/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.80). | 2.50 | $675.00 |
| 01/15/19 | Christopher M. Tarrant | 212 | Review and revise supplement order granting motion extending time to assume or reject leases. | 0.80 | $216.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); Update two-week deadline chart with new deadlines per E. Carino (0.60); Update litigation issues chart with new deadlines per E. Carino (0.60); Update Puerto Rico Outlook calendar with new deadlines (0.40); Update Board portal with new deadlines (0.40); Internal communications regarding deadlines (0.60). | 4.00 | $1,080.00 |
| 01/15/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.10); Update draft of hearing agenda for 1/30 omnibus hearing (0.40); E-mails with J. Esses regarding same (0.20). | 1.70 | $459.00 |
| 01/15/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $324.00 |
| 01/15/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing (2.20); Conference with C. Mazurek about missing deadlines for nightly update (0.60). | 2.80 | $756.00 |
| 01/16/19 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (0.90); Assign new cases to master litigation chart (0.90); Provide T. Miller with related filings in same (0.30). | 2.10 | $567.00 |
| 01/16/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (1.40); Conference with C. Mazurek about calculating deadlines (0.40). | 1.80 | $486.00 |
| 01/16/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for 1/30 omnibus hearing (0.40); Locate and forward transcript from 12/19/18 omnibus hearing at request of M. Zerjal (0.30). | 2.10 | $567.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/16/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); Update two-week deadline chart with new deadlines per E. Carino (0.60); Update litigation issues chart with new deadlines per E. Carino (0.60); Update Puerto Rico Outlook calendar with new deadlines (0.30); Update Board portal with new deadlines (0.40); Internal communications regarding deadlines (0.30). | 3.60 | $972.00 |
| 01/17/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); Update two-week deadline chart with new deadlines per E. Carino (0.60); Update litigation issues chart with new deadlines per E. Carino (0.60); Update Puerto Rico Outlook calendar with new deadlines (0.30); Update Board portal with new deadlines (0.30); Internal communications regarding deadlines (0.40); Review E. Chai audit report of portal deadlines (0.40); Edit portal entries regarding same (0.70). | 4.70 | $1,269.00 |
| 01/17/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60); Update draft of hearing agenda for 1/30 omnibus hearing (0.60); Review e-mails from J. Esses and D. Perez at local counsel regarding hearing binders (0.20); Call with L. Silvestro regarding 1/30 omnibus hearing (0.20); Locate and forward court order moving 1/30 omnibus hearing to New York (0.10). | 1.70 | $459.00 |
| 01/17/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $189.00 |
| 01/17/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 01/18/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $351.00 |
| 01/18/19 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.10); Research sources cited in draft memorandum regarding PROMESA compliance issues (0.90). | 2.00 | $540.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.70); E-mail J. Esses regarding hearing agenda for 1/30 omnibus hearing (0.10); Update same (0.10). | 0.90 | $243.00 |
| 01/18/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review case dockets (1.10); Update two-week deadline chart (0.60); Update litigation issues chart (0.60); Update Puerto Rico outlook calendar (0.30); Update Board portal (0.30); Teleconference regarding deadlines review with E. Carino and H. Vora (0.50). | 3.70 | $999.00 |
| 01/19/19 | Elle M. Infante | 212 | Organize and compile documents regarding PROMESA compliance issues per M. Morris. | 4.80 | $1,296.00 |
| 01/21/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Review and update pleadings for consistent nomenclature (1.60). | 3.60 | $972.00 |
| 01/21/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40); Update draft of hearing agenda for 1/30 omnibus hearing (0.40). | 0.80 | $216.00 |
| 01/21/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.80 | $216.00 |
| 01/22/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.20 | $324.00 |
| 01/22/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review and revise Pro Hac Vice applications and notices of appearance chart (1.20). | 2.30 | $621.00 |
| 01/22/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60); Update draft of hearing agenda for 1/30 omnibus hearing (0.60); E-mail to J. Esses and M. Zerjal regarding same (0.10). | 1.30 | $351.00 |
| 01/22/19 | Julia L. Sutherland | 212 | Review dockets (2.10); Update PROMESA litigation charts in connection with same (1.10); Review and update pleadings for consistent nomenclature (2.00). | 5.20 | $1,404.00 |
| 01/22/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.30). | 3.30 | $891.00 |

33260 FOMB                                                              Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.40). | 2.10 | $567.00 |
| 01/23/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.70 | $459.00 |
| 01/23/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90); Draft agenda materials for use at omnibus hearing per J. Esses (0.40). | 3.50 | $945.00 |
| 01/23/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (1.00). | 3.20 | $864.00 |
| 01/23/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.90); Update draft of hearing agenda for 1/30 omnibus hearing (0.80); E-mails with J. Esses regarding same (0.40). | 2.10 | $567.00 |
| 01/23/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.90 | $513.00 |
| 01/23/19 | Lawrence T. Silvestro | 212 | Review inventory of decisions under review and briefing below in following appeals at 1st Circuit: No. 18-2194, AMP v. Commonwealth of Puerto Rico, No. 18-2228, Atlantic Medical Center, Inc., et al v. Commonwealth of Puerto Rico No. 18-2154, Rossello Nevares v. Board, No. 18-1463, Gracia-Gracia, et al v. Commonwealth of Puerto Rico (3.20). | 3.20 | $864.00 |
| 01/24/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Arrange for monthly paralegal conference call agenda (0.90); Draft informative motion and electronic device request for upcoming omnibus hearing on January 30, 2019 (1.90). | 3.90 | $1,053.00 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $351.00 |
| 01/24/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.90); Updates to draft of hearing agenda for 1/30 omnibus hearing (1.30); E-mails with J. Esses regarding same (0.60). | 2.80 | $756.00 |
| 01/24/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50); Review and update pleadings for consistent nomenclature (1.30). | 2.60 | $702.00 |
| 01/24/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40); Compile materials for omnibus agenda per J. Esses (0.10). | 1.50 | $405.00 |
| 01/24/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.70 | $459.00 |
| 01/25/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30); Retrieve and distribute eighth amended case management order for review by M. Triggs (0.20); Update M. Triggs pacerpro credentials (0.30). | 2.50 | $675.00 |
| 01/25/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.70 | $729.00 |
| 01/25/19 | Joseph P. Wolf | 212 | Compile pleadings and orders regarding arguments pertaining to GO Bondholders position and status as secured or unsecured creditors for attorney reference and review by J. Esses. | 2.30 | $621.00 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (1.30); Review and update pleadings for consistent nomenclature (0.70); Assist with drafting of pro hac vice motion for L. Stafford for appearance at January 30-31 hearing (0.20). | 4.10 | $1,107.00 |
| 01/25/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Updates to draft of hearing agenda for 1/30 omnibus hearing (1.20); E-mails with J. Esses regarding same (0.40); Call with L. Geary regarding agenda and hearing binder for 1/30 omnibus hearing (0.20); Begin preparation of initial draft of hearing agenda for 3/13 omnibus hearing (2.40). | 5.60 | $1,512.00 |
| 01/25/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $351.00 |
| 01/25/19 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (0.90). | 0.90 | $243.00 |
| 01/27/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $108.00 |
| 01/27/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.50 | $135.00 |
| 01/28/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60); Compile materials for use at omnibus hearing per M. Zerjal (0.70). | 3.50 | $945.00 |
| 01/28/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.70 | $459.00 |
| 01/28/19 | Tiffany Miller | 212 | Draft court admission forms for M. Dale per L. Silvestro. (0.90); Call with L. Silvestro regarding drafting of pro hac vice motion for M. Dale. (0.20); Upload transcripts and pleadings to relativity database. (1.60); Organize pleadings within relativity database. (0.90); Revise notice of appearance chart per L. Silvestro. (0.70). | 4.30 | $1,161.00 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.50); Review and update pleadings for consistent nomenclature (1.00); Assist with preparation of pro hac vice motion for L. Stafford for appearance at Jan. 30-31 hearing (0.30); Assist with preparation of pro hac vice motion for M. Morris (0.70). | 3.60 | $972.00 |
| 01/28/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.90 | $243.00 |
| 01/28/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Update PacerPro database to reflect new proceedings (0.90); Assign new team members to said cases for noticing (0.70); Review and revise Pro Hac Vice motions for L. Stafford, M. Morris (1.10). | 3.80 | $1,026.00 |
| 01/28/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for 1/30 omnibus hearing (1.40); E-mails with J. Esses regarding same (0.40); E-mail draft of 1/30 omnibus hearing agenda to L. Wolf per J. Esses (0.10); E-mails with M. Zerjal regarding time deadline for filing of omnibus hearing agenda (0.20); Review case management order regarding same (0.30); Call with L. Geary regarding hearing binders for 1/30 omnibus hearing (0.10); E-mails with L. Geary regarding same and status of agenda (0.20); Updates to initial draft of hearing agenda for 3/13 omnibus hearing (1.30). | 5.40 | $1,458.00 |
| 01/29/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.10); Call with L. Geary regarding hearing binders for 1/30 omnibus hearing (0.10); E-mails with L. Geary regarding same (0.30); Updates to initial draft of hearing agenda for 3/13 omnibus hearing (0.90). | 2.40 | $648.00 |
| 01/29/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $243.00 |
| 01/29/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60); Review and update pleadings for consistent nomenclature (1.10). | 2.70 | $729.00 |
| 01/29/19 | Tiffany Miller | 212 | Review notice of appearance chart per L. Silvestro. | 3.90 | $1,053.00 |
| 01/29/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.70 | $459.00 |
| 01/29/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60); Compile omnibus hearing materials from agenda per J. Esses (1.60). | 3.40 | $918.00 |
| 01/29/19 | Joseph P. Wolf | 212 | Pull articles for L. Wolf and Z. Chalett concerning Ernst & Young for plan of adjustment memorandum (0.20). | 0.20 | $54.00 |
| 01/30/19 | Joseph P. Wolf | 212 | Retrieve articles for L. Wolf and Z. Chalett concerning Ernst & Young for plan of adjustment memorandum (0.10). | 0.10 | $27.00 |
| 01/30/19 | Tiffany Miller | 212 | Revise notice of appearance chart per L. Silvestro (5.90); Organize Relativity database according to updated case chart (0.10). | 6.00 | $1,620.00 |
| 01/30/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 01/30/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30). | 2.00 | $540.00 |
| 01/30/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Review and update pleadings for consistent nomenclature (0.60). | 1.20 | $324.00 |
| 01/30/19 | Elisa Carino | 212 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.00 | $270.00 |
| 01/30/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH
Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Updates to initial draft of hearing agenda for 3/13 omnibus hearing (1.30). | 2.70 | $729.00 |
| 01/31/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Updates to initial draft of hearing agenda for 3/13 omnibus hearing (1.30); Add hearing transcript for 1/30 omnibus hearing to document repository (0.20). | 2.90 | $783.00 |
| 01/31/19 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.10); Digest omnibus hearing transcript (1.30); Conform inventory of Proskauer attorneys admitted pro hac vice/appearances, and admissions that apply to all Title III, VI, adversary proceedings, and appellate cases (2.50). | 4.90 | $1,323.00 |
| 01/31/19 | Elisa Carino | 212 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $243.00 |
| 01/31/19 | Julia L. Sutherland | 212 | Review dockets (1.80); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.80). | 3.60 | $972.00 |
| 01/31/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.70 | $459.00 |
| 01/31/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.60 | $432.00 |
| **General Administration** | | | | **327.80** | **$88,506.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/19 | Paul Possinger | 213 | Review e-mails regarding Union negotiations (0.50); E-mails with labor team regarding preparation for same (0.60). | 1.10 | $867.90 |
| 01/01/19 | IRA M. Golub | 213 | Review Ernst & Young documents regarding pension issues. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Paul M. Hamburger | 213 | Review memoranda and summaries of pension memorandum and materials related to negotiation with Unions. | 3.50 | $2,761.50 |
| 01/02/19 | Paul M. Hamburger | 213 | Review e-mails and respond to e-mails concerning labor negotiations on pensions, work rules and health care and e-mails with Ernst & Young (1.40); Analyze documents related to negotiations (0.70); Analyze material for addition to portal (0.40). | 2.50 | $1,972.50 |
| 01/02/19 | IRA M. Golub | 213 | Review materials regarding pension memorandum pension history (0.20); E-mails with M. Batten, P. Hamburger and P. Possinger regarding collective bargaining agreements (0.30); Review modified collective bargaining agreement provisions (0.30); Discussions with M. Batten and P. Hamburger regarding collective bargaining issues and strategy (0.20). | 1.00 | $789.00 |
| 01/02/19 | Mark W. Batten | 213 | Prepare for meeting with AFT (3.00); E-mails with team concerning markups of collective bargaining agreements for same (0.50); Conference with S. Faust concerning same (0.30); E-mail to I. Golub, P. Hamburger, and P. Possinger outlining issues for negotiations (0.50). | 4.30 | $3,392.70 |
| 01/02/19 | Scott A. Faust | 213 | Review prior pension and UPR labor negotiation notes and materials (0.80); Conference with M. Batten regarding same (0.30). | 1.10 | $867.90 |
| 01/02/19 | James R. Huffman | 213 | Review files for information regarding collective bargaining agreements (0.30). | 0.30 | $236.70 |
| 01/03/19 | Mark W. Batten | 213 | Prepare for call with Ernst & Young (1.40); Review draft markups of collective bargaining agreements (0.80); Conference call with Ernst & Young to prepare for AFT/AFSCME bargaining (1.10). | 3.30 | $2,603.70 |
| 01/03/19 | Paul Possinger | 213 | Review pension restructuring materials (0.40); Transmit same to Retiree Committee (0.20). | 0.60 | $473.40 |
| 01/03/19 | Paul M. Hamburger | 213 | Review relevant documents for negotiations, including collective bargaining agreements and pension memorandum explanations and memoranda to prepare for bargaining (2.00); Call with Ernst & Young team to review Union negotiation issues (1.10); E-mails to Ernst & Young team concerning follow-up questions (0.40). | 3.50 | $2,761.50 |
| 01/04/19 | Paul M. Hamburger | 213 | Review and analyze memoranda on TSP pension issues to prepare for negotiations in Puerto Rico. | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Mark W. Batten | 213 | Review communication on TRS pension freeze (0.50); Prepare for bargaining (0.30). | 0.80 | $631.20 |
| 01/07/19 | Mark W. Batten | 213 | Review and revise collective bargaining agreement markups (0.70); E-mails with C. George concerning same (0.30). | 1.00 | $789.00 |
| 01/07/19 | Paul Possinger | 213 | Review pension restructuring materials (0.20); E-mails with P. Hamburger regarding same (0.30). | 0.50 | $394.50 |
| 01/07/19 | Paul M. Hamburger | 213 | Analyze issues relating to Union negotiations on pensions (1.00); Analyze issues for Union negotiations on labor matters (0.30); Review and analyze background material on statutes and draft documents for data room (0.40). | 1.70 | $1,341.30 |
| 01/08/19 | Paul M. Hamburger | 213 | Read and analyze updated materials on labor and pensions (0.80); Organize documents for bargaining and read pension summaries (1.10); E-mails with negotiating team concerning bargaining issues (0.30); Preparatory call with negotiating team (1.00). | 3.20 | $2,524.80 |
| 01/08/19 | Mark W. Batten | 213 | Review and comment on draft collective bargaining agreement markup from Ernst & Young (0.80); Prepare for bargaining (0.50). | 1.30 | $1,025.70 |
| 01/08/19 | Mark W. Batten | 213 | Conference call with Ernst & Young and P. Hamburger in preparation for bargaining (1.00). | 1.00 | $789.00 |
| 01/08/19 | Paul Possinger | 213 | E-mail to M. Bienenstock regarding Union actions (0.50); E-mails with labor team regarding collective bargaining agreement negotiations (0.40); Call with Ernst & Young to prepare for same (1.30). | 2.20 | $1,735.80 |
| 01/09/19 | Paul Possinger | 213 | Call with C. George regarding local collective bargaining agreement restrictions (0.30); Review statute regarding same (0.20); Discuss research on preemption with B. Blackwell (0.30). | 0.80 | $631.20 |
| 01/09/19 | Paul M. Hamburger | 213 | Final review of documents in advance of meeting with Union representatives. | 1.00 | $789.00 |
| 01/10/19 | Paul M. Hamburger | 213 | Attend Union negotiation meeting in San Juan (6.50); Attend Board call to discuss follow-up issues from negotiations (0.70); Research Social Security and Windfall Elimination Provisions (0.80); Prepare for day two of negotiations (1.00). | 9.00 | $7,101.00 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Paul Possinger | 213 | Review research regarding preemption of Puerto Rico statute on collective bargaining agreement terms (0.80); Call with N. Jaresko and team in preparation for Union negotiation (1.40); Call with Board regarding Union negotiations, upside structures (0.70). | 2.90 | $2,288.10 |
| 01/10/19 | Mark W. Batten | 213 | Review revised presentation on upside possibilities for Unions (2.00); Attend AFT, AFSCME, UAW negotiations (6.50). | 8.50 | $6,706.50 |
| 01/10/19 | James R. Huffman | 213 | Review and summarize features of certain Social Security provision (1.90); Communication regarding same with P. Hamburger (0.10). | 2.00 | $1,578.00 |
| 01/11/19 | Mark W. Batten | 213 | Attend bargaining sessions (4.50). | 4.50 | $3,550.50 |
| 01/11/19 | Paul Possinger | 213 | Review summary of Union negotiations from P. Hamburger. | 0.40 | $315.60 |
| 01/11/19 | Paul M. Hamburger | 213 | Attend labor negotiations and pension issues (7.00); Post meeting de-brief meeting with team (1.00); Draft summary of meeting and e-mail to P. Possinger (0.40). | 8.40 | $6,627.60 |
| 01/12/19 | Paul Possinger | 213 | Review research regarding property rights of pensioners (0.50). | 0.50 | $394.50 |
| 01/15/19 | Paul Possinger | 213 | Call with McKinsey regarding follow-up questions on BIT analysis (0.50); Call with M. Zerjal regarding same (0.40); Review Union grievance stipulation extension (0.20). | 1.10 | $867.90 |
| 01/16/19 | Paul Possinger | 213 | Call with K. Rifkind regarding PREPA, AFT negotiations (0.40). | 0.40 | $315.60 |
| 01/16/19 | Ralph C. Ferrara | 213 | Meeting with P. Hamburger regarding pension negotiations (0.40). | 0.40 | $315.60 |
| 01/18/19 | Paul Possinger | 213 | Call with Jenner regarding Retiree Committee response to negotiations (0.80); E-mail to Board summarizing call (0.60). | 1.40 | $1,104.60 |
| 01/18/19 | Brian S. Rosen | 213 | Review A. Chepernick memorandum regarding pension issues (0.10); Memorandum to A. Chepernick regarding same (0.10); Teleconference with P. Possinger regarding same (0.20). | 0.40 | $315.60 |
| 01/20/19 | Paul M. Hamburger | 213 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 01/23/19 | Paul M. Hamburger | 213 | Prepare for meeting with unions on pension related issues. | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Paul Possinger | 213 | Meeting with K. Rifkind regarding pension restructuring in plan context (0.80); Call with O'Neill regarding same (0.50); Discuss planning for 1/25 Union discussions with K. Rifkind, M. Batten, P. Hamburger (0.30). | 1.60 | $1,262.40 |
| 01/24/19 | Paul M. Hamburger | 213 | Prepare for meetings in DC regarding pension memorandum and System 2000 questions and review summaries and actuarial reports for pension memorandum. | 2.70 | $2,130.30 |
| 01/25/19 | Paul Possinger | 213 | E-mails with Union negotiation team regarding various restructuring questions. | 0.70 | $552.30 |
| 01/25/19 | Paul M. Hamburger | 213 | Attend meetings with AFSCME and AFT unions in DC. | 9.20 | $7,258.80 |
| 01/28/19 | Paul Possinger | 213 | Call with K. Rifkind regarding updates on labor negotiations. | 0.60 | $473.40 |
| 01/30/19 | Paul Possinger | 213 | Draft language for Union plan support and protections for collective bargaining agreement treatment. | 1.00 | $789.00 |
| **Labor, Pension Matters** | | | | **93.40** | **$73,692.60** |

### Plan of Adjustment and Disclosure Statement -- 215

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Zachary Chalett | 215 | Revise PowerPoint in connection with plan of adjustment (3.30); E-mail to C. Febus regarding Power Point (0.10). | 3.40 | $2,682.60 |
| 01/02/19 | Zachary Chalett | 215 | Call with C. Febus in connection with plan of adjustment (0.10); Communications with J. Sosa regarding research in connection with plan of adjustment (0.40); Review research in connection with plan of adjustment (0.30); Call with L. Wolf regarding plan of adjustment (0.10); Review articles in connection with plan of adjustment (0.30); Conduct research in connection with plan of adjustment (0.40). | 1.60 | $1,262.40 |
| 01/02/19 | Maja Zerjal | 215 | Review latest draft of disclosure statement issues (0.80); Discuss same with B. Blackwell (0.20). | 1.00 | $789.00 |
| 01/02/19 | Javier Sosa | 215 | Research in connection with plan of adjustment. | 3.80 | $1,026.00 |
| 01/02/19 | Carlos E. Martinez | 215 | Review and revise O'Neill memorandum to Duff & Phelps regarding solicitation statement and deed of trust (1.20); Conference with E. Barak regarding memorandum (0.20); Revise memorandum based on discussion (0.20). | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Brooke L. Blackwell | 215 | Review via Pacer Pro pleadings and motions filed in preparation of drafting Commonwealth disclosure statement and for case administration (0.40); Revise Commonwealth disclosure statement draft (3.20); Communications with M. Zerjal regarding preparations of same (0.10). | 3.70 | $2,919.30 |
| 01/02/19 | Chantel L. Febus | 215 | Review government memorandum and related plan modeling memorandum in advance of meeting (1.50); Review draft presentation (2.00). | 3.50 | $2,761.50 |
| 01/02/19 | Mee R. Kim | 215 | E-mails with C. Febus and advisors regarding plan issues (0.20); Research plan strategy (3.50); E-mails with research associates regarding same (0.20). | 3.90 | $3,077.10 |
| 01/02/19 | Alexandra V. Bargoot | 215 | Calls with Z. Chalett and L. Wolf regarding presentation at plan of adjustment team meeting tomorrow (0.10); E-mail notes to team regarding items to be presented at meeting (0.10). | 0.20 | $157.80 |
| 01/02/19 | Lucy Wolf | 215 | Review articles regarding health care for memorandum on plan of adjustment. | 1.20 | $946.80 |
| 01/03/19 | Lucy Wolf | 215 | Weekly call regarding plan of adjustment with team (1.00); Communications with internal team regarding pending issues from call (1.10). | 2.10 | $1,656.90 |
| 01/03/19 | Alexandra V. Bargoot | 215 | Draft presentation regarding plan of adjustment research (0.70); Participate in plan of adjustment team meeting (1.00); Review complaints filed against Board in connection with same (0.90); Calls with Z. Chalett regarding presenting research at next week's meeting (0.10). | 2.70 | $2,130.30 |
| 01/03/19 | Mee R. Kim | 215 | Prepare for weekly meeting on plan strategy (3.10); E-mails with A. Bargoot regarding same (0.10); E-mail research team regarding same (0.30); Participate in video conference regarding same (0.90); Discussions with C. Febus regarding plan of adjustment (0.40); E-mails with Z. Chalett regarding same (0.10). | 4.90 | $3,866.10 |
| 01/03/19 | Chantel L. Febus | 215 | Review and incorporate notes from plan of adjustment meeting (1.50); Participate in weekly meeting regarding same (1.00). | 2.50 | $1,972.50 |

33260 FOMB
Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Brooke L. Blackwell | 215 | Review via Pacer Pro pleadings and motions filed in preparation of drafting Commonwealth disclosure statement and for case administration (0.50); Review reference materials and draft edits to Commonwealth disclosure statement draft (3.40). | 3.90 | $3,077.10 |
| 01/03/19 | Laura Stafford | 215 | Attend and participate in weekly plan of adjustment meeting (1.00). | 1.00 | $789.00 |
| 01/03/19 | Javier Sosa | 215 | Research in connection with plan of adjustment. | 5.20 | $1,404.00 |
| 01/03/19 | Maja Zerjal | 215 | Review notes on best interest test (0.80); Discuss next steps with E. Barak (0.10); Review correspondence regarding next meeting regarding same (0.30). | 1.20 | $946.80 |
| 01/03/19 | Zachary Chalett | 215 | Meeting in connection with plan of adjustment (1.00); Review documents in preparation for meeting (0.20); Revise Power Point in connection with plan of adjustment (1.50). | 2.70 | $2,130.30 |
| 01/04/19 | Zachary Chalett | 215 | Communications with J. Sosa regarding research in connection with plan of adjustment (0.40); Review research (0.30); Call with R. Kim regarding research (0.10). | 0.80 | $631.20 |
| 01/04/19 | Maja Zerjal | 215 | Review status of certified plans (0.20); Discuss same with R. Kim (0.20); Review correspondence regarding best interest test meeting (0.30); Review O'Neill memorandum regarding same (0.60); Discuss same with T. Mungovan and E. Barak (0.20). | 1.50 | $1,183.50 |
| 01/04/19 | Javier Sosa | 215 | Research in connection with plan of adjustment (0.20); Revise presentation regarding same (5.70). | 5.90 | $1,593.00 |
| 01/04/19 | Brian S. Rosen | 215 | Revise Board plan strategy memorandum (0.40); Teleconference with E. Weisfelaer regarding GO debt (0.40). | 0.80 | $631.20 |
| 01/04/19 | Brooke L. Blackwell | 215 | Review edits and draft comparison of previous drafts of Commonwealth disclosure statement (0.50); Revise draft sections of Commonwealth disclosure statement (1.00); Review via Pacer Pro pleadings and motions filed in preparation of drafting Commonwealth disclosure statement (0.50). | 2.00 | $1,578.00 |

33260 FOMB
Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Mee R. Kim | 215 | E-mails with research associates regarding strategy (0.30); Review public information regarding same (1.30); E-mails with C. Febus and Z. Chalett regarding plan of adjustment (0.10); Discussion with Z. Chalett regarding same (0.30); Draft presentation regarding plan of adjustment (3.40). | 5.40 | $4,260.60 |
| 01/04/19 | Lucy Wolf | 215 | Research on health care for plan of adjustment dossier (1.90); Review Puerto Rico pleadings database search with J. Sutherland (1.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 3.40 | $2,682.60 |
| 01/05/19 | Mee R. Kim | 215 | Review public information regarding plan strategy (3.60); Revise draft presentation regarding plan of adjustment (4.60); E-mails with Z. Chalett regarding same (0.20). | 8.40 | $6,627.60 |
| 01/05/19 | Chantel L. Febus | 215 | Review best interest memorandum from T. Mungovan. | 0.70 | $552.30 |
| 01/05/19 | Brian S. Rosen | 215 | Review bond memorandum regarding plan strategy. | 1.30 | $1,025.70 |
| 01/05/19 | Zachary Chalett | 215 | Revise research in connection with plan of adjustment (2.70); E-mail to R. Kim regarding research (0.10). | 2.80 | $2,209.20 |
| 01/06/19 | Maja Zerjal | 215 | Coordinate internal best interest test call with T. Mungovan and E. Barak. | 0.20 | $157.80 |
| 01/06/19 | Brooke L. Blackwell | 215 | Revise draft of Commonwealth disclosure statement for team review (1.70). | 1.70 | $1,341.30 |
| 01/06/19 | Laura Stafford | 215 | Draft summary of Luskin Stern issues (1.80). | 1.80 | $1,420.20 |
| 01/07/19 | Laura Stafford | 215 | Revise and circulate meeting notes (0.70). | 0.70 | $552.30 |
| 01/07/19 | Chantel L. Febus | 215 | Communication with T. Mungovan on meeting with M. Bienenstock regarding plan issues (0.50); Review revised presentations regarding plan issues (1.30). | 1.80 | $1,420.20 |
| 01/07/19 | Alexandra V. Bargoot | 215 | E-mails with team regarding presentations for meeting (0.40); Continue drafting notes on labor reforms for meeting presentation (0.50). | 0.90 | $710.10 |
| 01/07/19 | Ralph C. Ferrara | 215 | Research on best interests of creditors issue for plan of adjustment (3.80); Left messages for T. Mungovan regarding same (0.10); Teleconference with T. Mungovan regarding same (0.50); Review best interest analysis chart (0.60); Teleconference with T. Mungovan, E. Barak, M. Zerjal regarding best interest issues (1.30). | 6.30 | $4,970.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Maja Zerjal | 215 | Review task list and open items regarding best interest test (0.60); Discuss best interest test memoranda with R. Ferrara and J. Richman (0.30); Review same memoranda (0.50); Discuss same with J. Esses (0.10); Participate in internal call regarding best interest (1.30); Discuss same with E. Barak (0.10). | 2.90 | $2,288.10 |
| 01/07/19 | Brian S. Rosen | 215 | Revise plan memorandum for Board (0.80); Teleconference with J. Rapisardi regarding plan discussions (0.30). | 1.10 | $867.90 |
| 01/07/19 | Javier Sosa | 215 | Revise presentation for plan of adjustment for Z. Chalett (1.10); Research in connection with plan of adjustment (2.20). | 3.30 | $891.00 |
| 01/07/19 | Amelia Friedman | 215 | Call with S. Ma regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 01/08/19 | Javier Sosa | 215 | Research in connection with plan of adjustment (2.20); Revise presentation regarding same (0.60). | 2.80 | $756.00 |
| 01/08/19 | Maja Zerjal | 215 | Review correspondence from McKinsey regarding best interest test (0.20); Discuss same with T. Mungovan (0.20); Review internal correspondence regarding same (0.20); Review memoranda on best interest in advance of calls on same (0.80); Participate in calls with McKinsey, O'Neill, Proskauer regarding best interest test (0.70); Participate in internal discussion regarding same (0.30); Participate in call with Proskauer, O'Neill and K. Rifkind regarding same (0.90); Participate in internal discussion regarding same (0.20); Coordinate follow-up call (0.30); Discuss same with S. Van Camp (0.30); Review mark-up of best interest argument for confirmation brief (0.30). | 4.40 | $3,471.60 |
| 01/08/19 | Margaret A. Dale | 215 | Review materials regarding best interest analysis in connection with Commonwealth plan of adjustment (0.50); Communications with M. Bienenstock, K. Rifkind, T. Mungovan and M. Firestein regarding best interest analysis (0.70). | 1.20 | $946.80 |
| 01/08/19 | Zachary Chalett | 215 | Revise research in connection with plan of adjustment (1.20); Communications with R. Kim regarding research (0.30); Communications with C. Febus regarding research (0.20). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/08/19 | Ralph C. Ferrara | 215 | Prepare for internal call with litigators regarding best interest test issues (0.40); Participate in same (0.70); E-mail to M. Bienenstock regarding same (0.10); Review PROMESA compliance memorandum (0.40); Review summary regarding plan of adjustment issues (0.20); Discussion with A. Ashton on same (0.10). | 1.90 | $1,499.10 |
| 01/08/19 | Martin J. Bienenstock | 215 | Review best interest analysis and model (2.70); Draft answers to latest questions in connection with same (0.90); Teleconference with McKinsey regarding best interest model (0.60). | 4.20 | $3,313.80 |
| 01/08/19 | Ann M. Ashton | 215 | Participate in internal call discussing best interests issues. | 0.70 | $552.30 |
| 01/08/19 | Alexandra V. Bargoot | 215 | E-mails with plan of adjustment team regarding reforms (0.10). | 0.10 | $78.90 |
| 01/08/19 | Mee R. Kim | 215 | E-mails with C. Febus and Z. Chalett regarding draft presentation on plan issues (0.40); E-mails with Z. Chalett regarding same (0.30); Discussions with Z. Chalett regarding same (0.20); Revise same presentation (3.00); E-mails with C. Febus regarding same (0.20). | 4.10 | $3,234.90 |
| 01/08/19 | Lucy Wolf | 215 | Correspondence with J. Sutherland regarding health care for memorandum on plan of adjustment. | 0.40 | $315.60 |
| 01/09/19 | Brooke L. Blackwell | 215 | Review recently filings in preparation from drafting Commonwealth disclosure statement (0.30); Review draft of Commonwealth disclosure statement and draft edits (0.80); Draft summary of edits in preparation of conference with M. Zerjal (0.20). | 1.30 | $1,025.70 |
| 01/09/19 | Stephen L. Ratner | 215 | E-mail with C. Febus, T. Mungovan, M. Firestein regarding plan of adjustment (0.10); Review presentations and related materials regarding same (0.60). | 0.70 | $552.30 |
| 01/09/19 | Margaret A. Dale | 215 | Review presentations regarding plan of adjustment (1.00). | 1.00 | $789.00 |
| 01/09/19 | Maja Zerjal | 215 | Review correspondence regarding next best interest test call (0.30); Draft task list (0.40); Participate in call regarding best interest (1.40); Participate in internal discussion regarding same (0.30); Coordinate next call (0.20); Discuss same with M. Dale (0.10); Review notes for same (0.40); Revise chart of assumptions (0.80). | 3.90 | $3,077.10 |
| 01/09/19 | Javier Sosa | 215 | Research in connection with plan of adjustment. | 2.70 | $729.00 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/10/19 | Maja Zerjal | 215 | Review correspondence regarding cash account review by Duff & Phelps (0.10); Respond to same (0.20); Revise assumptions chart on best interest test (0.70); Review McKinsey materials regarding same (0.80); Correspond with E. Trigo regarding same (0.20); Discuss disclosure statement with B. Blackwell (0.30); Review revisions to disclosure statement (0.50); Further revise assumption chart on best interest test (0.40); Correspond with E. Trigo regarding same (0.20). | 3.40 | $2,682.60 |
| 01/10/19 | Stephen L. Ratner | 215 | Review presentations and related materials regarding plan of adjustment (1.00); Conferences with M. Bienenstock, C. Febus, T. Mungovan, B. Rosen, M. Firestein regarding presentations regarding same (0.80). | 1.80 | $1,420.20 |
| 01/10/19 | Brooke L. Blackwell | 215 | Communications with M. Zerjal regarding preparation of Commonwealth disclosure statement draft (0.30); Review reference documents and COFINA finalized disclosure statement in preparation of drafting (0.50); Draft Commonwealth disclosure statement (1.80). | 2.60 | $2,051.40 |
| 01/10/19 | Chantel L. Febus | 215 | Participate in internal conference call regarding plan issues. | 0.80 | $631.20 |
| 01/10/19 | Mee R. Kim | 215 | E-mails with research team regarding status. | 0.20 | $157.80 |
| 01/10/19 | Martin J. Bienenstock | 215 | Meeting with T. Mungovan, S. Ratner, M. Dale, and M. Zerjal regarding confirmation. | 1.00 | $789.00 |
| 01/11/19 | Chantel L. Febus | 215 | Correspondence with advisor regarding plan issues. | 0.50 | $394.50 |
| 01/11/19 | Stephen L. Ratner | 215 | Review materials regarding plan of adjustment. | 0.40 | $315.60 |
| 01/11/19 | Timothy W. Mungovan | 215 | Communications with E. Barak regarding planning for plan of adjustment (0.30). | 0.30 | $236.70 |
| 01/11/19 | Amelia Friedman | 215 | E-mails with Citi regarding master list of bonds (0.10); Call with Citi and Alvarez and Marsal regarding same (0.40). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Maja Zerjal | 215 | Review McKinsey inquiry regarding best interest test (0.20); Review applicable documents (0.70); Draft response (0.20); Review McKinsey e-mail regarding same (0.50); Discuss same with McKinsey (0.30); Discuss same internally (0.20); Review further correspondence regarding best interest meeting (0.20); Review documentation regarding same (1.00). | 3.30 | $2,603.70 |
| 01/13/19 | Maja Zerjal | 215 | Review and respond to A. Friedman e-mail regarding potential treatment of claims in Commonwealth plan. | 0.20 | $157.80 |
| 01/13/19 | Brooke L. Blackwell | 215 | Draft updated outline in preparation of drafting Commonwealth disclosure statement (2.50). | 2.50 | $1,972.50 |
| 01/13/19 | Mee R. Kim | 215 | E-mails with research team regarding status. | 0.20 | $157.80 |
| 01/14/19 | Brooke L. Blackwell | 215 | Draft updated outline in preparation of drafting Commonwealth disclosure statement (1.40); Revise current draft of disclosure statement for M. Zerjal review (0.60); Communications with M. Zerjal regarding drafting of same (0.20). | 2.20 | $1,735.80 |
| 01/14/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein, A. Ashton and S. Ratner regarding effect of potential objection by Board and UCC to claims of certain GO bondholders (0.60). | 0.60 | $473.40 |
| 01/14/19 | Maja Zerjal | 215 | Review task list for best interest test (0.50); Coordinate in-person meeting (0.30); Participate in update call with McKinsey (0.50); Discuss same with E. Trigo (0.50); Review debt documents and CW financial statements regarding open issues (1.80); Discuss same with M. Bienenstock (0.10); Discuss claim resolution in Commonwealth plan with A. Friedman (0.20); Review open issues regarding disclosure statement (0.70); Discuss same with B. Blackwell (0.20); Coordinate best interest test call with Citi and McKinsey (0.20). | 5.00 | $3,945.00 |
| 01/15/19 | Maja Zerjal | 215 | Review McKinsey e-mails regarding outstanding best interest test questions (0.30); Review documents regarding answers to same (0.50); Participate in call with McKinsey regarding same (0.20); Coordinate next meeting (0.30); Revise task list regarding outstanding issues (0.20); Review further inquiries from McKinsey (0.30). | 1.80 | $1,420.20 |
| 01/15/19 | Mee R. Kim | 215 | E-mails with C. Febus and advisor regarding plan issues. | 0.20 | $157.80 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Mee R. Kim | 215 | Teleconferences with advisor regarding status regarding plan issues. | 0.20 | $157.80 |
| 01/16/19 | Brooke L. Blackwell | 215 | Review motions filed via PacerPro in preparation of research for upcoming disclosure statement draft. | 0.10 | $78.90 |
| 01/16/19 | Maja Zerjal | 215 | Review task list for disclosure statement (0.60); Draft internal e-mails regarding same (0.20). | 0.80 | $631.20 |
| 01/17/19 | Maja Zerjal | 215 | Coordinate best interest test call (0.30); Review and revise portions of disclosure statement (2.20). | 2.50 | $1,972.50 |
| 01/18/19 | Maja Zerjal | 215 | Review correspondence regarding open issues in best interest test analysis (0.50); Coordinate meeting regarding same (1.20). | 1.70 | $1,341.30 |
| 01/18/19 | Brian S. Rosen | 215 | Memorandum to E. Lederman regarding PBA/meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $315.60 |
| 01/19/19 | Brian S. Rosen | 215 | Review M. Bienenstock memorandum regarding claims outline (0.10); Memorandum to D. Desatnik regarding January 9th presentation (0.10); Memorandum to team regarding executive summary (0.20). | 0.40 | $315.60 |
| 01/20/19 | Brian S. Rosen | 215 | Conference call with team regarding Commonwealth plan outline (0.50); Review E. Barak memorandum regarding contract claims (0.10); Memorandum to E. Barak regarding same (0.10); Memorandum to P. Possinger regarding clawback claims (0.10). | 0.80 | $631.20 |
| 01/20/19 | Daniel Desatnik | 215 | Participate in team call regarding Commonwealth timelines and scenarios (0.80); Review Board presentation regarding plan scenarios (1.60); Draft analysis of Commonwealth plan scenarios (3.20); Draft timeline of same (1.50); Revise same based on comments received (2.30). | 9.40 | $7,416.60 |
| 01/20/19 | Paul Possinger | 215 | Call with E. Barak and D. Desatnik regarding plan strategies and summary for Board (1.00); Communications with E. Barak regarding same (0.40); Review and revise draft summary (1.20). | 2.60 | $2,051.40 |
| 01/21/19 | Paul Possinger | 215 | Review updated summary of plan strategy (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); E-mails with H. Bauer regarding takings issues (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/19 | Alexandra V. Bargoot | 215 | E-mails with L. Stafford and team members regarding presentation at plan of adjustment team meeting (0.20). | 0.20 | $157.80 |
| 01/21/19 | Daniel Desatnik | 215 | Revise plan scenario and timelines based on M. Bienenstock comments. | 0.90 | $710.10 |
| 01/21/19 | Brian S. Rosen | 215 | Review and revise Commonwealth plan outline (0.30); Review materials regarding same (0.70); Conference call with M. Bienenstock and O'Melveny regarding same (0.40); Memorandum to M. Bienenstock regarding outline (0.10); Meeting with E. Barak and M. Zerjal regarding same (0.30); Review Rifkind/M. Bienenstock correspondence regarding outline (0.30); Memorandum to D. Brownstein regarding Commonwealth issues (0.10). | 2.20 | $1,735.80 |
| 01/21/19 | Maja Zerjal | 215 | Coordinate best interests test meeting (0.50); Review correspondence regarding open issues on same (0.50); Review status of cash accounts review (0.20). | 1.20 | $946.80 |
| 01/22/19 | Maja Zerjal | 215 | Prepare for best interests test meeting (0.30); Review and revise assumptions for best interest test (0.80); Discuss same with McKinsey team (0.30); Participate in meeting with Proskauer, O'Neill and McKinsey on best interests test (2.00); Revise assumptions list (0.50); Review correspondence regarding litigation claims for best interest test (0.50). | 4.40 | $3,471.60 |
| 01/22/19 | Brian S. Rosen | 215 | Meeting with E. Lederman regarding plan of adjustment (1.50); Revise materials regarding same (0.20); Meeting with McKinsey et al. regarding best interest issues (2.00). | 3.70 | $2,919.30 |
| 01/22/19 | Martin J. Bienenstock | 215 | Draft items and issues Board must complete to propose plans of adjustment with disclosure statements (6.20). | 6.20 | $4,891.80 |
| 01/22/19 | Paul Possinger | 215 | Discuss plan strategy issues with M. Zerjal (0.20); Review updated assumptions for best interest test analysis (0.20). | 0.40 | $315.60 |
| 01/23/19 | Paul Possinger | 215 | Meeting with Citi regarding plan structure issues (2.70); Discuss same with E. Barak (0.40). | 3.10 | $2,445.90 |
| 01/23/19 | Jeffrey W. Levitan | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 01/23/19 | Chantel L. Febus | 215 | Discuss with R. Kim and others regarding plan issues. | 0.50 | $394.50 |

33260 FOMB                                                                                              Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                           Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/23/19 | Mee R. Kim | 215 | E-mails with C. Febus regarding plan status. | 0.20 | $157.80 |
| 01/23/19 | Brian S. Rosen | 215 | Meeting with Citi regarding plan formation (1.60); Revise materials regarding same (1.80); [REDACTED: Work relating to court-ordered mediation] (0.30); REDACTED: Work [relating to court-ordered mediation] (0.80); Memorandum to S. Negron regarding plan discussion (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50). | 5.70 | $4,497.30 |
| 01/23/19 | Maja Zerjal | 215 | Review and revise best interest test assumption chart (0.60); Discuss same with M. Bienenstock (0.10); Review documents and financial statements related to litigation liabilities (0.80); Review correspondence regarding D&F cash review for disclosure statement (0.20). | 1.70 | $1,341.30 |
| 01/24/19 | Maja Zerjal | 215 | Review and revise draft Commonwealth disclosure statement and related outline (1.80); Draft internal e-mails regarding various disclosure statement sections (0.60); Preliminary review of draft Duff & Phelps report (0.50); Discuss same with E. Trigo (0.30); Review internal comments to same (0.30); Review E. Barak e-mail regarding plan research (0.10); Draft same to J. Esses (0.20). | 3.80 | $2,998.20 |
| 01/24/19 | Brian S. Rosen | 215 | Draft letter for D. Bernstein (0.80); Teleconference with D. Bernstein regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with V. Melwani regarding ERS treatment (0.60); Memorandum to B. Bennett regarding same (0.10). | 2.00 | $1,578.00 |
| 01/24/19 | Mee R. Kim | 215 | E-mails with M. Zerjal and S. Ma regarding draft disclosure statement (0.10); E-mails with plan research team regarding research updates (0.60). | 0.70 | $552.30 |
| 01/24/19 | Chantel L. Febus | 215 | Review updated plan summary notes from L. Stafford. | 1.50 | $1,183.50 |
| 01/24/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal regarding revisions to Commonwealth disclosure statement (0.20); Review comments and revisions to Commonwealth disclosure statement (0.20). | 0.40 | $315.60 |

33260 FOMB                                                           Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Martin J. Bienenstock | 215 | Review and comments on draft of Duff & Phelps report regarding Commonwealth cash. | 3.40 | $2,682.60 |
| 01/24/19 | Laura Stafford | 215 | Revise meeting notes (0.90); Compile team meeting notes (0.30). | 1.20 | $946.80 |
| 01/25/19 | Brooke L. Blackwell | 215 | Review motions filed in preparation of upcoming research request (0.10). | 0.10 | $78.90 |
| 01/25/19 | Mee R. Kim | 215 | E-mails with plan research team regarding research updates. | 0.20 | $157.80 |
| 01/25/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.80 | $631.20 |
| 01/25/19 | Brian S. Rosen | 215 | Memorandum to E. Stevens regarding GO issuances (0.10). | 0.10 | $78.90 |
| 01/25/19 | Maja Zerjal | 215 | Review correspondence from McKinsey and O'Neill regarding best interests test. | 0.50 | $394.50 |
| 01/26/19 | Brian S. Rosen | 215 | Revise plan term sheet (2.80); Review Citi presentation to Board regarding same (0.30); Teleconference with E. Mendelsohn regarding Greenhill proposal (0.20); Memorandum to J. Rapisardi regarding meeting (0.10). | 3.40 | $2,682.60 |
| 01/27/19 | Brian S. Rosen | 215 | Review and revise plan term sheet (4.80); Teleconference with D. Brownstein regarding plan issues (0.30); Teleconference with M. Bienenstock regarding plan structure (0.10); Conference with E. Barak regarding plan and Board meeting (0.30); Review Monoline coverage issues regarding classes (0.40); Memorandum to J. Castiglioni regarding same (0.10); Teleconference with D. Brownstein regarding same (0.20). | 6.20 | $4,891.80 |
| 01/28/19 | Brian S. Rosen | 215 | Revise term sheet (2.80). | 2.80 | $2,209.20 |
| 01/28/19 | Maja Zerjal | 215 | Review McKinsey inquiry regarding open issues in best interest test (0.30); Review report and correspondence regarding Commonwealth cash account (0.50). | 0.80 | $631.20 |
| 01/28/19 | Alexandra V. Bargoot | 215 | Revise presentation for plan of adjustment team regarding labor reforms in plan (0.20). | 0.20 | $157.80 |
| 01/28/19 | Mee R. Kim | 215 | Discussions with research team regarding plan research updates (0.20); E-mails with C. Febus and team regarding status (0.20). | 0.40 | $315.60 |
| 01/28/19 | Chantel L. Febus | 215 | Conference with advisor regarding plan issues (0.50); Review updated dossier from L. Stafford (0.80). | 1.30 | $1,025.70 |

33260 FOMB                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Martin J. Bienenstock | 215 | Teleconference with J. Carrion regarding plan of adjustment and negotiations (0.70); Teleconference with C. Garcia regarding plan of adjustment and negotiations (0.60). | 1.30 | $1,025.70 |
| 01/29/19 | Maja Zerjal | 215 | Coordinate best interests test call. | 0.30 | $236.70 |
| 01/29/19 | Brian S. Rosen | 215 | Revise plan term sheet (2.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.50 | $1,972.50 |
| 01/30/19 | Brian S. Rosen | 215 | Teleconference with A. Chepernik regarding Retiree claims and plan (0.40); Review E. Barak memorandum regarding holdings and plan (0.10); Memorandum to E. Barak regarding plan (0.10); Teleconference with D. Brownstein regarding plan status (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.40 | $1,104.60 |
| 01/30/19 | Maja Zerjal | 215 | Review correspondence regarding best interests test (0.40); Review correspondence regarding Duff & Phelps report (0.40); Discuss certain claim estimates for purposes of best interest test with Alvarez & Marsal and review correspondence related correspondence (0.50). | 1.30 | $1,025.70 |
| 01/31/19 | Maja Zerjal | 215 | Review correspondence from, and respond to, J. El Koury regarding Duff & Phelps report (0.30); Participate in best interests test call with McKinsey (0.90); Draft notes regarding same (0.30); Correspond with P. Possinger and E. Barak regarding same (0.20); Review assumptions regarding same (0.40); Discuss same with E. Barak (0.20). | 2.30 | $1,814.70 |
| 01/31/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference with G. Maholtra regarding retiree claims and class (0.30); Teleconference with A. Chepernik regarding same (0.20). | 1.00 | $789.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **253.60** | **$187,790.10** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Ehud Barak | 216 | Call with T. Mungovan and R. Ferrara regarding confirmation requirement. | 1.30 | $1,025.70 |
| **Confirmation** | | | | **1.30** | **$1,025.70** |

33260 FOMB                                                               Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 87

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Paul Possinger | 218 | Review memorandum from Fee Examiner regarding rate increases (0.20); E-mails with team regarding same (0.20). | 0.40 | $315.60 |
| 01/14/19 | Natasha Petrov | 218 | Review October monthly fee application for Proskauer fifth interim application (0.40); Continue drafting fifth fee application (0.60). | 1.00 | $270.00 |
| 01/15/19 | Natasha Petrov | 218 | Continue drafting narratives for Proskauer fifth interim fee application (2.10); Begin drafting task descriptions for same (3.70). | 5.80 | $1,566.00 |
| 01/16/19 | Natasha Petrov | 218 | Continue drafting task descriptions for Proskauer fifth interim fee application (2.60); Review October invoices to redact certain entries (1.80). | 4.40 | $1,188.00 |
| 01/16/19 | Mee R. Kim | 218 | E-mail with D. Brown regarding October 2018 monthly fee statements. | 0.20 | $157.80 |
| 01/16/19 | Elliot Stevens | 218 | Call with N. Petrov regarding Commonwealth fee application (0.10); E-mail A. Ashton relating to fee applications (0.30). | 0.40 | $315.60 |
| 01/17/19 | Mee R. Kim | 218 | Review October 2018 monthly fee statements (2.20); Draft letter to Commonwealth regarding same (1.20); Discussions with D. Brown regarding same (0.20); Discussion with A. Ashton regarding same (0.10); E-mails with V. Soler regarding same (0.30). | 4.00 | $3,156.00 |
| 01/17/19 | Ann M. Ashton | 218 | Discussion with fee examiner, D. Brown regarding second fee report and status of same. | 0.40 | $315.60 |
| 01/18/19 | Mee R. Kim | 218 | Discussions with D. Brown regarding fee examiner comments (0.50). | 0.50 | $394.50 |
| 01/18/19 | Paul Possinger | 218 | Call with A. Ashton regarding response to fee examiner memorandum. | 0.30 | $236.70 |
| 01/22/19 | Natasha Petrov | 218 | Continue drafting narrative for fifth interim fee application (2.20). | 2.20 | $594.00 |
| 01/23/19 | Mee R. Kim | 218 | E-mails with D. Brown regarding monthly fee statements and tax rates (0.20); Discussion with A. Ashton regarding same (0.10). | 0.30 | $236.70 |
| 01/24/19 | Mee R. Kim | 218 | Discussions with A. Ashton and D. Brown regarding November 2018 monthly fee statements. | 0.10 | $78.90 |
| **Employment and Fee Applications** | | | | **20.00** | **$8,825.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 88 |
|---|---|

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/19 | Alexandra K. Skellet | 219 | Review status of all appeals. | 0.60 | $473.40 |
| 01/24/19 | Alexandra K. Skellet | 219 | Check status of appeals, admissions to First Circuit, and notices of appearance. | 1.50 | $1,183.50 |
| 01/30/19 | Alexandra K. Skellet | 219 | Check status of all appeals, admissions, and appearances. | 1.50 | $1,183.50 |
| 01/31/19 | Alexandra K. Skellet | 219 | Review appeals status chart (0.40); Correspondence with A. Monforte regarding edits to same (0.30). | 0.70 | $552.30 |
| **Appeal** | | | | **4.30** | **$3,392.70** |

**Total for Professional Services**        **$1,029,012.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

Page 89

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| ANA VERMAL | PARTNER | 2.00 | 789.00 | $1,578.00 |
| ANN M. ASHTON | PARTNER | 3.30 | 789.00 | $2,603.70 |
| ANTONIO N. PICCIRILLO | PARTNER | 2.50 | 789.00 | $1,972.50 |
| BRIAN S. ROSEN | PARTNER | 66.10 | 789.00 | $52,152.90 |
| CARLOS E. MARTINEZ | PARTNER | 2.30 | 789.00 | $1,814.70 |
| CHANTEL L. FEBUS | PARTNER | 13.10 | 789.00 | $10,335.90 |
| EHUD BARAK | PARTNER | 84.90 | 789.00 | $66,986.10 |
| GREGG M. MASHBERG | PARTNER | 2.00 | 789.00 | $1,578.00 |
| GUY BRENNER | PARTNER | 13.40 | 789.00 | $10,572.60 |
| IRA M. GOLUB | PARTNER | 1.50 | 789.00 | $1,183.50 |
| JAMES P. GERKIS | PARTNER | 1.00 | 789.00 | $789.00 |
| JEFFREY W. LEVITAN | PARTNER | 9.60 | 789.00 | $7,574.40 |
| JONATHAN E. RICHMAN | PARTNER | 28.30 | 789.00 | $22,328.70 |
| KEVIN J. PERRA | PARTNER | 5.60 | 789.00 | $4,418.40 |
| LARY ALAN RAPPAPORT | PARTNER | 7.30 | 789.00 | $5,759.70 |
| MARGARET A. DALE | PARTNER | 9.90 | 789.00 | $7,811.10 |
| MARK HARRIS | PARTNER | 0.80 | 789.00 | $631.20 |
| MARK W. BATTEN | PARTNER | 28.60 | 789.00 | $22,565.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 57.60 | 789.00 | $45,446.40 |
| MATTHEW H. TRIGGS | PARTNER | 2.00 | 789.00 | $1,578.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 18.30 | 789.00 | $14,438.70 |
| PAUL POSSINGER | PARTNER | 71.20 | 789.00 | $56,176.80 |
| PAUL M. HAMBURGER | PARTNER | 55.20 | 789.00 | $43,552.80 |
| RALPH C. FERRARA | PARTNER | 32.40 | 789.00 | $25,563.60 |
| SCOTT A. FAUST | PARTNER | 1.10 | 789.00 | $867.90 |
| STEPHEN L. RATNER | PARTNER | 29.20 | 789.00 | $23,038.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 36.50 | 789.00 | $28,798.50 |
| **Total for PARTNER** | | **585.70** | | **$462,117.30** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 1.30 | 789.00 | $1,025.70 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.70 | 789.00 | $1,341.30 |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.70 | 789.00 | $552.30 |
| **Total for SENIOR COUNSEL** | | **3.70** | | **$2,919.30** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 4.70 | 789.00 | $3,708.30 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 8.00 | 789.00 | $6,312.00 |
| AMELIA FRIEDMAN | ASSOCIATE | 7.50 | 789.00 | $5,917.50 |
| BLAKE CUSHING | ASSOCIATE | 45.30 | 789.00 | $35,741.70 |
| BROOKE L. BLACKWELL | ASSOCIATE | 30.40 | 789.00 | $23,985.60 |
| CARL MAZUREK | ASSOCIATE | 12.60 | 789.00 | $9,941.40 |
| CHRIS THEODORIDIS | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| DANIEL DESATNIK | ASSOCIATE | 16.80 | 789.00 | $13,255.20 |
| ELLIOT STEVENS | ASSOCIATE | 66.30 | 789.00 | $52,310.70 |
| HENA VORA | ASSOCIATE | 40.40 | 789.00 | $31,875.60 |
| JACQUELYN N. CRAWLEY | ASSOCIATE | 3.80 | 789.00 | $2,998.20 |
| JAMES R. HUFFMAN | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| JOSHUA A. ESSES | ASSOCIATE | 31.00 | 789.00 | $24,459.00 |
| LAURA STAFFORD | ASSOCIATE | 21.80 | 789.00 | $17,200.20 |
| LUCY WOLF | ASSOCIATE | 45.10 | 789.00 | $35,583.90 |
| MAJA ZERJAL | ASSOCIATE | 157.80 | 789.00 | $124,504.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 11.20 | 789.00 | $8,836.80 |
| MEE R. KIM | ASSOCIATE | 41.40 | 789.00 | $32,664.60 |

33260 FOMB                                                          Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 90 |
|---|---|---|---|---|
| NICHOLAS PELLEGRINO | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| STEVE MA | ASSOCIATE | 18.50 | 789.00 | $14,596.50 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| ZACHARY CHALETT | ASSOCIATE | 16.60 | 789.00 | $13,097.40 |
| **Total for ASSOCIATE** | | **586.30** | | **$462,590.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 51.30 | 270.00 | $13,851.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 45.50 | 270.00 | $12,285.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 4.80 | 270.00 | $1,296.00 |
| EMMA DILLON | LEGAL ASSISTANT | 3.90 | 270.00 | $1,053.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 4.00 | 270.00 | $1,080.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 75.40 | 270.00 | $20,358.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 42.90 | 270.00 | $11,583.00 |
| 2919LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 45.60 | 270.00 | $12,312.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 13.40 | 270.00 | $3,618.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 19.20 | 270.00 | $5,184.00 |
| **Total for LEGAL ASSISTANT** | | **307.40** | | **$82,998.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 32.70 | 270.00 | $8,829.00 |
| JAVIER SOSA | LAW CLERK | 23.70 | 270.00 | $6,399.00 |
| PHILIP OMOROGBE | LAW CLERK | 10.60 | 270.00 | $2,862.00 |
| **Total for LAW CLERK** | | **67.00** | | **$18,090.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 0.80 | 270.00 | $216.00 |
| **Total for PRAC. SUPPORT** | | **0.80** | | **$216.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **1,551.20** | | **$1,029,012.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.00 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $17.80 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 92 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/03/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $7.40 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/03/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/03/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $11.90 |
| 01/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                   Page 94

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/05/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.90 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.30 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 95 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $5.60 |
| 01/06/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2019 | Brooke L. Blackwell | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/06/2019 | Brooke L. Blackwell | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/07/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/07/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 96 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.30 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $26.00 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $26.00 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.50 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.60 |
| 01/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.90 |
| 01/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/08/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $12.90 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 97

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $10.10 |
| 01/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/09/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $19.30 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $11.90 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                  Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/09/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/09/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.10 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/10/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/10/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.90 |
| 01/10/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/10/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/10/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/10/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $22.60 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.30 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.90 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                              Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 101 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/11/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/11/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/14/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/14/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/14/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/14/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/14/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/14/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/14/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/14/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/14/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/14/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                        Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 102

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $6.50 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/17/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/17/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/17/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 104

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $11.90 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/18/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/18/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/18/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/18/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/20/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.70 |

33260 FOMB                                                                          Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/21/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/22/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/22/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/22/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/23/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/23/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $66.60 |
| 01/23/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $133.20 |
| 01/23/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $133.20 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 106 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/23/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $88.80 |
| 01/23/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $222.00 |
| 01/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/24/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $11.00 |
| 01/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $15.00 |
| 01/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $9.00 |
| 01/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $12.00 |
| 01/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/24/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                 Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 107 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 01/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/25/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/25/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.80 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.10 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $89.20 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.70 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 108 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.10 |

33260 FOMB                                                                    Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 109

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/28/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/28/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/28/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.20 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $30.40 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.20 |

33260 FOMB                                                                 Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 110 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $8.60 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 111 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $20.40 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2019 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/31/2019 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.30 |
| | | | **Total for REPRODUCTION** | **$2,083.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,386.00 |
| 01/03/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| 01/05/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $241.00 |
| 01/07/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,037.00 |
| 01/08/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 01/08/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 01/09/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $395.00 |
| 01/09/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |
| 01/10/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,071.00 |
| 01/10/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/14/2019 | Emma Dillon | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $467.00 |
| 01/18/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 01/21/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $640.00 |
| 01/22/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/22/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 01/24/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,909.00 |
| 01/24/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $318.00 |
| 01/25/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $781.00 |
| 01/28/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4,845.00 |
| 01/29/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,467.00 |
| 01/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,633.00 |
| | | | **Total for LEXIS** | **$19,109.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000074 Lines | $429.00 |
| 01/09/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $674.00 |
| 01/10/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 01/10/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed | $388.00 |
| 01/11/2019 | Emma Dillon | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 188 Lines Printed | $143.00 |
| 01/29/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $466.00 |
| | | | **Total for WESTLAW** | **$2,243.00** |

33260 FOMB                                                          Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 113

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/08/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1673922Voucher:9010721 614 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 01/08/19 09:29 | $63.49 |
| 01/10/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1673922Voucher:9010721 620 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 01/10/19 17:24 | $56.81 |
| 01/21/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1674869Voucher:9011707 165 From:LGA. AMERICAN AIRLINES To:300 W 44 ST Passenger:POSSINGER PAUL V. Ride date and time: 01/21/19 23:51 | $91.33 |
| 01/24/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1674869Voucher:9011707 172 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 01/24/19 17:10 | $63.49 |
|  |  |  | **Total for TAXICAB/CAR SVC.** | **$275.12** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/08/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Travel to NYC for McKinsey and FOMB meetings. | $28.26 |
| 01/09/2019 | Mark W. Batten | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking at Boston airport for travel to Puerto Rico to attend bargaining sessions | $105.00 |
| 01/10/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Travel to NYC for McKinsey and FOMB meetings. | $43.20 |
| 01/21/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from NYC for PREPA and FOMB strategy meetings. | $28.24 |
| 01/24/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from NYC for PREPA and FOMB strategy meetings. | $45.00 |
|  |  |  | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$249.70** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2019 | Paul M. Hamburger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Hamburger Cab | $20.00 |
| 01/09/2019 | Mark W. Batten | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - in Puerto Rico for bargaining sessions | $25.00 |
| 01/09/2019 | Paul M. Hamburger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Hamburger Lyft | $65.26 |
| 01/10/2019 | Mark W. Batten | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mark Batten in Puerto Rico for bargaining sessions | $13.98 |
| 01/10/2019 | Paul M. Hamburger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Hamburger Uber $11.96 + $5 tip = $16.96 | $16.96 |
| 01/10/2019 | Paul M. Hamburger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Hamburger Cab | $20.00 |
| 01/11/2019 | Paul M. Hamburger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Hamburger Uber $9.80 + $5 tip = $14.80 | $14.80 |
| 01/11/2019 | Paul M. Hamburger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Hamburger Uber $16.61 + $5 = $21.61 | $21.61 |
| 01/11/2019 | Mark W. Batten | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mark Batten in Puerto Rico for bargaining sessions | $17.56 |
| 01/11/2019 | Mark W. Batten | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mark Batten in Puerto Rico for bargaining sessions sessions | $8.71 |
| 01/13/2019 | Paul M. Hamburger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Hamburger Lyft from BWI airport to home | $86.62 |
| 01/13/2019 | Paul M. Hamburger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Hamburger Cab | $20.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$330.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Travel to NYC for McKinsey and FOMB meetings. Paul Possinger | $17.75 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2019 | Mark W. Batten | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Mark Batten in Puerto Rico for bargaining sessions | $40.00 |
| 01/09/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Travel to NYC for McKinsey and FOMB meetings. Paul Possinger | $16.50 |
| 01/09/2019 | Mark W. Batten | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Mark Batten Attend bargaining sessions Mark Batten | $15.49 |
| 01/10/2019 | Mark W. Batten | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Mark Batten in Puerto Rico for bargaining sessions | $40.00 |
| 01/11/2019 | Mark W. Batten | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Mark Batten in Puerto Rico for bargaining sessions | $15.27 |
| | | | **Total for OUT OF TOWN MEALS** | **$145.01** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/30/2019 | Judy Lavine | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: PROQUEST LP | $19.63 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$19.63** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2019 | Ehud Barak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ehud Barak Telephonic court appearance fee for 1/16/2019 9:30 AM hearing re Commonwealth of PR. | $70.00 |
| 01/30/2019 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Court hearing on GO procedures in the Puerto Rico case | $70.00 |
| | | | **Total for TELEPHONE** | **$140.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2019 | Paul M. Hamburger | AIRPLANE | AIRPLANE Airfare - Paul Hamburger Travel to and from Puerto Rico | $615.40 |
| 01/02/2019 | Paul M. Hamburger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Hamburger Travel agent fee | $35.00 |
| 01/03/2019 | Mark W. Batten | AIRPLANE | AIRPLANE Airfare - Mark Batten from Boston to Puerto to attend bargaining sessions | $710.80 |
| 01/03/2019 | Mark W. Batten | AIRPLANE | AIRPLANE Airfare Service Fee - Mark Batten from Boston to Puerto to attend bargaining sessions | $35.00 |
| 01/08/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to NYC for McKinsey and FOMB meetings. | $538.06 |
| 01/08/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to NYC for McKinsey and FOMB meetings. | $35.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 116

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/21/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from NYC for PREPA and FOMB strategy meetings. | $437.37 |
| 01/21/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from NYC for PREPA and FOMB strategy meetings. | $35.00 |
| | | | **Total for AIRPLANE** | **$2,441.63** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Travel to NYC for McKinsey and FOMB meetings. | $475.60 |
| 01/09/2019 | Mark W. Batten | LODGING | LODGING Hotel - Lodging - Mark Batten in Puerto Rico for bargaining sessions | $600.00 |
| 01/09/2019 | Paul M. Hamburger | LODGING | LODGING Hotel - Lodging - Paul Hamburger for 2 nights in Puerto Rico | $600.00 |
| 01/21/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from NYC for PREPA and FOMB strategy meetings. | $767.88 |
| | | | **Total for LODGING** | **$2,443.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 059628; INV DATE 07/31/18; RELATIVITY DATA HOSTING | $39,097.35 |
| 08/31/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 060869 INV DATE 08/31/18; RELATIVITY DATA HOSTING | $12,506.00 |
| 09/30/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 062399; INV DATE 09/30/18; RELATIVITY DATA HOSTING | $13,627.49 |
| 10/31/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 064129; INV DATE 10/31/18; RELATIVITY DATA HOSTING | $13,782.33 |
| 11/30/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 065725; INV DATE 11/30/18; RELATIVITY DATA HOSTING | $14,078.55 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 117

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 068901; INV DATE 01/31/19; RELATIVITY DATA HOSTING | $22,182.74 |
| 01/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 068917; INV DATE 01/31/19; RELATIVITY DATA HOSTING | $1,504.54 |
| 01/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 068932; INV DATE 01/31/19; RELATIVITY DATA HOSTING | $889.68 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$117,668.68** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Martin J. Bienenstock | TRIAL TRANSCRIPTIONS | AMY WALKER; INV #18-18A; INV DATE 09/13/2018; 19/13/18 PROMESA OMNIBUS HEARING COPY TRANSCRIPT15/19 | $179.00 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$179.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/03/2019 1901311588 Catering for: 2704 - Rosen, Brian S. Booked On: 12/28/2018;Event Date:01/02/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0001 | $37.56 |
| 01/09/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/10/2019 1901311518 Catering for: 2704 - Rosen, Brian S. Booked On: 01/08/2019;Event Date:01/09/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $54.44 |
| 01/09/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/10/2019 1901311518 Catering for: 2704 - Rosen, Brian S. Booked On: 01/08/2019;Event Date:01/09/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $166.03 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/10/2019 1901311518 Catering for: 2704 - Rosen, Brian S. Booked On: 01/08/2019;Event Date:01/09/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $43.55 |
| 01/09/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/10/2019 1901311518 Catering for: 2704 - Rosen, Brian S. Booked On: 01/08/2019;Event Date:01/09/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $54.44 |
| 01/22/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/18/2019;Event Date:01/22/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 best interests test meeting with O'Neill and McKinsey | $116.22 |
| 01/22/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/18/2019;Event Date:01/22/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 best interests test meeting with O'Neill and McKinsey | $40.83 |
| 01/22/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/18/2019;Event Date:01/22/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 best interests test meeting with O'Neill and McKinsey | $61.24 |
| 01/22/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/18/2019;Event Date:01/22/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 best interests test meeting with O'Neill and McKinsey | $45.73 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109119

0002 PROMESA TITLE III: COMMONWEALTH

Page 119

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2716 - Barak, Ehud Booked On: 01/16/2019;Event Date:01/22/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 - best interests test meeting with O'Neill and McKinsey | $69.41 |
| 01/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2704 - Rosen, Brian S. Booked On: 01/23/2019;Event Date:01/23/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $166.03 |
| 01/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2716 - Barak, Ehud Booked On: 01/16/2019;Event Date:01/23/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 - [REDACTED: Expense relating to court-ordered mediation] | $46.27 |
| 01/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2716 - Barak, Ehud Booked On: 01/18/2019;Event Date:01/23/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 - [REDACTED: Expense relating to court-ordered mediation] | $50.08 |
| 01/24/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/09/2019;Event Date:01/24/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 - Board meeting | $581.12 |
| 01/24/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/09/2019;Event Date:01/24/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 - Board meeting | $952.66 |

33260 FOMB

Invoice 190109119

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/24/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/09/2019;Event Date:01/24/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 - Board meeting | $412.36 |
| 01/24/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/09/2019;Event Date:01/24/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 - Board meeting | $40.83 |
| 01/24/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/09/2019;Event Date:01/24/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 - Board meeting | $219.11 |
| 01/24/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2705 - Zerjal, Maja Booked On: 01/09/2019;Event Date:01/24/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 - Board meeting | $48.99 |
| 01/28/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/08/2019 1902087913 Catering for: 2704 - Rosen, Brian S. Booked On: 01/28/2019;Event Date:01/28/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $166.03 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$3,372.93** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 2,083.50 |
| LEXIS | 19,109.00 |
| WESTLAW | 2,243.00 |
| TAXICAB/CAR SVC. | 275.12 |
| TAXI, CARFARE, MILEAGE AND PARKING | 249.70 |
| OUT OF TOWN TRANSPORTATION | 330.50 |
| OUT OF TOWN MEALS | 145.01 |
| DATA BASE SEARCH SERV. | 19.63 |

33260 FOMB                                                                          Invoice 190109119
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 121 |

| Type of Disbursements | Amount |
|---|---|
| TELEPHONE | 140.00 |
| AIRPLANE | 2,441.63 |
| LODGING | 2,443.48 |
| PRACTICE SUPPORT VENDORS | 117,668.68 |
| TRIAL TRANSCRIPTIONS | 179.00 |
| FOOD SERVICE/CONF. DINING | 3,372.93 |
| **Total Expenses** | **$150,701.18** |
| **Total Amount for this Matter** | **$1,179,713.48** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109125

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 4.70 | $1,269.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | Total | 5.90 | $2,215.80 |

33260 FOMB                                                                          Invoice 190109125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                             Page 2

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/19 | Julia L. Sutherland | 212 | Atlantic Medical: Research docket and retrieve decision under review in appeal and briefings related to Commonwealth's motion to dismiss for review by J. Roberts. | 0.90 | $243.00 |
| 01/25/19 | Lawrence T. Silvestro | 212 | Atlantic Medical: Draft notice of appearance for M. Dale (0.90). | 0.90 | $243.00 |
| 01/30/19 | Lawrence T. Silvestro | 212 | Atlantic Medical: Draft notices of appearance for L. Stafford, J. Levitan and A. Vermal (2.50); Confer with A. Skellet regarding same (0.40). | 2.90 | $783.00 |
| **General Administration** | | | | **4.70** | **$1,269.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review First Circuit's order directing Atlantic Medical Center to file docketing statement (0.10). | 0.10 | $78.90 |
| 01/11/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review Court's order scheduling deadline for Atlantic Medical Center to file its opening brief in Atlantic Medical Center appeal (0.10). | 0.10 | $78.90 |
| 01/21/19 | Lucy Wolf | 219 | Atlantic Medical: Communications with internal team regarding briefing schedule for Atlantic Medical appeal. | 0.20 | $157.80 |
| 01/21/19 | Ana Vermal | 219 | ASPPR: E-mails with internal team regarding upcoming deadlines in Asociacion de Salud appeal. | 0.20 | $157.80 |
| 01/21/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review notice of briefing schedule in Atlantic Medical appeal (0.20). | 0.20 | $157.80 |
| 01/28/19 | Alexandra K. Skellet | 219 | Atlantic Medical: Call with L. Silvestro regarding admissions to First Circuit and appearances for Atlantic Medical appeal. | 0.40 | $315.60 |
| **Appeal** | | | | **1.20** | **$946.80** |

**Total for Professional Services**                                                 **$2,215.80**

33260 FOMB                                                                    Invoice 190109125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE                                       Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.60** | | **$473.40** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| LUCY WOLF | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.60** | | **$473.40** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| **Total for LEGAL ASSISTANT** | | **4.70** | | **$1,269.00** |
| | **Total** | **5.90** | | **$2,215.80** |
| | **Total Amount for this Matter** | | | **$2,215.80** |

33260 FOMB

Invoice 190109126

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 5.60 | $4,418.40 |
| 205 | Communications with the Commonwealth and its Representatives | 0.70 | $552.30 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 13.20 | $10,414.80 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **20.50** | **$15,759.30** |

33260 FOMB                                                                    Invoice 190109126
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III - COMMONWEALTH/                        Page 2
   COFINA DISPUTE

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Margaret A. Dale | 204 | Review letter from Retiree Committee regarding document production (0.20); Communications with L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 01/08/19 | Laura Stafford | 204 | Draft letter to Retiree Committee (2.00); Finalize and send production (1.10). | 3.10 | $2,445.90 |
| 01/09/19 | Laura Stafford | 204 | Finalize and send production to Retiree Committee (1.10). | 1.10 | $867.90 |
| 01/10/19 | Laura Stafford | 204 | Finalize document production to Retiree Committee (1.10). | 1.10 | $867.90 |
| **Communications with Claimholders** | | | | **5.60** | **$4,418.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Timothy W. Mungovan | 205 | Review letter from counsel for Retirees' regarding production of documents (0.20); Communications with B. Rosen regarding letter from counsel for Retirees' regarding production of documents (0.30); Communications with M. Dale and L. Stafford regarding letter from counsel for Retirees' regarding production of documents (0.20). | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.70** | **$552.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting Retirees' Committee's withdrawal of its objection to Commonwealth's motion for order approving settlement between Commonwealth and COFINA (0.10). | 0.10 | $78.90 |
| 01/25/19 | Steve MA | 207 | Review COFINA agent filings in Commonwealth-COFINA dispute adversary proceeding (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

33260 FOMB

Invoice 190109126

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0037 COMMONWEALTH TITLE III - COMMONWEALTH/ | Page 3 |
| COFINA DISPUTE | |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Laura Stafford | 210 | Work with ediscovery team to identify documents for production to Retiree Committee (0.60). | 0.60 | $473.40 |
| 01/02/19 | Margaret A. Dale | 210 | Communications with L. Stafford regarding production to Retiree Committee in connection with Commonwealth/COFINA settlement (0.10). | 0.10 | $78.90 |
| 01/03/19 | Margaret A. Dale | 210 | Communications with L. Stafford regarding production to Retiree Committee in connection with Commonwealth/COFINA settlement (0.10). | 0.10 | $78.90 |
| 01/03/19 | Laura Stafford | 210 | Communications with C. Theodoridis and M. Dale regarding Retiree Committee production (0.80); Coordinate with ediscovery regarding same (0.60). | 1.40 | $1,104.60 |
| 01/04/19 | Laura Stafford | 210 | Communications with C. Theodoridis, M. Dale, and B. Rosen regarding Retiree Committee production (1.70); Finalize production set and draft production cover letter (1.00). | 2.70 | $2,130.30 |
| 01/07/19 | Mee R. Kim | 210 | E-mails with L. Stafford regarding Retiree committee document requests (0.40); Review request details regarding same (0.30). | 0.70 | $552.30 |
| 01/07/19 | Laura Stafford | 210 | Review discovery collected for overlap with Retirees' discovery requests (1.50); Update internal tracking charts regarding same (0.30). | 1.80 | $1,420.20 |
| 01/07/19 | Brian S. Rosen | 210 | Review letter regarding Retiree Committee discovery (0.10); Memorandum to M. Dale regarding same (0.10). | 0.20 | $157.80 |
| 01/08/19 | Mee R. Kim | 210 | E-mails with L. Stafford regarding Retiree Committee document requests (0.30); Review potential responsive documents regarding same (2.70); E-mails with T. Miller regarding same (0.30). | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190109126

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Margaret A. Dale | 210 | Communications with B. Rosen regarding response to Retiree Committee in connection with Commonwealth/COFINA settlement (0.40); Communications with L. Stafford regarding response to Retiree Committee letter and status of document productions (0.40); Review prior correspondence with Retirees regarding agreement/production/withdrawal of objection (0.50); Review, revise and finalize letter to Retiree Committee responding to 1/7/19 letter (0.60). | 1.90 | $1,499.10 |
| 01/09/19 | Margaret A. Dale | 210 | Communications with L. Stafford regarding additional document production (0.10). | 0.10 | $78.90 |
| 01/18/19 | Ralph C. Ferrara | 210 | Review summary regarding Commonwealth-COFINA dispute issues and status (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **13.20** | **$10,414.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Tiffany Miller | 212 | Compile requested productions in connection with Retiree Committee document requests per R. Kim. | 0.80 | $216.00 |
| **General Administration** | | | | **0.80** | **$216.00** |

**Total for Professional Services**                                          **$15,759.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Invoice 190109126

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.20 | 789.00 | $157.80 |
| MARGARET A. DALE | PARTNER | 2.50 | 789.00 | $1,972.50 |
| RALPH C. FERRARA | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **3.80** | | **$2,998.20** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 11.80 | 789.00 | $9,310.20 |
| MEE R. KIM | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| STEVE MA | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| **Total for ASSOCIATE** | | **15.90** | | **$12,545.10** |
| | | | | |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | | | | |
| **Total** | | **20.50** | | **$15,759.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/04/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $9.10 |
| | | | **Total for REPRODUCTION** | **$9.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 9.10 |
| **Total Expenses** | **$9.10** |
| **Total Amount for this Matter** | **$15,768.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004

Invoice 190109127

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.60 | $3,629.40 |
| 202 | Legal Research | 3.30 | $2,603.70 |
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 205 | Communications with the Commonwealth and its Representatives | 5.40 | $4,260.60 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 22.90 | $18,068.10 |
| 212 | General Administration | 37.70 | $10,179.00 |
| | **Total** | **76.10** | **$40,476.60** |

33260 FOMB                                                                                    Invoice 190109127
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0039 COMMONWEALTH TITLE III - RULE 2004 | | | | | Page 2 |

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/19 | Laura Stafford | 201 | GO Rule 2004: Communications with advisors regarding responses to GO requests (1.20). | 1.20 | $946.80 |
| 01/06/19 | Laura Stafford | 201 | GO Rule 2004: E-mail McKinsey team regarding GOs' Rule 2004 requests (0.20). | 0.20 | $157.80 |
| 01/09/19 | Laura Stafford | 201 | Go Rule 2004: Call with McKinsey regarding documents collected (0.40). | 0.40 | $315.60 |
| 01/10/19 | Laura Stafford | 201 | GO Rule 2004: Call with advisor regarding documents collected for production (0.20). | 0.20 | $157.80 |
| 01/24/19 | Laura Stafford | 201 | GO Rule 2004: Call with advisor regarding collection of documents in response to movants' requests (0.80); Review and analyze A. Pavel e-mail regarding production (0.50). | 1.30 | $1,025.70 |
| 01/25/19 | Laura Stafford | 201 | GO Rule 2004: Communications with advisor regarding materials identified for potential production (1.30). | 1.30 | $1,025.70 |
| **Tasks relating to the Board and Associated Members** | | | | **4.60** | **$3,629.40** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/17/19 | Alexandra V. Bargoot | 202 | GO Rule 2004: Research classification of public documents or records under Puerto Rican law for purpose of responding to GO's letter. | 0.40 | $315.60 |
| 01/28/19 | Alexandra V. Bargoot | 202 | GO Rule 2004: Research cases and laws regarding scope and effect of protective order (1.80); Draft analysis of findings and applicability to GO bondholder's requests for L. Stafford and M. Dale (1.00). | 2.80 | $2,209.20 |
| 01/29/19 | Alexandra V. Bargoot | 202 | GO Rule 2004: E-mails with L. Stafford regarding protective order research (0.10). | 0.10 | $78.90 |
| **Legal Research** | | | | **3.30** | **$2,603.70** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/19 | Laura Stafford | 204 | GO Rule 2004: Call with M. Dale regarding movants' letter (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109127

0039 COMMONWEALTH TITLE III - RULE 2004

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/19 | Gregg M. Mashberg | 204 | GO Rule 2004: Teleconference with movants regarding document production issues (0.40). | 0.40 | $315.60 |
| 01/25/19 | Margaret A. Dale | 204 | GO Rule 2004: Meet and confer with GO bondholders regarding documents and confidentiality (0.40). | 0.40 | $315.60 |
| 01/25/19 | Laura Stafford | 204 | GO Rule 2004: Meet and confer with movants regarding same (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **1.40** | **$1,104.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Laura Stafford | 205 | GO Rule 2004: Communications with O'Melveny team and J. Sosa regarding preparing materials in response to GOs' Rule 2004 dispute (1.20). | 1.20 | $946.80 |
| 01/14/19 | Alexandra V. Bargoot | 205 | GO Rule 2004: Call with A. Pavel at O'Melveny regarding categorical privilege log (0.40). | 0.40 | $315.60 |
| 01/18/19 | Laura Stafford | 205 | GO Rule 2004: Communications with advisors regarding documents for production (0.40); Communications with A. Pavel regarding production (0.30); Draft index for O'Melveny team (1.10). | 1.80 | $1,420.20 |
| 01/24/19 | Gregg M. Mashberg | 205 | GO Rule 2004: Conference call with O'Melveny and M. Dale regarding preparing for meet and confer conference with movants (0.30). | 0.30 | $236.70 |
| 01/24/19 | Margaret A. Dale | 205 | GO Rule 2004: Communications with O'Melveny, G. Mashberg and L. Stafford regarding GO requests and upcoming meet and confer (0.30). | 0.30 | $236.70 |
| 01/24/19 | Laura Stafford | 205 | GO Rule 2004: Call with O'Melveny team regarding meet and confer with movants (0.30). | 0.30 | $236.70 |
| 01/25/19 | Margaret A. Dale | 205 | GO Rule 2004: Communications with L. Stafford and O'Melveny regarding GO requests and confidentiality (0.40). | 0.40 | $315.60 |
| 01/25/19 | Laura Stafford | 205 | GO Rule 2004: Call with O'Melveny team regarding movants' letters (0.40). | 0.40 | $315.60 |
| 01/28/19 | Laura Stafford | 205 | GO Rule 2004: Review and send documents to A. Pavel (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.40** | **$4,260.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109127

0039 COMMONWEALTH TITLE III - RULE 2004

Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Timothy W. Mungovan | 206 | UCC Rule 2004: Communications with L. Stafford regarding draft status report to be filed by UCC (0.20). | 0.20 | $157.80 |
| 01/14/19 | Maja Zerjal | 206 | UCC Rule 2004: Review draft joint status report regarding UCC Rule 2004 order. | 0.20 | $157.80 |
| 01/15/19 | Maja Zerjal | 206 | UCC Rule 2004: E-mail to Brown Rudnick regarding status of joint status report on Rule 2004 order (0.20); Review status report (0.20). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **0.80** | **$631.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Margaret A. Dale | 210 | GO Rule 2004: Communications with L. Stafford regarding production to GOs (0.20). | 0.20 | $157.80 |
| 01/04/19 | Laura Stafford | 210 | GO Rule 2004: Call with J. Sosa regarding assistance with GO discovery (0.40). | 0.40 | $315.60 |
| 01/07/19 | Laura Stafford | 210 | GO Rule 2004: Review discovery collected for relevance and privilege (1.10); Update tracker chart (0.20); Communications with J. Sosa regarding same (0.30). | 1.60 | $1,262.40 |
| 01/07/19 | Maja Zerjal | 210 | UCC Rule 2004: Discuss status of production to UCC pursuant to Rule 2004 order with UCC counsel (0.10); Discuss same with counsel for Special Claims Committee (0.10); Review correspondence regarding same (0.30); E-mail regarding same to O'Melveny (0.20); E-mail regarding same to UCC (0.20); Discuss same with R. Sierra of Brown Rudnick (0.20). | 1.10 | $867.90 |
| 01/09/19 | Laura Stafford | 210 | Go Rule 2004: Review documents collected by advisor (0.20). | 0.20 | $157.80 |
| 01/10/19 | Laura Stafford | 210 | GO Rule 2004: Communications with J. Sosa regarding redactions of McKinsey documents (0.30). | 0.30 | $236.70 |
| 01/10/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: E-mails with L. Stafford, G. Mashberg, and M. Dale regarding e-mail form O'Melveny regarding Rule 2004 privilege log to GOs. | 0.10 | $78.90 |
| 01/11/19 | Laura Stafford | 210 | GO Rule 2004: Communications with J. Sosa regarding review of McKinsey documents (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190109127

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Laura Stafford | 210 | GO Rule 2004: Draft summary of movants' letters for G. Mashberg and M. Dale (0.70). | 0.70 | $552.30 |
| 01/14/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Discussions with L. Stafford regarding tasks items (0.20); Review events and communications pertaining to PREPA's Rule 2004 filing and joinder to GO's Rule 2004 motion to compel (0.60); Draft annotated chronology regarding same (0.30). | 1.10 | $867.90 |
| 01/15/19 | Laura Stafford | 210 | GO Rule 2004: Call with A. Bargoot and J. Sosa regarding responses to movants' letters (0.60). | 0.60 | $473.40 |
| 01/15/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Call with L. Stafford and J. Sosa regarding response to letter from GO bondholder regarding confidentiality and production demands (0.60); Review letters, GO Rule 2004 requests, and Board's responses and objections to requests in preparation for call (1.10); E-mails with J. Wolf regarding orders and stipulations relating to Rule 2004 request (0.20); Begin review of materials shared by J. Wolf (0.80). | 2.70 | $2,130.30 |
| 01/16/19 | Laura Stafford | 210 | GO Rule 2004: Review draft index for productions (0.20). | 0.20 | $157.80 |
| 01/16/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Draft analysis for M. Dale and L. Stafford regarding interpreting language of who can assert claims of confidentiality under protective order, and GO's demand for documents under Rule 2004 (1.40). | 1.40 | $1,104.60 |
| 01/17/19 | Laura Stafford | 210 | GO Rule 2004: Communications with J. Sosa and financial advisors regarding responses to movants requests (0.80). | 0.80 | $631.20 |
| 01/18/19 | Margaret A. Dale | 210 | GO Rule 2004: Review two letters from GO bondholders regarding document deficiencies and confidentiality (0.80); Review summary from L. Stafford regarding response to GO bondholders letter regarding document deficiencies (0.50); Communications with L. Stafford regarding production to GOs (0.20). | 1.50 | $1,183.50 |
| 01/18/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Review protective order filed with Court (0.30); Draft analysis of same for M. Dale and L. Stafford (0.60). | 0.90 | $710.10 |
| 01/18/19 | Laura Stafford | 210 | GO Rule 2004: Draft summary of movants' letters for M. Dale and G. Mashberg (2.40). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190109127

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: E-mails with L. Stafford regarding questions as to scope of protective order regarding Rule 2004 productions (0.20). | 0.20 | $157.80 |
| 01/21/19 | Margaret A. Dale | 210 | GO Rule 2004: Communications with L. Stafford regarding response to GO letters and following up with O'Melveny (0.40). | 0.40 | $315.60 |
| 01/22/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Review scope of protective order (0.60); Meeting with L. Stafford regarding preliminary analysis of defending confidentiality designations on documents produced under protective order (0.20). | 0.80 | $631.20 |
| 01/22/19 | Laura Stafford | 210 | GO Rule 2004: Communications with E. Chernus regarding database organization (0.40). | 0.40 | $315.60 |
| 01/24/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Review protective order for questions by M. Dale (0.70); Draft analysis and recommendations in response to questions for M. Dale, L. Stafford, and G. Mashberg (1.00). | 1.70 | $1,341.30 |
| 01/24/19 | Laura Stafford | 210 | GO Rule 2004: Communications with A. Bargoot regarding protective order (0.60). | 0.60 | $473.40 |
| 01/24/19 | Margaret A. Dale | 210 | GO Rule 2004: Review analysis regarding protective order and confidentiality designation (0.40); Review categorical privilege logs and cover letters to address GO bondholders' confidentiality issue (0.40). | 0.80 | $631.20 |
| 01/25/19 | Margaret A. Dale | 210 | GO Rule 2004: Communications with G. Mashberg regarding GO requests (0.20). | 0.20 | $157.80 |
| 01/25/19 | Gregg M. Mashberg | 210 | GO Rule 2004: Teleconference with M. Dale regarding document requests (0.30). | 0.30 | $236.70 |
| 01/25/19 | Laura Stafford | 210 | GO Rule 2004: Call with M. Dale regarding meet and confer with movants (0.40). | 0.40 | $315.60 |
| 01/26/19 | Laura Stafford | 210 | GO Rule 2004: Revise confidentiality index for next GO production (0.60). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **22.90** | **$18,068.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Eric R. Chernus | 212 | GO Rule 2004: Communications with vendor regarding received productions for loading to database, updating all relevant documentation and trackers. | 0.80 | $216.00 |

33260 FOMB                                                                    Invoice 190109127

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Eric R. Chernus | 212 | GO Rule 2004: Communication with vendor regarding received productions for loading into database, with overlay instructions and foldering details (0.40); Update relevant documentation (0.40). | 0.80 | $216.00 |
| 01/04/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 0.50 | $135.00 |
| 01/04/19 | Eric R. Chernus | 212 | GO Rule 2004: Upload numerous productions to hosting vendor with foldering instructions (0.70); Quality check documents once uploaded (0.60). | 1.30 | $351.00 |
| 01/06/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 3.00 | $810.00 |
| 01/07/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 1.20 | $324.00 |
| 01/08/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 2.50 | $675.00 |
| 01/09/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 1.70 | $459.00 |
| 01/09/19 | Eric R. Chernus | 212 | GO Rule 2004: Upload received productions to vendor for loading to Relativity, with foldering and processing instructions (0.80); Finalize coding for newly-loaded documents to be produced (1.30). | 2.10 | $567.00 |
| 01/10/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 0.80 | $216.00 |
| 01/14/19 | Joseph P. Wolf | 212 | GO Rule 2004: Perform Relativity research for orders and pleadings regarding GO Bondholders Rule 2004 motion as well as associated documents for attorney reference and review by A. Bargoot. | 1.90 | $513.00 |
| 01/14/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 0.90 | $243.00 |
| 01/15/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 2.20 | $594.00 |

33260 FOMB                                                                    Invoice 190109127
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Joseph P. Wolf | 212 | GO Rule 2004: Perform relativity research for orders and pleadings regarding GO Bondholders Rule 2004 motion as well as associated documents for attorney reference and review by A. Bargoot (1.40); Organize transcripts from hearings before Judge Dein regarding GO Bondholder's Rule 2004 motion for attorney reference and review by same (0.80). | 2.20 | $594.00 |
| 01/16/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 5.70 | $1,539.00 |
| 01/16/19 | Tiffany Miller | 212 | GO Rule 2004: Compile GO Rule 2004 protective order per A. Bargoot. | 0.30 | $81.00 |
| 01/17/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 2.80 | $756.00 |
| 01/18/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 0.90 | $243.00 |
| 01/21/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 1.10 | $297.00 |
| 01/23/19 | Joseph P. Wolf | 212 | GO Rule 2004: Organize and compile documents regarding supplement to GO group's Rule 2004 briefing, and GO group's Rule 2004 briefing for attorney reference and review by A. Bargoot. | 0.20 | $54.00 |
| 01/23/19 | Eric R. Chernus | 212 | GO Rule 2004: Load received productions and folder documents in database per case team's request. | 0.90 | $243.00 |
| 01/25/19 | Javier Sosa | 212 | Go Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 1.50 | $405.00 |
| 01/29/19 | Eric R. Chernus | 212 | GO Rule 2004: Communication with vendor regarding received productions for loading into Relativity and quality check password issues. | 0.80 | $216.00 |
| 01/30/19 | Eric R. Chernus | 212 | GO Rule 2004: Communication with vendor regarding received productions for loading into Relativity (0.60); Quality check passwords and provide updates as needed (0.20). | 0.80 | $216.00 |
| 01/31/19 | Eric R. Chernus | 212 | GO Rule 2004: Communication with vendor regarding received productions for loading to Relativity, with foldering and workspace instructions. | 0.80 | $216.00 |
| **General Administration** | | | | **37.70** | **$10,179.00** |

**Total for Professional Services**                                          **$40,476.60**

33260 FOMB                                                                    Invoice 190109127
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 1.00 | 789.00 | $789.00 |
| MARGARET A. DALE | PARTNER | 4.20 | 789.00 | $3,313.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **5.40** | | **$4,260.60** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 12.60 | 789.00 | $9,941.40 |
| LAURA STAFFORD | ASSOCIATE | 18.70 | 789.00 | $14,754.30 |
| MAJA ZERJAL | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| **Total for ASSOCIATE** | | **33.00** | | **$26,037.00** |
| | | | | |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 4.30 | 270.00 | $1,161.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **4.60** | | **$1,242.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 24.80 | 270.00 | $6,696.00 |
| **Total for LAW CLERK** | | **24.80** | | **$6,696.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 8.30 | 270.00 | $2,241.00 |
| **Total for PRAC. SUPPORT** | | **8.30** | | **$2,241.00** |
| | | | | |
| | **Total** | **76.10** | | **$40,476.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$1.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/17/2019 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $715.00 |
| 01/28/2019 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$1,144.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1.00 |
| WESTLAW | 1,144.00 |
| **Total Expenses** | **$1,145.00** |
| | |
| **Total Amount for this Matter** | **$41,621.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109129

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $315.60 |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **1.30** | **$1,025.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109129

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                      Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Guy Brenner | 201 | Communicate with O'Neill and internally regarding upcoming deadlines and potential extensions for Cooperativas. | 0.20 | $157.80 |
| 01/08/19 | Jonathan E. Richman | 201 | Communications with G. Brenner, C. Garcia-Benitez regarding motion to dismiss and case status for Cooperativas. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$315.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Guy Brenner | 204 | Review communications with co-defendants regarding extension of time for Cooperativas opposition. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Jonathan E. Richman | 206 | Review correspondence regarding status of motion to dismiss. | 0.10 | $78.90 |
| 01/11/19 | Jonathan E. Richman | 206 | Review correspondence regarding status of motion to dismiss. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.20** | **$157.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Guy Brenner | 207 | Review proposed request for extension of time. | 0.10 | $78.90 |
| 01/23/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting Cooperativas motion for extension of time to respond to and oppose motions to dismiss (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

33260 FOMB                                                          Invoice 190109129
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Stephen L. Ratner | 210 | E-mail with G. Brenner, et al. regarding scheduling and procedural matters for Cooperativas. | 0.10 | $78.90 |
| 01/08/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner, M. Bienenstock, and S. Ratner regarding Cooperativas likely extension of time to respond to and oppose motion to dismiss (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

**Total for Professional Services**                                    **$1,025.70**

33260 FOMB                                                              Invoice 190109129
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.40 | 789.00 | $315.60 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 789.00 | $315.60 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **1.30** | | **$1,025.70** |
| | **Total** | **1.30** | | **$1,025.70** |
| | **Total Amount for this Matter** | | | **$1,025.70** |

33260 FOMB                                                                          Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_____0041 COMMONWEALTH TITLE III - MISCELLANEOUS_____Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.40 | $2,682.60 |
| 202 | Legal Research | 11.50 | $9,073.50 |
| 204 | Communications with Claimholders | 12.80 | $10,099.20 |
| 205 | Communications with the Commonwealth and its Representatives | 4.60 | $3,629.40 |
| 206 | Documents Filed on Behalf of the Board | 94.50 | $74,560.50 |
| 207 | Non-Board Court Filings | 25.50 | $20,119.50 |
| 208 | Stay Matters | 51.10 | $40,317.90 |
| 210 | Analysis and Strategy | 37.80 | $29,824.20 |
| 212 | General Administration | 38.50 | $10,395.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **280.90** | **$201,648.60** |

33260 FOMB
Invoice 190109130

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Laura Stafford | 201 | PBA: Communication with counsel regarding local counsel representation (0.30). | 0.30 | $236.70 |
| 01/02/19 | Brian S. Rosen | 201 | PBA: Teleconference with L. Emmanuelli regarding status (0.10). | 0.10 | $78.90 |
| 01/03/19 | Brian S. Rosen | 201 | PBA: Teleconference with E. Fritz regarding PBA counsel (0.10); Teleconference with L. Emmanuelli regarding same (0.20). | 0.30 | $236.70 |
| 01/07/19 | Maja Zerjal | 201 | Admin Rent: E-mails to AAFAF's local counsel regarding resolution of Bigio administrative rent matter (0.20); Discuss status with D. Perez (0.20). | 0.40 | $315.60 |
| 01/08/19 | Jonathan E. Richman | 201 | UECFSE: Communications with C. George, P. Possinger, M. Bienenstock regarding motion to dismiss (0.40). | 0.40 | $315.60 |
| 01/08/19 | Timothy W. Mungovan | 201 | AFT: Communications with M. Bienenstock, K. Rifkind, and N. Jaresko regarding motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 01/09/19 | Jonathan E. Richman | 201 | UECFSE: Communications with W. Sushon, C. George regarding motion for extension on motion to dismiss (0.20); Communications with G. Anders regarding draft motion to dismiss (0.10). | 0.30 | $236.70 |
| 01/09/19 | Lary Alan Rappaport | 201 | UECFSE: E-mails with J. Richman, C. Garcia regarding meet and confer (0.10). | 0.10 | $78.90 |
| 01/10/19 | Jonathan E. Richman | 201 | UECFSE: Conference with M. Morris and teleconference with G. Anders regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| 01/19/19 | Jonathan E. Richman | 201 | UECFSE: Communications with C. George, M. Morris regarding limitations issues (0.20). | 0.20 | $157.80 |
| 01/21/19 | Maja Zerjal | 201 | Admin Rent: E-mail to local counsel regarding Bigio administrative rent matter. | 0.20 | $157.80 |
| 01/23/19 | Jonathan E. Richman | 201 | UECFSE: Communications with J. El Koury, K. Rifkind and W. Sushon regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| 01/23/19 | Timothy W. Mungovan | 201 | UECFSE: Communications with J. Richman and J. El Koury regarding motion to dismiss complaint of UECFSE (0.20). | 0.20 | $157.80 |
| 01/31/19 | Matthew I. Rochman | 201 | PBA: Review correspondence from O'Neill regarding PBA adversary proceeding. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **3.40** | **$2,682.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109130

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 3

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Jonathan E. Richman | 202 | UECFSE: Research issues raised in meet and confer for motion to dismiss (1.70). | 1.70 | $1,341.30 |
| 01/08/19 | Marc Palmer | 202 | Pinto Lugo: Research on equitable estoppel, good faith, and abuse of rights doctrine for motion to dismiss (3.90); E-mail to L. Stafford and Z. Chalett regarding research (0.80). | 4.70 | $3,708.30 |
| 01/17/19 | Jonathan E. Richman | 202 | UECFSE: Review research for motion to dismiss. | 2.20 | $1,735.80 |
| 01/22/19 | Marc Palmer | 202 | Pinto Lugo: Conference with Z. Chalett regarding abuse of rights doctrine (0.20); Research same in connection with response brief (1.70). | 1.90 | $1,499.10 |
| 01/22/19 | Michael A. Firestein | 202 | PBA: Research PBA position issues on lease financing (0.40). | 0.40 | $315.60 |
| 01/22/19 | Zachary Chalett | 202 | Pinto Lugo: Review research in connection with reply brief (0.40); Communications with M. Palmer regarding same (0.20). | 0.60 | $473.40 |
| **Legal Research** | | | | **11.50** | **$9,073.50** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Jonathan E. Richman | 204 | UECFSE: E-mails with all counsel regarding meet and confer on pre-motion letters (0.20); Prepare for meet and confer (0.90). | 1.10 | $867.90 |
| 01/03/19 | Matthew J. Morris | 204 | UECFSE: Participate in meet and confer call with opposing counsel regarding UECSFE collective bargaining agreement complaint. | 0.60 | $473.40 |
| 01/03/19 | Jonathan E. Richman | 204 | UECFSE: Prepare for meet and confer regarding motion to dismiss (0.60); Participate in meet and confer with all counsel regarding motion to dismiss (0.60); Communications with C. George and team regarding motion to dismiss (0.30). | 1.50 | $1,183.50 |
| 01/03/19 | Guy Brenner | 204 | UECFSE: Prepare for call with opposing counsel regarding motion to dismiss (0.10); Participate in same (0.40). | 0.50 | $394.50 |
| 01/03/19 | Timothy W. Mungovan | 204 | AFT: Communications with counsel for American Federation of Teachers regarding meet and confer (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109130

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/19 | Timothy W. Mungovan | 204 | AFT: Review response letter of counsel to American Federation of Teachers to Board's meet and confer letter (0.40). | 0.40 | $315.60 |
| 01/04/19 | Laura Stafford | 204 | AFT: Review meet and confer letter from plaintiffs (0.20); Discuss same with G. Brenner (0.20). | 0.40 | $315.60 |
| 01/04/19 | Jonathan E. Richman | 204 | AFT: Review response to pre-motion letter regarding motion to dismiss (0.40); Teleconference with G. Brenner regarding response to pre-motion letter regarding motion to dismiss (0.10); Communications with all counsel regarding meet and confer on motion to dismiss (0.20). | 0.70 | $552.30 |
| 01/06/19 | Laura Stafford | 204 | AFT: Review plaintiffs' meet and confer letter and cases cited therein (2.50). | 2.50 | $1,972.50 |
| 01/07/19 | Paul Possinger | 204 | AFT: Review complaint, letters regarding motion to dismiss Board (0.70); Call with J. Richman regarding same (0.30); Meet and confer call with Union counsel (0.80). | 1.80 | $1,420.20 |
| 01/07/19 | Timothy W. Mungovan | 204 | AFT: Communications with M. Bienenstock and P. Possinger regarding meet and confer with counsel for American Federation of Teachers (0.20). | 0.20 | $157.80 |
| 01/07/19 | Laura Stafford | 204 | AFT: Participate in meet and confer with plaintiffs (0.60). | 0.60 | $473.40 |
| 01/07/19 | Lary Alan Rappaport | 204 | UECFSE: E-mails with R. Emmanuelli-Jiménez, D. Jones, and W. Sushon regarding plaintiffs' urgent motion for leave to file oversized omnibus opposition to motion to dismiss (0.20). | 0.20 | $157.80 |
| 01/11/19 | Laura Stafford | 204 | UECFSE: Attend coordination call with UECFSE (0.40); Review and respond to proposed schedule (0.10). | 0.50 | $394.50 |
| 01/17/19 | Laura Stafford | 204 | UECFSE: Draft response to request for extension of time (0.30). | 0.30 | $236.70 |
| 01/18/19 | Lary Alan Rappaport | 204 | UECFSE: E-mails with L. Stafford, W. Sushon, D. Jones, R. Emmanuelli-Jimenez regarding UECFSE's request for extension, draft urgent motion (0.20). | 0.20 | $157.80 |
| 01/21/19 | Brian S. Rosen | 204 | PBA: Review PBA counsel memorandum regarding status (0.10); Memorandum to PBA counsel regarding service (0.10). | 0.20 | $157.80 |
| 01/22/19 | Michael A. Firestein | 204 | PBA: Attend conference call with Paul Hastings, Norton Rose, and others on PBA intervention responses strategy (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                 Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/19 | Michael A. Firestein | 204 | PBA: Review and draft multiple PBA correspondence to Paul Hastings concerning stipulation matters (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **12.80** | **$10,099.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Brian S. Rosen | 205 | PBA: Review N. Bassett memorandum regarding intervention PBA issues (0.20). | 0.20 | $157.80 |
| 01/08/19 | Maja Zerjal | 205 | Admin Rent: E-mail to AAFAF's local counsel regarding Bigio administrative rent matter (0.20); Draft additional e-mail regarding status of same (0.10); Review extension motion and proposed order (0.20). | 0.50 | $394.50 |
| 01/09/19 | Brian S. Rosen | 205 | PBA: Review N. Bassett memorandum regarding PBA (0.10); Memorandum to Bassett regarding same (0.10). | 0.20 | $157.80 |
| 01/10/19 | Brian S. Rosen | 205 | PBA: Review L. Despins memorandum regarding PBA intervention (0.10); Memorandum to L. Despins regarding same (0.10). | 0.20 | $157.80 |
| 01/11/19 | Maja Zerjal | 205 | Admin Rent: E-mail to AAFAF's local counsel regarding Bigio administrative rent motion (0.20); E-mail to D. Perez regarding same (0.20). | 0.40 | $315.60 |
| 01/14/19 | Maja Zerjal | 205 | Admin Rent: E-mail to AAFAF local counsel regarding status of Bigio motion (0.20); E-mail to L. Stafford regarding same (0.10); Review e-mail from AAFAF's counsel regarding same (0.20); E-mail to AAFAF local counsel regarding Bigio administrative rent motion (0.10). | 0.60 | $473.40 |
| 01/18/19 | Maja Zerjal | 205 | Admin Rent: E-mail to AAFAF local counsel regarding status of Bigio administrative rent matter. | 0.20 | $157.80 |
| 01/21/19 | Brian S. Rosen | 205 | PBA: Review M. Bassett memorandum regarding approach to motion to intervene (0.10). | 0.10 | $78.90 |
| 01/24/19 | Matthew I. Rochman | 205 | PBA: Prepare for call with PBA fund creditors regarding intervention motions in PBA adversary (0.50); Attend call with PBA bondholders and UCC regarding intervention motions (0.60). | 1.10 | $867.90 |
| 01/25/19 | Maja Zerjal | 205 | Admin Rent: E-mail to C. Velaz regarding status of Bigio matter. | 0.10 | $78.90 |
| 01/25/19 | Jonathan E. Richman | 205 | UECFSE: Communications with W. Sushon regarding motion to dismiss (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190109130

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Timothy W. Mungovan | 205 | PBA: Communications with M. Firestein and counsel for UCC concerning motions to intervene in PBA adversary proceeding (0.30). | 0.30 | $236.70 |
| 01/28/19 | Paul Possinger | 205 | PBA: Call with M. Firestein and UCC counsel regarding intervention stipulations (0.30); Review revisions to same (0.10). | 0.40 | $315.60 |
| 01/29/19 | Maja Zerjal | 205 | Admin Rent: E-mail to C. Velaz regarding status of Bigio matter. | 0.10 | $78.90 |
| 01/31/19 | Maja Zerjal | 205 | Admin Rent: Review correspondence by AAFAF local counsel regarding Bigio administrative rent claim. | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.60** | **$3,629.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Guy Brenner | 206 | AFT: Review revisions to motion to dismiss. | 0.10 | $78.90 |
| 01/02/19 | Jonathan E. Richman | 206 | AFT: Revise motion to dismiss. | 2.20 | $1,735.80 |
| 01/03/19 | Jonathan E. Richman | 206 | AFT: Teleconference with L. Rappaport regarding status of motion to dismiss (0.10); Review stipulation regarding extension (0.10); Communications with all counsel regarding meet and confer (0.20). | 0.40 | $315.60 |
| 01/03/19 | Laura Stafford | 206 | PBA: Draft notice of appearance for local counsel (1.40); File same (0.30). | 1.70 | $1,341.30 |
| 01/04/19 | Chantel L. Febus | 206 | Pinto Lugo: Discussions with T. Mungovan, United States' attorneys and others regarding defendants' reply to opposition filed by plaintiffs in Pinto Lugo (0.50). | 0.50 | $394.50 |
| 01/05/19 | Timothy W. Mungovan | 206 | AFT: Communications with J. Richman regarding revisions to motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 01/05/19 | Guy Brenner | 206 | AFT: Review additional language for motion to dismiss. | 0.20 | $157.80 |
| 01/05/19 | Jonathan E. Richman | 206 | AFT: Revise motion to dismiss. | 3.80 | $2,998.20 |
| 01/05/19 | Lary Alan Rappaport | 206 | AFT: E-mails with J. Richman regarding revisions to draft motion to dismiss (0.10). | 0.10 | $78.90 |
| 01/05/19 | Zachary Chalett | 206 | Pinto Lugo: Draft summary comparing opposition to motion to dismiss to previously stricken version of opposition (0.80); Draft outline of reply to opposition (5.40); Communications with L. Stafford regarding outline (0.20). | 6.40 | $5,049.60 |

33260 FOMB

Invoice 190109130

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/19 | Stephen L. Ratner | 206 | AFT: E-mail with M. Bienenstock, T. Mungovan, J. Richman regarding motion to dismiss and procedural matters (0.10). | 0.10 | $78.90 |
| 01/06/19 | Zachary Chalett | 206 | Pinto Lugo: Review revised outline of reply to opposition (0.30); Communications with internal team regarding opposition (0.20). | 0.50 | $394.50 |
| 01/06/19 | Jonathan E. Richman | 206 | AFT: Communications with L. Stafford regarding motion to dismiss (0.20); Arrange meet and confer with all counsel regarding motion to dismiss (0.10). | 0.30 | $236.70 |
| 01/07/19 | Zachary Chalett | 206 | Pinto Lugo: Revise outline of reply to opposition (3.60). | 3.60 | $2,840.40 |
| 01/07/19 | Jonathan E. Richman | 206 | AFT: Revise motion to dismiss (1.60); Teleconference with P. Possinger regarding meet and confer on motion to dismiss (0.30); Prepare for meet and confer on motion to dismiss (0.60); Participate in meet and confer with all counsel regarding motion to dismiss (0.50); Teleconference with P. Possinger regarding meet and confer (0.20); Teleconference with L. Stafford regarding finalizing motion to dismiss (0.10). | 3.30 | $2,603.70 |
| 01/07/19 | Jonathan E. Richman | 206 | UECFSE: Communications with paralegals regarding cite-checking motion to dismiss (0.20); Teleconference with L. Silvestro regarding cite-checking motion to dismiss (0.10); Revise motion to dismiss (3.30). | 3.60 | $2,840.40 |
| 01/07/19 | Guy Brenner | 206 | AFT: Review analysis of aiding and abetting case law cited by Stroock (0.20); Review revisions to motion to dismiss (0.30). | 0.50 | $394.50 |
| 01/07/19 | Martin J. Bienenstock | 206 | AFT: Review Contracts Clause issues in connection with motion to dismiss (2.70); Research grounds for dismissal (1.10); Draft portions of motion to dismiss (3.20). | 7.00 | $5,523.00 |
| 01/08/19 | Jonathan E. Richman | 206 | UECFSE: Draft motion for extension of time to file motion to dismiss (0.80). | 0.80 | $631.20 |
| 01/08/19 | Guy Brenner | 206 | AFT: Review correspondence regarding motion to dismiss strategy. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Jonathan E. Richman | 206 | AFT: Communications with M. Bienenstock, P. Possinger, L. Stafford regarding motion to dismiss (0.60); Finalize motion to dismiss (3.70); Teleconference with L. Rappaport regarding motion to dismiss (0.10); Teleconferences with L. Stafford regarding motion to dismiss (0.30); Teleconference with K. Pasquale regarding motion to dismiss (0.10). | 4.80 | $3,787.20 |
| 01/08/19 | Laura Stafford | 206 | AFT: Finalize and file motion to dismiss (2.60). | 2.60 | $2,051.40 |
| 01/08/19 | Lary Alan Rappaport | 206 | AFT: E-mails with J. Richman, P. Possinger, L. Stafford regarding filing of motion to dismiss (0.20); Conference with J. Richman regarding filing of motion to dismiss, hearing, strategy (0.20). | 0.40 | $315.60 |
| 01/09/19 | Michael A. Firestein | 206 | AFT: Review motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 01/09/19 | Jonathan E. Richman | 206 | UECFSE: Review draft of motion to dismiss (0.30). | 0.30 | $236.70 |
| 01/10/19 | Zachary Chalett | 206 | Pinto Lugo: Draft joinder to United States motion to stay (0.90); Communications with internal team regarding motion (0.30). | 1.20 | $946.80 |
| 01/10/19 | Jonathan E. Richman | 206 | UECFSE: Conference with M. Morris regarding motion to dismiss (0.10); Revise motion to dismiss (1.80). | 1.90 | $1,499.10 |
| 01/10/19 | Timothy W. Mungovan | 206 | UECFSE: Review motion of UECFSE to file oversized omnibus reply (0.10). | 0.10 | $78.90 |
| 01/10/19 | Carl Mazurek | 206 | Pinto Lugo: Draft joinder to United States' motion to stay proceedings. | 1.20 | $946.80 |
| 01/10/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft motion for joinder (1.10); Call with B. Sushon regarding planned motion for joinder (0.10); Communications with C. Morales regarding motion for joinder (0.20). | 1.40 | $1,104.60 |
| 01/10/19 | Matthew J. Morris | 206 | UECFSE: Review and comment on revisions to motion to dismiss brief. | 0.60 | $473.40 |
| 01/11/19 | Laura Stafford | 206 | Pinto Lugo: Finalize and file Pinto Lugo joinder (2.40). | 2.40 | $1,893.60 |
| 01/11/19 | Carl Mazurek | 206 | Pinto Lugo: Draft outline of reply in support of motion to dismiss. | 3.80 | $2,998.20 |
| 01/11/19 | Jonathan E. Richman | 206 | UECFSE: Review materials for motion to dismiss. | 0.30 | $236.70 |
| 01/11/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with C. Mazurek and L. Stafford regarding outline of reply brief (0.50). | 0.50 | $394.50 |
| 01/11/19 | Michael A. Firestein | 206 | Pinto Lugo: Review joinder on motion for stay (0.30). | 0.30 | $236.70 |
| 01/13/19 | Jonathan E. Richman | 206 | UECFSE: Review documents for motion to dismiss. | 1.20 | $946.80 |

33260 FOMB

Invoice 190109130

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/13/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with C. Mazurek and L. Stafford regarding outline of reply brief (0.20). | 0.20 | $157.80 |
| 01/14/19 | Stephen L. Ratner | 206 | UECFSE: Review draft brief regarding motion to dismiss (0.50). | 0.50 | $394.50 |
| 01/15/19 | Stephen L. Ratner | 206 | UECFSE: Review draft brief regarding motion to dismiss (0.50). | 0.50 | $394.50 |
| 01/16/19 | Stephen L. Ratner | 206 | UECFSE: Review draft brief regarding motion to dismiss (0.40). | 0.40 | $315.60 |
| 01/18/19 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss based on review research for motion to dismiss. | 0.80 | $631.20 |
| 01/19/19 | Jonathan E. Richman | 206 | UECFSE: Review motion to dismiss (0.30). | 0.30 | $236.70 |
| 01/21/19 | Michael A. Firestein | 206 | PBA: Review draft PBA funds answer and motion (0.60). | 0.60 | $473.40 |
| 01/22/19 | Matthew J. Morris | 206 | UECFSE: Draft motion to submit translations for UECSFE collective bargaining agreement motion to dismiss. | 1.30 | $1,025.70 |
| 01/22/19 | Jonathan E. Richman | 206 | UECFSE: Communications with M. Morris, legal assistants regarding cite checking motion to dismiss and assembling exhibits (0.30); Revise notice of motion, form of order, and motion regarding exhibits (0.80); Revise motion to dismiss (0.60). | 1.70 | $1,341.30 |
| 01/22/19 | Carl Mazurek | 206 | Pinto-Lugo: Compose outline of reply in support of motion to dismiss adversary proceeding. | 2.70 | $2,130.30 |
| 01/22/19 | Zachary Chalett | 206 | Pinto Lugo: Review reply outline (0.70); Edit reply outline (1.00). | 1.70 | $1,341.30 |
| 01/23/19 | Carl Mazurek | 206 | Pinto-Lugo: Revise and edit outline of reply in support of motion to dismiss adversary proceeding. | 3.40 | $2,682.60 |
| 01/23/19 | Matthew J. Morris | 206 | UECSFE: Review and comment on edits to motion to dismiss. | 0.50 | $394.50 |
| 01/23/19 | Zachary Chalett | 206 | Pinto Lugo: Edit reply outline (1.10); Communications regarding reply (0.30). | 1.40 | $1,104.60 |
| 01/23/19 | Guy Brenner | 206 | UECFSE: Review edits to UECFSE motion to dismiss. | 0.10 | $78.90 |
| 01/23/19 | Jonathan E. Richman | 206 | UECFSE: Revise motion to dismiss (3.90); Conference with M. Morris regarding motion to dismiss (0.10); Teleconference with L. Silvestro regarding cite-checking of motion to dismiss (0.10). | 4.10 | $3,234.90 |
| 01/24/19 | Matthew J. Morris | 206 | UECSFE: Draft motion to dismiss papers. | 0.30 | $236.70 |
| 01/24/19 | Jonathan E. Richman | 206 | UECFSE: Call with M. Morris regarding motion to dismiss (0.10); Revise motion to dismiss (1.10); Communications with legal assistants regarding same (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                      Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Zachary Chalett | 206 | Pinto Lugo: Edit reply outline (2.40); Communications with internal team regarding reply (0.20). | 2.60 | $2,051.40 |
| 01/24/19 | Carl Mazurek | 206 | Pinto-Lugo: Revise and edit outline of reply in support of motion to dismiss adversary proceeding. | 2.10 | $1,656.90 |
| 01/25/19 | Matthew H. Triggs | 206 | PBA: Review revisions to stipulation. | 0.90 | $710.10 |
| 01/25/19 | Jonathan E. Richman | 206 | UECFSE: Review and finalize motion to dismiss (1.60); Conferences with M. Morris regarding motion (0.20); Communications with legal assistants regarding finalizing motion to dismiss (0.20); Teleconferences with L. Silvestro regarding finalizing and filing motion to dismiss (0.20). | 2.20 | $1,735.80 |
| 01/25/19 | Matthew I. Rochman | 206 | PBA: Revise draft stipulation on intervention in PBA adversary proceeding. | 1.20 | $946.80 |
| 01/25/19 | Zachary Chalett | 206 | Pinto Lugo: Review reply outline (0.90); Communications with internal team regarding reply (0.20). | 1.10 | $867.90 |
| 01/25/19 | Matthew J. Morris | 206 | UECFSE: Finalize UECSFE collective bargaining agreement motion to dismiss. | 1.10 | $867.90 |
| 01/25/19 | Michael A. Firestein | 206 | PBA: Review and revise stipulation on possible PBA intervention (0.50). | 0.50 | $394.50 |
| 01/28/19 | Jonathan E. Richman | 206 | UECFSE: Communications with L. Silvestro regarding notice of appearance and filings. | 0.20 | $157.80 |
| 01/28/19 | Michael A. Firestein | 206 | PBA: Review revised stipulation on PBA potential intervention issues (0.20). | 0.20 | $157.80 |
| 01/29/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with internal team regarding reply deadline (0.30). | 0.30 | $236.70 |
| 01/30/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with internal team regarding reply deadline (0.10). | 0.10 | $78.90 |
| 01/30/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with L. Stafford and Z. Chalet regarding deadline for reply brief in Pinto Lugo (0.20). | 0.20 | $157.80 |
| 01/30/19 | Michael A. Firestein | 206 | PBA: Correspondence regarding PBA urgent motion and stipulation (0.20). | 0.20 | $157.80 |
| 01/31/19 | Matthew I. Rochman | 206 | PBA: Draft proposed stipulated order granting Retiree Committee's motion to intervene in PBA adversary proceeding (0.60); Revise motion to withdraw as counsel for local counsel in PBA adversary (0.40). | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **94.50** | **$74,560.50** |

33260 FOMB                                                                    Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 11

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Chantel L. Febus | 207 | Pinto Lugo: E-mails with T. Mungovan and S. Ratner regarding Pinto Lugo opposition (0.50); Review Pinto Lugo opposition (1.50). | 2.00 | $1,578.00 |
| 01/04/19 | Michael A. Firestein | 207 | Pinto Lugo: Review portion of Pinto Lugo opposition to motion to dismiss (0.50). | 0.50 | $394.50 |
| 01/04/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review Pinto Lugo's opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 01/04/19 | Zachary Chalett | 207 | Pinto Lugo: Review opposition to motion to dismiss (2.10); Call with L. Stafford regarding opposition (0.30); E-mails to C. Febus regarding opposition (0.20). | 2.60 | $2,051.40 |
| 01/04/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review opposition to motion to dismiss (0.50); E-mail with C. Febus, T. Mungovan, et al. regarding opposition to motion to dismiss (0.10). | 0.60 | $473.40 |
| 01/04/19 | Lary Alan Rappaport | 207 | Pinto Lugo: Conference with M. Firestein regarding motion to dismiss and opposition brief (0.30); Review Pinto Lugo opposition to motion to dismiss (0.20). | 0.50 | $394.50 |
| 01/05/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review motion to dismiss opposition (0.50); E-mail with C. Febus, T. Mungovan regarding motion to dismiss opposition (0.10). | 0.60 | $473.40 |
| 01/05/19 | Chantel L. Febus | 207 | Pinto Lugo: Review Pinto Lugo opposition in preparation of e-mail to M. Bienenstock regarding defendants' reply to Pinto Lugo opposition. | 1.50 | $1,183.50 |
| 01/06/19 | Laura Stafford | 207 | Pinto Lugo: Review and summarize Pinto Lugo opposition and potential responses (2.40). | 2.40 | $1,893.60 |
| 01/09/19 | Maja Zerjal | 207 | Admin Rent: Review extension motion and order regarding Bigio Romero administrative rent motion. | 0.30 | $236.70 |
| 01/09/19 | Timothy W. Mungovan | 207 | AFT: Review order extending time for Commonwealth to respond to complaint (0.10). | 0.10 | $78.90 |
| 01/09/19 | Ralph C. Ferrara | 207 | PBA: Review summary and joint complaint against PBA seeking declaratory judgment that PBA leases are disguised financing transactions (0.40). | 0.40 | $315.60 |
| 01/09/19 | Timothy W. Mungovan | 207 | UECFSE: Review Judge Dein's order extending time to respond to complaint (0.10). | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                         Page 12

| Date | Name | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/11/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review United States' motion to stay reply and draft joinder regarding motion to dismiss and order granting motion (0.10); E-mail with M. Firestein, L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 01/11/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review United States' unopposed motion for stay of reply brief deadline (0.10); Review Judge Dein's granting United States' unopposed motion for stay of reply brief deadline (0.10); Review motion of Board and Rossello Nevares to join United States' unopposed motion for stay of reply brief deadline (0.10). | 0.30 | $236.70 |
| 01/14/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review order regarding scheduling and procedural matters (0.10). | 0.10 | $78.90 |
| 01/14/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review order staying all deadlines (0.20). | 0.20 | $157.80 |
| 01/16/19 | Maja Zerjal | 207 | Admin Rent: Review extension motion and order regarding Bigio administrative rent matter (0.50); Draft and review several e-mails with AAFAF's local counsel regarding resolution of matter (0.70). | 1.20 | $946.80 |
| 01/18/19 | Laura Stafford | 207 | UECFSE: Review proposed motion for amended briefing schedule (0.30). | 0.30 | $236.70 |
| 01/19/19 | Timothy W. Mungovan | 207 | PBA: Review motion to intervene of QTCB noteholders (0.30). | 0.30 | $236.70 |
| 01/19/19 | Michael A. Firestein | 207 | PBA: Review intervention motion by PBA bondholders (0.30). | 0.30 | $236.70 |
| 01/21/19 | Brian S. Rosen | 207 | PBA: Review motions to intervene (0.40). | 0.40 | $315.60 |
| 01/22/19 | Lary Alan Rappaport | 207 | UECSFE: Review unopposed motion for extension and briefing schedule order (0.20); Conference with M. Firestein regarding motion and order (0.10); E-mails with L. Stafford, T. Mungovan, C. Febus, Z. Chalett regarding order (0.10). | 0.40 | $315.60 |
| 01/22/19 | Michael A. Firestein | 207 | UECFSE: Review motions by plaintiffs in UECFSE regarding pleading issues (0.20). | 0.20 | $157.80 |
| 01/22/19 | Matthew H. Triggs | 207 | PBA: Review intervention filings. | 0.70 | $552.30 |
| 01/22/19 | Timothy W. Mungovan | 207 | UECFSE: Review UECFSE's motion for extension of time to set briefing schedule on motion to dismiss and Court's order in constitutional challenge case (0.20). | 0.20 | $157.80 |
| 01/23/19 | Matthew I. Rochman | 207 | PBA: Review and analysis of motions to intervene regarding terms of intervention in PBA adversary proceeding. | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109130

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Michael A. Firestein | 207 | PBA: Review PBA intervention motion papers by bondholders for strategic response issues (0.30). | 0.30 | $236.70 |
| 01/23/19 | Maja Zerjal | 207 | Admin Rent: E-mail to C. Velaz regarding Bigio administrative rent motion (0.20); Review extension motion (0.20); Review order regarding same (0.10). | 0.50 | $394.50 |
| 01/25/19 | Paul Possinger | 207 | PBA: Review intervention stipulation in PBA lease action. | 0.50 | $394.50 |
| 01/26/19 | Jonathan E. Richman | 207 | UECFSE: Review government defendants' motions to dismiss. | 0.30 | $236.70 |
| 01/27/19 | Matthew I. Rochman | 207 | PBA: Analyze intervention motions of PBA Subgroup, National, and Assured to develop strategy for opposing same. | 1.20 | $946.80 |
| 01/28/19 | Michael A. Firestein | 207 | PBA: Review PBA answers in adversary proceeding (0.30); Review Assured intervention motion (0.30); Review Ambac intervention motion and draft correspondence on same (0.30); Review PBA subgroup intervention motion (0.30). | 1.20 | $946.80 |
| 01/28/19 | Matthew H. Triggs | 207 | PBA: Review intervention motions and strategy related thereto. | 1.00 | $789.00 |
| 01/29/19 | Michael A. Firestein | 207 | PBA: Review new intervention order in PBA (0.30); Draft multiple strategy memoranda on same (0.30); Review PBA edits to stipulation (0.30). | 0.90 | $710.10 |
| 01/29/19 | Michael A. Firestein | 207 | Pinto Lugo: Review US brief in Pinto Lugo regarding calendaring (0.10). | 0.10 | $78.90 |
| 01/30/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review US Government's notice concerning lifting of government shutdown and impact on Pinto Lugo adversary proceeding (0.20). | 0.20 | $157.80 |
| 01/31/19 | Michael A. Firestein | 207 | PBA: Review stipulation edits by Retiree Committee in PBA including multiple versions (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **25.50** | **$20,119.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Steve MA | 208 | Lift Stay: Review response of police Unions to objection to police Union lift-stay motion. | 0.30 | $236.70 |
| 01/03/19 | Maja Zerjal | 208 | Lift Stay: Review Luz Pizarro stipulation and notice of presentment (0.40); E-mail to S. Ma regarding same (0.10); Review lift-stay calendar (0.50); Discuss same with C. Tarrant (0.20); Discuss same with S. Ma (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                                    Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Martin J. Bienenstock | 208 | Lift Stay: Review judges' request for stay relief and researched grounds for denial. | 4.80 | $3,787.20 |
| 01/04/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regrading Luz Pizarro lift-stay stipulation (0.20); Review correspondence regarding AJP lift-stay motion and request for hearing (0.20); Review notice of hearing and related pleadings on AJP matter (0.40); Discuss same with S. Ma (0.10). | 0.90 | $710.10 |
| 01/06/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mail from M. Bienenstock regarding revisions to opposition to APJ motion to lift stay (0.10). | 0.10 | $78.90 |
| 01/07/19 | Maja Zerjal | 208 | Lift Stay: Review comments to objection to APJ lift stay. | 0.20 | $157.80 |
| 01/07/19 | Steve MA | 208 | Lift Stay: Communication with AAFAF local counsel regarding next steps for Beauchamp lift-stay notice (0.20); Review comments to objection to APJ lift-stay motion (0.60). | 0.80 | $631.20 |
| 01/07/19 | Brooke L. Blackwell | 208 | Lift Stay: Review pleadings in preparation of team meeting and upcoming preparation of opposition to motion to stay brief drafting (0.10); E-mail with S. Ma regarding review of draft of opposition to APJ lift-stay motion (0.20); Review M. Bienenstock comments to same (0.20); Revise summary of argument for draft opposition (1.50); Research regarding factors in connection with same (0.50); Revise brief in accordance with research and team comments (1.00); Draft summary of edits for S. Ma reference and review (0.20). | 3.70 | $2,919.30 |
| 01/08/19 | Brooke L. Blackwell | 208 | Lift Stay: Review pleadings in preparation of team meeting and upcoming preparation of opposition to motion to stay brief drafting (0.40); E-mail with S. Ma regarding review of draft of opposition to APJ lift-stay motion (0.10); Review S. Ma edits and comments in preparation of drafting opposition brief (0.40); Review brief (0.30); Revise brief regarding summary of argument (0.20); Research regarding factors in connection with same (1.00); Revise in accordance with research and team comments (1.00); Draft summary of edits for S. Ma reference and review (0.20). | 3.60 | $2,840.40 |

33260 FOMB                                                                    Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Steve MA | 208 | Lift Stay: Revise draft objection to APJ lift stay motion in light of comments to same. | 1.70 | $1,341.30 |
| 01/09/19 | Steve MA | 208 | Lift Stay: Review and comment on Genesis Security lift-stay stipulation (0.30); Review and comment on Marcaribe lift-stay stipulation (0.40). | 0.70 | $552.30 |
| 01/09/19 | Brooke L. Blackwell | 208 | Lift Stay: Review pleadings in preparation of team meeting and upcoming preparation of opposition to motion to stay brief drafting (0.30). | 0.30 | $236.70 |
| 01/10/19 | Steve MA | 208 | Lift Stay: Review revised lift-stay stipulation for Marcaribe (0.30); Review and revise objection to APJ lift-stay motion (0.40). | 0.70 | $552.30 |
| 01/10/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mail with S. Ma regarding review of draft of opposition to APJ lift-stay motion (0.10); Review S. Ma edits and comments in preparation of drafting final draft of opposition brief (0.20); Research regarding factors in connection with same (1.30); Revise edits draft in accordance with research and team comments (0.80). | 2.40 | $1,893.60 |
| 01/11/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mail with P. Possinger regarding review of draft of opposition to APJ lift-stay motion (0.20); Review S. Ma edits and comments prior to drafting final draft of opposition brief (0.40); Research regarding factors in connection with same (1.70); Revise draft in accordance with research and team comments (1.00); Draft summary of edits for P. Possinger reference and review (0.20). | 3.50 | $2,761.50 |
| 01/11/19 | Paul Possinger | 208 | Lift Stay: Review and revise opposition to APJ lift stay motion. | 2.50 | $1,972.50 |
| 01/11/19 | Maja Zerjal | 208 | Lift Stay: Review order on Luz Pizzarro lift-stay matter (0.20); Discuss status of APJ lift stay with P. Possinger (0.10). | 0.30 | $236.70 |
| 01/12/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mail with P. Possinger regarding drafting of opposition to APJ lift-stay motion (0.20); Review M. Bienenstock comments and edits to draft of brief (0.30); Research regarding comments from case team (0.50); Revise same (1.20). | 2.20 | $1,735.80 |

33260 FOMB                                                          Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/14/19 | Brooke L. Blackwell | 208 | Lift Stay: Communications with P. Possinger regarding preparation of opposition brief to APJ motion to lift stay (0.20); Research regarding application of relevant factors (0.60); Revise brief for P. Possinger review (1.70); E-mail with P. Possinger regarding research to be incorporated into brief (0.10). | 2.60 | $2,051.40 |
| 01/14/19 | Paul Possinger | 208 | Lift Stay: Review APJ opposition brief (0.50); Discuss same with B. Blackwell (0.30). | 0.80 | $631.20 |
| 01/15/19 | Paul Possinger | 208 | Lift Stay: Review final version of opposition to APJ lift-stay motion (0.30); Finalize same for filing (0.10). | 0.40 | $315.60 |
| 01/15/19 | Brooke L. Blackwell | 208 | Lift Stay: Review and finalize opposition to APJ motion to lift-stay for filing (0.30). | 0.30 | $236.70 |
| 01/16/19 | Paul Possinger | 208 | Lift Stay: E-mails with O'Neill regarding AMPR informative motion (0.50); Review background and relevant statutes regarding same (0.40). | 0.90 | $710.10 |
| 01/17/19 | Paul Possinger | 208 | Lift Stay: Review statute in connection with informative motion (0.60); E-mails with C. George regarding same, impact on AMPR motion (0.40). | 1.00 | $789.00 |
| 01/21/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding APJ lift stay (0.20); E-mail to S. Ma regarding new lift-stay and review related pleadings (0.20). | 0.40 | $315.60 |
| 01/21/19 | Paul Possinger | 208 | Lift Stay: Calls with Stroock regarding AMPR informative motion (0.80); Call with K. Rifkind regarding same (0.40); Review APJ reply regarding lift-stay motion (0.50); E-mails with M. Bienenstock regarding same (0.20). | 1.90 | $1,499.10 |
| 01/22/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mail with M. Zerjal regarding APJ stay status and continuation of hearing on matter at omnibus hearing (0.10). | 0.10 | $78.90 |
| 01/23/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mail with M. Zerjal and P. Possinger regarding APJ stay status and continuation of hearing on matter at omnibus hearing (0.10); Review reference documents to draft informative motion regarding continuance of hearing on APJ stay motion to March omnibus hearing (1.90); Internal communications with S. Ma regarding draft of informative motion (0.10); Communications with P. Possinger regarding filing and revisions of informative motion (0.10). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190109130

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Paul Possinger | 208 | Lift Stay: Review status of AJP hearing (0.20); Review and revise motion to continue AJP hearing (0.50). | 0.70 | $552.30 |
| 01/23/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar and related documents (0.50); Discuss same with S. Ma (0.10); E-mail to C. Tarrant regarding edits to calendar (0.20); Review correspondence regarding lift-stay matters for agenda (0.20). | 1.00 | $789.00 |
| 01/23/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status of pro se lift-stay notice (0.10); Review and revise Beauchamp lift-stay stipulation (0.80); Update lift-stay status chart (0.20). | 1.10 | $867.90 |
| 01/24/19 | Steve MA | 208 | Lift Stay: Review and analyze issues regarding Demetrio Amador lift-stay notice (0.60); Draft weekly lift-stay update (0.60); E-mail same to E. Barak, P. Possinger, and M. Zerjal (0.20). | 1.40 | $1,104.60 |
| 01/24/19 | Paul Possinger | 208 | Lift Stay: Review and revise informative motions on AJP and AMPR lift-stay motions (0.60); E-mails with counsel and M. Bienenstock regarding informative motions on AJP and AMPR lift-stay motions (0.20). | 0.80 | $631.20 |
| 01/24/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mail with S. Ma regarding status on lift-stay matters, summary of status on APJ lift-stay motion, and continuance of hearing (0.30). | 0.30 | $236.70 |
| 01/24/19 | Maja Zerjal | 208 | Lift Stay: Review S. Ma e-mail regarding Demetrio lift stay (0.10). | 0.10 | $78.90 |
| 01/25/19 | Brooke L. Blackwell | 208 | Lift Stay: Internal communications with E. Barak, P. Possinger, and S. Ma regarding outstanding lift-stay issues and required research (0.60). | 0.60 | $473.40 |
| 01/25/19 | Paul Possinger | 208 | Lift Stay: E-mails with AMPR counsel regarding lift-stay motion (0.30); Call with S. Ma and E. Barak regarding status of lift-stay motions (0.50); E-mails to same regarding analysis of statute approval policy (0.30). | 1.10 | $867.90 |
| 01/25/19 | Steve MA | 208 | Lift Stay: Attend call with E. Barak, B. Blackwell, and P. Possinger regarding outstanding lift-stay issues (0.70); Consider and analyze issues regarding Demetrio lift-stay notice (0.60). | 1.30 | $1,025.70 |

33260 FOMB
Invoice 190109130

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Steve MA | 208 | Lift Stay: Review additional changes to Genesis lift-stay stipulations (0.20); Communications with AAFAF local counsel regarding background of Vazquez-Velazquez lift-stay notice (0.20); Communications with AAFAF local counsel regarding question on Vazquez-Marrero lift-stay stipulation (0.20); Review background regarding Demetrio Amador lift-stay notice (0.30); E-mail to AAFAF local counsel regarding questions on Demetrio Amador lift-stay notice (0.20). | 1.10 | $867.90 |
| 01/28/19 | Paul Possinger | 208 | Lift Stay: Review status of various lift-stay matters (0.30); E-mails with AAFAF local counsel regarding same (0.10); Finalize AMPR informative motion regarding 1/30 hearing (0.20); Review updated agenda for hearing (0.30). | 0.90 | $710.10 |
| **Stay Matters** | | | | **51.10** | **$40,317.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Guy Brenner | 210 | AFT: Review summary of Puerto Rico constitutional standing jurisprudence and application to case. | 0.10 | $78.90 |
| 01/02/19 | Brooke L. Blackwell | 210 | AFT: Internal communications with L. Stafford regarding status of opposition brief preparation and required research (0.10). | 0.10 | $78.90 |
| 01/02/19 | Brian S. Rosen | 210 | PBA: Memorandum to L. Stafford regarding PBA counsel (0.10); Memorandum to L. Stafford regarding call with L. Emanuelli (0.10). | 0.20 | $157.80 |
| 01/03/19 | Lary Alan Rappaport | 210 | AFT: E-mails with P. Friedman, P. Possinger, J. Richman regarding stipulation for extension for Commonwealth to plead (0.10); Conference with J. Richman regarding status of meet and confer on Board motion to plead (0.10); Review draft stipulation to extend time to plead (0.20); E-mails with J. Richman, P. Possinger regarding strategy, motion to dismiss, and stipulation (0.20). | 0.60 | $473.40 |
| 01/03/19 | Timothy W. Mungovan | 210 | PBA: Communications with B. Rosen regarding filing notice of successor counsel to O'Neill (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                             Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Brian S. Rosen | 210 | PBA: Memorandum to T. Mungovan regarding calls with local counsel (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 01/04/19 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with C. Febus regarding Pinto Lugo's opposition to motion to dismiss and strategy for responding (0.40). | 0.40 | $315.60 |
| 01/04/19 | Guy Brenner | 210 | UECFSE: Review arguments regarding claims being time-barred (1.00). | 1.00 | $789.00 |
| 01/04/19 | Timothy W. Mungovan | 210 | AFT: Communications with M. Bienenstock and J. Richman regarding response letter of counsel to American Federation of Teachers to Board's meet and confer letter (0.20). | 0.20 | $157.80 |
| 01/04/19 | Maja Zerjal | 210 | Admin Rent: E-mail to J. Esses regarding Bigio administrative rent motion (0.10); E-mail to C. Velazquez regarding same (0.20). | 0.30 | $236.70 |
| 01/04/19 | Joshua A. Esses | 210 | Admin Rent: Review status of administrative rent motion. | 0.10 | $78.90 |
| 01/04/19 | Lary Alan Rappaport | 210 | AFT: E-mails with J. Richman, P. Possinger, T. Mungovan, M. Bienenstock regarding meet and confer, draft motion to dismiss, extension to plead (0.40). | 0.40 | $315.60 |
| 01/04/19 | Guy Brenner | 210 | AFT: Confer with L. Stafford regarding AFT meet and confer letter and impact on brief (0.20); Review arguments in AFT/AFSCME meet and confer regarding response letter (1.00); Discuss same with L. Stafford (0.20). | 1.40 | $1,104.60 |
| 01/04/19 | Martin J. Bienenstock | 210 | AFT: Review Union's arguments regarding its complaint against Board (2.10); Draft responses to same (2.50); Correspondence with J. Richman regarding same (0.20). | 4.80 | $3,787.20 |
| 01/06/19 | Chantel L. Febus | 210 | Pinto Lugo: Revise draft summary of Pinto Lugo status (0.90); Discussions with L. Stafford regarding same in advance of sending to S. Ratner and T. Mungovan (0.40). | 1.30 | $1,025.70 |
| 01/07/19 | Lary Alan Rappaport | 210 | UECFSE: E-mails with L. Stafford, Z. Chalett, C. Febus, and T. Mungovan regarding plaintiffs' urgent motion for leave to file oversized omnibus opposition to motion to dismiss (0.10); Conference with T. Mungovan regarding plaintiffs' urgent motion for leave to file oversized omnibus opposition to motion to dismiss (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109130

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Stephen L. Ratner | 210 | Pinto Lugo: Conference with T. Mungovan regarding motion to dismiss (0.10); E-mail with C. Febus, T. Mungovan regarding motion to dismiss (0.20). | 0.30 | $236.70 |
| 01/07/19 | Chantel L. Febus | 210 | Pinto Lugo: Draft summary of Pinto Lugo status for M. Bienenstock. | 0.50 | $394.50 |
| 01/07/19 | Lary Alan Rappaport | 210 | AFT: E-mails with P. Possinger and J. Richman regarding meet and confer (0.10). | 0.10 | $78.90 |
| 01/08/19 | Lary Alan Rappaport | 210 | UECFSE: E-mails with J. Richman regarding UECFSE meet and confer (0.10). | 0.10 | $78.90 |
| 01/08/19 | Laura Stafford | 210 | Pinto Lugo: Call with C. Febus and C. Morales regarding next steps in litigation (0.20); Draft summary to litigation team (0.20); Draft summary to C. Morales (0.10). | 0.50 | $394.50 |
| 01/08/19 | Timothy W. Mungovan | 210 | UECFSE: Communications with J. Richman regarding extending time to answer complaint (0.30). | 0.30 | $236.70 |
| 01/08/19 | Timothy W. Mungovan | 210 | AFT: Communications with J. Richman regarding meet and confer with counsel for American Federation of Teachers on January 7 (0.30). | 0.30 | $236.70 |
| 01/08/19 | Michael A. Firestein | 210 | Pinto Lugo: Review memorandum on Pinto Lugo reply strategy (0.20). | 0.20 | $157.80 |
| 01/08/19 | Jonathan E. Richman | 210 | UECFSE: Teleconference with L. Rappaport regarding call with plaintiffs' counsel (0.10). | 0.10 | $78.90 |
| 01/09/19 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with C. Febus and L. Stafford regarding United States' plan to move to postpone reply pending shutdown of federal government (0.30); Communications with L. Stafford regarding response to Pinto Lugo's opposition and extending time to respond (0.30). | 0.60 | $473.40 |
| 01/09/19 | Stephen L. Ratner | 210 | Pinto Lugo: E-mail with C. Febus, M. Dale, L. Pinto Lugo: Stafford, T. Mungovan, M. Firestein regarding Pinto Lugo's opposition to motion to dismiss. | 0.10 | $78.90 |
| 01/11/19 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with M. Firestein, L. Stafford, and C. Febus regarding motion of Board and Rossello Nevares to join United States' unopposed motion for stay of reply brief deadline (0.30). | 0.30 | $236.70 |
| 01/11/19 | Michael A. Firestein | 210 | Pinto Lugo: Teleconference with L. Stafford regarding strategy on joinder on motion for stay in Pinto Lugo (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190109130

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Timothy W. Mungovan | 210 | Admin Rent: Communications with L. Stafford and M. Zerjal regarding status of response to Bigio-Romero's request for administrative payments (0.20). | 0.20 | $157.80 |
| 01/14/19 | Chantel L. Febus | 210 | Pinto Lugo: Discussion with L. Stafford regarding updating H. Bauer on status of Pinto Lugo adversary proceeding. | 0.10 | $78.90 |
| 01/16/19 | Ralph C. Ferrara | 210 | AFT: Review summary regarding Board's motion to dismiss certain claims in Union adversary proceeding (0.30). | 0.30 | $236.70 |
| 01/19/19 | Michael A. Firestein | 210 | PBA: Draft memorandum on intervention motion (0.10); Teleconference with B. Rosen on strategy and status for intervention issues (0.10). | 0.20 | $157.80 |
| 01/19/19 | Lary Alan Rappaport | 210 | PBA: E-mails with M. Firestein, B. Rosen, T. Mungovan regarding QTCB Noteholder Group motion to intervene in Title III (0.20). | 0.20 | $157.80 |
| 01/19/19 | Timothy W. Mungovan | 210 | PBA: Communications with M. Firestein and B. Rosen regarding motion to intervene of QTCB noteholders (0.30). | 0.30 | $236.70 |
| 01/19/19 | Brian S. Rosen | 210 | PBA: Review M. Firestein memorandum regarding case status (0.10); Memorandum to M. Firestein regarding status of same (0.10). | 0.20 | $157.80 |
| 01/21/19 | Michael A. Firestein | 210 | PBA: Review and draft correspondences to internal team regarding case status (0.30); Discussions with M. Triggs on case strategy (0.30); Teleconference with T. Mungovan on case strategy issues (0.10); Teleconference with B. Rosen and M. Triggs on strategy for case issues (0.40). | 1.10 | $867.90 |
| 01/21/19 | Guy Brenner | 210 | UECFSE: Review and assess communication regarding continuing violation theory for UECFSE motion to dismiss. | 0.20 | $157.80 |
| 01/21/19 | Brian S. Rosen | 210 | PBA: Conference with M. Triggs and M. Firestein regarding intervention (0.40); Review M. Triggs memorandum to M. Bassett (0.10). | 0.50 | $394.50 |
| 01/21/19 | Timothy W. Mungovan | 210 | PBA: Communications with B. Rosen, M. Firestein, and M. Triggs regarding motions to intervene in PBA adversary proceeding (0.30). | 0.30 | $236.70 |

33260 FOMB                                                           Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/21/19 | Matthew H. Triggs | 210 | PBA: Call with B. Rosen and M. Firestein regarding intervention motions and related strategy (0.30); E-mail to counsel regarding strategy (0.20); Review intervention motions and answer (1.80). | 2.30 | $1,814.70 |
| 01/22/19 | Maja Zerjal | 210 | Admin Rent: Correspondence with internal team regarding Bigio counteroffer regarding motion to pay administrative rent (0.20); E-mail to C. Velaz regarding same (0.20); Review motion (0.40); Review applicable case law (0.50). | 1.30 | $1,025.70 |
| 01/22/19 | Joshua A. Esses | 210 | Admin Rent: Review communications on administrative rent expense motions. | 0.20 | $157.80 |
| 01/22/19 | Brian S. Rosen | 210 | PBA: Teleconference with M. Firestein regarding PBA litigation update (0.30). | 0.30 | $236.70 |
| 01/23/19 | Ralph C. Ferrara | 210 | PBA: Review summary regarding bondholder intervention to determine whether PBA leases are true leases (0.30). | 0.30 | $236.70 |
| 01/23/19 | Matthew H. Triggs | 210 | PBA: Review intervention considerations and strategy. | 1.00 | $789.00 |
| 01/23/19 | Michael A. Firestein | 210 | PBA: Draft memoranda on PBA meet and confer issues and PBA extension matters (0.30). | 0.30 | $236.70 |
| 01/24/19 | Matthew H. Triggs | 210 | PBA: Conference call with counsel for intervenors regarding proposed intervention (0.80); Call with N. Bassett regarding stipulation and timing (0.20); Review e-mails regarding negotiations concerning stipulation and orders entered on prior intervention (0.80). | 1.80 | $1,420.20 |
| 01/24/19 | Matthew I. Rochman | 210 | PBA: Review correspondence from National Finance regarding intent to intervene in PBA adversary (0.20); Analyze correspondence from B. Rosen regarding reasons behind loan structures with PBA (0.10). | 0.30 | $236.70 |
| 01/24/19 | Timothy W. Mungovan | 210 | PBA: Communications with M. Bienenstock and B. Rosen regarding National's request to intervene in PBA litigation (0.20). | 0.20 | $157.80 |
| 01/24/19 | Michael A. Firestein | 210 | PBA: Teleconferences with M. Triggs on PBA strategy and results of meet and confer (0.30); Draft correspondence to M. Bienenstock on further intervention requests (0.20). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/25/19 | Michael A. Firestein | 210 | PBA: Draft memoranda on intervenor strategy (0.60); Draft strategic memorandum on intervention issues (0.20); Teleconference with N. Bassett and M. Triggs on stipulation edits regarding PBA intervention (0.30); Teleconference with M. Triggs on PBA stipulation issues (0.10). | 1.20 | $946.80 |
| 01/26/19 | Paul Possinger | 210 | PBA: Review internal e-mails regarding intervention stipulation in PBA action. | 0.20 | $157.80 |
| 01/26/19 | Michael A. Firestein | 210 | PBA: Review multiple correspondence on PBA intervention demands by third party (0.20). | 0.20 | $157.80 |
| 01/28/19 | Laura Stafford | 210 | Pinto Lugo: Communications with team regarding new deadline for reply (0.60). | 0.60 | $473.40 |
| 01/29/19 | Ralph C. Ferrara | 210 | AFT: Review summary regarding Board's motion to dismiss Union lawsuit over alleged impairment of collective bargaining agreements (0.30). | 0.30 | $236.70 |
| 01/29/19 | Chantel L. Febus | 210 | Pinto-Lugo: Call with DOJ attorney and L. Stafford regarding lift of government furlough and deadline for defendants' reply in Pinto Lugo (0.80): E-mails with same regarding same (0.50). | 1.30 | $1,025.70 |
| 01/29/19 | Laura Stafford | 210 | Pinto Lugo: Call with C. Morales Lopez regarding notice of appropriations (0.80). | 0.80 | $631.20 |
| 01/29/19 | Michael A. Firestein | 210 | PBA: Review and draft memorandum on overlay strategy and intervention issues on PBA adversary (0.30); Review and draft multiple strategic correspondence on PBA intervention strategy (0.20). | 0.50 | $394.50 |
| 01/29/19 | Matthew H. Triggs | 210 | PBA: Review intervention orders (0.10); E-mails with Bassett regarding schedule and intervention objection (0.80); Review description of latest intervention filings (0.10). | 1.00 | $789.00 |
| 01/30/19 | Ralph C. Ferrara | 210 | PBA: Review summary regarding bond insurers' intervention motion in PBA litigation (0.20). | 0.20 | $157.80 |
| 01/30/19 | Matthew H. Triggs | 210 | PBA: Review materials relating to intervention-related considerations. | 0.30 | $236.70 |
| 01/30/19 | Chantel L. Febus | 210 | Pinto Lugo: Discussions with L. Stafford regarding coordination with DOJ regarding defendants' reply briefs in Pinto Lugo. | 0.30 | $236.70 |
| 01/31/19 | Matthew H. Triggs | 210 | PBA: Revise stipulation of plaintiff-intervenor and planning related thereto (2.10); Revise motion to withdraw (0.20); Call with withdrawing counsel regarding motion (0.20). | 2.50 | $1,972.50 |

33260 FOMB                                                                 Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/31/19 | Timothy W. Mungovan | 210 | PBA: Communications with M. Triggs, M. Firestein, and B. Rosen regarding coordinating successor Puerto Rico counsel for O'Neill & Borges in connection with PBA adversary proceeding (0.20). | 0.20 | $157.80 |
| 01/31/19 | Michael A. Firestein | 210 | PBA: Draft correspondence on PBA stipulation for plaintiff's side (0.20); Teleconferences with M. Triggs on stipulation revision for intervention issues (0.30). | 0.50 | $394.50 |
| 01/31/19 | Matthew I. Rochman | 210 | PBA: Analyze correspondence from Retiree Committee regarding proposed intervention in PBA adversary proceeding (0.30); E-mail to M. Triggs regarding analysis of proposed revisions to stipulation on intervention in PBA adversary (0.30). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **37.80** | **$29,824.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/02/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.30); E-mail with Proskauer team regarding revised calendar (0.10). | 1.10 | $297.00 |
| 01/03/19 | Lawrence T. Silvestro | 212 | PBA: Draft notices of appearance for E. Del Valle (1.60). | 1.60 | $432.00 |
| 01/04/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 01/07/19 | Angelo Monforte | 212 | AFT: Revise table of contents and table of authorities to Board's motion to dismiss complaint per L. Stafford. | 1.30 | $351.00 |
| 01/07/19 | Tiffany Miller | 212 | Lift Stay: Confer with B. Blackwell regarding cases status and management of APJ adversary proceeding. | 0.10 | $27.00 |
| 01/07/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 01/08/19 | Tiffany Miller | 212 | Lift Stay: Communications with B. Blackwell regarding document management for APJ (0.10); Retrieve copy of stay order in same (0.10). | 0.20 | $54.00 |

33260 FOMB

Invoice 190109130

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Angelo Monforte | 212 | AMP: Retrieve and distribute underlying appeal briefing per A. Skellet. | 0.30 | $81.00 |
| 01/08/19 | Angelo Monforte | 212 | APRUM: Retrieve and distribute operative complaint and exhibits per Z. Chalett (0.30). | 0.30 | $81.00 |
| 01/09/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.20); E-mail with Proskauer team regarding revised calendar (0.10). | 0.90 | $243.00 |
| 01/10/19 | Laurie A. Henderson | 212 | AMP: Electronically file with First Circuit notices of appearance for T. Mungovan, M. Bienenstock, S. Ratner, M. Harris, P. Possinger and J. Roberts. | 0.50 | $135.00 |
| 01/10/19 | Angelo Monforte | 212 | AMP: Revise notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, P. Possinger and J. Roberts per A. Skellet (1.60); Draft notice of appearance for M. Harris (0.40); Add A. Skellet to receive case filing PacerPro alerts (0.10). | 2.10 | $567.00 |
| 01/11/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 01/14/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 01/14/19 | Angelo Monforte | 212 | Pinto-Lugo: Retrieve and distribute pleadings regarding stay of proceedings per Z. Chalett (0.30). | 0.30 | $81.00 |
| 01/14/19 | Angelo Monforte | 212 | Lift Stay: E-mails and calls regarding adding tables to objection to Asociacion Puertorriquena de la Judicatura's motion for relief from stay per B. Blackwell (0.60). | 0.60 | $162.00 |
| 01/15/19 | Angelo Monforte | 212 | Lift Stay: Coordinate addition of table of contents to Board's objection to Asociacion Puertorriquena de la Judicatura's motion for relief from stay per B. Blackwell (0.60); Draft table of authorities regarding same (1.40). | 2.00 | $540.00 |
| 01/23/19 | Angelo Monforte | 212 | UECFSE: Review and revise portion of motion to dismiss first amended complaint per J. Richman (2.60); Conduct related research (0.40); Communications with internal team regarding same (0.20); Draft exhibits to motion submitting certified translation regarding same per M. Morris (1.10). | 4.30 | $1,161.00 |

33260 FOMB                                                                    Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/19 | Angelo Monforte | 212 | PBA: Retrieve and distribute case filings per M. Rochman (0.40); Add M. Rochman to receive PacerPro alerts regarding same (0.10). | 0.50 | $135.00 |
| 01/23/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 01/23/19 | Lawrence T. Silvestro | 212 | UECFSE: Review and revise portions of Board's memorandum of law in support of motion to dismiss first amended complaint (1.10); Conduct factual and related legal research (3.90); Communications with internal team regarding same (0.90); Collect supporting materials (0.80). | 6.70 | $1,809.00 |
| 01/24/19 | Julia L. Sutherland | 212 | Gracia: Research docket and retrieve decision under review in appeal and briefings related to plaintiffs' motion for relief of stay for review by J. Roberts. | 0.90 | $243.00 |
| 01/24/19 | Julia L. Sutherland | 212 | AMP: Research docket and retrieve decision under review in appeal and briefings related to plaintiff's motion for partial relief from stay for review by J. Roberts (1.00). | 1.00 | $270.00 |
| 01/24/19 | Angelo Monforte | 212 | UECFSE: Review and distribute case docket per M. Morris. | 0.30 | $81.00 |
| 01/25/19 | Lawrence T. Silvestro | 212 | UECFSE: Revise draft of Board's memorandum of law in support of motion to dismiss first amended complaint (0.90); Generate tables of contents and authorities in connection with same (1.20). | 2.10 | $567.00 |
| 01/25/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 01/25/19 | Eric R. Chernus | 212 | Lift-Stay: Update production tracker with all recently loaded PROMESA and lift-stay productions. | 0.80 | $216.00 |
| 01/28/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.90); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.40 | $378.00 |
| 01/28/19 | Angelo Monforte | 212 | UECFSE: Draft notice of appearance for M. Bienenstock, S. Ratner, T. Mungovan, J. Richman and G. Brenner. | 0.80 | $216.00 |

33260 FOMB                                                                              Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| **General Administration** | | | | **38.50** | **$10,395.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/10/19 | Alexandra K. Skellet | 219 | AMP: E-mails and calls with A. Monforte regarding docket status and to finalize notices of appearance (0.50). | 0.50 | $394.50 |
| 01/17/19 | Timothy W. Mungovan | 219 | Mandry-Mercado: Review notice of order to show cause why appeal of Mandry-Mercado should not be dismissed (0.20). | 0.20 | $157.80 |
| 01/23/19 | Michael A. Firestein | 219 | Gracia: Review appellate request in Gracia (0.10); Review briefing order in Gracia (0.10). | 0.20 | $157.80 |
| 01/23/19 | Timothy W. Mungovan | 219 | Gracia: Review order from First Circuit scheduling appellate briefing (0.20). | 0.20 | $157.80 |
| 01/24/19 | Timothy W. Mungovan | 219 | Gracia: Review First Circuit's order denying motion for expedited scheduling and hearing as moot (0.10). | 0.10 | $78.90 |
| **Appeal** | | | | **1.20** | **$946.80** |

**Total for Professional Services**                                                    **$201,648.60**

33260 FOMB                                                              Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 28

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| CHANTEL L. FEBUS | PARTNER | 7.50 | 789.00 | $5,917.50 |
| GUY BRENNER | PARTNER | 4.20 | 789.00 | $3,313.80 |
| JONATHAN E. RICHMAN | PARTNER | 42.60 | 789.00 | $33,611.40 |
| LARY ALAN RAPPAPORT | PARTNER | 3.50 | 789.00 | $2,761.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 16.60 | 789.00 | $13,097.40 |
| MATTHEW H. TRIGGS | PARTNER | 11.50 | 789.00 | $9,073.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 12.20 | 789.00 | $9,625.80 |
| PAUL POSSINGER | PARTNER | 13.90 | 789.00 | $10,967.10 |
| RALPH C. FERRARA | PARTNER | 1.50 | 789.00 | $1,183.50 |
| STEPHEN L. RATNER | PARTNER | 3.40 | 789.00 | $2,682.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.80 | 789.00 | $6,154.20 |
| **Total for PARTNER** | | **127.80** | | **$100,834.20** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| BROOKE L. BLACKWELL | ASSOCIATE | 22.00 | 789.00 | $17,358.00 |
| CARL MAZUREK | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| JOSHUA A. ESSES | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| LAURA STAFFORD | ASSOCIATE | 17.30 | 789.00 | $13,649.70 |
| MAJA ZERJAL | ASSOCIATE | 10.50 | 789.00 | $8,284.50 |
| MARC PALMER | ASSOCIATE | 6.60 | 789.00 | $5,207.40 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| STEVE MA | ASSOCIATE | 9.10 | 789.00 | $7,179.90 |
| ZACHARY CHALETT | ASSOCIATE | 22.80 | 789.00 | $17,989.20 |
| **Total for ASSOCIATE** | | **114.60** | | **$90,419.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 12.80 | 270.00 | $3,456.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 11.80 | 270.00 | $3,186.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 10.40 | 270.00 | $2,808.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **37.20** | | **$10,044.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 0.80 | 270.00 | $216.00 |
| **Total for PRAC. SUPPORT** | | **0.80** | | **$216.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 270.00 | $135.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$135.00** |
| | | | | |
| | **Total** | **280.90** | | **$201,648.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 01/02/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/02/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB                                                                            Invoice 190109130
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $20.70 |
| 01/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $10.80 |
| 01/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.10 |
| 01/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.10 |
| 01/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $20.70 |
| 01/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/08/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/08/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/08/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/22/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/23/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/23/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/23/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $8.90 |
| 01/23/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/23/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/25/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/25/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
|  |  |  | **Total for REPRODUCTION** | **$158.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/06/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $531.00 |
| 01/08/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed | $1,628.00 |
| 01/12/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 01/23/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109130

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 30

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/24/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $429.00 |
| 01/24/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$3,017.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 158.00 |
| WESTLAW | 3,017.00 |
| **Total Expenses** | **$3,175.00** |
| **Total Amount for this Matter** | **$204,823.60** |

33260 FOMB                                                                    Invoice 190109132
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0061 COMMONWEALTH TITLE III - FISCAL                                           Page 1
      PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 23.10 | $6,237.00 |
| 219 | Appeal | 70.40 | $55,545.60 |
| | **Total** | **93.50** | **$61,782.60** |

33260 FOMB                                                                    Invoice 190109132
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                              Page 2
   PLAN/BUDGET LITIGATION

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/19 | Eamon Wizner | 212 | Legislative: Compile case filings and authorities cited therein for use at February 6 hearing per T. Mungovan (1.10). | 1.10 | $297.00 |
| 01/17/19 | Lawrence T. Silvestro | 212 | Legislative: Draft designation forms for oral argument ahead of oral argument (1.90); Provide S. Ratner with district court and appellate briefing (1.80); Compile case law, briefing and related materials for legislature appeal oral argument, per T. Mungovan (2.60). | 6.30 | $1,701.00 |
| 01/18/19 | Lawrence T. Silvestro | 212 | Legislative: Finalize designation forms for oral argument ahead of oral argument (0.90); Research case law in legislature appeal (1.10). | 2.00 | $540.00 |
| 01/18/19 | Eamon Wizner | 212 | Legislative: Compile case filings and authorities cited therein per T. Mungovan (2.30). | 2.30 | $621.00 |
| 01/18/19 | Joseph P. Wolf | 212 | Legislative: Draft and organize joint appellants appendix per J. Roberts. | 1.40 | $378.00 |
| 01/18/19 | Laurie A. Henderson | 212 | Legislative: Electronic filing with First Circuit designation of attorney presenting oral argument. | 0.30 | $81.00 |
| 01/22/19 | Lawrence T. Silvestro | 212 | Legislative: Research and provide appellee team with background materials ahead of oral argument set for February 6, 2019. | 1.90 | $513.00 |
| 01/24/19 | Laura M. Geary | 212 | Legislative: Compile materials for use at Legislature appeal oral argument per T. Mungovan. | 0.30 | $81.00 |
| 01/24/19 | Julia L. Sutherland | 212 | Rossello: Research docket and retrieve decision under review in appeal and briefings related to defendants' motion to dismiss for review by J. Roberts. | 0.90 | $243.00 |
| 01/25/19 | Laura M. Geary | 212 | Legislative: Compile materials for use at Legislature appeal oral argument per T. Mungovan. | 2.70 | $729.00 |
| 01/25/19 | Joseph P. Wolf | 212 | Legislative: Organize and compile cited authorities and cases in Mendez's reply brief for attorney reference and review by T. Mungovan (0.30); Organize same from Rivera-Schatz's reply brief for attorney reference and review by same (0.20). | 0.50 | $135.00 |

33260 FOMB

Invoice 190109132

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Joseph P. Wolf | 212 | Legislative: Review cited authorities and cases in Mendez's reply brief for attorney reference and review by T. Mungovan and J. Roberts (0.30); Review cited authorities from Rivera-Schatz's reply brief for attorney reference and review by same (0.20). | 0.50 | $135.00 |
| 01/28/19 | Laura M. Geary | 212 | Legislative: Compile materials for use at Legislature appeal oral argument per T. Mungovan. | 0.60 | $162.00 |
| 01/29/19 | Joseph P. Wolf | 212 | Legislative: Revise chart containing cross reference from United States Code to PROMESA code for attorney reference and review during upcoming oral argument by J. Roberts and T. Mungovan (2.30). | 2.30 | $621.00 |
| **General Administration** | | | | **23.10** | **$6,237.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Timothy W. Mungovan | 219 | Legislative: Review motion of Thomas Rivera-Schatz for extension of time to file reply brief (0.10); Communications with M. Bienenstock regarding Legislature's motion to extend time to file its reply brief (0.20). | 0.30 | $236.70 |
| 01/02/19 | Timothy W. Mungovan | 219 | Rossello: Communications with K. Rifkind and J. Roberts regarding status of Governor's appeal (0.30). | 0.30 | $236.70 |
| 01/03/19 | Timothy W. Mungovan | 219 | Legislative: Review order granting extension of time for Legislature to file brief (0.20). | 0.20 | $157.80 |
| 01/03/19 | Guy Brenner | 219 | Legislative: Review motion to extend time to file reply brief in First Circuit and Court order on same (0.10). | 0.10 | $78.90 |
| 01/04/19 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts regarding hearing on Legislature's appeal (0.10); Communications with K. Rifkind regarding hearing on Legislature's appeal (0.10); Communications with S. Ratner regarding hearing on Legislature's appeal (0.30); Communications with M. Bienenstock regarding hearing on Legislature's appeal (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190109132
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                       Page 4
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Bienenstock regarding filing notice in Mendez Nunez as to who will appear for Board (0.10); Communications with M. Bienenstock regarding hearing on February 6 and need to notify court of designation of counsel (0.10); Communications with S. Ratner regarding hearing on February 6 and need to notify court of designation of counsel (0.10). | 0.30 | $236.70 |
| 01/17/19 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Bienenstock regarding preparing for oral argument on Legislature's appeal (0.20); Communications with S. Ratner regarding preparing for oral argument on Legislature's appeal (0.20); Communications with E. Wizner regarding preparing for oral argument on Legislature's appeal (0.50). | 0.90 | $710.10 |
| 01/17/19 | Stephen L. Ratner | 219 | Legislative: Conference and e-mail with T. Mungovan, et al. regarding argument regarding Legislature appeal (0.40); Review briefs and decision in connection with same (0.40). | 0.80 | $631.20 |
| 01/18/19 | Alexandra K. Skellet | 219 | Legislative: Review and revise designation form for oral argument. | 0.30 | $236.70 |
| 01/18/19 | Stephen L. Ratner | 219 | Legislative: Review briefs regarding argument points for appeal. | 0.30 | $236.70 |
| 01/21/19 | Michael A. Firestein | 219 | Legislative: Review correspondence on oral argument moot court issues (0.20). | 0.20 | $157.80 |
| 01/21/19 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts and M. Morris regarding preparing for oral argument on February 6 (0.40). | 0.40 | $315.60 |
| 01/22/19 | Lary Alan Rappaport | 219 | Legislative: E-mails with T. Mungovan, M. Firestein, and J. Roberts regarding preparation for oral argument in Mendez-Nunez appeal (0.10); Review First Circuit docket in Mendez-Nunez appeal (0.20); Conference with M. Firestein regarding preparation for oral argument in Mendez-Nunez appeal (0.10). | 0.40 | $315.60 |
| 01/22/19 | Kevin J. Perra | 219 | Rossello: Review briefing schedule for Governor appeal. | 0.10 | $78.90 |
| 01/23/19 | Kevin J. Perra | 219 | Rossello: E-mails with T. Mungovan and client regarding Governor appeal timing. | 0.10 | $78.90 |
| 01/23/19 | Stephen L. Ratner | 219 | Legislative: Review briefs for argument preparation (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Stephen L. Ratner | 219 | Rossello: E-mail with T. Mungovan, et al. regarding procedural matters regarding appeal (0.10). | 0.10 | $78.90 |
| 01/23/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. El Koury regarding briefing scheduling on Governor's appellate brief (0.30). | 0.30 | $236.70 |
| 01/24/19 | Stephen L. Ratner | 219 | Legislative: Review briefs and related materials regarding appeal. | 0.40 | $315.60 |
| 01/25/19 | Guy Brenner | 219 | Legislative: Review and analyze Appellant's reply brief. | 0.40 | $315.60 |
| 01/25/19 | Stephen L. Ratner | 219 | Legislative: Review briefs and related materials for argument preparation (0.20). | 0.20 | $157.80 |
| 01/25/19 | Lary Alan Rappaport | 219 | Legislative: E-mails with J. Roberts, L. Geary, and L. Silvestro regarding appellate briefs and materials in Mendez-Nunez and Rivera-Schatz appeals (0.20); Conference with M. Firestein regarding Mendez-Nunez and Rivera-Schatz appeals (0.20); Review appellate briefs in Mendez-Nunez and Rivera-Schatz appeals (1.20). | 1.60 | $1,262.40 |
| 01/25/19 | Kevin J. Perra | 219 | Legislative: Review and analyze reply briefs filed by Legislature (1.50); Review opposition brief for same (0.70). | 2.20 | $1,735.80 |
| 01/25/19 | Michael A. Firestein | 219 | Legislative: Review appellate briefs to prepare for moot court (1.90). | 1.90 | $1,499.10 |
| 01/26/19 | Michael A. Firestein | 219 | Legislative: Review briefing to prepare for moot court (0.60). | 0.60 | $473.40 |
| 01/27/19 | Michael A. Firestein | 219 | Legislative: Review appellate briefing to prepare for moot court (0.40). | 0.40 | $315.60 |
| 01/27/19 | Timothy W. Mungovan | 219 | Legislative: Review outline for oral argument on appeal (1.30). | 1.30 | $1,025.70 |
| 01/28/19 | Kevin J. Perra | 219 | Legislative: Review reply briefs in Legislature appeal. | 1.20 | $946.80 |
| 01/28/19 | Stephen L. Ratner | 219 | Legislative: Conference with T. Mungovan regarding preparation for oral argument (0.30); Review briefs and related materials regarding appeal (0.40). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109132

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Timothy W. Mungovan | 219 | Legislative: Review appellants' reply briefs in legislature's appeal (1.80); Prepare for oral argument by analyzing decision in District Court (0.60); Communications with N. Jaresko regarding appellants' reply briefs in Legislature's appeal (0.90); Communications with J. Roberts regarding appellants' reply briefs in legislature's appeal and preparing for oral argument on February 6 (0.70); Review relevant PROMESA sections to prepare for oral argument on February 6 (0.60). | 4.60 | $3,629.40 |
| 01/28/19 | John E. Roberts | 219 | Legislative: Draft outline for oral argument. | 8.10 | $6,390.90 |
| 01/28/19 | Lary Alan Rappaport | 219 | Legislative: Review appellate briefs in preparation for oral argument moot (3.20); E-mails with M. Firestein, T. Mungovan, J. Roberts, S. Ratner, M. Harris regarding panel for oral argument (0.20). | 3.40 | $2,682.60 |
| 01/28/19 | Michael A. Firestein | 219 | Legislative: Research First Circuit issues for pending appeal (0.30); Teleconference with T. Mungovan on appeals strategy (0.20). | 0.50 | $394.50 |
| 01/28/19 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts, L. Rappaport, and M. Harris regarding panel for hearing on February 6 (0.50). | 0.50 | $394.50 |
| 01/29/19 | Michael A. Firestein | 219 | Legislative: Review and draft memorandum on oral argument strategy (0.20); Review timeline for oral argument strategy (0.20). | 0.40 | $315.60 |
| 01/29/19 | Timothy W. Mungovan | 219 | Legislative: Communications with N. Jaresko regarding oral argument on February 6, 2019 (0.20); Communications with J. Roberts regarding preparing for oral argument on February 6, 2019 (0.70); Communications with L. Rappaport regarding preparing for oral argument on February 6, 2019 (0.60). | 1.50 | $1,183.50 |
| 01/29/19 | Kevin J. Perra | 219 | Legislative: Review outline for appellate argument (0.70); Review briefs and appendix for same (1.30). | 2.00 | $1,578.00 |
| 01/29/19 | Matthew J. Morris | 219 | Legislative: Review and comment on outline for oral argument of Rivera-Schatz appeal. | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190109132

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/19 | Lary Alan Rappaport | 219 | Legislative: Conferences with T. Mungovan regarding issues and strategy for oral argument (0.30); Conference with M. Firestein regarding oral argument preparation (0.20); Prepare for oral argument (1.30); E-mails with T. Mungovan and M. Firestein regarding memorandum for oral argument preparation (0.20). | 2.00 | $1,578.00 |
| 01/29/19 | John E. Roberts | 219 | Legislative: Draft outline in advance of oral argument. | 4.70 | $3,708.30 |
| 01/29/19 | Stephen L. Ratner | 219 | Legislative: Review outline for oral argument and related materials. | 0.50 | $394.50 |
| 01/30/19 | Lary Alan Rappaport | 219 | Legislative: Prepare for moot court for oral argument (1.00); E-mail with T. Mungovan and M. Firestein regarding oral argument (0.10). | 1.10 | $867.90 |
| 01/30/19 | Stephen L. Ratner | 219 | Legislative: Review outline, briefs for oral argument preparation. | 0.30 | $236.70 |
| 01/30/19 | John E. Roberts | 219 | Legislative: Draft questions and answers for oral argument. | 3.10 | $2,445.90 |
| 01/30/19 | Timothy W. Mungovan | 219 | Legislative: Review briefs to prepare for oral argument on February 6 (1.60). | 1.60 | $1,262.40 |
| 01/30/19 | Kevin J. Perra | 219 | Legislative: Prepare for moot session for appellate argument. | 1.50 | $1,183.50 |
| 01/31/19 | Kevin J. Perra | 219 | Legislative: Prepare for moot for appellate argument. | 2.20 | $1,735.80 |
| 01/31/19 | John E. Roberts | 219 | Legislative: Research and analyze issues for T. Mungovan in preparation for oral argument. | 4.10 | $3,234.90 |
| 01/31/19 | Michael A. Firestein | 219 | Legislative: Research oral argument issues (0.30); Teleconferences with L. Rappaport on moot court issues (0.40). | 0.70 | $552.30 |
| 01/31/19 | Timothy W. Mungovan | 219 | Legislative: Communications with L. Rappaport and J. Roberts regarding oral argument on February 6, 2019 (0.90); Continue to review record appendix on appeal to prepare for oral argument on February 6, 2019 (3.10). | 4.00 | $3,156.00 |

Invoice 190109132
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0061 COMMONWEALTH TITLE III - FISCAL                                          Page 8
          PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/19 | Lary Alan Rappaport | 219 | Legislative: Conferences with G. Brenner regarding underlying facts, record, and legal issues for oral argument preparation (0.30); Conferences with T. Mungovan regarding underlying facts, record, and legal issues for oral argument preparation (0.30); Conferences with M. Firestein regarding underlying facts, record, and legal issues for oral argument preparation (0.20); E-mails with J. Roberts, M. Firestein and G. Brenner regarding underlying facts, record, and legal issues for oral argument preparation (0.30); E-mail with S. Ratner, M. Harris, J. Roberts, M. Firestein, T. Mungovan regarding moot court for oral argument (0.20); Prepare for moot court oral argument (2.20). | 3.50 | $2,761.50 |
| 01/31/19 | Guy Brenner | 219 | Legislative: Analyze issue regarding compliance argument in preparation for moot court on Legislature appeal. | 0.40 | $315.60 |
| 01/31/19 | Stephen L. Ratner | 219 | Legislative: Review outlines and briefs for oral argument preparation session (0.80); Conference with T. Mungovan regarding same (0.20); E-mail L. Rappaport, J. Roberts, T. Mungovan regarding same (0.10). | 1.10 | $867.90 |
| **Appeal** | | | | **70.40** | **$55,545.60** |

**Total for Professional Services**                                                $61,782.60

33260 FOMB                                                                              Invoice 190109132
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                             Page 9
   PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.90 | 789.00 | $710.10 |
| KEVIN J. PERRA | PARTNER | 9.30 | 789.00 | $7,337.70 |
| LARY ALAN RAPPAPORT | PARTNER | 12.00 | 789.00 | $9,468.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.70 | 789.00 | $3,708.30 |
| STEPHEN L. RATNER | PARTNER | 4.70 | 789.00 | $3,708.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 16.80 | 789.00 | $13,255.20 |
| **Total for PARTNER** | | **48.40** | | **$38,187.60** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 20.00 | 789.00 | $15,780.00 |
| **Total for SENIOR COUNSEL** | | **20.00** | | **$15,780.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| **Total for ASSOCIATE** | | **2.00** | | **$1,578.00** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 3.40 | 270.00 | $918.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 4.70 | 270.00 | $1,269.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 3.60 | 270.00 | $972.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 10.20 | 270.00 | $2,754.00 |
| **Total for LEGAL ASSISTANT** | | **22.80** | | **$6,156.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| **Total** | | **93.50** | | **$61,782.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/28/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/28/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.20 |
| 01/28/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/30/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$25.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/25/2019 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $286.00 |
| 01/31/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $715.00 |
| | | | **Total for WESTLAW** | **$1,001.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/28/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV 1901361; INV DATE 01/28/19; BLOWBACKS INCLUDING DOC. ASSEMBLY - 2 sets of several mini books (over 8) with regards to all briefing and all cited authorities within the briefs | $1,246.89 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,246.89** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 25.70 |
| WESTLAW | 1,001.00 |
| PRINTING, BINDING, ETC. | 1,246.89 |
| **Total Expenses** | **$2,273.59** |
| **Total Amount for this Matter** | **$64,056.19** |