## Exhibit C

**Task Code Time Breakdown**

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|

**MATTER 33260.0002 Commonwealth - General**

**201 -   Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants**

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner** | Ann M. Ashton | 759 | 23.60 | $17,912.40 |
| | | | 789 | 0.60 | $473.40 |
| | | Brian S. Rosen | 759 | 64.10 | $48,651.90 |
| | | | 789 | 12.30 | $9,704.70 |
| | | Carlos E. Martinez | 759 | 0.90 | $683.10 |
| | | Chantel L. Febus | 759 | 0.20 | $151.80 |
| | | Dietrich L. Snell | 759 | 26.80 | $20,341.20 |
| | | Ehud Barak | 759 | 33.80 | $25,654.20 |
| | | | 789 | 28.10 | $22,170.90 |
| | | Gregg M. Mashberg | 759 | 1.60 | $1,214.40 |
| | | Guy Brenner | 789 | 0.30 | $236.70 |
| | | Jonathan E. Richman | 759 | 0.40 | $303.60 |
| | | | 789 | 4.40 | $3,471.60 |
| | | Lary Alan Rappaport | 759 | 0.60 | $455.40 |
| | | Margaret A. Dale | 759 | 3.30 | $2,504.70 |
| | | Martin J. Bienenstock | 759 | 35.10 | $26,640.90 |
| | | | 789 | 23.70 | $18,699.30 |
| | | Michael A. Firestein | 759 | 1.40 | $1,062.60 |
| | | Paul Possinger | 759 | 55.00 | $41,745.00 |
| | | | 789 | 21.80 | $17,200.20 |
| | | Ralph C. Ferrara | 759 | 36.90 | $28,007.10 |
| | | | 789 | 5.60 | $4,418.40 |
| | | Stephen L. Ratner | 759 | 0.10 | $75.90 |
| | | Timothy W. Mungovan | 759 | 29.50 | $22,390.50 |
| | | | 789 | 10.70 | $8,442.30 |
| | **Partner Total** | | | **420.80** | **$322,612.20** |
| | **Senior Counsel** | Jordan B. Leader | 759 | 1.30 | $986.70 |
| | | | 789 | 0.70 | $552.30 |
| | **Senior Counsel Total** | | | **2.00** | **$1,539.00** |
| | **Associate** | Alexandra K. Skellet | 759 | 0.90 | $683.10 |
| | | Alexandra V. Bargoot | 759 | 0.40 | $303.60 |
| | | Amelia Friedman | 789 | 3.80 | $2,998.20 |
| | | Brandon C. Clark | 759 | 0.10 | $75.90 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Chris Theodoridis | 759 | 5.00 | $3,795.00 |
| | | Daniel Desatnik | 759 | 3.50 | $2,656.50 |
| | | | 789 | 0.90 | $710.10 |
| | | Elliot Stevens | 759 | 3.90 | $2,960.10 |
| | | | 789 | 1.80 | $1,420.20 |
| | | Jacquelyn N. Crawley | 789 | 2.50 | $1,972.50 |
| | | Joshua A. Esses | 759 | 1.70 | $1,290.30 |
| | | Laura Stafford | 759 | 1.70 | $1,290.30 |
| | | | 789 | 5.70 | $4,497.30 |
| | | Lucy Wolf | 759 | 1.80 | $1,366.20 |
| | | Maja Zerjal | 759 | 22.80 | $17,305.20 |
| | | | 789 | 18.00 | $14,202.00 |
| | | Mee R. Kim | 759 | 14.70 | $11,157.30 |
| | | | 789 | 0.30 | $236.70 |
| | | Steve Ma | 759 | 2.40 | $1,821.60 |
| | | | 789 | 1.00 | $789.00 |
| | | William D. Dalsen | 759 | 0.20 | $151.80 |
| | **Associate Total** | | | **93.10** | **$71,682.90** |
| | **Law Clerk** | Philip Omorogbe | 260 | 2.20 | $572.00 |
| | **Law Clerk Total** | | | **2.20** | **$572.00** |
| **201 Total** | | | | **518.10** | **$396,406.10** |

**202 – Legal Research**

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner** | Ehud Barak | 759 | 0.90 | $683.10 |
| | | | 789 | 5.80 | $4,576.20 |
| | | Jonathan E. Richman | 759 | 2.10 | $1,593.90 |
| | | | 789 | 1.80 | $1,420.20 |
| | | Lary Alan Rappaport | 759 | 1.60 | $1,214.40 |
| | | Martin J. Bienenstock | 759 | 4.70 | $3,567.30 |
| | | Michael A. Firestein | 759 | 13.20 | $10,018.80 |
| | | | 789 | 1.10 | $867.90 |
| | **Partner Total** | | | **31.20** | **$23,941.80** |
| | **Associate** | Alexandra V. Bargoot | 759 | 0.80 | $607.20 |
| | | | 789 | 2.30 | $1,814.70 |
| | | Brooke H. Blackwell | 759 | 2.40 | $1,821.60 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | 789 | 7.10 | $5,601.90 |
| | | Carl Mazurek | 759 | 27.70 | $21,024.30 |
| | | Daniel Desatnik | 759 | 0.90 | $683.10 |
| | | Elliot Stevens | 759 | 14.20 | $10,777.80 |
| | | | 789 | 32.10 | $25,326.90 |
| | | Joshua A. Esses | 759 | 46.20 | $35,065.80 |
| | | Laura Stafford | 759 | 6.50 | $4,933.50 |
| | | Lucy Wolf | 759 | 16.60 | $12,599.40 |
| | | | 789 | 3.50 | $2,761.50 |
| | | Maja Zerjal | 759 | 0.70 | $531.30 |
| | | Marc Palmer | 759 | 20.70 | $15,711.30 |
| | | Matthew J. Morris | 759 | 3.80 | $2,884.20 |
| | | Mee R. Kim | 759 | 8.20 | $6,223.80 |
| | | Zachary Chalett | 759 | 20.80 | $15,787.20 |
| | | | 789 | 0.40 | $315.60 |
| | **Associate Total** | | | **214.90** | **$164,471.10** |
| | | | | | |
| | **Law Clerk** | Blake Cushing | 260 | 62.90 | $16,354.00 |
| | | Elisa Carino | 260 | 8.10 | $2,106.00 |
| | | Erica T. Jones | 260 | 0.50 | $130.00 |
| | | Javier Sosa | 260 | 49.50 | $12,870.00 |
| | | Philip Omorogbe | 260 | 33.40 | $8,684.00 |
| | | | 270 | 9.10 | $2,457.00 |
| | **Law Clerk Total** | | | **163.50** | **$42,601.00** |
| | | | | | |
| | **Legal Assistant** | Christopher M. Tarrant | 260 | 46.20 | $12,012.00 |
| | | Gabriela A. Urias | 260 | 1.50 | $390.00 |
| | **Legal Assistant Total** | | | **47.70** | **$12,402.00** |
| | | | | | |
| | **Library** | Rachael Hope Moller | 260 | 7.50 | $1,950.00 |
| | **Library Total** | | | **7.50** | **$1,950.00** |
| | | | | | |
| **202 Total** | | | | **464.80** | **$245,365.90** |
| | | | | | |
| **203 – Hearings** | | | | | |
| | | | | | |
| | **Partner** | Brian S. Rosen | 759 | 12.40 | $9,411.60 |
| | | Jeffrey W. Levitan | 759 | 0.60 | $455.40 |
| | | | 789 | 2.10 | $1,656.90 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Margaret A. Dale | 789 | 2.30 | $1,814.70 |
| | | Martin J. Bienenstock | 759 | 4.40 | $3,339.60 |
| | | | 789 | 1.10 | $867.90 |
| | | Michael A. Firestein | 759 | 2.00 | $1,518.00 |
| | | | 789 | 2.20 | $1,735.80 |
| | | Paul Possinger | 759 | 3.50 | $2,656.50 |
| | | Timothy W. Mungovan | 789 | 0.20 | $157.80 |
| | **Partner Total** | | | **30.80** | **$23,614.20** |
| | | | | | |
| | **Associate** | Chris Theodoridis | 759 | 1.70 | $1,290.30 |
| | | | 789 | 2.00 | $1,578.00 |
| | | Elliot Stevens | 759 | 0.70 | $531.30 |
| | | | 789 | 0.20 | $157.80 |
| | | Joshua A. Esses | 759 | 4.50 | $3,415.50 |
| | | | 789 | 5.40 | $4,260.60 |
| | | Maja Zerjal | 759 | 12.30 | $9,335.70 |
| | | | 789 | 18.70 | $14,754.30 |
| | | Steve Ma | 759 | 0.40 | $303.60 |
| | **Associate Total** | | | **45.90** | **$35,627.10** |
| **203 Total** | | | | **76.70** | **$59,241.30** |

**204 -   Communications with Claimholders**

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner** | Ann M. Ashton | 759 | 3.00 | $2,277.00 |
| | | Brian S. Rosen | 759 | 22.00 | $16,698.00 |
| | | | 789 | 3.80 | $2,998.20 |
| | | Dietrich L. Snell | 759 | 1.00 | $759.00 |
| | | Ehud Barak | 759 | 4.70 | $3,567.30 |
| | | | 789 | 2.60 | $2,051.40 |
| | | Jonathan E. Richman | 759 | 1.90 | $1,442.10 |
| | | Margaret A. Dale | 759 | 1.90 | $1,442.10 |
| | | Martin J. Bienenstock | 759 | 6.80 | $5,161.20 |
| | | | 789 | 1.20 | $946.80 |
| | | Michael A. Firestein | 759 | 0.20 | $151.80 |
| | | Paul Possinger | 759 | 8.30 | $6,299.70 |
| | | | 789 | 3.40 | $2,682.60 |
| | | Ralph C. Ferrara | 759 | 2.30 | $1,745.70 |
| | | Timothy W. Mungovan | 759 | 1.80 | $1,366.20 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner Total** | | | **64.90** | **$49,589.10** |
| | **Associate** | Brandon C. Clark | 759 | 14.70 | $11,157.30 |
| | | Chris Theodoridis | 759 | 1.50 | $1,138.50 |
| | | Daniel Desatnik | 759 | 0.90 | $683.10 |
| | | Elliot Stevens | 759 | 6.20 | $4,705.80 |
| | | Joshua A. Esses | 759 | 0.80 | $607.20 |
| | | | 789 | 0.30 | $236.70 |
| | | Maja Zerjal | 759 | 6.30 | $4,781.70 |
| | | Mee R. Kim | 759 | 0.10 | $75.90 |
| | | William D. Dalsen | 759 | 0.50 | $379.50 |
| | **Associate Total** | | | **31.30** | **$23,765.70** |
| | **Legal Assistant** | Christopher M. Tarrant | 260 | 16.80 | $4,368.00 |
| | **Legal Assistant Total** | | | **16.80** | **$4,368.00** |
| **204 Total** | | | | **113.00** | **$77,722.80** |

**205 -  Communications with Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities**

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner** | Brian S. Rosen | 759 | 0.80 | $607.20 |
| | | Carlos E. Martinez | 759 | 0.30 | $227.70 |
| | | Ehud Barak | 759 | 3.20 | $2,428.80 |
| | | Mark Harris | 759 | 0.50 | $379.50 |
| | | Paul Possinger | 759 | 1.20 | $910.80 |
| | | | 789 | 1.80 | $1,420.20 |
| | | Ralph C. Ferrara | 759 | 3.00 | $2,277.00 |
| | | Timothy W. Mungovan | 759 | 1.90 | $1,442.10 |
| | **Partner Total** | | | **12.70** | **$9,693.30** |
| | **Associate** | Brandon C. Clark | 759 | 0.10 | $75.90 |
| | | Joshua A. Esses | 759 | 3.00 | $2,277.00 |
| | | Laura Stafford | 759 | 1.30 | $986.70 |
| | | Maja Zerjal | 759 | 3.40 | $2,580.60 |
| | | Steve Ma | 759 | 2.00 | $1,518.00 |
| | | William D. Dalsen | 759 | 2.60 | $1,973.40 |
| | **Associate Total** | | | **12.40** | **$9,411.60** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **205 Total** | | | | **25.10** | **$19,104.90** |
| 206 - | **Documents Filed on Behalf of the Board** | | | | |
| | **Partner** | Ehud Barak | 759 | 2.90 | $2,201.10 |
| | | Gregg M. Mashberg | 759 | 2.00 | $1,518.00 |
| | | Jeffrey W. Levitan | 759 | 0.20 | $151.80 |
| | | Jonathan E. Richman | 789 | 6.20 | $4,891.80 |
| | | Margaret A. Dale | 759 | 1.70 | $1,290.30 |
| | | Martin J. Bienenstock | 789 | 5.60 | $4,418.40 |
| | | Paul Possinger | 789 | 0.70 | $552.30 |
| | | Ralph C. Ferrara | 759 | 6.70 | $5,085.30 |
| | | Stephen L. Ratner | 759 | 2.70 | $2,049.30 |
| | | Timothy W. Mungovan | 759 | 0.20 | $151.80 |
| | | | 789 | 0.10 | $78.90 |
| | **Partner Total** | | | **29.00** | **$22,389.00** |
| | **Associate** | Brandon C. Clark | 759 | 2.00 | $1,518.00 |
| | | Brooke H. Blackwell | 789 | 0.80 | $631.20 |
| | | Chris Theodoridis | 759 | 6.90 | $5,237.10 |
| | | Daniel Desatnik | 759 | 1.90 | $1,442.10 |
| | | Jacquelyn N. Crawley | 789 | 1.30 | $1,025.70 |
| | | Joshua A. Esses | 759 | 13.40 | $10,170.60 |
| | | | 789 | 6.50 | $5,128.50 |
| | | Maja Zerjal | 759 | 7.40 | $5,616.60 |
| | | | 789 | 38.70 | $30,534.30 |
| | | Matthew J. Morris | 759 | 36.10 | $27,399.90 |
| | | Steve Ma | 759 | 3.90 | $2,960.10 |
| | | | 789 | 15.40 | $12,150.60 |
| | | Zachary Chalett | 759 | 0.70 | $531.30 |
| | **Associate Total** | | | **135.00** | **$104,346.00** |
| | **Legal Assistant** | Christopher M. Tarrant | 260 | 1.10 | $286.00 |
| | **Legal Assistant Total** | | | **1.10** | **$286.00** |
| **206 Total** | | | | **165.10** | **$127,021.00** |
| 207 - | **Non-Board Court Filings** | | | | |
| | **Partner** | Brian S. Rosen | 759 | 17.40 | $13,206.60 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | 789 | 7.50 | $5,917.50 |
| | | Jonathan E. Richman | 789 | 2.10 | $1,656.90 |
| | | Kevin J. Perra | 759 | 12.80 | $9,715.20 |
| | | | 789 | 3.00 | $2,367.00 |
| | | Michael A. Firestein | 759 | 0.80 | $607.20 |
| | | | 789 | 1.10 | $867.90 |
| | | Paul Possinger | 759 | 0.70 | $531.30 |
| | | Stephen L. Ratner | 759 | 0.90 | $683.10 |
| | | | 789 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | 759 | 0.90 | $683.10 |
| | | | 789 | 0.50 | $394.50 |
| | **Partner Total** | | | **48.00** | **$36,867.00** |
| | | | | | |
| | **Associate** | Brandon C. Clark | 759 | 1.40 | $1,062.60 |
| | | Daniel Desatnik | 759 | 0.20 | $151.80 |
| | | Laura Stafford | 759 | 0.80 | $607.20 |
| | | Maja Zerjal | 759 | 11.00 | $8,349.00 |
| | | | 789 | 5.90 | $4,655.10 |
| | **Associate Total** | | | **19.30** | **$14,825.70** |
| **207 Total** | | | | **67.30** | **$51,692.70** |
| | | | | | |
| **209 -** | **Adversary Proceedings** | | | | |
| | **Associate** | Zachary Chalett | 759 | 3.30 | $2,504.70 |
| | **Associate Total** | | | **3.30** | **$2,504.70** |
| **209 Total** | | | | **3.30** | **$2,504.70** |
| | | | | | |
| **210 -** | **Analysis and Strategy** | | | | |
| | **Partner** | Ana Vermal | 759 | 6.50 | $4,933.50 |
| | | | 789 | 2.00 | $1,578.00 |
| | | Ann M. Ashton | 759 | 127.30 | $96,620.70 |
| | | | 789 | 1.60 | $1,262.40 |
| | | Antonio N. Piccirillo | 789 | 2.50 | $1,972.50 |
| | | Brian S. Rosen | 759 | 26.00 | $19,734.00 |
| | | | 789 | 4.60 | $3,629.40 |
| | | Carlos E. Martinez | 759 | 0.80 | $607.20 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | 789 | 0.70 | $552.30 |
| | | Chantel L. Febus | 759 | 43.00 | $32,637.00 |
| | | Dietrich L. Snell | 759 | 117.60 | $89,258.40 |
| | | Ehud Barak | 759 | 54.10 | $41,061.90 |
| | | | 789 | 47.10 | $37,161.90 |
| | | Gregg M. Mashberg | 759 | 10.20 | $7,741.80 |
| | | | 789 | 2.00 | $1,578.00 |
| | | Guy Brenner | 759 | 13.80 | $10,474.20 |
| | | | 789 | 13.10 | $10,335.90 |
| | | James P. Gerkis | 759 | 0.20 | $151.80 |
| | | | 789 | 1.00 | $789.00 |
| | | Jeffrey W. Levitan | 759 | 13.30 | $10,094.70 |
| | | | 789 | 7.10 | $5,601.90 |
| | | Jonathan E. Richman | 759 | 97.20 | $73,774.80 |
| | | | 789 | 13.80 | $10,888.20 |
| | | Kevin J. Perra | 759 | 12.60 | $9,563.40 |
| | | | 789 | 2.60 | $2,051.40 |
| | | Lary Alan Rappaport | 759 | 51.40 | $39,012.60 |
| | | | 789 | 7.30 | $5,759.70 |
| | | Margaret A. Dale | 759 | 17.70 | $13,434.30 |
| | | | 789 | 4.90 | $3,866.10 |
| | | Mark Harris | 759 | 4.20 | $3,187.80 |
| | | | 789 | 0.80 | $631.20 |
| | | Martin J. Bienenstock | 759 | 32.30 | $24,515.70 |
| | | | 789 | 9.90 | $7,811.10 |
| | | Matthew Triggs | 759 | 48.70 | $36,963.30 |
| | | | 789 | 2.00 | $1,578.00 |
| | | Michael A. Firestein | 759 | 98.70 | $74,913.30 |
| | | | 789 | 13.90 | $10,967.10 |
| | | Paul Possinger | 759 | 65.70 | $49,866.30 |
| | | | 789 | 12.40 | $9,783.60 |
| | | Ralph C. Ferrara | 759 | 196.10 | $148,839.90 |
| | | | 789 | 18.20 | $14,359.80 |
| | | Robert A. Cantone | 759 | 0.20 | $151.80 |
| | | Stephen L. Ratner | 759 | 94.60 | $71,801.40 |
| | | | 789 | 26.00 | $20,514.00 |
| | | Timothy W. Mungovan | 759 | 89.60 | $68,006.40 |
| | | | 789 | 24.10 | $19,014.90 |
| **Partner Total** | | | | **1,439.40** | **$1,099,032.60** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | Senior Counsel | Daniel L. Forman | 789 | 1.30 | $1,025.70 |
| | | John E. Roberts | 759 | 6.70 | $5,085.30 |
| | | | 789 | 1.70 | $1,341.30 |
| | | Jonathan Galler | 759 | 13.10 | $9,942.90 |
| | | Jordan B. Leader | 759 | 5.70 | $4,326.30 |
| | **Senior Counsel Total** | | | **28.50** | **$21,721.50** |
| | Associate | Alexandra K. Skellet | 759 | 1.60 | $1,214.40 |
| | | | 789 | 0.40 | $315.60 |
| | | Alexandra V. Bargoot | 759 | 25.40 | $19,278.60 |
| | | | 789 | 1.40 | $1,104.60 |
| | | Alyse Fiori Stach | 759 | 16.30 | $12,371.70 |
| | | Amelia Friedman | 759 | 0.50 | $379.50 |
| | | | 789 | 3.00 | $2,367.00 |
| | | Blake Cushing | 789 | 45.30 | $35,741.70 |
| | | Brandon C. Clark | 759 | 3.70 | $2,808.30 |
| | | Brooke H. Blackwell | 759 | 2.60 | $1,973.40 |
| | | | 789 | 2.00 | $1,578.00 |
| | | Carl Mazurek | 759 | 16.80 | $12,751.20 |
| | | | 789 | 12.60 | $9,941.40 |
| | | Chris Theodoridis | 759 | 14.70 | $11,157.30 |
| | | | 789 | 2.00 | $1,578.00 |
| | | Daniel Desatnik | 759 | 33.70 | $25,578.30 |
| | | | 789 | 5.60 | $4,418.40 |
| | | Elliot Stevens | 759 | 21.00 | $15,939.00 |
| | | | 789 | 31.80 | $25,090.20 |
| | | Fabio Ardila | 759 | 5.10 | $3,870.90 |
| | | Hena Vora | 759 | 17.70 | $13,434.30 |
| | | | 789 | 40.40 | $31,875.60 |
| | | Joshua A. Esses | 759 | 31.20 | $23,680.80 |
| | | | 789 | 18.80 | $14,833.20 |
| | | Laura Stafford | 759 | 52.70 | $39,999.30 |
| | | | 789 | 11.40 | $8,994.60 |
| | | Lucy Wolf | 759 | 89.30 | $67,778.70 |
| | | | 789 | 33.70 | $26,589.30 |
| | | Maja Zerjal | 759 | 90.70 | $68,841.30 |
| | | | 789 | 25.80 | $20,356.20 |
| | | Marc Palmer | 759 | 4.00 | $3,036.00 |
| | | Matthew J. Morris | 759 | 20.40 | $15,483.60 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | 789 | 11.20 | $8,836.80 |
| | | Mee R. Kim | 759 | 109.70 | $83,262.30 |
| | | | 789 | 7.00 | $5,523.00 |
| | | Nicholas Pellegrino | 789 | 0.40 | $315.60 |
| | | Rachel O. Wolkinson | 759 | 23.30 | $17,684.70 |
| | | Steve Ma | 759 | 8.70 | $6,603.30 |
| | | | 789 | 2.10 | $1,656.90 |
| | | William D. Dalsen | 759 | 6.40 | $4,857.60 |
| | | | 789 | 0.40 | $315.60 |
| | | Zachary Chalett | 759 | 69.50 | $52,750.50 |
| | | | 789 | 3.20 | $2,524.80 |
| | **Associate Total** | | | **923.50** | **$708,691.50** |
| | | | | | |
| | **Law Clerk** | Blake Cushing | 260 | 41.30 | $10,738.00 |
| | | Carl Mazurek | 260 | 47.40 | $12,324.00 |
| | | Elisa Carino | 260 | 60.80 | $15,808.00 |
| | | Philip Omorogbe | 260 | 20.00 | $5,200.00 |
| | | | 270 | 1.50 | $405.00 |
| | **Law Clerk Total** | | | **171.00** | **$44,475.00** |
| | | | | | |
| | **Legal Assistant** | Christopher M. Tarrant | 260 | 14.30 | $3,718.00 |
| | | Laura M. Geary | 260 | 3.70 | $962.00 |
| | **Legal Assistant Total** | | | **18.00** | **$4,680.00** |
| | | | | | |
| | **Practice Support** | Cathleen P. Peterson | 260 | 0.50 | $130.00 |
| | **Practice Support Total** | | | **0.50** | **$130.00** |
| **210 Total** | | | | **2,580.90** | **$1,878,730.60** |

**211 -   Non-Working Travel**

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner** | Brian S. Rosen | 759 | 3.50 | $2,656.50 |
| | | | 789 | 1.70 | $1,341.30 |
| | | Dietrich L. Snell | 759 | 1.50 | $1,138.50 |
| | | Ehud Barak | 759 | 3.70 | $2,808.30 |
| | | Margaret A. Dale | 789 | 0.50 | $394.50 |
| | | Mark W. Batten | 789 | 3.90 | $3,077.10 |
| | | Martin J. Bienenstock | 759 | 5.20 | $3,946.80 |
| | | Paul M. Hamburger | 789 | 8.00 | $6,312.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Paul Possinger | 759 | 5.40 | $4,098.60 |
| | | | 789 | 7.10 | $5,601.90 |
| | | Ralph C. Ferrara | 759 | 2.50 | $1,897.50 |
| | | Timothy W. Mungovan | 759 | 2.40 | $1,821.60 |
| | **Partner Total** | | | **45.40** | **$35,094.60** |
| | | | | | |
| | **Associate** | Maja Zerjal | 789 | 0.60 | $473.40 |
| | | Mee R. Kim | 759 | 2.40 | $1,821.60 |
| | **Associate Total** | | | **3.00** | **$2,295.00** |
| **211 Total** | | | | **48.40** | **$37,389.60** |

### 212 -   General Administration

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner** | Brian S. Rosen | 759 | 0.50 | $379.50 |
| | | Chantel L. Febus | 759 | 1.30 | $986.70 |
| | | Timothy W. Mungovan | 759 | 0.40 | $303.60 |
| | **Partner Total** | | | **2.20** | **$1,669.80** |
| | | | | | |
| | **Associate** | Laura Stafford | 759 | 0.30 | $227.70 |
| | | Maja Zerjal | 759 | 0.50 | $379.50 |
| | | Zachary Chalett | 759 | 9.00 | $6,831.00 |
| | **Associate Total** | | | **9.80** | **$7,438.20** |
| | | | | | |
| | **Law Clerk** | Blake Cushing | 260 | 21.20 | $5,512.00 |
| | | Corey I. Rogoff | 260 | 0.90 | $234.00 |
| | | Elisa Carino | 260 | 86.10 | $22,386.00 |
| | | | 270 | 32.70 | $8,829.00 |
| | | Eric Wertheim | 260 | 24.60 | $6,396.00 |
| | | Erica T. Jones | 260 | 25.10 | $6,526.00 |
| | | Hena Vora | 260 | 9.70 | $2,522.00 |
| | | Javier Sosa | 260 | 0.50 | $130.00 |
| | | Philip Omorogbe | 260 | 4.90 | $1,274.00 |
| | **Law Clerk Total** | | | **205.70** | **$53,809.00** |
| | | | | | |
| | **Legal Assistant** | Alexander J. Volpicello | 260 | 0.50 | $130.00 |
| | | Angelo Monforte | 260 | 161.30 | $41,938.00 |
| | | | 270 | 51.30 | $13,851.00 |
| | | Christopher M. Tarrant | 260 | 7.20 | $1,872.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | 270 | 0.80 | $216.00 |
| | | David C. Cooper | 260 | 88.70 | $23,062.00 |
| | | | 270 | 45.50 | $12,285.00 |
| | | Eamon Wizner | 260 | 10.20 | $2,652.00 |
| | | Elle M. Infante | 260 | 36.60 | $9,516.00 |
| | | | 270 | 4.80 | $1,296.00 |
| | | Emma Dillon | 260 | 6.10 | $1,586.00 |
| | | | 270 | 3.90 | $1,053.00 |
| | | Gabriela A. Urias | 260 | 15.50 | $4,030.00 |
| | | Joseph P. Wolf | 260 | 41.70 | $10,842.00 |
| | | | 270 | 4.00 | $1,080.00 |
| | | Julia L. Sutherland | 260 | 52.00 | $13,520.00 |
| | | | 270 | 75.40 | $20,358.00 |
| | | Laura M. Geary | 260 | 117.10 | $30,446.00 |
| | | | 270 | 42.90 | $11,583.00 |
| | | Lawrence T. Silvestro | 260 | 121.40 | $31,564.00 |
| | | | 270 | 45.60 | $12,312.00 |
| | | Magali Giddens | 260 | 9.00 | $2,340.00 |
| | | | 270 | 0.60 | $162.00 |
| | | Natasha Petrov | 260 | 1.60 | $416.00 |
| | | Tiffany Miller | 260 | 33.20 | $8,632.00 |
| | | | 270 | 19.20 | $5,184.00 |
| | **Legal Assistant Total** | | | **996.10** | **$261,926.00** |
| | | | | | |
| | **Library** | Carla J. Evans | 260 | 2.00 | $520.00 |
| | | Judy Lavine | 260 | 2.40 | $624.00 |
| | | Megan T. D'Errico | 260 | 1.00 | $260.00 |
| | | Rachael Hope Moller | 260 | 6.00 | $1,560.00 |
| | **Library Total** | | | **11.40** | **$2,964.00** |
| | | | | | |
| | **Practice Support** | Cathleen P. Peterson | 260 | 0.40 | $104.00 |
| | | Eric R. Chernus | 260 | 7.00 | $1,820.00 |
| | | | 270 | 0.80 | $216.00 |
| | | Meesun Yang | 260 | 6.60 | $1,716.00 |
| | | Yvonne O. Ike | 260 | 39.80 | $10,348.00 |
| | **Practice Support Total** | | | **54.60** | **$14,204.00** |
| | | | | | |
| | **Litigation Support** | Laurie A. Henderson | 270 | 0.30 | $81.00 |
| | **Litigation Support Total** | | | **0.30** | **$81.00** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **212 Total** | | | | **1,280.10** | **$342,092.00** |
| **213 -** | **Labor, Pension Matters** | | | | |
| | **Partner** | Brian S. Rosen | 759 | 5.50 | $4,174.50 |
| | | | 789 | 0.40 | $315.60 |
| | | Ehud Barak | 759 | 0.30 | $227.70 |
| | | Ira M. Golub | 759 | 2.50 | $1,897.50 |
| | | | 789 | 1.50 | $1,183.50 |
| | | Jonathan E. Richman | 759 | 1.90 | $1,442.10 |
| | | Mark W. Batten | 759 | 2.30 | $1,745.70 |
| | | | 789 | 24.70 | $19,488.30 |
| | | Paul M. Hamburger | 759 | 20.30 | $15,407.70 |
| | | | 789 | 47.20 | $37,240.80 |
| | | Paul Possinger | 759 | 19.60 | $14,876.40 |
| | | | 789 | 15.80 | $12,466.20 |
| | | Ralph C. Ferrara | 789 | 0.40 | $315.60 |
| | | Scott A. Faust | 789 | 1.10 | $867.90 |
| | **Partner Total** | | | **143.50** | **$111,649.50** |
| | **Associate** | Brooke H. Blackwell | 759 | 13.30 | $10,094.70 |
| | | Chris Theodoridis | 759 | 4.90 | $3,719.10 |
| | | Elliot Stevens | 759 | 0.70 | $531.30 |
| | | James R. Huffman | 789 | 2.30 | $1,814.70 |
| | **Associate Total** | | | **21.20** | **$16,159.80** |
| | **Legal Assistant** | Angelo Monforte | 260 | 0.90 | $234.00 |
| | **Legal Assistant Total** | | | **0.90** | **$234.00** |
| **213 Total** | | | | **165.60** | **$128,043.30** |
| **214 -** | **Legal/Regulatory Matters** | | | | |
| | **Partner** | Michael A. Firestein | 759 | 0.20 | $151.80 |
| | | Ralph C. Ferrara | 759 | 0.70 | $531.30 |
| | | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | **Partner Total** | | | **1.20** | **$910.80** |
| | **Senior Counsel** | John E. Roberts | 759 | 1.10 | $834.90 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Senior Counsel Total** | | | **1.10** | **$834.90** |
| | **Associate** | Amelia Friedman | 759 | 0.70 | $531.30 |
| | | Lucy Wolf | 759 | 0.70 | $531.30 |
| | | Mee R. Kim | 759 | 0.60 | $455.40 |
| | **Associate Total** | | | **2.00** | **$1,518.00** |
| **214 Total** | | | | **4.30** | **$3,263.70** |

**215 -   Plan of Adjustment and Disclosure Statement**

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner** | Ann M. Ashton | 789 | 0.70 | $552.30 |
| | | Brian S. Rosen | 759 | 82.20 | $62,389.80 |
| | | | 789 | 35.80 | $28,246.20 |
| | | Carlos E. Martinez | 789 | 1.60 | $1,262.40 |
| | | Chantel L. Febus | 759 | 175.20 | $132,976.80 |
| | | | 789 | 13.10 | $10,335.90 |
| | | Ehud Barak | 759 | 18.40 | $13,965.60 |
| | | Gregg M. Mashberg | 759 | 1.10 | $834.90 |
| | | James P. Gerkis | 759 | 1.30 | $986.70 |
| | | Jeffrey W. Levitan | 759 | 4.30 | $3,263.70 |
| | | | 789 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | 759 | 1.00 | $759.00 |
| | | Margaret A. Dale | 759 | 22.50 | $17,077.50 |
| | | | 789 | 2.20 | $1,735.80 |
| | | Martin J. Bienenstock | 759 | 26.90 | $20,417.10 |
| | | | 789 | 16.10 | $12,702.90 |
| | | Michael A. Firestein | 759 | 4.00 | $3,036.00 |
| | | Paul Possinger | 759 | 4.50 | $3,415.50 |
| | | | 789 | 7.50 | $5,917.50 |
| | | Ralph C. Ferrara | 759 | 2.00 | $1,518.00 |
| | | | 789 | 8.20 | $6,469.80 |
| | | Stephen L. Ratner | 759 | 12.00 | $9,108.00 |
| | | | 789 | 2.90 | $2,288.10 |
| | | Timothy W. Mungovan | 759 | 5.50 | $4,174.50 |
| | | | 789 | 0.90 | $710.10 |
| | **Partner Total** | | | **450.30** | **$344,459.70** |
| | **Senior Counsel** | Daniel L. Forman | 759 | 2.00 | $1,518.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Jonathan Galler | 759 | 10.70 | $8,121.30 |
| | **Senior Counsel Total** | | | **12.70** | **$9,639.30** |
| | | | | | |
| | **Associate** | Alexandra V. Bargoot | 759 | 23.40 | $17,760.60 |
| | | | 789 | 4.30 | $3,392.70 |
| | | Amelia Friedman | 789 | 0.70 | $552.30 |
| | | Brooke H. Blackwell | 759 | 31.50 | $23,908.50 |
| | | | 789 | 20.50 | $16,174.50 |
| | | Daniel Desatnik | 759 | 2.80 | $2,125.20 |
| | | | 789 | 10.30 | $8,126.70 |
| | | Elliot Stevens | 759 | 0.20 | $151.80 |
| | | Joshua A. Esses | 759 | 4.60 | $3,491.40 |
| | | Laura Stafford | 759 | 42.30 | $32,105.70 |
| | | | 789 | 4.70 | $3,708.30 |
| | | Lucy Wolf | 759 | 92.70 | $70,359.30 |
| | | | 789 | 7.90 | $6,233.10 |
| | | Maja Zerjal | 759 | 118.90 | $90,245.10 |
| | | | 789 | 50.10 | $39,528.90 |
| | | Marc Palmer | 759 | 3.50 | $2,656.50 |
| | | Mee R. Kim | 759 | 145.20 | $110,206.80 |
| | | | 789 | 29.00 | $22,881.00 |
| | | Nicholas Pellegrino | 759 | 1.40 | $1,062.60 |
| | | Steve Ma | 759 | 1.70 | $1,290.30 |
| | | William D. Dalsen | 759 | 0.50 | $379.50 |
| | | Zachary Chalett | 759 | 123.30 | $93,584.70 |
| | | | 789 | 13.00 | $10,257.00 |
| | **Associate Total** | | | **732.50** | **$560,182.50** |
| | | | | | |
| | **Law Clerk** | Blake Cushing | 260 | 21.80 | $5,668.00 |
| | | Carl Mazurek | 260 | 16.80 | $4,368.00 |
| | | Elisa Carino | 260 | 14.10 | $3,666.00 |
| | | Javier Sosa | 260 | 66.20 | $17,212.00 |
| | | | 270 | 23.70 | $6,399.00 |
| | | Philip Omorogbe | 260 | 4.50 | $1,170.00 |
| | **Law Clerk Total** | | | **147.10** | **$38,483.00** |
| | | | | | |
| | **Legal Assistant** | Christopher M. Tarrant | 260 | 8.30 | $2,158.00 |
| | | Gabriela A. Urias | 260 | 1.80 | $468.00 |
| | | Joseph P. Wolf | 260 | 0.90 | $234.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Legal Assistant Total** | | | **11.00** | **$2,860.00** |
| **215 Total** | | | | **1,353.60** | **$955,624.50** |
| **216 -** | **Confirmation** | | | | |
| | Partner | Ehud Barak | 789 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| | Associate | Maja Zerjal | 759 | 0.30 | $227.70 |
| | **Associate Total** | | | **0.30** | **$227.70** |
| **216 Total** | | | | **1.60** | **$1,253.40** |
| **217-** | **Tax** | | | | |
| | Associate | Lucy Wolf | 759 | 0.50 | $379.50 |
| | **Associate Total** | | | **0.50** | **$379.50** |
| **217 Total** | | | | **0.50** | **$379.50** |
| **218 -** | **Employment and Fee Applications** | | | | |
| | Partner | Ann M. Ashton | 759 | 6.30 | $4,781.70 |
| | | | 789 | 0.40 | $315.60 |
| | | Ehud Barak | 759 | 0.90 | $683.10 |
| | | Paul Possinger | 789 | 0.70 | $552.30 |
| | | Stephen L. Ratner | 759 | 0.50 | $379.50 |
| | | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | **Partner Total** | | | **9.10** | **$6,939.90** |
| | Associate | Daniel Desatnik | 759 | 12.10 | $9,183.90 |
| | | Elliot Stevens | 759 | 19.30 | $14,648.70 |
| | | | 789 | 0.40 | $315.60 |
| | | Mee R. Kim | 759 | 7.30 | $5,540.70 |
| | | | 789 | 5.10 | $4,023.90 |
| | **Associate Total** | | | **44.20** | **$33,712.80** |
| | Law Clerk | Philip Omorogbe | 260 | 20.60 | $5,356.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | Law Clerk Total | | | **20.60** | **$5,356.00** |
| | Legal Assistant | Christopher M. Tarrant | 260 | 51.50 | $13,390.00 |
| | | Magali Giddens | 260 | 5.60 | $1,456.00 |
| | | Natasha Petrov | 260 | 58.70 | $15,262.00 |
| | | | 270 | 13.40 | $3,618.00 |
| | Legal Assistant Total | | | **129.20** | **$33,726.00** |
| **218 Total** | | | | **203.10** | **$79,734.70** |
| | **219 -   Appeal** | | | | |
| | Partner | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | Partner Total | | | **0.30** | **$227.70** |
| | Associate | Alexandra K. Skellet | 759 | 1.60 | $1,214.40 |
| | | | 789 | 4.30 | $3,392.70 |
| | | Zachary Chalett | 759 | 0.30 | $227.70 |
| | Associate Total | | | **6.20** | **$4,834.80** |
| | Law Clerk | Elisa Carino | 260 | 4.40 | $1,144.00 |
| | Law Clerk Total | | | **4.40** | **$1,144.00** |
| | Legal Assistant | Angelo Monforte | 260 | 7.60 | $1,976.00 |
| | Legal Assistant Total | | | **7.60** | **$1,976.00** |
| **219 Total** | | | | **18.50** | **$8,182.50** |
| | **220 -   Fee Applications for Other Parties** | | | | |
| | Associate | Elliot Stevens | 759 | 0.60 | $455.40 |
| | | Maja Zerjal | 759 | 1.60 | $1,214.40 |
| | | Mee R. Kim | 759 | 0.70 | $531.30 |
| | Associate Total | | | **2.90** | **$2,201.10** |
| | Law Clerk | Philip Omorogbe | 260 | 4.90 | $1,274.00 |
| | Law Clerk Total | | | **4.90** | **$1,274.00** |
| | Legal Assistant | Christopher M. Tarrant | 260 | 5.50 | $1,430.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Legal Assistant Total** | | | **5.50** | **$1,430.00** |
| **220 Total** | | | | **13.30** | **$4,905.10** |
| **GRAND TOTAL** | | | | **7,103.30** | **$4,418,658.30** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00024 Commonwealth – General (Puerto Rico)** | | | | | |
| 201 | Partner | Brian S. Rosen | 759 | 11.80 | $8,956.20 |
| | | Ehud Barak | 759 | 11.30 | $8,576.70 |
| | | Martin J. Bienenstock | 759 | 4.00 | $3,036.00 |
| | | Paul Possinger | 759 | 5.20 | $3,946.80 |
| | | Timothy W. Mungovan | 759 | 0.90 | $683.10 |
| | **Partner Total** | | | **33.20** | **$25,198.80** |
| **201 Total** | | | | **33.20** | **$25,198.80** |
| 203 | Partner | Martin J. Bienenstock | 759 | 5.70 | $4,326.30 |
| | **Partner Total** | | | **5.70** | **$4,326.30** |
| **203 Total** | | | | **5.70** | **$4,326.30** |
| 205 | Partner | Brian S. Rosen | 759 | 0.20 | $151.80 |
| | **Partner Total** | | | **0.20** | **$151.80** |
| **205 Total** | | | | **0.20** | **$151.80** |
| 207 | Partner | Brian S. Rosen | 759 | 0.70 | $531.30 |
| | **Partner Total** | | | **0.70** | **$531.30** |
| **207 Total** | | | | **0.70** | **$531.30** |
| 210 | Partner | Brian S. Rosen | 759 | 1.00 | $759.00 |
| | | Margaret A. Dale | 759 | 0.80 | $607.20 |
| | | Paul Possinger | 759 | 1.50 | $1,138.50 |
| | | Timothy W. Mungovan | 759 | 0.20 | $151.80 |
| | **Partner Total** | | | **3.50** | **$2,656.50** |
| **210 Total** | | | | **3.50** | **$2,656.50** |
| 211 | Partner | Brian S. Rosen | 759 | 4.90 | $3,719.10 |
| | | Ehud Barak | 759 | 7.40 | $5,616.60 |
| | | Martin J. Bienenstock | 759 | 8.20 | $6,223.80 |
| | | Paul Possinger | 759 | 5.20 | $3,946.80 |
| | **Partner Total** | | | **25.70** | **$19,506.30** |
| **211 Total** | | | | **25.70** | **$19,506.30** |
| 212 | Partner | Brian S. Rosen | 759 | 0.40 | $303.60 |
| | **Partner Total** | | | **0.40** | **$303.60** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **212 Total** | | | | **0.40** | **$303.60** |
| 213 | **Partner** | Brian S. Rosen | 759 | 0.80 | $607.20 |
| | **Partner Total** | | | **0.80** | **$607.20** |
| **213 Total** | | | | **0.80** | **$607.20** |
| 215 | **Partner** | Brian S. Rosen | 759 | 8.90 | $6,755.10 |
| | | Margaret A. Dale | 759 | 1.10 | $834.90 |
| | **Partner Total** | | | **10.00** | **$7,590.00** |
| **215 Total** | | | | **10.00** | **$7,590.00** |
| **GRAND TOTAL** | | | | **80.20** | **$60,871.80** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00033 Commonwealth –  ACP Master** | | | | | |
| | 212 | Legal Assistant | Eamon Wizner | 260 | 7.10 | $1,846.00 |
| | | | Elle M. Infante | 260 | 0.30 | $78.00 |
| | | | Joseph P. Wolf | 260 | 1.60 | $416.00 |
| | | **Legal Assistant Total** | | | **9.00** | **$2,340.00** |
| | **212 Total** | | | | **9.00** | **$2,340.00** |
| | 219 | Partner | Jeffrey W. Levitan | 759 | 0.80 | $607.20 |
| | | | Jonathan E. Richman | 759 | 37.50 | $28,462.50 |
| | | | Kevin J. Perra | 759 | 1.00 | $759.00 |
| | | | Martin J. Bienenstock | 759 | 64.40 | $48,879.60 |
| | | | Michael A. Firestein | 759 | 1.50 | $1,138.50 |
| | | | Paul Possinger | 759 | 2.90 | $2,201.10 |
| | | | Stephen L. Ratner | 759 | 6.50 | $4,933.50 |
| | | | Timothy W. Mungovan | 759 | 7.30 | $5,540.70 |
| | | **Partner Total** | | | **121.90** | **$92,522.10** |
| | | Associate | Alexandra K. Skellet | 759 | 4.60 | $3,491.40 |
| | | | Laura Stafford | 759 | 11.20 | $8,500.80 |
| | | | Lucy Wolf | 759 | 2.20 | $1,669.80 |
| | | | Zachary Chalett | 759 | 5.40 | $4,098.60 |
| | | **Associate Total** | | | **23.40** | **$17,760.60** |
| | | Legal Assistant | Angelo Monforte | 260 | 0.40 | $104.00 |
| | | **Legal Assistant Total** | | | **0.40** | **$104.00** |
| | **219 Total** | | | | **145.70** | **$110,386.70** |
| | **GRAND TOTAL** | | | | **154.70** | **$112,726.70** |

21

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00933 Commonwealth – ACP Master (Puerto Rico)** | | | | | |
| **211** | **Partner** | Timothy W. Mungovan | 759 | 2.00 | $1,518.00 |
| | **Partner Total** | | | **2.00** | **$1,518.00** |
| **211 Total** | | | | **2.00** | **$1,518.00** |
| **219** | **Partner** | Martin J. Bienenstock | 759 | 27.90 | $21,176.10 |
| | | Timothy W. Mungovan | 759 | 3.20 | $2,428.80 |
| | **Partner Total** | | | **31.10** | **$23,604.90** |
| **219 Total** | | | | **31.10** | **$23,604.90** |
| **GRAND TOTAL** | | | | **33.10** | **$25,122.90** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00034 Commonwealth – Healthcare** | | | | | |
| 202 | Associate | Lucy Wolf | 759 | 14.80 | $11,233.20 |
| | **Associate Total** | | | **14.80** | **$11,233.20** |
| **202 Total** | | | | **14.80** | **$11,233.20** |
| 206 | Partner | Paul Possinger | 759 | 1.90 | $1,442.10 |
| | | Timothy W. Mungovan | 759 | 0.60 | $455.40 |
| | **Partner Total** | | | **2.50** | **$1,897.50** |
| | Associate | Lucy Wolf | 759 | 2.40 | $1,821.60 |
| | **Associate Total** | | | **2.40** | **$1,821.60** |
| **206 Total** | | | | **4.90** | **$3,719.10** |
| 207 | Partner | Jeffrey W. Levitan | 759 | 0.30 | $227.70 |
| | | Stephen L. Ratner | 759 | 0.10 | $75.90 |
| | **Partner Total** | | | **0.40** | **$303.60** |
| | Associate | Lucy Wolf | 759 | 0.50 | $379.50 |
| | **Associate Total** | | | **0.50** | **$379.50** |
| **207 Total** | | | | **0.90** | **$683.10** |
| 208 | Partner | Ana Vermal | 759 | 61.60 | $46,754.40 |
| | | Chantel L. Febus | 759 | 0.30 | $227.70 |
| | | Jeffrey W. Levitan | 759 | 7.60 | $5,768.40 |
| | | Margaret A. Dale | 759 | 6.10 | $4,629.90 |
| | | Paul Possinger | 759 | 0.70 | $531.30 |
| | | Stephen L. Ratner | 759 | 2.00 | $1,518.00 |
| | | Timothy W. Mungovan | 759 | 8.90 | $6,755.10 |
| | **Partner Total** | | | **87.20** | **$66,184.80** |
| | Associate | Lucy Wolf | 759 | 61.50 | $46,678.50 |
| | | Steve Ma | 759 | 0.80 | $607.20 |
| | **Associate Total** | | | **62.30** | **$47,285.70** |
| | Legal Assistant | Gabriela A. Urias | 260 | 3.50 | $910.00 |
| | **Legal Assistant Total** | | | **3.50** | **$910.00** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **208 Total** | | | | **153.00** | **$114,380.50** |
| **210** | **Associate** | Lucy Wolf | 759 | 0.30 | $227.70 |
| | **Associate Total** | | | **0.30** | **$227.70** |
| **210 Total** | | | | **0.30** | **$227.70** |
| **212** | **Legal Assistant** | Julia L. Sutherland | 270 | 0.90 | $243.00 |
| | | Lawrence T. Silvestro | 260 | 2.30 | $598.00 |
| | | | 270 | 3.80 | $1,026.00 |
| | | Tiffany Miller | 260 | 5.90 | $1,534.00 |
| | **Legal Assistant Total** | | | **12.90** | **$3,401.00** |
| | **Litigation Support** | Laurie A. Henderson | 260 | 0.50 | $130.00 |
| | **Litigation Support Total** | | | **0.50** | **$130.00** |
| **212 Total** | | | | **13.40** | **$3,531.00** |
| **219** | **Partner** | Ana Vermal | 759 | 0.50 | $379.50 |
| | | | 789 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | | | 789 | 0.40 | $315.60 |
| | **Partner Total** | | | **1.40** | **$1,080.60** |
| | **Associate** | Alexandra K. Skellet | 789 | 0.40 | $315.60 |
| | | Lucy Wolf | 759 | 0.30 | $227.70 |
| | | | 789 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.90** | **$701.10** |
| | **Legal Assistant** | Angelo Monforte | 260 | 2.70 | $702.00 |
| | **Legal Assistant Total** | | | **2.70** | **$702.00** |
| **219 Total** | | | | **5.00** | **$2,483.70** |
| **GRAND TOTAL** | | | | **192.30** | **$136,258.30** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| **MATTER 33260.00035 Commonwealth –   Appointments Clause** | | | | | |
| | | | | | |
| 206 | Partner | Ralph C. Ferrara | 759 | 0.20 | $151.80 |
| | **Partner Total** | | | **0.20** | **$151.80** |
| | | | | | |
| **206 Total** | | | | **0.20** | **$151.80** |
| 207 | Partner | Chantel L. Febus | 759 | 1.30 | $986.70 |
| | | Michael A. Firestein | 759 | 0.60 | $455.40 |
| | | Stephen L. Ratner | 759 | 0.20 | $151.80 |
| | | Timothy W. Mungovan | 759 | 0.40 | $303.60 |
| | **Partner Total** | | | **2.50** | **$1,897.50** |
| | | | | | |
| **207 Total** | | | | **2.50** | **$1,897.50** |
| 208 | Partner | Chantel L. Febus | 759 | 14.70 | $11,157.30 |
| | | Mark Harris | 759 | 3.50 | $2,656.50 |
| | | Martin J. Bienenstock | 759 | 2.80 | $2,125.20 |
| | | Michael A. Firestein | 759 | 1.40 | $1,062.60 |
| | | Ralph C. Ferrara | 759 | 0.40 | $303.60 |
| | | Stephen L. Ratner | 759 | 4.00 | $3,036.00 |
| | | Timothy W. Mungovan | 759 | 8.40 | $6,375.60 |
| | **Partner Total** | | | **35.20** | **$26,716.80** |
| | | | | | |
| | **Senior Counsel** | John E. Roberts | 759 | 1.50 | $1,138.50 |
| | **Senior Counsel Total** | | | **1.50** | **$1,138.50** |
| | | | | | |
| | **Associate** | Laura Stafford | 759 | 31.70 | $24,060.30 |
| | | Zachary Chalett | 759 | 28.30 | $21,479.70 |
| | **Associate Total** | | | **60.00** | **$45,540.00** |
| | | | | | |
| | **Law Clerk** | Carl Mazurek | 260 | 6.60 | $1,716.00 |
| | **Law Clerk Total** | | | **6.60** | **$1,716.00** |
| | | | | | |
| | **Legal Assistant** | Magali Giddens | 260 | 4.10 | $1,066.00 |
| | | Tiffany Miller | 260 | 3.80 | $988.00 |
| | **Legal Assistant Total** | | | **7.90** | **$2,054.00** |
| | | | | | |
| **208 Total** | | | | **111.20** | **$77,165.30** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **210** | **Partner** | Jonathan E. Richman | 759 | 0.40 | $303.60 |
| | | Paul Possinger | 759 | 0.20 | $151.80 |
| | **Partner Total** | | | **0.60** | **$455.40** |
| **210 Total** | | | | **0.60** | **$455.40** |
| **212** | **Legal Assistant** | Angelo Monforte | 260 | 0.50 | $130.00 |
| | | Lawrence T. Silvestro | 260 | 2.60 | $676.00 |
| | | Magali Giddens | 260 | 4.70 | $1,222.00 |
| | | Tiffany Miller | 260 | 0.20 | $52.00 |
| | **Legal Assistant Total** | | | **8.00** | **$2,080.00** |
| **212 Total** | | | | **8.00** | **$2,080.00** |
| **219** | **Partner** | Chantel L. Febus | 759 | 1.20 | $910.80 |
| | | Lary Alan Rappaport | 759 | 1.20 | $910.80 |
| | | Martin J. Bienenstock | 759 | 0.30 | $227.70 |
| | | Michael A. Firestein | 759 | 3.60 | $2,732.40 |
| | | Ralph C. Ferrara | 759 | 0.30 | $227.70 |
| | | Stephen L. Ratner | 759 | 1.00 | $759.00 |
| | | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | **Partner Total** | | | **7.90** | **$5,996.10** |
| | **Associate** | Zachary Chalett | 759 | 1.40 | $1,062.60 |
| | **Associate Total** | | | **1.40** | **$1,062.60** |
| **219 Total** | | | | **9.30** | **$7,058.70** |
| **GRAND TOTAL** | | | | **131.80** | **$88,808.70** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00037  Commonwealth/COFINA Dispute** | | | | | |
| 201 | Partner | Brian S. Rosen | 759 | 1.30 | $986.70 |
| | | Jeffrey W. Levitan | 759 | 2.20 | $1,669.80 |
| | **Partner Total** | | | **3.50** | **$2,656.50** |
| **201 Total** | | | | **3.50** | **$2,656.50** |
| 202 | Partner | Michael A. Firestein | 759 | 0.30 | $227.70 |
| | **Partner Total** | | | **0.30** | **$227.70** |
| | Law Clerk | Philip Omorogbe | 260 | 1.30 | $338.00 |
| | **Law Clerk Total** | | | **1.30** | **$338.00** |
| **202 Total** | | | | **1.60** | **$565.70** |
| 204 | Partner | Brian S. Rosen | 759 | 0.60 | $455.40 |
| | | Jeffrey W. Levitan | 759 | 1.30 | $986.70 |
| | | Margaret A. Dale | 759 | 2.90 | $2,201.10 |
| | | | 789 | 0.30 | $236.70 |
| | | Ralph C. Ferrara | 759 | 0.20 | $151.80 |
| | | Richard M. Corn | 759 | 0.80 | $607.20 |
| | | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | **Partner Total** | | | **6.40** | **$4,866.60** |
| | Associate | Chris Theodoridis | 759 | 2.30 | $1,745.70 |
| | | Elliot Stevens | 759 | 0.30 | $227.70 |
| | | Laura Stafford | 759 | 8.80 | $6,679.20 |
| | | | 789 | 5.30 | $4,181.70 |
| | | Steve Ma | 759 | 1.10 | $834.90 |
| | **Associate Total** | | | **17.80** | **$13,669.20** |
| **204 Total** | | | | **24.20** | **$18,535.80** |
| 205 | Partner | Jeffrey W. Levitan | 759 | 0.10 | $75.90 |
| | | Margaret A. Dale | 759 | 0.50 | $379.50 |
| | | Stephen L. Ratner | 759 | 0.10 | $75.90 |
| | | Timothy W. Mungovan | 759 | 0.20 | $151.80 |
| | | | 789 | 0.70 | $552.30 |
| | **Partner Total** | | | **1.60** | **$1,235.40** |
| | Associate | Laura Stafford | 759 | 1.40 | $1,062.60 |
| | | Steve Ma | 759 | 0.40 | $303.60 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | **Associate Total** | | **1.80** | **$1,366.20** |
| **205 Total** | | | | **3.40** | **$2,601.60** |
| **206** | **Partner** | Brian S. Rosen | 759 | 12.20 | $9,259.80 |
| | | James P. Gerkis | 759 | 1.50 | $1,138.50 |
| | | Jeffrey W. Levitan | 759 | 42.60 | $32,333.40 |
| | | Jonathan E. Richman | 759 | 2.10 | $1,593.90 |
| | | Lary Alan Rappaport | 759 | 0.50 | $379.50 |
| | | Michael A. Firestein | 759 | 3.60 | $2,732.40 |
| | | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | **Partner Total** | | | **62.80** | **$47,665.20** |
| | **Associate** | Amelia Friedman | 759 | 0.30 | $227.70 |
| | | Chris Theodoridis | 759 | 63.30 | $48,044.70 |
| | | Laura Stafford | 759 | 0.40 | $303.60 |
| | | Steve Ma | 759 | 76.80 | $58,291.20 |
| | **Associate Total** | | | **140.80** | **$106,867.20** |
| **206 Total** | | | | **203.60** | **$154,532.40** |
| **207** | **Partner** | Jeffrey W. Levitan | 759 | 0.70 | $531.30 |
| | | Jonathan E. Richman | 759 | 1.30 | $986.70 |
| | | Lary Alan Rappaport | 759 | 0.10 | $75.90 |
| | | Margaret A. Dale | 759 | 0.40 | $303.60 |
| | | Ralph C. Ferrara | 759 | 0.10 | $75.90 |
| | | Stephen L. Ratner | 759 | 0.70 | $531.30 |
| | | Timothy W. Mungovan | 759 | 0.10 | $75.90 |
| | | | 789 | 0.10 | $78.90 |
| | **Partner Total** | | | **3.50** | **$2,659.50** |
| | **Associate** | Chris Theodoridis | 759 | 23.30 | $17,684.70 |
| | | Laura Stafford | 759 | 3.20 | $2,428.80 |
| | | Steve Ma | 759 | 2.30 | $1,745.70 |
| | | | 789 | 0.10 | $78.90 |
| | **Associate Total** | | | **28.90** | **$21,938.10** |
| **207 Total** | | | | **32.40** | **$24,597.60** |
| **210** | **Partner** | Brian S. Rosen | 759 | 1.20 | $910.80 |
| | | | 789 | 0.20 | $157.80 |
| | | Dietrich L. Snell | 759 | 0.30 | $227.70 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Gregg M. Mashberg | 759 | 0.30 | $227.70 |
| | | James P. Gerkis | 759 | 0.10 | $75.90 |
| | | Jeffrey W. Levitan | 759 | 1.60 | $1,214.40 |
| | | Lary Alan Rappaport | 759 | 2.60 | $1,973.40 |
| | | Margaret A. Dale | 759 | 13.70 | $10,398.30 |
| | | | 789 | 2.20 | $1,735.80 |
| | | Michael A. Firestein | 759 | 6.80 | $5,161.20 |
| | | Ralph C. Ferrara | 759 | 1.50 | $1,138.50 |
| | | | 789 | 0.30 | $236.70 |
| | | Stephen L. Ratner | 759 | 2.30 | $1,745.70 |
| | | Timothy W. Mungovan | 759 | 1.50 | $1,138.50 |
| | **Partner Total** | | | **34.60** | **$26,342.40** |
| | **Associate** | Chris Theodoridis | 759 | 6.30 | $4,781.70 |
| | | Laura Stafford | 759 | 15.60 | $11,840.40 |
| | | | 789 | 6.50 | $5,128.50 |
| | | Mee R. Kim | 759 | 3.00 | $2,277.00 |
| | | | 789 | 4.00 | $3,156.00 |
| | | Steve Ma | 759 | 0.90 | $683.10 |
| | **Associate Total** | | | **36.30** | **$27,866.70** |
| | **Law Clerk** | Philip Omorogbe | 260 | 0.30 | $78.00 |
| | **Law Clerk Total** | | | **0.30** | **$78.00** |
| **210 Total** | | | | **71.20** | **$54,287.10** |
| 212 | **Legal Assistant** | Christopher M. Tarrant | 260 | 9.70 | $2,522.00 |
| | | Lawrence T. Silvestro | 260 | 2.90 | $754.00 |
| | | Magali Giddens | 260 | 1.40 | $364.00 |
| | | Tiffany Miller | 270 | 0.80 | $216.00 |
| | **Legal Assistant Total** | | | **14.80** | **$3,856.00** |
| **212 Total** | | | | **14.80** | **$3,856.00** |
| **GRAND TOTAL** | | | | **354.70** | **$261,632.70** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00039 Commonwealth - Rule 2004** | | | | | |
| **201** | **Partner** | Ehud Barak | 759 | 0.30 | $227.70 |
| | | Gregg M. Mashberg | 759 | 0.30 | $227.70 |
| | | Margaret A. Dale | 759 | 0.70 | $531.30 |
| | | Timothy W. Mungovan | 759 | 0.20 | $151.80 |
| | **Partner Total** | | | **1.50** | **$1,138.50** |
| | **Senior Counsel** | Jordan B. Leader | 759 | 0.20 | $151.80 |
| | **Senior Counsel Total** | | | **0.20** | **$151.80** |
| | **Associate** | Laura Stafford | 759 | 16.90 | $12,827.10 |
| | | | 789 | 4.60 | $3,629.40 |
| | | Maja Zerjal | 759 | 0.20 | $151.80 |
| | | Mee R. Kim | 759 | 0.70 | $531.30 |
| | **Associate Total** | | | **22.40** | **$17,139.60** |
| **201 Total** | | | | **24.10** | **$18,429.90** |
| **202** | **Associate** | Alexandra V. Bargoot | 789 | 3.30 | $2,603.70 |
| | | Brooke H. Blackwell | 759 | 3.10 | $2,352.90 |
| | **Associate Total** | | | **6.40** | **$4,956.60** |
| | **Library** | Megan T. D'Errico | 260 | 3.00 | $780.00 |
| | **Library Total** | | | **3.00** | **$780.00** |
| **202 Total** | | | | **9.40** | **$5,736.60** |
| **203** | **Partner** | Margaret A. Dale | 759 | 0.20 | $151.80 |
| | **Partner Total** | | | **0.20** | **$151.80** |
| **203 Total** | | | | **0.20** | **$151.80** |
| **204** | **Partner** | Ehud Barak | 759 | 0.20 | $151.80 |
| | | Gregg M. Mashberg | 759 | 0.50 | $379.50 |
| | | | 789 | 0.40 | $315.60 |
| | | Margaret A. Dale | 759 | 2.10 | $1,593.90 |
| | | | 789 | 0.40 | $315.60 |
| | | Ralph C. Ferrara | 759 | 0.20 | $151.80 |
| | | Timothy W. Mungovan | 759 | 1.50 | $1,138.50 |
| | **Partner Total** | | | **5.30** | **$4,046.70** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | Associate | Laura Stafford | 759 | 8.20 | $6,223.80 |
| | | | 789 | 0.60 | $473.40 |
| | | Maja Zerjal | 759 | 0.40 | $303.60 |
| | **Associate Total** | | | **9.20** | **$7,000.80** |
| **204 Total** | | | | **14.50** | **$11,047.50** |
| 205 | **Partner** | Gregg M. Mashberg | 759 | 0.50 | $379.50 |
| | | | 789 | 0.30 | $236.70 |
| | | Margaret A. Dale | 789 | 0.70 | $552.30 |
| | | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | **Partner Total** | | | **1.80** | **$1,396.20** |
| | Associate | Alexandra V. Bargoot | 759 | 0.40 | $303.60 |
| | | | 789 | 0.40 | $315.60 |
| | | Daniel Desatnik | 759 | 0.60 | $455.40 |
| | | Laura Stafford | 759 | 7.30 | $5,540.70 |
| | | | 789 | 4.00 | $3,156.00 |
| | | Maja Zerjal | 759 | 0.40 | $303.60 |
| | | Mee R. Kim | 759 | 0.60 | $455.40 |
| | **Associate Total** | | | **13.70** | **$10,530.30** |
| **205 Total** | | | | **15.50** | **$11,926.50** |
| 206 | **Partner** | Ehud Barak | 759 | 1.30 | $986.70 |
| | | Martin J. Bienenstock | 759 | 2.80 | $2,125.20 |
| | | Michael A. Firestein | 759 | 0.20 | $151.80 |
| | | Timothy W. Mungovan | 789 | 0.20 | $157.80 |
| | **Partner Total** | | | **4.50** | **$3,421.50** |
| | Associate | Brooke H. Blackwell | 759 | 14.90 | $11,309.10 |
| | | Daniel Desatnik | 759 | 17.10 | $12,978.90 |
| | | Maja Zerjal | 759 | 10.90 | $8,273.10 |
| | | | 789 | 0.60 | $473.40 |
| | **Associate Total** | | | **43.50** | **$33,034.50** |
| **206 Total** | | | | **48.00** | **$36,456.00** |
| 207 | **Partner** | Ehud Barak | 759 | 2.30 | $1,745.70 |
| | | Michael A. Firestein | 759 | 0.30 | $227.70 |
| | | Ralph C. Ferrara | 759 | 0.80 | $607.20 |
| | | Stephen L. Ratner | 759 | 0.20 | $151.80 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Timothy W. Mungovan | 759 | 0.20 | $151.80 |
| | Associate | Brooke H. Blackwell | 759 | 0.90 | $683.10 |
| | | Daniel Desatnik | 759 | 2.40 | $1,821.60 |
| | | Maja Zerjal | 759 | 2.50 | $1,897.50 |
| | Associate Total | | | 5.80 | $4,402.20 |
| 207 Total | | | | 9.60 | $7,286.40 |
| 210 | Partner | Gregg M. Mashberg | 759 | 3.40 | $2,580.60 |
| | | | 789 | 0.30 | $236.70 |
| | | Margaret A. Dale | 759 | 11.70 | $8,880.30 |
| | | | 789 | 3.10 | $2,445.90 |
| | | Stephen L. Ratner | 759 | 0.20 | $151.80 |
| | | Timothy W. Mungovan | 759 | 1.50 | $1,138.50 |
| | Partner Total | | | 20.20 | $15,433.80 |
| | Senior Counsel | Jordan B. Leader | 759 | 0.70 | $531.30 |
| | Senior Counsel Total | | | 0.70 | $531.30 |
| | Associate | Alexandra V. Bargoot | 759 | 11.90 | $9,032.10 |
| | | | 789 | 8.90 | $7,022.10 |
| | | Brooke H. Blackwell | 759 | 2.30 | $1,745.70 |
| | | Laura Stafford | 759 | 15.40 | $11,688.60 |
| | | | 789 | 9.50 | $7,495.50 |
| | | Lucy Wolf | 759 | 14.30 | $10,853.70 |
| | | Maja Zerjal | 759 | 0.70 | $531.30 |
| | | | 789 | 1.10 | $867.90 |
| | | Mee R. Kim | 759 | 5.30 | $4,022.70 |
| | | William D. Dalsen | 759 | 6.70 | $5,085.30 |
| | Associate Total | | | 76.10 | $58,344.90 |
| | Legal Assistant | Magali Giddens | 260 | 5.20 | $1,352.00 |
| | Legal Assistant Total | | | 5.20 | $1,352.00 |
| 210 Total | | | | 102.20 | $75,662.00 |
| 212 | Law Clerk | Elisa Carino | 260 | 4.80 | $1,248.00 |
| | | Javier Sosa | 270 | 24.80 | $6,696.00 |
| | Law Clerk Total | | | 29.60 | $7,944.00 |
| | Legal Assistant | Angelo Monforte | 260 | 2.00 | $520.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Joseph P. Wolf | 260 | 2.60 | $676.00 |
| | | | 270 | 4.30 | $1,161.00 |
| | | Lawrence T. Silvestro | 260 | 0.20 | $52.00 |
| | | Magali Giddens | 260 | 1.30 | $338.00 |
| | | Tiffany Miller | 260 | 3.20 | $832.00 |
| | | | 270 | 0.30 | $81.00 |
| | **Legal Assistant Total** | | | **13.90** | **$3,660.00** |
| | | | | | |
| | **Practice Support** | Eric R. Chernus | 260 | 5.00 | $1,300.00 |
| | | | 270 | 8.30 | $2,241.00 |
| | | Yvonne O. Ike | 260 | 3.00 | $780.00 |
| | **Practice Support Total** | | | **16.30** | **$4,321.00** |
| **212 Total** | | | | **59.80** | **$15,925.00** |
| **GRAND TOTAL** | | | | **283.30** | **$182,621.70** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00939 Commonwealth - Rule 2004 (Puerto Rico)** | | | | | |
| 207 | Partner | Martin J. Bienenstock | 759 | 0.80 | $607.20 |
| | **Partner Total** | | | **0.80** | **$607.20** |
| **207 Total** | | | | **0.80** | **$607.20** |
| **GRAND TOTAL** | | | | **0.80** | **$607.20** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00041 Commonwealth - Miscellaneous** | | | | | |
| **201** | **Partner** | Brian S. Rosen | 759 | 1.30 | $986.70 |
| | | | 789 | 0.40 | $315.60 |
| | | Ehud Barak | 759 | 0.40 | $303.60 |
| | | Gregg M. Mashberg | 759 | 0.20 | $151.80 |
| | | Jonathan E. Richman | 759 | 1.60 | $1,214.40 |
| | | | 789 | 1.30 | $1,025.70 |
| | | Lary Alan Rappaport | 759 | 0.30 | $227.70 |
| | | | 789 | 0.10 | $78.90 |
| | | Martin J. Bienenstock | 759 | 1.10 | $834.90 |
| | | Paul Possinger | 759 | 1.00 | $759.00 |
| | | Timothy W. Mungovan | 759 | 1.70 | $1,290.30 |
| | | | 789 | 0.50 | $394.50 |
| | **Partner Total** | | | **9.90** | **$7,583.10** |
| | **Associate** | Laura Stafford | 789 | 0.30 | $236.70 |
| | | Maja Zerjal | 789 | 0.60 | $473.40 |
| | | Matthew I. Rochman | 789 | 0.20 | $157.80 |
| | | Zachary Chalett | 759 | 0.20 | $151.80 |
| | **Associate Total** | | | **1.30** | **$1,019.70** |
| **201 Total** | | | | **11.20** | **$8,602.80** |
| **202** | **Partner** | Jonathan E. Richman | 759 | 23.30 | $17,684.70 |
| | | | 789 | 3.90 | $3,077.10 |
| | | Lary Alan Rappaport | 759 | 1.40 | $1,062.60 |
| | | Martin J. Bienenstock | 759 | 13.60 | $10,322.40 |
| | | Michael A. Firestein | 789 | 0.40 | $315.60 |
| | **Partner Total** | | | **42.60** | **$32,462.40** |
| | **Associate** | Brooke H. Blackwell | 759 | 10.10 | $7,665.90 |
| | | Elliot Stevens | 759 | 1.30 | $986.70 |
| | | Joshua A. Esses | 759 | 15.90 | $12,068.10 |
| | | Lucy Wolf | 759 | 7.20 | $5,464.80 |
| | | Marc Palmer | 789 | 6.60 | $5,207.40 |
| | | Matthew J. Morris | 759 | 5.10 | $3,870.90 |
| | | Steve Ma | 759 | 9.40 | $7,134.60 |
| | | Zachary Chalett | 759 | 4.40 | $3,339.60 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | 789 | 0.60 | $473.40 |
| | **Associate Total** | | | **60.60** | **$46,211.40** |
| | | | | | |
| | **Law Clerk** | Javier Sosa | 260 | 2.20 | $572.00 |
| | | Philip Omorogbe | 260 | 3.40 | $884.00 |
| | **Law Clerk Total** | | | **5.60** | **$1,456.00** |
| | | | | | |
| | **Legal Assistant** | Christopher M. Tarrant | 260 | 2.10 | $546.00 |
| | **Legal Assistant Total** | | | **2.10** | **$546.00** |
| **202 Total** | | | | **110.90** | **$80,675.80** |
| | | | | | |
| **203** | **Partner** | Ehud Barak | 759 | 12.70 | $9,639.30 |
| | | Margaret A. Dale | 759 | 3.60 | $2,732.40 |
| | | Martin J. Bienenstock | 759 | 6.90 | $5,237.10 |
| | | Michael A. Firestein | 759 | 0.60 | $455.40 |
| | | Paul Possinger | 759 | 2.40 | $1,821.60 |
| | | Timothy W. Mungovan | 759 | 0.20 | $151.80 |
| | **Partner Total** | | | **26.40** | **$20,037.60** |
| | | | | | |
| | **Associate** | Daniel Desatnik | 759 | 8.10 | $6,147.90 |
| | | Elliot Stevens | 759 | 7.20 | $5,464.80 |
| | | Maja Zerjal | 759 | 0.30 | $227.70 |
| | **Associate Total** | | | **15.60** | **$11,840.40** |
| **203 Total** | | | | **42.00** | **$31,878.00** |
| **204** | **Partner** | Antonio N. Piccirillo | 759 | 1.20 | $910.80 |
| | | Brian S. Rosen | 759 | 1.30 | $986.70 |
| | | | 789 | 0.20 | $157.80 |
| | | Carlos E. Martinez | 759 | 1.90 | $1,442.10 |
| | | Chantel L. Febus | 759 | 2.00 | $1,518.00 |
| | | Ehud Barak | 759 | 17.80 | $13,510.20 |
| | | Guy Brenner | 759 | 0.90 | $683.10 |
| | | | 789 | 0.50 | $394.50 |
| | | Jonathan E. Richman | 759 | 5.80 | $4,402.20 |
| | | | 789 | 3.30 | $2,603.70 |
| | | Lary Alan Rappaport | 759 | 2.60 | $1,973.40 |
| | | | 789 | 0.40 | $315.60 |
| | | Margaret A. Dale | 759 | 2.60 | $1,973.40 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Martin J. Bienenstock | 759 | 3.80 | $2,884.20 |
| | | Michael A. Firestein | 759 | 0.70 | $531.30 |
| | | | 789 | 1.00 | $789.00 |
| | | Paul Possinger | 789 | 1.80 | $1,420.20 |
| | | Stephen L. Ratner | 759 | 0.30 | $227.70 |
| | | Timothy W. Mungovan | 759 | 1.30 | $986.70 |
| | | | 789 | 0.70 | $552.30 |
| | **Partner Total** | | | **50.10** | **$38,262.90** |
| | **Senior Counsel** | John E. Roberts | 759 | 0.80 | $607.20 |
| | **Senior Counsel Total** | | | **0.80** | **$607.20** |
| | **Associate** | Daniel Desatnik | 759 | 11.90 | $9,032.10 |
| | | Laura Stafford | 759 | 3.60 | $2,732.40 |
| | | | 789 | 4.30 | $3,392.70 |
| | | Matthew J. Morris | 759 | 3.10 | $2,352.90 |
| | | | 789 | 0.60 | $473.40 |
| | | Zachary Chalett | 759 | 0.30 | $227.70 |
| | **Associate Total** | | | **23.80** | **$18,211.20** |
| **204 Total** | | | | **74.70** | **$57,081.30** |
| 205 | **Partner** | Brian S. Rosen | 759 | 2.80 | $2,125.20 |
| | | | 789 | 0.70 | $552.30 |
| | | Ehud Barak | 759 | 2.90 | $2,201.10 |
| | | Guy Brenner | 759 | 0.30 | $227.70 |
| | | Jonathan E. Richman | 759 | 0.70 | $531.30 |
| | | | 789 | 0.10 | $78.90 |
| | | Lary Alan Rappaport | 759 | 0.10 | $75.90 |
| | | Margaret A. Dale | 759 | 0.90 | $683.10 |
| | | Martin J. Bienenstock | 759 | 1.60 | $1,214.40 |
| | | Paul Possinger | 759 | 4.60 | $3,491.40 |
| | | | 789 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | | | 789 | 0.30 | $236.70 |
| | **Partner Total** | | | **15.70** | **$11,961.30** |
| | **Associate** | Joshua A. Esses | 759 | 0.30 | $227.70 |
| | | Laura Stafford | 759 | 0.80 | $607.20 |
| | | Maja Zerjal | 759 | 1.10 | $834.90 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | 789 | 2.00 | $1,578.00 |
| | | Matthew I. Rochman | 789 | 1.10 | $867.90 |
| | | Steve Ma | 759 | 0.10 | $75.90 |
| | **Associate Total** | | | **5.40** | **$4,191.60** |
| **205 Total** | | | | **21.10** | **$16,152.90** |
| 206 | **Partner** | Brian S. Rosen | 759 | 6.00 | $4,554.00 |
| | | Chantel L. Febus | 759 | 9.90 | $7,514.10 |
| | | | 789 | 0.50 | $394.50 |
| | | Ehud Barak | 759 | 18.70 | $14,193.30 |
| | | Guy Brenner | 759 | 12.70 | $9,639.30 |
| | | | 789 | 1.00 | $789.00 |
| | | Jeffrey W. Levitan | 759 | 0.90 | $683.10 |
| | | Jonathan E. Richman | 759 | 108.10 | $82,047.90 |
| | | | 789 | 33.60 | $26,510.40 |
| | | Kevin J. Perra | 759 | 2.00 | $1,518.00 |
| | | Lary Alan Rappaport | 759 | 28.60 | $21,707.40 |
| | | | 789 | 0.50 | $394.50 |
| | | Margaret A. Dale | 759 | 2.00 | $1,518.00 |
| | | Martin J. Bienenstock | 759 | 23.50 | $17,836.50 |
| | | | 789 | 7.00 | $5,523.00 |
| | | Matthew Triggs | 759 | 2.70 | $2,049.30 |
| | | | 789 | 0.90 | $710.10 |
| | | Michael A. Firestein | 759 | 4.70 | $3,567.30 |
| | | | 789 | 2.00 | $1,578.00 |
| | | Paul Possinger | 759 | 8.80 | $6,679.20 |
| | | Stephen L. Ratner | 759 | 8.20 | $6,223.80 |
| | | | 789 | 1.50 | $1,183.50 |
| | | Timothy W. Mungovan | 759 | 14.40 | $10,929.60 |
| | | | 789 | 0.60 | $473.40 |
| | **Partner Total** | | | **298.80** | **$228,217.20** |
| | **Senior Counsel** | John E. Roberts | 759 | 4.50 | $3,415.50 |
| | **Senior Counsel Total** | | | **4.50** | **$3,415.50** |
| | **Associate** | Carl Mazurek | 789 | 13.20 | $10,414.80 |
| | | Daniel Desatnik | 759 | 6.80 | $5,161.20 |
| | | Elliot Stevens | 759 | 0.60 | $455.40 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Joshua A. Esses | 759 | 14.90 | $11,309.10 |
| | | Laura Stafford | 759 | 60.30 | $45,767.70 |
| | | | 789 | 8.10 | $6,390.90 |
| | | Lucy Wolf | 759 | 0.50 | $379.50 |
| | | Maja Zerjal | 759 | 6.60 | $5,009.40 |
| | | Matthew I. Rochman | 789 | 2.20 | $1,735.80 |
| | | Matthew J. Morris | 759 | 86.70 | $65,805.30 |
| | | | 789 | 3.80 | $2,998.20 |
| | | Zachary Chalett | 759 | 55.30 | $41,972.70 |
| | | | 789 | 19.60 | $15,464.40 |
| | **Associate Total** | | | **278.60** | **$212,864.40** |
| | **Law Clerk** | Blake Cushing | 260 | 2.80 | $728.00 |
| | | Philip Omorogbe | 260 | 5.70 | $1,482.00 |
| | **Law Clerk Total** | | | **8.50** | **$2,210.00** |
| | **Legal Assistant** | Christopher M. Tarrant | 260 | 2.10 | $546.00 |
| | | Lawrence T. Silvestro | 260 | 5.20 | $1,352.00 |
| | **Legal Assistant Total** | | | **7.30** | **$1,898.00** |
| **206 Total** | | | | **597.70** | **$448,605.10** |
| 207 | **Partner** | Brian S. Rosen | 789 | 0.40 | $315.60 |
| | | Chantel L. Febus | 759 | 6.50 | $4,933.50 |
| | | | 789 | 3.50 | $2,761.50 |
| | | Guy Brenner | 759 | 3.00 | $2,277.00 |
| | | Jeffrey W. Levitan | 759 | 0.70 | $531.30 |
| | | Jonathan E. Richman | 759 | 6.20 | $4,705.80 |
| | | | 789 | 0.30 | $236.70 |
| | | Kevin J. Perra | 759 | 3.30 | $2,504.70 |
| | | Lary Alan Rappaport | 759 | 1.30 | $986.70 |
| | | | 789 | 0.90 | $710.10 |
| | | Margaret A. Dale | 759 | 0.50 | $379.50 |
| | | Martin J. Bienenstock | 759 | 3.50 | $2,656.50 |
| | | Matthew Triggs | 789 | 1.70 | $1,341.30 |
| | | Michael A. Firestein | 759 | 4.60 | $3,491.40 |
| | | | 789 | 3.80 | $2,998.20 |
| | | Paul Possinger | 759 | 1.60 | $1,214.40 |
| | | | 789 | 0.50 | $394.50 |
| | | Ralph C. Ferrara | 759 | 1.10 | $834.90 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | 789 | 0.40 | $315.60 |
| | | Stephen L. Ratner | 759 | 2.10 | $1,593.90 |
| | | | 789 | 1.50 | $1,183.50 |
| | | Timothy W. Mungovan | 759 | 6.90 | $5,237.10 |
| | | | 789 | 1.70 | $1,341.30 |
| | **Partner Total** | | | **56.00** | **$42,945.00** |
| | **Associate** | Daniel Desatnik | 759 | 0.20 | $151.80 |
| | | Joshua A. Esses | 759 | 0.70 | $531.30 |
| | | Laura Stafford | 759 | 7.80 | $5,920.20 |
| | | | 789 | 2.70 | $2,130.30 |
| | | Maja Zerjal | 759 | 6.40 | $4,857.60 |
| | | | 789 | 2.00 | $1,578.00 |
| | | Matthew I. Rochman | 789 | 3.50 | $2,761.50 |
| | | Matthew J. Morris | 759 | 19.40 | $14,724.60 |
| | | Steve Ma | 759 | 0.60 | $455.40 |
| | | Zachary Chalett | 759 | 3.70 | $2,808.30 |
| | | | 789 | 2.60 | $2,051.40 |
| | **Associate Total** | | | **49.60** | **$37,970.40** |
| **207 Total** | | | | **105.60** | **$80,915.40** |
| **208** | **Partner** | Brian S. Rosen | 759 | 3.30 | $2,504.70 |
| | | Ehud Barak | 759 | 5.50 | $4,174.50 |
| | | Jonathan E. Richman | 759 | 1.30 | $986.70 |
| | | Lary Alan Rappaport | 759 | 1.00 | $759.00 |
| | | Mark Harris | 759 | 1.50 | $1,138.50 |
| | | Martin J. Bienenstock | 759 | 16.30 | $12,371.70 |
| | | | 789 | 4.80 | $3,787.20 |
| | | Matthew Triggs | 759 | 1.00 | $759.00 |
| | | Michael A. Firestein | 759 | 2.10 | $1,593.90 |
| | | Paul Possinger | 759 | 20.70 | $15,711.30 |
| | | | 789 | 11.00 | $8,679.00 |
| | | Timothy W. Mungovan | 759 | 2.10 | $1,593.90 |
| | **Partner Total** | | | **70.60** | **$54,059.40** |
| **208** | **Associate** | Brooke H. Blackwell | 759 | 15.70 | $11,916.30 |
| | | | 789 | 21.90 | $17,279.10 |
| | | Joshua A. Esses | 759 | 4.70 | $3,567.30 |
| | | Lucy Wolf | 759 | 0.50 | $379.50 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Maja Zerjal | 759 | 23.50 | $17,836.50 |
| | | | 789 | 4.30 | $3,392.70 |
| | | Steve Ma | 759 | 79.40 | $60,264.60 |
| | | | 789 | 9.10 | $7,179.90 |
| | **Associate Total** | | | **159.10** | **$121,815.90** |
| | | | | | |
| | **Legal Assistant** | Christopher M. Tarrant | 260 | 35.60 | $9,256.00 |
| | | Lawrence T. Silvestro | 260 | 4.40 | $1,144.00 |
| | **Legal Assistant Total** | | | **40.00** | **$10,400.00** |
| **208 Total** | | | | **269.70** | **$186,275.30** |
| **209** | **Partner** | Paul Possinger | 759 | 1.90 | $1,442.10 |
| | **Partner Total** | | | **1.90** | **$1,442.10** |
| **209 Total** | | | | **1.90** | **$1,442.10** |
| **210** | **Partner** | Ann M. Ashton | 759 | 0.70 | $531.30 |
| | | Brian S. Rosen | 759 | 0.90 | $683.10 |
| | | | 789 | 1.40 | $1,104.60 |
| | | Chantel L. Febus | 759 | 11.70 | $8,880.30 |
| | | | 789 | 3.50 | $2,761.50 |
| | | Ehud Barak | 759 | 7.90 | $5,996.10 |
| | | Guy Brenner | 759 | 0.40 | $303.60 |
| | | | 789 | 2.70 | $2,130.30 |
| | | Jonathan E. Richman | 759 | 1.60 | $1,214.40 |
| | | | 789 | 0.10 | $78.90 |
| | | Kevin J. Perra | 759 | 2.90 | $2,201.10 |
| | | Lary Alan Rappaport | 759 | 29.20 | $22,162.80 |
| | | | 789 | 1.60 | $1,262.40 |
| | | Margaret A. Dale | 759 | 0.10 | $75.90 |
| | | Martin J. Bienenstock | 789 | 4.80 | $3,787.20 |
| | | Matthew Triggs | 789 | 8.90 | $7,022.10 |
| | | Michael A. Firestein | 759 | 5.90 | $4,478.10 |
| | | | 789 | 4.80 | $3,787.20 |
| | | Paul Possinger | 759 | 11.10 | $8,424.90 |
| | | | 789 | 0.20 | $157.80 |
| | | Ralph C. Ferrara | 759 | 2.60 | $1,973.40 |
| | | | 789 | 1.10 | $867.90 |
| | | Stephen L. Ratner | 759 | 1.20 | $910.80 |
| | | | 789 | 0.40 | $315.60 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Steven O. Weise | 759 | 0.70 | $531.30 |
| | | Timothy W. Mungovan | 759 | 14.60 | $11,081.40 |
| | | | 789 | 3.50 | $2,761.50 |
| | **Partner Total** | | | **124.50** | **$95,485.50** |
| | **Associate** | Brooke H. Blackwell | 789 | 0.10 | $78.90 |
| | | Daniel Desatnik | 759 | 0.20 | $151.80 |
| | | Joshua A. Esses | 759 | 33.60 | $25,502.40 |
| | | | 789 | 0.30 | $236.70 |
| | | Laura Stafford | 759 | 6.10 | $4,629.90 |
| | | | 789 | 1.90 | $1,499.10 |
| | | Lucy Wolf | 759 | 2.10 | $1,593.90 |
| | | Maja Zerjal | 759 | 8.40 | $6,375.60 |
| | | | 789 | 1.60 | $1,262.40 |
| | | Matthew I. Rochman | 789 | 0.90 | $710.10 |
| | | Zachary Chalett | 759 | 4.60 | $3,491.40 |
| | **Associate Total** | | | **59.80** | **$45,532.20** |
| **210 Total** | | | | **184.30** | **$141,017.70** |
| **211** | **Partner** | Ehud Barak | 759 | 0.50 | $379.50 |
| | | Margaret A. Dale | 759 | 0.50 | $379.50 |
| | **Partner Total** | | | **1.00** | **$759.00** |
| **211 Total** | | | | **1.00** | **$759.00** |
| **212** | **Partner** | Paul Possinger | 759 | 0.40 | $303.60 |
| | **Partner Total** | | | **0.40** | **$303.60** |
| | **Legal Assistant** | Angelo Monforte | 260 | 12.60 | $3,276.00 |
| | | | 270 | 12.80 | $3,456.00 |
| | | Christopher M. Tarrant | 260 | 20.10 | $5,226.00 |
| | | | 270 | 11.80 | $3,186.00 |
| | | Joseph P. Wolf | 260 | 5.60 | $1,456.00 |
| | | Julia L. Sutherland | 270 | 1.90 | $513.00 |
| | | Laura M. Geary | 260 | 2.70 | $702.00 |
| | | Lawrence T. Silvestro | 260 | 8.50 | $2,210.00 |
| | | | 270 | 10.40 | $2,808.00 |
| | | Magali Giddens | 260 | 3.10 | $806.00 |
| | | Tiffany Miller | 260 | 1.90 | $494.00 |
| | | | 270 | 0.30 | $81.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Legal Assistant Total** | | | **91.70** | **$24,214.00** |
| | **Practice Support** | Eric R. Chernus | 270 | 0.80 | $216.00 |
| | **Practice Support Total** | | | **0.80** | **$216.00** |
| | **Litigation Support** | Laurie A. Henderson | 260 | 0.50 | $130.00 |
| | | | 270 | 0.50 | $135.00 |
| | **Litigation Support Total** | | | **1.00** | **$265.00** |
| **212 Total** | | | | **93.90** | **$24,998.60** |
| **213** | Associate | Daniel Desatnik | 759 | 2.90 | $2,201.10 |
| | **Associate Total** | | | **2.90** | **$2,201.10** |
| **213 Total** | | | | **2.90** | **$2,201.10** |
| **219** | **Partner** | Michael A. Firestein | 759 | 0.20 | $151.80 |
| | | | 789 | 0.20 | $157.80 |
| | | Stephen L. Ratner | 759 | 0.10 | $75.90 |
| | | Timothy W. Mungovan | 759 | 0.70 | $531.30 |
| | | | 789 | 0.50 | $394.50 |
| | **Partner Total** | | | **1.70** | **$1,311.30** |
| | **Associate** | Alexandra K. Skellet | 759 | 4.20 | $3,187.80 |
| | | | 789 | 0.50 | $394.50 |
| | | Maja Zerjal | 759 | 0.80 | $607.20 |
| | | Steve Ma | 759 | 0.10 | $75.90 |
| | **Associate Total** | | | **5.60** | **$4,265.40** |
| | **Legal Assistant** | Angelo Monforte | 260 | 2.70 | $702.00 |
| | **Legal Assistant Total** | | | **2.70** | **$702.00** |
| **219 Total** | | | | **10.00** | **$6,278.70** |
| **GRAND TOTAL** | | | | **1,526.90** | **$1,086,883.80** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00941 Commonwealth – Miscellaneous (Puerto Rico)** | | | | | |
| **208** | **Partner** | Paul Possinger | 759 | 0.70 | $531.30 |
| | **Partner Total** | | | **0.70** | **$531.30** |
| **208 Total** | | | | **0.70** | **$531.30** |
| **210** | **Partner** | Paul Possinger | 759 | 2.70 | $2,049.30 |
| | **Partner Total** | | | **2.70** | **$2,049.30** |
| **210 Total** | | | | **2.70** | **$2,049.30** |
| **GRAND TOTAL** | | | | **3.40** | **$2,580.60** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| **MATTER 33260.00061 Commonwealth – Fiscal Plan/ Budget Litigation** | | | | | |
| | | | | | |
| **201** | **Partner** | Guy Brenner | 759 | 1.60 | $1,214.40 |
| | | Kevin J. Perra | 759 | 0.10 | $75.90 |
| | | Stephen L. Ratner | 759 | 0.70 | $531.30 |
| | | Timothy W. Mungovan | 759 | 4.30 | $3,263.70 |
| | **Partner Total** | | | **6.70** | **$5,085.30** |
| | | | | | |
| | **Associate** | Matthew J. Morris | 759 | 0.50 | $379.50 |
| | **Associate Total** | | | **0.50** | **$379.50** |
| **201 Total** | | | | **7.20** | **$5,464.80** |
| **202** | **Associate** | Matthew J. Morris | 759 | 0.40 | $303.60 |
| | **Associate Total** | | | **0.40** | **$303.60** |
| | | | | | |
| | **Law Clerk** | Elisa Carino | 260 | 10.70 | $2,782.00 |
| | **Law Clerk Total** | | | **10.70** | **$2,782.00** |
| **202 Total** | | | | **11.10** | **$3,085.60** |
| **204** | **Partner** | Timothy W. Mungovan | 759 | 0.20 | $151.80 |
| | **Partner Total** | | | **0.20** | **$151.80** |
| **204 Total** | | | | **0.20** | **$151.80** |
| | **Partner** | Guy Brenner | 759 | 2.70 | $2,049.30 |
| | | Kevin J. Perra | 759 | 0.50 | $379.50 |
| | | Stephen L. Ratner | 759 | 0.30 | $227.70 |
| | | Timothy W. Mungovan | 759 | 1.00 | $759.00 |
| | **Partner Total** | | | **4.50** | **$3,415.50** |
| | | | | | |
| **205** | **Associate** | Matthew J. Morris | 759 | 0.40 | $303.60 |
| | **Associate Total** | | | **0.40** | **$303.60** |
| **205 Total** | | | | **4.90** | **$3,719.10** |
| **206** | **Partner** | Guy Brenner | 759 | 2.40 | $1,821.60 |
| | | Kevin J. Perra | 759 | 2.50 | $1,897.50 |
| | | Martin J. Bienenstock | 759 | 5.30 | $4,022.70 |
| | | Stephen L. Ratner | 759 | 0.90 | $683.10 |
| | | Timothy W. Mungovan | 759 | 2.70 | $2,049.30 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner Total** | | | **13.80** | **$10,474.20** |
| | Senior Counsel | John E. Roberts | 759 | 1.30 | $986.70 |
| | **Senior Counsel Total** | | | **1.30** | **$986.70** |
| | Associate | Matthew J. Morris | 759 | 8.40 | $6,375.60 |
| | **Associate Total** | | | **8.40** | **$6,375.60** |
| **206 Total** | | | | **23.50** | **$17,836.50** |
| 207 | Partner | Guy Brenner | 759 | 0.30 | $227.70 |
| | | Kevin J. Perra | 759 | 0.30 | $227.70 |
| | | Michael A. Firestein | 759 | 0.30 | $227.70 |
| | | Ralph C. Ferrara | 759 | 0.90 | $683.10 |
| | | Stephen L. Ratner | 759 | 0.20 | $151.80 |
| | | Timothy W. Mungovan | 759 | 0.30 | $227.70 |
| | **Partner Total** | | | **2.30** | **$1,745.70** |
| **207 Total** | | | | **2.30** | **$1,745.70** |
| 210 | Partner | Guy Brenner | 759 | 6.80 | $5,161.20 |
| | | Kevin J. Perra | 759 | 7.20 | $5,464.80 |
| | | Martin J. Bienenstock | 759 | 0.70 | $531.30 |
| | | Michael A. Firestein | 759 | 0.70 | $531.30 |
| | | Ralph C. Ferrara | 759 | 0.50 | $379.50 |
| | | Stephen L. Ratner | 759 | 3.20 | $2,428.80 |
| | | Timothy W. Mungovan | 759 | 7.70 | $5,844.30 |
| | | | | **26.80** | **$20,341.20** |
| | Associate | Matthew J. Morris | 759 | 8.00 | $6,072.00 |
| | **Associate Total** | | | **8.00** | **$6,072.00** |
| | Law Clerk | Elisa Carino | 260 | 0.20 | $52.00 |
| | **Law Clerk Total** | | | **0.20** | **$52.00** |
| **210 Total** | | | | **35.00** | **$26,465.20** |
| | Legal Assistant | Angelo Monforte | 260 | 13.80 | $3,588.00 |
| | | Eamon Wizner | 260 | 1.10 | $286.00 |
| | | | 270 | 3.40 | $918.00 |
| | | Elle M. Infante | 260 | 2.10 | $546.00 |
| | | Gabriela A. Urias | 260 | 0.50 | $130.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Joseph P. Wolf | 260 | 2.00 | $520.00 |
| | | | 270 | 4.70 | $1,269.00 |
| | | Julia L. Sutherland | 270 | 0.90 | $243.00 |
| | | Laura M. Geary | 260 | 1.60 | $416.00 |
| | | | 270 | 3.60 | $972.00 |
| | | Lawrence T. Silvestro | 260 | 15.70 | $4,082.00 |
| | | | 270 | 10.20 | $2,754.00 |
| | | Tiffany Miller | 260 | 3.80 | $988.00 |
| | **Legal Assistant Total** | | | **63.40** | **$16,712.00** |
| | **Litigation Support** | Laurie A. Henderson | 260 | 1.70 | $442.00 |
| | | | 270 | 0.30 | $81.00 |
| | **Litigation Support Total** | | | **2.00** | **$523.00** |
| **212 Total** | | | | **65.40** | **$17,235.00** |
| **219** | **Partner** | Guy Brenner | 759 | 24.00 | $18,216.00 |
| | | | 789 | 0.90 | $710.10 |
| | | Kevin J. Perra | 759 | 46.30 | $35,141.70 |
| | | | 789 | 9.30 | $7,337.70 |
| | | Lary Alan Rappaport | 789 | 12.00 | $9,468.00 |
| | | Mark Harris | 759 | 2.40 | $1,821.60 |
| | | Martin J. Bienenstock | 759 | 21.40 | $16,242.60 |
| | | Michael A. Firestein | 759 | 0.30 | $227.70 |
| | | | 789 | 4.70 | $3,708.30 |
| | | Stephen L. Ratner | 759 | 17.50 | $13,282.50 |
| | | | 789 | 4.70 | $3,708.30 |
| | | Timothy W. Mungovan | 759 | 53.20 | $40,378.80 |
| | | | 789 | 16.80 | $13,255.20 |
| | **Partner Total** | | | **213.50** | **$163,498.50** |
| | **Senior Counsel** | John E. Roberts | 759 | 124.80 | $94,723.20 |
| | | | 789 | 20.00 | $15,780.00 |
| | **Senior Counsel Total** | | | **144.80** | **$110,503.20** |
| | **Associate** | Alexandra K. Skellet | 759 | 9.50 | $7,210.50 |
| | | | 789 | 0.30 | $236.70 |
| | | Daniel Desatnik | 759 | 9.60 | $7,286.40 |
| | | Elliot Stevens | 759 | 0.20 | $151.80 |
| | | Laura Stafford | 759 | 3.00 | $2,277.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Lucas Kowalczyk | 759 | 6.20 | $4,705.80 |
| | | Matthew J. Morris | 759 | 20.80 | $15,787.20 |
| | | | 789 | 1.70 | $1,341.30 |
| | | Seth Fiur | 759 | 0.20 | $151.80 |
| | **Associate Total** | | | **51.50** | **$39,148.50** |
| | **Litigation Support** | Laurie A. Henderson | 260 | 0.40 | $104.00 |
| | | | | **0.40** | **$104.00** |
| **219 Total** | | | | **410.20** | **$313,254.20** |
| **GRAND TOTAL** | | | | **559.80** | **$388,957.90** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| **MATTER 33260.00961 Commonwealth –  Fiscal Plan/ Budget Litigation (Puerto Rico)** | | | | | |
| | | | | | |
| **219** | **Partner** | Timothy W. Mungovan | 759 | 0.20 | $151.80 |
| | | | | **0.20** | **$151.80** |
| | | | | | |
| **219 Total** | | | | **0.20** | **$151.80** |
| **GRAND TOTAL** | | | | **0.20** | **$151.80** |