## Exhibit B

**Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

    Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

    Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES
AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO
HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD
<u>OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018</u>**

# ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:           October 1, 2018 through October 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:        **$319,951.70**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$15,178.20**

Total Amount for these Invoices:            **$335,129.90**


This is a: <u>X</u> monthly __ interim __ final application.

This is Proskauer's eighteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 3, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 214 | Legal/Regulatory Matters | 0.30 | $227.70 |
| 218 | Employment and Fee Applications | 10.20 | $2,652.00 |
| | **Total** | **10.90** | **$3,183.30** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 65.90 | $50,018.10 |
| | **Total** | **65.90** | **$50,018.10** |

| HTA - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 10.00 | $2,600.00 |
| 219 | Appeal | 218.40 | $165,566.00 |
| | **Total** | **228.40** | **$168,166.00** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.80 | $607.20 |

Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 7.00 | $5,313.00 |
| 212 | General Administration | 0.40 | $104.00 |
| 219 | Appeal | 11.80 | $8,956.20 |
| | **Total** | **20.50** | **$15,359.90** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.30 | $5,540.70 |
| 204 | Communications with Claimholders | 3.50 | $2,656.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.60 | $1,973.40 |
| 206 | Documents Filed on Behalf of the Board | 27.50 | $17,529.20 |
| 207 | Non-Board Court Filings | 11.20 | $8,500.80 |
| 208 | Stay Matters | 6.90 | $5,237.10 |
| 210 | Analysis and Strategy | 49.30 | $37,418.70 |
| 212 | General Administration | 16.80 | $4,368.00 |
| | **Total** | **125.10** | **$83,224.40** |

Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 0.80 | $607.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 13.50 | $10,246.50 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 28.60 | $21,707.40 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 15.40 | $11,688.60 |
| Mark Harris | Partner | Litigation | $759.00 | 49.20 | $37,342.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 2.60 | $1,973.40 |
| Matthew Triggs | Partner | Litigation | $759.00 | 4.00 | $3,036.00 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 43.90 | $33,320.10 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 2.90 | $2,201.10 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.70 | $531.30 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 14.20 | $10,777.80 |
| Steven O. Weise | Partner | Corporate | $759.00 | 37.20 | $28,234.80 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 25.00 | $18,975.00 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 49.20 | $37,342.80 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 3.80 | $2,884.20 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 2.20 | $1,669.80 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 5.10 | $3,870.90 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 74.90 | $56,849.10 |
| John E. Roberts | Associate | Litigation | $759.00 | 1.60 | $1,214.40 |
| Lucy Wolf | Associate | Litigation | $759.00 | 3.50 | $2,656.50 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 6.90 | $5,237.10 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 6.40 | $4,857.60 |
| Zachary Chalett | Associate | Litigation | $759.00 | 14.50 | $11,005.50 |
| | | | TOTAL | 406.30 | $308,381.70 |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 1.90 | $494.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 3.70 | $962.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 6.30 | $1,638.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 1.20 | $312.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 0.90 | $234.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 10.00 | $2,600.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 6.50 | $1,690.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 0.20 | $52.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 0.30 | $78.00 |
| Paul V. Giarrusso | Prac. Support | Professional Resources | $260.00 | 4.20 | $1,092.00 |
| Yvonne O. Ike | Prac. Support | Professional Resources | $260.00 | 9.30 | $2,418.00 |
| | | | **TOTAL** | **44.50** | **$11,570.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 450.80 | $319,951.70 |

Summary of Disbursements for the Period October 1, 2018 through October 31, 2018

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $928.20 |
| Lexis | $5,689.00 |
| Lodging | $600.00 |
| Messenger/Delivery | $218.97 |
| Out Of Town Meals | $134.02 |
| Out Of Town Transportation | $66.64 |
| Outside Reproduction | $250.13 |
| Reproduction | $1,424.80 |
| Taxicab/Car Svc. | $180.44 |
| Westlaw | $5,686.00 |
| **Total** | **$15,178.20** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $287,956.53, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $15,178.20, for service rendered outside of Puerto Rico) in the total amount of $303,134.73.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 170176925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 214 | Legal/Regulatory Matters | 0.30 | $227.70 |
| 218 | Employment and Fee Applications | 10.20 | $2,652.00 |
| | **Total** | **10.90** | **$3,183.30** |

33260 FOMB

Invoice 170176925

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 2

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Ralph C. Ferrara | 210 | Review Governor's letter to Board regarding explanation for opposition to HTA fiscal plan recommendations (0.40). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **0.40** | **$303.60** |

## Legal/Regulatory Matters -- 214

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Ralph C. Ferrara | 214 | Review HTA letter regarding gambling operations in Puerto Rico (0.30). | 0.30 | $227.70 |
| **Legal/Regulatory Matters** | | | | **0.30** | **$227.70** |

## Employment and Fee Applications -- 218

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application and exhibits for same. | 3.10 | $806.00 |
| 10/02/18 | Natasha Petrov | 218 | Review June and August invoices to redact entries relating to mediation in connection with fourth interim fee application. | 0.50 | $130.00 |
| 10/03/18 | Natasha Petrov | 218 | Continue preparing exhibits for fourth interim fee application. | 0.40 | $104.00 |
| 10/04/18 | Natasha Petrov | 218 | Review September invoices regarding fourth interim fee application. | 0.40 | $104.00 |
| 10/24/18 | Natasha Petrov | 218 | Revise fourth interim fee application. | 0.30 | $78.00 |
| 10/26/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fourth interim fee application. | 1.60 | $416.00 |
| 10/30/18 | Natasha Petrov | 218 | Draft calculations regarding fourth interim fee application. | 0.50 | $130.00 |
| 10/31/18 | Natasha Petrov | 218 | Draft calculations regarding fourth interim fee application (0.40); Draft same (0.90). | 1.30 | $338.00 |
| 10/31/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fourth interim fee application. | 2.10 | $546.00 |
| **Employment and Fee Applications** | | | | **10.20** | **$2,652.00** |

**Total for Professional Services**                                      **$3,183.30**

33260 FOMB                                                          Invoice 170176925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0009 PROMESA TITLE III: HTA | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| RALPH C. FERRARA | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **0.70** | | **$531.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.70 | 260.00 | $962.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 6.50 | 260.00 | $1,690.00 |
| **Total for LEGAL ASSISTANT** | | **10.20** | | **$2,652.00** |
| | **Total** | **10.90** | | **$3,183.30** |
| | **Total Amount for this Matter** | | | **$3,183.30** |

33260 FOMB                                                                Invoice 17016926
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0049 HTA TITLE III - AMBAC                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 65.90 | $50,018.10 |
| | **Total** | **65.90** | **$50,018.10** |

33260 FOMB                                                                    Invoice 17016926
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                                 Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Jennifer L. Roche | 219 | Draft analysis for oral argument outline. | 2.30 | $1,745.70 |
| 10/02/18 | Michael A. Firestein | 219 | Conference with J. Roche on Ambac argument (0.40). | 0.40 | $303.60 |
| 10/03/18 | Jennifer L. Roche | 219 | Draft analysis for oral argument outline. | 5.40 | $4,098.60 |
| 10/04/18 | Jennifer L. Roche | 219 | Draft analysis for oral argument outline. | 4.80 | $3,643.20 |
| 10/07/18 | Michael A. Firestein | 219 | Research Ambac argument issues (0.40). | 0.40 | $303.60 |
| 10/08/18 | Michael A. Firestein | 219 | Review Ambac appellate argument issues (0.40). | 0.40 | $303.60 |
| 10/08/18 | Jennifer L. Roche | 219 | Revise analysis for oral argument outline. | 2.00 | $1,518.00 |
| 10/09/18 | Jennifer L. Roche | 219 | Draft oral argument outline (4.20). | 4.20 | $3,187.80 |
| 10/09/18 | Michael A. Firestein | 219 | Review oral argument in light of issues in other matters (0.40); Conference with J. Roche regarding strategy for oral argument outline (0.10). | 0.50 | $379.50 |
| 10/10/18 | Jennifer L. Roche | 219 | Draft appellate oral argument outline (4.40). | 4.40 | $3,339.60 |
| 10/11/18 | Jennifer L. Roche | 219 | Draft appellate oral argument outline (0.80). | 0.80 | $607.20 |
| 10/12/18 | Jennifer L. Roche | 219 | Draft appellate oral argument outline (4.80). | 4.80 | $3,643.20 |
| 10/15/18 | Jennifer L. Roche | 219 | Draft outline for appellate oral argument (3.80). | 3.80 | $2,884.20 |
| 10/16/18 | Jennifer L. Roche | 219 | Review and revise oral argument outline (2.80). | 2.80 | $2,125.20 |
| 10/18/18 | Jennifer L. Roche | 219 | Review and revise oral argument outline. | 3.20 | $2,428.80 |
| 10/19/18 | Jennifer L. Roche | 219 | Draft oral argument outline (1.30); Conferences with M. Firestein regarding outline (0.10). | 1.40 | $1,062.60 |
| 10/19/18 | Michael A. Firestein | 219 | Review argument issues in Ambac (0.30); Conferences with J. Roche regarding outline issues (0.30); Revise oral argument outline (1.70). | 2.30 | $1,745.70 |
| 10/22/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Ambac oral argument preparation (0.10). | 0.10 | $75.90 |
| 10/22/18 | Jennifer L. Roche | 219 | Revise draft outline for oral argument (3.60); Conference with M. Firestein regarding draft outline (0.20). | 3.80 | $2,884.20 |
| 10/23/18 | Lary Alan Rappaport | 219 | Review and revise draft outline for oral argument (1.30); Conferences with M. Firestein regarding draft outline for Ambac appeal oral argument (0.10); E-mails with M. Firestein, J. Roche regarding outline for oral argument (0.20). | 1.60 | $1,214.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 17016926

0049 HTA TITLE III - AMBAC

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/18 | Jennifer L. Roche | 219 | Revise draft outline for oral argument (0.30); E-mail and conference with M. Firestein regarding outline (0.10). | 0.40 | $303.60 |
| 10/23/18 | Steven O. Weise | 219 | Review outline for oral argument. | 0.80 | $607.20 |
| 10/23/18 | Michael A. Firestein | 219 | Review and revise outline for oral argument (1.20); Conference with L. Rappaport on strategy for oral argument (0.20). | 1.40 | $1,062.60 |
| 10/23/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan, M. Firestein, S. Weise, and L. Rappaport regarding draft outline for oral argument (0.30). | 0.30 | $227.70 |
| 10/24/18 | Stephen L. Ratner | 219 | Review outline for appeal argument (0.30). | 0.30 | $227.70 |
| 10/24/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan,, M. Firestein, S. Weise, and L. Rappaport regarding draft outline for oral argument (0.20). | 0.20 | $151.80 |
| 10/24/18 | Steven O. Weise | 219 | Review outline for oral argument. | 1.30 | $986.70 |
| 10/24/18 | Michael A. Firestein | 219 | Review and revise memorandum on Ambac argument issues (0.20); Review Ambac argument issues (0.20). | 0.40 | $303.60 |
| 10/24/18 | Lary Alan Rappaport | 219 | E-mails with S. Weise, M. Firestein, T. Mungovan, J. Levitan regarding preparation for oral argument (0.20). | 0.20 | $151.80 |
| 10/24/18 | Jeffrey W. Levitan | 219 | Review and revise argument outline (0.80); E-mail with M. Firestein regarding outline (0.10). | 0.90 | $683.10 |
| 10/25/18 | Jeffrey W. Levitan | 219 | Review and revise argument outline (1.30); E-mail with M. Firestein regarding comments (0.10). | 1.40 | $1,062.60 |
| 10/25/18 | Jennifer L. Roche | 219 | Review J. Levitan proposed edits to oral argument outline (0.10); Conference with M. Firestein regarding same (0.20). | 0.30 | $227.70 |
| 10/25/18 | Stephen L. Ratner | 219 | Review outline for argument preparation. | 0.30 | $227.70 |
| 10/25/18 | Michael A. Firestein | 219 | Review comments to Ambac outline (0.20); Teleconference with J. Roche regarding Ambac oral argument (0.20); Teleconference with J. Levitan regarding Ambac strategy (0.20). | 0.60 | $455.40 |
| 10/25/18 | Timothy W. Mungovan | 219 | Review draft outline for oral argument (0.20). | 0.20 | $151.80 |
| 10/26/18 | Lary Alan Rappaport | 219 | Review notice of oral argument (0.10). | 0.10 | $75.90 |
| 10/26/18 | Michael A. Firestein | 219 | Review First Circuit orders regarding scheduling of oral argument (0.20). | 0.20 | $151.80 |
| 10/26/18 | Stephen L. Ratner | 219 | Review outline and related materials for argument preparation. | 0.20 | $151.80 |
| 10/26/18 | Timothy W. Mungovan | 219 | Review order scheduling oral argument (0.20). | 0.20 | $151.80 |
| 10/28/18 | Michael A. Firestein | 219 | Review oral argument outline issues (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 17016926

0049 HTA TITLE III - AMBAC                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Michael A. Firestein | 219 | Review and revise oral argument outline (0.60); Teleconference with L. Rappaport regarding argument issues (0.10). | 0.70 | $531.30 |
| 10/29/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Ambac appeal oral argument preparation (0.10); E-mails with J. Roche, M. Firestein, T. Mungovan, S. Weise, J. Roberts, and J. Levitan regarding preparation for Ambac appeal oral argument (0.20); E-mails with S. Weise, J. Levitan, M. Firestein regarding certain sections of Bankruptcy Code in relation to Ambac appeal (0.20); Conference with M. Firestein regarding preparation for Ambac appeal, (0.10). | 0.60 | $455.40 |
| 10/29/18 | Jeffrey W. Levitan | 219 | Review S. Weise comments to outline (0.20); E-mails with S. Weise regarding outline revisions (0.20). | 0.40 | $303.60 |
| 10/29/18 | Jennifer L. Roche | 219 | E-mails with J. Levitan and S. Weise regarding appellate issues (0.10); Review proposed edits to oral argument outline (0.10). | 0.20 | $151.80 |
| 10/29/18 | Steven O. Weise | 219 | Draft comments to oral argument outline. | 2.60 | $1,973.40 |
| 10/29/18 | Timothy W. Mungovan | 219 | Review edits to outline for oral argument (0.40). | 0.40 | $303.60 |
| 10/30/18 | Michael A. Firestein | 219 | Review argument for additional outline materials (0.40); Draft memorandum on appeal issues (0.40); Draft supplemental memorandum on oral argument (0.20) issues. | 1.00 | $759.00 |
| 10/31/18 | Michael A. Firestein | 219 | Conference with J. Roche regarding outline amendment strategy (0.20). | 0.20 | $151.80 |
| 10/31/18 | Jennifer L. Roche | 219 | Conference with M. Firestein regarding Ambac appellate argument (0.20); Review outline for oral argument (0.30). | 0.50 | $379.50 |
| **Appeal** | | | | **65.90** | **$50,018.10** |

**Total for Professional Services**                                                   **$50,018.10**

33260 FOMB                                                                                    Invoice 17016926
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                                          Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 2.70 | 759.00 | $2,049.30 |
| LARY ALAN RAPPAPORT | PARTNER | 2.60 | 759.00 | $1,973.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 8.70 | 759.00 | $6,603.30 |
| STEPHEN L. RATNER | PARTNER | 0.80 | 759.00 | $607.20 |
| STEVEN O. WEISE | PARTNER | 4.70 | 759.00 | $3,567.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 759.00 | $986.70 |
| **Total for PARTNER** | | **20.80** | | **$15,787.20** |
| | | | | |
| JENNIFER L. ROCHE | ASSOCIATE | 45.10 | 759.00 | $34,230.90 |
| **Total for SENIOR COUNSEL** | | **45.10** | | **$34,230.90** |
| | **Total** | **65.90** | | **$50,018.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/12/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000016 Lines | $714.00 |
| 10/16/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $119.00 |
| 10/18/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $119.00 |
| 10/22/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$1,071.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 1,071.00 |
| **Total Expenses** | **$1,071.00** |
| **Total Amount for this Matter** | **$51,089.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176927

0050 HTA TITLE III - ASSURED

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 10.00 | $2,600.00 |
| 219 | Appeal | 218.40 | $165,566.00 |
| | **Total** | **228.40** | **$168,166.00** |

33260 FOMB                                                                Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | Page 2 |
|---|---|

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/18 | Lawrence T. Silvestro | 212 | E-mail to M. Dale regarding adversary complaint and related supporting documents (1.10). | 1.10 | $286.00 |
| 10/16/18 | Eamon Wizner | 212 | Compile briefs, district court records, and transcripts for purposes of assisting attorneys in preparing for hearing (1.60). | 1.60 | $416.00 |
| 10/17/18 | Angelo Monforte | 212 | Compile briefing for moot court and appellate hearing preparation. | 1.10 | $286.00 |
| 10/17/18 | Laurie A. Henderson | 212 | File electronically with First Circuit Court of Appeals response to Rule 28(j) letters. | 0.30 | $78.00 |
| 10/23/18 | Eamon Wizner | 212 | Compile substantive briefings and authorities cited therein for review by M. Bienenstock and T. Mungovan in connection with appellate hearing (2.30). | 2.30 | $598.00 |
| 10/23/18 | Joseph P. Wolf | 212 | Compile complaint, related pleadings, and amicus curiae briefs for attorney review by T. Mungovan, S. Ratner, M. Bienenstock, and M. Harris per L. Wolf. | 1.20 | $312.00 |
| 10/24/18 | Eamon Wizner | 212 | Compile cases cited in substantive briefing in preparation for hearing per M. Bienenstock and T. Mungovan (2.40). | 2.40 | $624.00 |
| **General Administration** | | | | **10.00** | **$2,600.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, M. Morris, T. Mungovan regarding oral argument preparation, Rule 28(j) letter in Assured appeal (0.30); E-mails with T. Mungovan, M. Firestein, M. Bienenstock regarding Rule 28(j) letter (0.10). | 0.40 | $303.60 |
| 10/01/18 | Lucy Wolf | 219 | E-mail correspondence with A. Skellet and L. Stafford concerning filing of designation forms for counsel who will present oral argument. | 0.30 | $227.70 |
| 10/01/18 | Michael A. Firestein | 219 | Communication with team regarding Rule 28(j) strategy (0.30); Research oral argument issues (0.30). | 0.60 | $455.40 |

33260 FOMB                                                                  Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/18 | Timothy W. Mungovan | 219 | Review Rule 28(j) letter concerning Court's decision in PREPA and Peaje (0.20); Communications with M. Firestein, L. Rappaport, M. Morris and M. Bienenstock regarding Rule 28(j) letter (0.40). | 0.60 | $455.40 |
| 10/02/18 | Stephen L. Ratner | 219 | Review oral argument outline for appeal (0.20); Review draft Rule 28(j) letter regarding Peaje and PREPA decisions (0.10). | 0.30 | $227.70 |
| 10/02/18 | Michael A. Firestein | 219 | Research oral argument issues (0.40). | 0.40 | $303.60 |
| 10/03/18 | Michael A. Firestein | 219 | Review and respond to correspondence from team regarding oral argument issues (0.20); Review oral argument outline (0.30). | 0.50 | $379.50 |
| 10/03/18 | Stephen L. Ratner | 219 | Review oral argument outline. | 0.20 | $151.80 |
| 10/04/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner, M. Firestein, M. Harris, and L. Rappaport regarding preparing for argument in First Circuit (0.30). | 0.30 | $227.70 |
| 10/04/18 | Michael A. Firestein | 219 | Research oral argument issues (0.10); Prepare for conference call on same (0.20); Draft correspondence to M. Luskin regarding oral argument issues (0.20); Review internal correspondence on oral argument strategy (0.20). | 0.70 | $531.30 |
| 10/05/18 | Timothy W. Mungovan | 219 | Participate in portion of conference call with S. Ratner, M. Firestein M. Harris, and L. Rappaport regarding preparing for oral argument in First Circuit (0.40); Communications with M. Bienenstock regarding preparing for argument in First Circuit (0.20). | 0.60 | $455.40 |
| 10/05/18 | Mark Harris | 219 | Teleconference with T. Mungovan, M. Firestein, S. Ratner, and L. Rappaport regarding preparation for oral argument. | 0.50 | $379.50 |
| 10/05/18 | Michael A. Firestein | 219 | Participate in conference call regarding oral argument preparation (0.50); Prepare for same (0.30). | 0.80 | $607.20 |
| 10/05/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding preparation for oral argument in Assured appeal (0.20); Review outline, brief in preparation for conference call with M. Harris regarding oral argument in Assured appeal (0.80); Conference with M. Harris, M. Firestein, T. Mungovan, S. Ratner regarding strategy for Assured appeal oral argument (0.50). | 1.50 | $1,138.50 |
| 10/05/18 | Stephen L. Ratner | 219 | Conference with M. Harris, M. Firestein, T. Mungovan regarding preparation for appeal argument. | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0050 HTA TITLE III - ASSURED

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding notice designating lawyer who will present oral argument (0.20). | 0.20 | $151.80 |
| 10/09/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, M. Harris regarding status of Rule 28(j) letter in Assured appeal (0.10); Conference with M. Firestein regarding status of Rule 28(j) letter (0.10); Review Assured Rule 28(j) letter (0.10); E-mails with T. Mungovan, M. Harris, M. Firestein, P. Friedman, S. Weise regarding Rule 28(j) letter (0.40); Conference with M. Firestein and S. Weise regarding Assured argument, Rule 28(j) letter, text of Enabling Act and resolutions in Assured appeal (0.20); Conferences with M. Firestein regarding Assured Rule 28(j) letter and response in Assured appeal (0.20). | 1.10 | $834.90 |
| 10/09/18 | Michael A. Firestein | 219 | Telephone conferences with S. Weise regarding appellate briefing issues (0.30); Review Rule 28(j) letters for purposes of assessing responsive strategy (0.20); Draft responsive letters to same (0.50); Draft memorandum regarding Rule 28(j) strategy (0.30); Communication with team regarding Rule 28(j) strategy (0.10). | 1.40 | $1,062.60 |
| 10/09/18 | Steven O. Weise | 219 | Review statutory lien issues. | 4.60 | $3,491.40 |
| 10/09/18 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF and M. Firestein regarding Assured's Rule 28(j) letters (0.30); Communications with M. Harris, S. Ratner, and M. Firestein regarding Assured's Rule 28(j) letters (0.40). | 0.70 | $531.30 |
| 10/09/18 | Mark Harris | 219 | Review and revise Rule 28(j) response letter. | 0.80 | $607.20 |
| 10/10/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, M. Firestein, L. Rappaport and M. Morris regarding response to Assured's Rule 28(j) letters to First Circuit (0.60); Communications with M. Firestein, M. Harris, and L. Rappaport regarding arguments for hearing in First Circuit (0.20). | 0.80 | $607.20 |
| 10/10/18 | Michael A. Firestein | 219 | Review memorandum regarding Assured oral argument issues (0.50); Conference with L. Rappaport regarding statutory lien issues for Assured (0.10); Draft Rule 28(j) response letter (0.30); Review additional oral argument issues relating to Rule 28(j) matters (0.30). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                           Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/18 | Mark Harris | 219 | Revise Rule 28(j) response letter (0.60); Teleconference with M. Morris regarding same (0.20). | 0.80 | $607.20 |
| 10/10/18 | Steven O. Weise | 219 | Review statutory lien issues. | 2.60 | $1,973.40 |
| 10/10/18 | Matthew J. Morris | 219 | Review appellants' Rule 28(j) letters submitting additional authority to First Circuit (1.10); Draft response regarding same (1.70). | 2.80 | $2,125.20 |
| 10/10/18 | Lary Alan Rappaport | 219 | E-mails with S. Weise, M. Firestein and M. Harris regarding Assured's Rule 28(j) letters (0.30); Conference with M. Firestein regarding Assured appeal and strategy (0.10); E-mails with M. Firestein, M. Morris, M. Harris, T. Mungovan regarding Rule 28(j) response letter (0.40); Review Rule 28(j) response letter (0.10); Conference with M. Firestein regarding Rule 28(j) response letter (0.10). | 1.00 | $759.00 |
| 10/11/18 | Stephen L. Ratner | 219 | Review and revise response to appellants' Rule 28(j) letters (1.10); Conference and e-mail with T. Mungovan, M. Harris, M. Morris, et al. regarding same (0.30). | 1.40 | $1,062.60 |
| 10/11/18 | Mark Harris | 219 | Revise Rule 28(j) response letter. | 0.50 | $379.50 |
| 10/11/18 | Paul Possinger | 219 | Review Rule 28(j) letters from Assured counsel regarding additional authorities (0.50); Review response to same (0.40). | 0.90 | $683.10 |
| 10/11/18 | Michael A. Firestein | 219 | Research Rule 28(j) issues and PROMESA 305 issues (0.40); Review and revise Rule 28(j) response letter regarding same (0.40); Teleconference with T. Mungovan regarding Rule 28(j) response strategy (0.10). | 0.90 | $683.10 |
| 10/11/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan and M. Firestein regarding Assured appellate issues (0.10); Conference with M. Firestein regarding same (0.10); E-mails with T. Mungovan, M. Harris, M. Firestein, P. Possinger, M. Morris regarding Rule 28(j) response letter and appellate strategy (0.30); Conference with M. Firestein regarding Rule 28(j) letter strategy (0.10). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176927

0050 HTA TITLE III - ASSURED

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/18 | Timothy W. Mungovan | 219 | Review Rule 28(j) letters to First Circuit from Assured (0.80); Communications with M. Bienenstock regarding preparing for oral argument (0.20); Revise Rule 28(j) letter to First Circuit responding to Assured's Rule 28(j) letters (0.50); Communications with S. Ratner, M. Harris, M. Firestein, P. Possinger, and M. Morris regarding revising Rule 28(j) letter to First Circuit responding to Assured's Rule 28(j) letters (0.30); Communications with S. Ratner regarding revising Rule 28(j) letter to First Circuit responding to Assured's Rule 28(j) letters (0.30). | 2.10 | $1,593.90 |
| 10/12/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, S. Ratner, and J. Roberts regarding preparing for hearing on Assured's appeal (0.40); Communications with M. Harris, M. Firestein, S. Ratner and M. Morris regarding finalizing Rule 28(j) letter to First Circuit responding to Assured's Rule 28(j) letters (0.30). | 0.70 | $531.30 |
| 10/12/18 | Stephen L. Ratner | 219 | Review draft response to Rule 28(j) letters (0.20); Conferences and e-mails with M. Firestein, M. Harris, M. Morris, et al. regarding draft response to same (0.10). | 0.30 | $227.70 |
| 10/12/18 | Michael A. Firestein | 219 | Review oral argument and Rule 28(j) issues (0.30); Revise Rule 28(j) response letter (0.10); Teleconference with T. Mungovan regarding oral argument strategy (0.20). | 0.60 | $455.40 |
| 10/15/18 | Stephen L. Ratner | 219 | Review outline and related materials regarding argument preparation session (0.30); Review draft Rule 28(j) response letter (0.10). | 0.40 | $303.60 |
| 10/15/18 | Jennifer L. Roche | 219 | Conference with M. Firestein regarding oral argument preparation. | 0.10 | $75.90 |
| 10/15/18 | Michael A. Firestein | 219 | Review materials in support of Rule 28(j) letter (0.20); Review Assured outline for preparation for argument (0.30); Review first amended complaint and related conference with L. Rappaport on lien issues (0.30). | 0.80 | $607.20 |
| 10/15/18 | Lary Alan Rappaport | 219 | E-mails with M. Morris, M. Harris and M. Firestein regarding Rule 28(j) response letter (0.10); Conference with M. Firestein regarding Assured appeal and oral argument preparation (0.20); Prepare for oral argument preparation sessions (0.90); Conference with M. Firestein regarding review of record on Assured appeal (0.20). | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0050 HTA TITLE III - ASSURED                                                       Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/18 | Timothy W. Mungovan | 219 | Communications with P. Possinger, M. Harris and M. Morris regarding finalizing Rule 28(j) letter (0.20); Review revised Rule 28(j) letter (0.20). | 0.40 | $303.60 |
| 10/16/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding Rule 28(j) letter to First Circuit (0.10); Communications with M. Firestein regarding preparation for appellate hearing (0.40). | 0.50 | $379.50 |
| 10/16/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on Rule 28(j) issues (0.20); Conference with T. Mungovan on Rule 28(j) issues and moot Court arguments (0.20); Prepare for oral argument session (0.40); Communication with M. Luskin on oral argument issues (0.40); Teleconference with T. Mungovan on argument strategy (0.30); Draft memorandum on oral argument issues (0.20); Draft moot Court questions for sample oral argument (0.70). | 2.40 | $1,821.60 |
| 10/16/18 | Mark Harris | 219 | Review briefing materials for oral argument. | 1.30 | $986.70 |
| 10/16/18 | Steven O. Weise | 219 | Review statutory lien analysis. | 2.20 | $1,669.80 |
| 10/16/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein regarding Assured appeal and Rule 28(j) response letter (0.10); E-mails T. Mungovan, M. Firestein regarding preparation for oral argument (0.10). | 0.20 | $151.80 |
| 10/16/18 | Stephen L. Ratner | 219 | Review outline for oral argument preparation session. | 0.40 | $303.60 |
| 10/17/18 | Matthew J. Morris | 219 | Finalize Rule 28(j) response letter. | 0.60 | $455.40 |
| 10/17/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan, M. Bienenstock, M. Morris, and M. Harris regarding finalization of Rule 29(j) letter (0.20); Review briefs for oral argument preparation (0.40); Conference call with M. Harris, T. Mungovan, S. Ratner, S. Weise, M. Firestein, J. Levitan, and J. Roche regarding preparation for oral argument (1.50); Conference with T. Mungovan, M. Firestein, and J. Roche regarding strategy for oral argument preparation (0.30). | 2.40 | $1,821.60 |
| 10/17/18 | Zachary Chalett | 219 | Identify materials relevant to upcoming oral argument (0.40). | 0.40 | $303.60 |

33260 FOMB

Invoice 170176927

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Jeffrey W. Levitan | 219 | E-mail with Z. Chalett regarding briefs for argument preparation (0.10); Review briefs to prepare for argument preparation (0.90); Review response to supplemental briefing (0.20); Teleconference with M. Harris, T. Mungovan, S. Weise, et. al. regarding argument preparation (1.50). | 2.70 | $2,049.30 |
| 10/17/18 | Steven O. Weise | 219 | Review briefs in preparation for moot court session. | 3.70 | $2,808.30 |
| 10/17/18 | Stephen L. Ratner | 219 | Review argument outline and related materials for oral argument preparation session (0.20); Conference with M. Harris, S. Weise, J. Levitan, T. Mungovan, M. Firestein, and L. Rappaport regarding oral argument (1.50). | 1.70 | $1,290.30 |
| 10/17/18 | Michael A. Firestein | 219 | Prepare for oral argument meeting (0.70); Research Rule 28(j) issues (0.20); Review revisions to Rule 28(j) letter (0.10); Participate in oral argument preparation call with J. Levitan, T. Mungovan, S. Ratner, M. Harris, S. Weise, and L. Rappaport (1.50); Teleconference with T. Mungovan, J. Roche, and L. Rappaport on debriefing on argument preparation session (0.30); Conference with L. Rappaport on oral argument strategy (0.20). | 3.00 | $2,277.00 |
| 10/17/18 | Jennifer L. Roche | 219 | Conference with M. Harris, T. Mungovan, S. Ratner, M. Firestein, L. Rappaport and J. Levitan regarding Assured argument preparation (1.50); Conference with M. Firestein and L. Rappaport regarding Assured argument preparation (0.20). | 1.70 | $1,290.30 |

33260 FOMB
Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED                                                                      Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan, S. Ratner, P. Possinger, and E. Barak regarding preparing for moot Court session for hearing in November (0.30); Review appellants' brief and reply brief in preparation for moot Court session in connection with hearing in November (1.40); Communications with S. Ratner regarding attending hearing on First Circuit appeal (0.20); Review revised Rule 28(j) letter to First Circuit (0.10); Communications with M. Harris and M. Morris regarding finalizing and filing Rule 28(j) letter (0.20); Communications with M. Firestein regarding attending hearing on First Circuit appeal (0.20); Review appellees' brief in preparation for moot Court session in connection with hearing in November (0.60); Participate in conference regarding upcoming moot Court session for hearing in November with M. Harris, S. Ratner, M. Firestein, L. Rappaport, and J. Levitan (1.50). | 4.50 | $3,415.50 |
| 10/17/18 | Martin J. Bienenstock | 219 | Review and revise Rule 28(j) response letter to Assured's letters to First Circuit. | 0.90 | $683.10 |
| 10/17/18 | Mark Harris | 219 | Participate in call with T. Mungovan regarding oral arguments. | 1.50 | $1,138.50 |
| 10/18/18 | Timothy W. Mungovan | 219 | Review revised draft of appellees' brief (0.60); Communications with J. Roberts, S. Weise, and S. Ratner regarding revisions to appellees' brief (0.40). | 1.00 | $759.00 |
| 10/18/18 | Michael A. Firestein | 219 | Review and respond to correspondence with M. Luskin on oral argument issues (0.20); Review Assured oral argument matters (0.40). | 0.60 | $455.40 |
| 10/19/18 | Michael A. Firestein | 219 | Prepare for oral moot argument preparation session (0.40); Teleconference with T. Mungovan on strategy for same (0.10). | 0.50 | $379.50 |
| 10/22/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Firestein regarding moot court. | 0.10 | $75.90 |
| 10/22/18 | Lucy Wolf | 219 | Review binders of appellate pleadings for T. Mungovan. | 1.70 | $1,290.30 |
| 10/22/18 | Michael A. Firestein | 219 | Draft outline of issues for moot Court argument (0.20). | 0.20 | $151.80 |
| 10/22/18 | Timothy W. Mungovan | 219 | Communications with P. Possinger, M. Harris and M. Morris regarding finalizing Rule 28(j) letter (0.20); Review revised Rule 28(j) letter (0.20). | 0.40 | $303.60 |
| 10/22/18 | Mark Harris | 219 | Review briefs and trial Court decision to prepare for oral argument. | 3.50 | $2,656.50 |

33260 FOMB                                                                   Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0050 HTA TITLE III - ASSURED                                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/18 | Timothy W. Mungovan | 219 | Prepare for moot court session with M. Harris (0.30). | 0.30 | $227.70 |
| 10/23/18 | Lary Alan Rappaport | 219 | E-mail with T. Mungovan, S. Ratner, M. Firestein, P. Friedman regarding oral argument preparation (0.10). | 0.10 | $75.90 |
| 10/23/18 | Lucy Wolf | 219 | Review binders of appellate pleadings for T. Mungovan. | 1.50 | $1,138.50 |
| 10/23/18 | Mark Harris | 219 | Prepare for oral argument on appeal. | 4.00 | $3,036.00 |
| 10/23/18 | Michael A. Firestein | 219 | Review moot court issues (0.20); Review and respond to correspondence with M. Harris regarding same (0.10); Teleconference with M. Harris and L. Rappaport on argument preparation (1.20). | 1.50 | $1,138.50 |
| 10/24/18 | Michael A. Firestein | 219 | Review issues in connection with moot court preparation (0.60); Review briefs to prepare for moot Court (0.70); Conferences with L. Rappaport on moot strategy (0.40); Draft correspondence to M. Luskin on argument issues (0.20). | 1.90 | $1,442.10 |
| 10/24/18 | Mark Harris | 219 | Teleconference with M. Firestein and L. Rappaport regarding oral argument (1.10); Review briefs in preparation for oral argument (5.10). | 6.20 | $4,705.80 |
| 10/24/18 | Timothy W. Mungovan | 219 | Prepare for moot Court session with M. Harris (0.40). | 0.40 | $303.60 |
| 10/24/18 | Steven O. Weise | 219 | Review materials for moot Court on First Circuit oral argument. | 1.30 | $986.70 |
| 10/24/18 | Lary Alan Rappaport | 219 | Review pleadings, briefs, relevant cases and case law in preparation for meeting to prepare for oral argument (3.90); Conferences with M. Firestein regarding preparation for oral argument in Assured appeal (0.30); E-mails with M. Harris, S. Weise, M. Firestein regarding preparation for Assured appeal (0.10); Conference with M. Harris and M. Firestein regarding oral argument issues (1.20). | 5.50 | $4,174.50 |
| 10/24/18 | Zachary Chalett | 219 | Call with M. Harris regarding Assured hearing (0.10); Communications with M. Harris regarding First Circuit decisions relevant to moot preparation (0.30). | 0.40 | $303.60 |
| 10/24/18 | Jeffrey W. Levitan | 219 | Draft list of questions for moot Court preparation. | 1.10 | $834.90 |
| 10/24/18 | Stephen L. Ratner | 219 | Review materials for oral argument preparation session. | 0.80 | $607.20 |
| 10/25/18 | Matthew J. Morris | 219 | Attend moot court with Harris and colleagues in anticipation of oral argument. | 2.00 | $1,518.00 |

33260 FOMB

Invoice 170176927

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding preparation for oral argument (0.10); Review materials in advance of Assured appeal oral argument preparation session (0.70); Conference with M. Harris, M. Bienenstock, T. Mungovan, J. Levitan, M. Firestein, S. Weise, J. Roche, M. Morris, M. Luskin in preparation for Assured appeal oral argument (1.70). | 2.50 | $1,897.50 |
| 10/25/18 | Jeffrey W. Levitan | 219 | Draft questions for moot Court (1.40); Attend moot Court session to prepare for order and argument (1.70); Teleconference with M. Harris regarding argument (0.20); Review S. Weise analysis of application (0.10). | 3.40 | $2,580.60 |
| 10/25/18 | Jennifer L. Roche | 219 | Prepare for moot court argument. | 1.40 | $1,062.60 |
| 10/25/18 | Stephen L. Ratner | 219 | Review outline and related materials regarding appeal argument preparation session (0.50); Attend oral argument preparation session with M. Harris, M. Bienenstock, J. Levitan, T. Mungovan, M. Luskin (1.70). | 2.20 | $1,669.80 |
| 10/25/18 | Steven O. Weise | 219 | Review materials for moot Court on First Circuit oral argument (2.60); Participate in moot Court (1.70). | 4.30 | $3,263.70 |
| 10/25/18 | Mark Harris | 219 | Prepare for moot court (3.20); Participate in moot court (2.10); Communications with T. Mungovan and J. Levitan (0.20). | 5.50 | $4,174.50 |
| 10/25/18 | Michael A. Firestein | 219 | Prepare for moot court session (0.40); Attend moot Court proceeding for oral argument (1.70); Teleconference with T. Mungovan on strategy for oral argument (0.20); Teleconference with L. Rappaport on argument strategy (0.20). | 2.50 | $1,897.50 |
| 10/25/18 | Timothy W. Mungovan | 219 | Participate in moot Court session with M. Harris, M. Bienenstock, S. Ratner, M. Firestein, L. Rappaport, M. Morris, J. Levitan and M. Luskin (1.70); Prepare for moot Court session with M. Harris and litigation team (0.90); Communications with E. Carino and Z. Chalet regarding conducting research to assist M. Harris prepare for oral argument on November 5 (0.40); Communications with M. Firestein and S. Ratner regarding further preparation for oral argument on November 5 (0.40); Conference call with M. Harris regarding further preparation for oral argument on November 5 (0.30). | 3.70 | $2,808.30 |

33260 FOMB

Invoice 170176927

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/18 | Martin J. Bienenstock | 219 | Participate in moot Court with M. Harris for First Circuit appeal argument. | 1.70 | $1,290.30 |
| 10/26/18 | Elliot Stevens | 219 | Research issues relating to applicability of stay to voluntary debtor activities (0.30); Draft e-mail to Z. Chalett regarding stay research issues (0.10); Discuss same with E. Barak, D. Desatnik, and P. Possinger (0.70); Call with Z. Chalett relating to same (0.20). | 1.30 | $986.70 |
| 10/26/18 | Paul Possinger | 219 | Discuss appellate arguments with appeal preparation team. | 0.50 | $379.50 |
| 10/26/18 | Angelo Monforte | 219 | Identify and compile case law per Z. Chalett. | 0.40 | $104.00 |
| 10/26/18 | Zachary Chalett | 219 | Meet with M. Harris regarding oral argument research issues (0.40); E-mail to E. Stevens and D. Desatnik regarding research issues (0.30); Calls with E. Stevens regarding same (0.30); Call with D. Desatnik regarding same (0.20); E-mail to E. Barak regarding same (0.20); Research certain issues in connection with upcoming oral argument (2.30); E-mails to M. Harris regarding same (0.20). | 3.90 | $2,960.10 |
| 10/26/18 | Daniel Desatnik | 219 | Correspondences with Z. Chalet, E. Stevens, and E. Barak regarding automatic stay issues. | 1.20 | $910.80 |
| 10/26/18 | Mark Harris | 219 | Conference with Z. Chalett regarding research issues in connection with oral argument. | 0.20 | $151.80 |
| 10/27/18 | Zachary Chalett | 219 | Continue research regarding certain issues in connection with oral arguments (2.60). | 2.60 | $1,973.40 |
| 10/28/18 | Zachary Chalett | 219 | Research additional issues in connection with oral argument (4.40); E-mail to M. Harris summarizing research (0.40). | 4.80 | $3,643.20 |
| 10/28/18 | Michael A. Firestein | 219 | Review appellate issues arising out of moot court session (0.40). | 0.40 | $303.60 |
| 10/28/18 | Mark Harris | 219 | Review legal research regarding certain issues for oral argument (1.20); Revise outline for argument (4.80). | 6.00 | $4,554.00 |
| 10/29/18 | Mark Harris | 219 | Teleconference with J. Roberts regarding hearing (0.60); Teleconference with T. Mungovan regarding same (0.20); Teleconference with J. Levitan regarding arguments and hearing (0.20); Review arguments and materials in preparation for moot court (3.80). | 4.80 | $3,643.20 |
| 10/29/18 | Elliot Stevens | 219 | Research issues relating to application of automatic stay to voluntary payments for M. Harris and P. Possinger (1.40). | 1.40 | $1,062.60 |

33260 FOMB

Invoice 170176927

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED                                                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Timothy W. Mungovan | 219 | Communications with M. Harris and E. Stevens regarding application of automatic stay to debtor, fiscal agent and creditors (0.50); Communications with M. Harris, L. Rappaport, and J. Roberts regarding oral argument hearing (0.30). | 0.80 | $607.20 |
| 10/29/18 | Steven O. Weise | 219 | Review oral argument outline and legal issues. | 3.30 | $2,504.70 |
| 10/29/18 | Paul Possinger | 219 | E-mails with internal team regarding appellate argument issues. | 0.60 | $455.40 |
| 10/29/18 | Lary Alan Rappaport | 219 | Review e-mail from A. Carino regarding Assured oral argument panel (0.10); Review First Circuit website for oral argument calendar (0.10); E-mails with M. Harris, T. Mungovan, M. Firestein, S. Ratner, and E. Carino regarding same (0.10). | 0.30 | $227.70 |
| 10/29/18 | John E. Roberts | 219 | Call with M. Harris to discuss upcoming oral argument and First Circuit panel. | 0.50 | $379.50 |
| 10/29/18 | Zachary Chalett | 219 | Review research on issues relevant to upcoming oral argument (0.60); Review E. Steven's e-mails regarding same (0.20); E-mail to E. Stevens regarding same (0.10); E-mail to M. Harris regarding same (0.10). | 1.00 | $759.00 |
| 10/29/18 | Jeffrey W. Levitan | 219 | Teleconference with M. Harris regarding argument preparation (0.50); E-mails with M. Harris regarding same (0.40); E-mails with M. Firestein regarding same (0.20). | 1.10 | $834.90 |
| 10/29/18 | Stephen L. Ratner | 219 | E-mail with M. Harris, J. Levitan, S. Weise, M. Firestein, and T. Mungovan regarding appeal argument points and procedural matters. | 0.20 | $151.80 |
| 10/30/18 | Timothy W. Mungovan | 219 | Prepare for moot court session and oral argument hearing including discussions with M. Harris, M. Firestein, S. Weise, E. Stevens, and L. Rappaport regarding application of automatic stay and extent to which applies to debtor and creditors who received payment (0.90). | 0.90 | $683.10 |
| 10/30/18 | Steven O. Weise | 219 | Review oral argument outline and related legal issues addressed in same. | 2.60 | $1,973.40 |
| 10/30/18 | Elliot Stevens | 219 | Call with Z. Chalett relating to stay relief research (0.10); Research issues relating to stay of paying bonds (0.30); Research issues relating to prohibition on acceptance of voluntary transfers by debtor (1.20); Conference with M. Harris, S. Weise, J. Levitan and M. Firestein regarding hearing issues (0.80). | 2.40 | $1,821.60 |

33260 FOMB                                                                Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0050 HTA TITLE III - ASSURED                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Michael A. Firestein | 219 | Review certain issues for purposes of preparing for moot argument (0.40); Prepare for moot session regarding appellate issues (0.40); Review strategic correspondence regarding certain research issues relevant to oral argument (0.30); Teleconference with M. Harris, J. Levitan and L. Rappaport on argument strategy issues (0.90); Teleconference with M. Harris on argument strategy (0.30). | 2.30 | $1,745.70 |
| 10/30/18 | Stephen L. Ratner | 219 | Review outline and related materials for argument preparation session (0.20); Conferences and e-mail with M. Harris, E. Stevens, S. Weise, M. Firestein, L. Rappaport, J. Levitan, and T. Mungovan regarding First Circuit argument (1.10). | 1.30 | $986.70 |
| 10/30/18 | Zachary Chalett | 219 | Conference call with M. Harris and team regarding oral argument (1.10); Review internal e-mails regarding research issues in connection with same (0.30). | 1.40 | $1,062.60 |
| 10/30/18 | Lary Alan Rappaport | 219 | E-mails with J. Levitan, M. Firestein, P. Possinger, S. Weise and E. Stevens regarding oral argument in Assured appeal (0.40); Conference call with S. Ratner, T. Mungovan, and M. Firestein regarding Assured appeal oral argument strategy (0.20); Conference call M. Harris and M. Firestein regarding Assured appeal oral argument strategy (0.20); Conference call with M. Harris, S. Ratner, M. Firestein, J. Levitan, and S. Weise regarding oral argument preparation for Assured appeal (0.90); E-mails with M. Harris, M. Firestein, J. Levitan, S. Weise, and E. Stevens regarding research and oral argument preparation for Assured appeal (0.40). | 2.10 | $1,593.90 |
| 10/30/18 | Jeffrey W. Levitan | 219 | Review precedent regarding automatic stay issues (0.60); E-mail with M. Harris regarding automatic stay issues (0.30); Participate in argument preparation call with M. Harris (0.90). | 1.80 | $1,366.20 |
| 10/30/18 | Mark Harris | 219 | Review materials in connection with preparation for oral argument (6.10); Teleconference with internal team regarding same (1.10); Teleconference with creditor counsel regarding same (0.10). | 7.30 | $5,540.70 |

33260 FOMB                                                                Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                               Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Stephen L. Ratner | 219 | Review outline and related materials for oral argument preparation session (0.70); E-mail with M. Harris, S. Weise, M. Firestein, E. Stevens, T. Mungovan, et al. regarding argument points (0.20); Participate in moot court session with M. Harris, M. Firestein, T. Mungovan, L. Rappaport, S. Weise, M. Luskin, P. Friedman regarding argument preparation (1.50). | 2.40 | $1,821.60 |
| 10/31/18 | Jennifer L. Roche | 219 | Participate in M. Harris moot argument for appeal (1.50); Prepare for same (0.40). | 1.90 | $1,442.10 |
| 10/31/18 | Mark Harris | 219 | Prepare for moot court sessions (4.20); Participate in same (1.50); Review materials in connection with letter to First Circuit regarding correction (0.60). | 6.30 | $4,781.70 |
| 10/31/18 | Lary Alan Rappaport | 219 | Review e-mails from M. Firestein, S. Weise, and M. Harris regarding issues for oral argument in Assured appeal (0.10); Conference with M. Firestein regarding preparation for oral argument in Assured appeal (0.20); Conference with M. Harris and M. Firestein regarding oral argument in Assured appeal (0.20); Conference with M. Harris regarding question for oral argument in Assured appeal (0.20); Participate in moot court session with M. Harris, T. Mungovan, S. Ratner, M. Firestein, M. Luskin, P. Friedman, and J. Roche in preparation for oral argument in Assured appeal (1.50); Conferences with M. Firestein and M. Harris regarding responsive brief and Assured appeal (0.20); Review appendix and responsive brief in Assured appeal for oral argument (0.80); E-mails with M. Harris, T. Mungovan, S. Ratner, M. Firestein, and M. Morris regarding responsive brief, appendix, and legislative history in Assured appeal (0.50); Conferences with M. Firestein regarding Assured appeal and strategy (0.30). | 4.00 | $3,036.00 |
| 10/31/18 | Matthew J. Morris | 219 | Draft letter to First Circuit correcting erratum in appellate brief. | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0050 HTA TITLE III - ASSURED                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/18 | Timothy W. Mungovan | 219 | Prepare for moot court with M. Harris (0.60); Communications with M. Harris, M. Firestein, S. Ratner, L. Rappaport, and M. Morris regarding correcting scrivener's error in brief (0.50); Communications with A. Skellet, M. Harris, and J. Roberts regarding appellate hearing issues (0.30); Participate in moot court for hearing on November 5 with M. Harris, M. Firestein, S. Weise, L. Rappaport, S. Ratner, and counsel for AAFAF (1.50). | 2.90 | $2,201.10 |
| 10/31/18 | Michael A. Firestein | 219 | Draft strategic memorandum on moot issues (0.30); Prepare for moot Court (0.40); Teleconference with T. Mungovan for strategy on same (0.10); Attend moot court argument session (1.50); Draft memorandum on supplemental secured credit for appellate issues (1.20);Teleconference with M. Harris regarding amendment letter (0.40); Draft of amendment letter (0.60); Communications with M. Morris regarding amendment letter (0.30); Teleconference with M. Harris regarding oral argument issues (0.20). | 5.00 | $3,795.00 |
| 10/31/18 | Steven O. Weise | 219 | Review First Circuit briefs in preparation for oral argument (0.80); Conference regarding preparation for oral argument (1.50); Review briefs in preparation for moot court (1.30); Participate in moot court in connection with Assured appeal (1.50); Review and comment on oral argument outline in light of moot court session (2.80). | 7.90 | $5,996.10 |
| **Appeal** | | | | **218.40** | **$165,566.00** |

**Total for Professional Services**                                           **$168,166.00**

33260 FOMB                                                                      Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0050 HTA TITLE III - ASSURED                                                Page 17

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 10.10 | 759.00 | $7,665.90 |
| LARY ALAN RAPPAPORT | PARTNER | 23.20 | 759.00 | $17,608.80 |
| MARK HARRIS | PARTNER | 49.20 | 759.00 | $37,342.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.60 | 759.00 | $1,973.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 28.20 | 759.00 | $21,403.80 |
| PAUL POSSINGER | PARTNER | 2.00 | 759.00 | $1,518.00 |
| STEPHEN L. RATNER | PARTNER | 12.10 | 759.00 | $9,183.90 |
| STEVEN O. WEISE | PARTNER | 32.50 | 759.00 | $24,667.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 21.80 | 759.00 | $16,546.20 |
| **Total for PARTNER** | | **181.70** | | **$137,910.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| ELLIOT STEVENS | ASSOCIATE | 5.10 | 759.00 | $3,870.90 |
| JENNIFER L. ROCHE | ASSOCIATE | 5.10 | 759.00 | $3,870.90 |
| JOHN E. ROBERTS | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| LUCY WOLF | ASSOCIATE | 3.50 | 759.00 | $2,656.50 |
| MATTHEW J. MORRIS | ASSOCIATE | 6.40 | 759.00 | $4,857.60 |
| ZACHARY CHALETT | ASSOCIATE | 14.50 | 759.00 | $11,005.50 |
| **Total for ASSOCIATE** | | **36.30** | | **$27,551.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 6.30 | 260.00 | $1,638.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 1.20 | 260.00 | $312.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| **Total for LEGAL ASSISTANT** | | **10.10** | | **$2,626.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **228.40** | | **$168,166.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/10/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/10/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/16/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $20.80 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.30 |
| 10/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                    Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                   Page 18

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB                                                                  Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                          Page 19

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176927

0050 HTA TITLE III - ASSURED

Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB                                                    Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                        Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB                                                          Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                         Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |

33260 FOMB

Invoice 170176927

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176927

0050 HTA TITLE III - ASSURED

Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/24/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/24/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/24/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $55.40 |
| 10/24/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $55.30 |
| 10/25/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176927

| 0050 HTA TITLE III - ASSURED | | | | Page 25 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/25/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.70 |
| | | | **Total for REPRODUCTION** | **$1,233.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,562.00 |
| 10/30/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,864.00 |
| | | | **Total for LEXIS** | **$5,426.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/26/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $476.00 |
| 10/28/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000061 Lines | $1,997.00 |
| | | | **Total for WESTLAW** | **$2,473.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER ONEILL And BORGES LLC 250 AVE MUN RIVERA, STE  800 SAN JUAN PR, Tracking #: 78353 8792437, Shipped on 103118, Invoice #: 175350750 | $218.97 |
| | | | **Total for MESSENGER/DELIVERY** | **$218.97** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2018 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV #90273619A; INV DATE 10/31/2018; BINDING-COIL, PRINTING BLOWBACKS WITH ASSEMBLY, ALPHA NEMERIC PRE-PRINTED TABS - Assured appeal | $250.13 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$250.13** |

33260 FOMB                                                                  Invoice 170176927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | Page 26 |
|---|---|

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,233.30 |
| LEXIS | 5,426.00 |
| WESTLAW | 2,473.00 |
| MESSENGER/DELIVERY | 218.97 |
| OUTSIDE REPRODUCTION | 250.13 |
| **Total Expenses** | **$9,601.40** |
| **Total Amount for this Matter** | **$177,767.40** |

33260 FOMB                                                                    Invoice 170176928
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE                                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.80 | $607.20 |
| 207 | Non-Board Court Filings | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 7.00 | $5,313.00 |
| 212 | General Administration | 0.40 | $104.00 |
| 219 | Appeal | 11.80 | $8,956.20 |
| | **Total** | **20.50** | **$15,359.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176928

| 0051 HTA TITLE III - PEAJE | Page 2 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/18 | Lary Alan Rappaport | 204 | Conference call with M. Firestein, A. Brilliant, S. Steinberg and G. Brunstad regarding joint status report in Peaje (0.30). | 0.30 | $227.70 |
| 10/31/18 | Michael A. Firestein | 204 | Prepare for call regarding joint status report (0.30); Participate in conference call with Dechert regarding same (0.20). | 0.50 | $379.50 |
| | **Communications with Claimholders** | | | **0.80** | **$607.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/18 | Lary Alan Rappaport | 207 | Review order for joint status conference report in Peaje (0.10). | 0.10 | $75.90 |
| 10/22/18 | Timothy W. Mungovan | 207 | Review order requiring joint statues report from parties (0.30). | 0.30 | $227.70 |
| 10/22/18 | Stephen L. Ratner | 207 | Review order regarding joint status report (0.10). | 0.10 | $75.90 |
| | **Non-Board Court Filings** | | | **0.50** | **$379.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Michael A. Firestein | 210 | Review recent rulings and briefs in other matters in connection with planning responsive strategy in Peaje matter (0.30). | 0.30 | $227.70 |
| 10/22/18 | Lary Alan Rappaport | 210 | Review Board responsive brief in ERS appeal in connection with issues relating to Peaje Second Amended Complaint (0.40); E-mails with M. Triggs and M. Firestein regarding same (0.10); Conference with M. Firestein regarding same (0.10); E-mails with T. Mungovan, S. Ratner and M. Firestein regarding joint status conference report in Peaje (0.10); Conference with M. Firestein regarding strategy for Peaje joint status conference (0.10); E-mails with M. Bienenstock regarding order for joint status conference report in Peaje and proposed strategy (0.30). | 1.10 | $834.90 |

33260 FOMB                                                                  Invoice 170176928
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                                            Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, M. Triggs and L. Rappaport regarding strategy involving joint status report and engaging with Peaje's counsel (0.50). | 0.50 | $379.50 |
| 10/22/18 | Michael A. Firestein | 210 | Draft memorandum regarding Peaje strategy in light of ERS (0.20); Teleconference with M. Triggs regarding same (0.10); Draft memorandums to M. Bienenstock regarding strategy for order to show cause (0.20); Conference with L. Rappaport regarding same (0.10); Draft memorandum regarding same (0.30). | 0.90 | $683.10 |
| 10/22/18 | Stephen L. Ratner | 210 | E-mail with L. Rappaport, M. Firestein and T. Mungovan regarding order regarding joint status report and procedural matters (0.10). | 0.10 | $75.90 |
| 10/23/18 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding joint status report (0.10); E-mails with A. Brilliant, S. Steinberg and M. Firestein regarding joint status report (0.20). | 0.30 | $227.70 |
| 10/23/18 | Matthew H. Triggs | 210 | Review and analysis of security interest issue (2.90). | 2.90 | $2,201.10 |
| 10/23/18 | Michael A. Firestein | 210 | Review status issues for joint status report (0.20); Conference with L. Rappaport regarding same (0.20). | 0.40 | $303.60 |
| 10/24/18 | Michael A. Firestein | 210 | Review status issues in preparation for strategy telephone call with Dechert (0.30). | 0.30 | $227.70 |
| 10/30/18 | Michael A. Firestein | 210 | Teleconference with M. Triggs regarding joint status report (0.10). | 0.10 | $75.90 |
| 10/31/18 | Lary Alan Rappaport | 210 | Prepare for meeting with opposing counsel regarding joint status report (0.10). | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **7.00** | **$5,313.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Angelo Monforte | 212 | Communications with team regarding evidentiary hearing transcript and declarations. | 0.40 | $104.00 |
| **General Administration** | | | | **0.40** | **$104.00** |

33260 FOMB                                                                   Invoice 170176928
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III - PEAJE                                                          Page 4

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Stephen L. Ratner | 219 | Review Peaje's petition for certiorari (0.30); Communications with J. Roberts, M. Firestein, T. Mungovan, J. Levitan and M. Bienenstock, regarding Peaje's petition for certiorari (0.10). | 0.40 | $303.60 |
| 10/29/18 | Lary Alan Rappaport | 219 | Review e-mail from J. Roberts regarding petition for certiorari (0.10); Review petition for certiorari (0.20); E-mails with J. Roberts, M. Firestein, T. Mungovan, S. Ratner, M. Harris, S. Weise, and M. Bienenstock regarding same (0.20). | 0.50 | $379.50 |
| 10/29/18 | John E. Roberts | 219 | Review petition for certiorari to Supreme Court (0.90); E-mail to team concerning next steps and recommendation in light of same (0.20). | 1.10 | $834.90 |
| 10/29/18 | Jeffrey W. Levitan | 219 | Review petition for certiorari. | 0.70 | $531.30 |
| 10/29/18 | Matthew H. Triggs | 219 | Review and analyse petition for certiorari. | 1.10 | $834.90 |
| 10/29/18 | Michael A. Firestein | 219 | Draft memorandum regarding certiorari petition and responsive strategy (0.40); Review petition for certiorari by Peaje (0.80). | 1.20 | $910.80 |
| 10/29/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Harris, S. Ratner, M. Firestein and M. Bienenstock regarding Peaje's certiorari petition to Supreme Court and strategy for responding (0.50); Review Peaje's petition for certiorari to Supreme Court (0.40). | 0.90 | $683.10 |
| 10/29/18 | Daniel Desatnik | 219 | Review Peaje petition for certiorari (0.80); Discuss same with C. Theodoridis (0.20). | 1.00 | $759.00 |
| 10/30/18 | Michael A. Firestein | 219 | Review petition for certiorari for purposes of preparing responsive strategy (0.20). | 0.20 | $151.80 |
| 10/30/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan, S. Ratner, J. Roberts and S. Weise regarding Peaje petition for certiorari (0.20). | 0.20 | $151.80 |
| 10/30/18 | Chris Theodoridis | 219 | Review certiorari petition with respect to Peaje litigation. | 3.80 | $2,884.20 |
| 10/31/18 | Michael A. Firestein | 219 | Review potential waiver issues in connection with certiorari petition (0.60). | 0.60 | $455.40 |
| 10/31/18 | Lary Alan Rappaport | 219 | Conference with P. Friedman, M. Firestein, T. Mungovan and S. Ratner regarding Peaje certiorari petition (0.10). | 0.10 | $75.90 |
| **Appeal** | | | | **11.80** | **$8,956.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176928

0051 HTA TITLE III - PEAJE

Page 5

**Total for Professional Services**                                   **$15,359.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176928

| 0051 HTA TITLE III - PEAJE | Page 6 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.70 | 759.00 | $531.30 |
| LARY ALAN RAPPAPORT | PARTNER | 2.70 | 759.00 | $2,049.30 |
| MATTHEW H. TRIGGS | PARTNER | 4.00 | 759.00 | $3,036.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.50 | 759.00 | $3,415.50 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 759.00 | $455.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.70 | 759.00 | $1,290.30 |
| **Total for PARTNER** | | **14.20** | | **$10,777.80** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 3.80 | 759.00 | $2,884.20 |
| DANIEL DESATNIK | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| JOHN E. ROBERTS | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| **Total for ASSOCIATE** | | **5.90** | | **$4,47810** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$104.00** |
| | | | | |
| | **Total** | **20.50** | | **$15,359.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $8.50 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/22/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/24/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/24/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $4.10 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB                                                                Invoice 170176928
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                              Page 7

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $27.40 |
| | | | **Total for REPRODUCTION** | **$113.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 113.80 |
| **Total Expenses** | **$113.80** |
| **Total Amount for this Matter** | **$15,473.70** |

33260 FOMB                                                                    Invoice 170176929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 7.30 | $5,540.70 |
| 204 | Communications with Claimholders | 3.50 | $2,656.50 |
| 205 | Communications with the Commonwealth and its Representatives | 2.60 | $1,973.40 |
| 206 | Documents Filed on Behalf of the Board | 27.50 | $17,529.20 |
| 207 | Non-Board Court Filings | 11.20 | $8,500.80 |
| 208 | Stay Matters | 6.90 | $5,237.10 |
| 210 | Analysis and Strategy | 49.30 | $37,418.70 |
| 212 | General Administration | 16.80 | $4,368.00 |
| | **Total** | **125.10** | **$83,224.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176929

| 0053 HTA TITLE III - MISCELLANEOUS | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Margaret A. Dale | 201 | Siemens: Communications with A. Skellet and C. Garcia regarding document review protocol and additional document production from Siemens (0.30). | 0.30 | $227.70 |
| 10/01/18 | Alexandra K. Skellet | 201 | Siemens: Discussion with O'Neill team regarding document review procedures (0.90). | 0.90 | $683.10 |
| 10/02/18 | Margaret A. Dale | 201 | Siemens: Communications with C. Garcia regarding depositions (0.30); E-mails with C. Garcia regarding call with GDB/AAFAF regarding completion payment amount (0.30). | 0.60 | $455.40 |
| 10/03/18 | Alexandra K. Skellet | 201 | Siemens: Participate in call with O'Neill, M. Dale, and counsel for AAFAF and GDB regarding document review and deposition preparation (0.40). | 0.40 | $303.60 |
| 10/03/18 | Margaret A. Dale | 201 | Siemens: E-mails with C. Garcia regarding depositions (0.40). | 0.40 | $303.60 |
| 10/05/18 | Margaret A. Dale | 201 | Siemens: Communications with A. Skellet and C. Garcia regarding document production and preparation of HTA's Rule 30(b)(6) witness (0.50). | 0.50 | $379.50 |
| 10/06/18 | Margaret A. Dale | 201 | Siemens: Communications with A. Skellet and C. Garcia regarding document production issues (0.40).. | 0.40 | $303.60 |
| 10/06/18 | Alexandra K. Skellet | 201 | Siemens: E-mails with M. Dale and C. Garcia regarding responsive materials and privilege issues (0.40). | 0.40 | $303.60 |
| 10/08/18 | Alexandra K. Skellet | 201 | Siemens: Respond to questions from C. Garcia and M. Dale relating to HTA 30(b)(6) witness deposition preparation (2.10). | 2.10 | $1,593.90 |
| 10/17/18 | Margaret A. Dale | 201 | Siemens: Communications with C. Garcia and HTA witness regarding deposition transcript and errata (0.30). | 0.30 | $227.70 |
| 10/23/18 | Margaret A. Dale | 201 | Siemens: Communications with A. Skellet and C. Garcia regarding meet and confer regarding Siemens' objection to qualifying modification (0.40). | 0.40 | $303.60 |
| 10/24/18 | Margaret A. Dale | 201 | Siemens: Communications with E. Barak, C. Garcia and GDB counsel regarding meet and confer regarding Siemens' objection to qualifying modification (0.30). | 0.30 | $227.70 |
| 10/30/18 | Margaret A. Dale | 201 | Siemens: Communications with C. Garcia regarding former employee witness and undisputed facts (0.30). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **7.30** | **$5,540.70** |

33260 FOMB
Invoice 170176929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS
Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Margaret A. Dale | 204 | Siemens: Communications with Siemens attorney regarding deposition (0.20). | 0.20 | $151.80 |
| 10/04/18 | Margaret A. Dale | 204 | Siemens: Communications with C. Garcia H. Bauer and Siemens' counsel regarding stipulations concerning admissibility and depositions (0.60); Communications with Siemens' counsel regarding depositions, schedule and scope of hearing (0.50). | 1.10 | $834.90 |
| 10/07/18 | Alexandra K. Skellet | 204 | Siemens: E-mail to Siemens counsel regarding supplemental production (0.40). | 0.40 | $303.60 |
| 10/30/18 | Margaret A. Dale | 204 | Siemens: Communications with Siemens counsel regarding former HTA employee and undisputed facts (0.30); Review GDB and AAFAF proposed undisputed facts (0.80). | 1.10 | $834.90 |
| 10/31/18 | Margaret A. Dale | 204 | Siemens: Meet and confer with Siemens counsel, GDB and AAFAF, A. Skellet and C. Garcia regarding preparation for hearing on Siemens' objection, factual disputes and witnesses (0.70). | 0.70 | $531.30 |
| **Communications with Claimholders** | | | | **3.50** | **$2,656.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Margaret A. Dale | 205 | Siemens: E-mail to AAFAF/GDB regarding Rebecca Rojas deposition/representation (0.30). | 0.30 | $227.70 |
| 10/03/18 | Margaret A. Dale | 205 | Siemens: Conference call with GDB, AAFAF and O'Neill regarding issue of completion payment amount (0.40). | 0.40 | $303.60 |
| 10/04/18 | Margaret A. Dale | 205 | Siemens: Communications with counsel for AAFAF and GDB regarding stipulations and deposition schedule (0.20). | 0.20 | $151.80 |
| 10/29/18 | Margaret A. Dale | 205 | Siemens: Communications with GDB, AAFAF, and Siemens counsel regarding informative motion due November 1 (0.50). | 0.50 | $379.50 |
| 10/30/18 | Margaret A. Dale | 205 | Siemens: Conference call with GDB, AAFAF, and Siemens counsel, and C. Garcia to discuss informative motion and hearing (0.80). | 0.80 | $607.20 |

33260 FOMB                                                                     Invoice 170176929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0053 HTA TITLE III - MISCELLANEOUS | | | | | Page 4 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Margaret A. Dale | 205 | Siemens: Communications with GDB and AAFAF regarding proposals for hearing on Siemens' objection (0.40). | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.60** | **$1,973.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Jennifer L. Roche | 206 | Western Surety: Draft outline of arguments for reply brief (1.90). | 1.90 | $1,442.10 |
| 10/22/18 | Jennifer L. Roche | 206 | Western Surety: Draft reply brief in support of motion to dismiss amended complaint. | 4.30 | $3,263.70 |
| 10/23/18 | Jennifer L. Roche | 206 | Western Surety: Draft reply brief in support of motion to dismiss (3.50). | 3.50 | $2,656.50 |
| 10/24/18 | Jennifer L. Roche | 206 | Western Surety: Draft reply brief in support of motion to dismiss. | 0.60 | $455.40 |
| 10/25/18 | Jennifer L. Roche | 206 | Western Surety: Draft reply in support of motion to dismiss (3.30). | 3.30 | $2,504.70 |
| 10/25/18 | Paul Possinger | 206 | CD Builders: Review background for HTA stay enforcement motion regarding CD Builders (0.50); Revise amended motion for same (0.40). | 0.90 | $683.10 |
| 10/26/18 | Jennifer L. Roche | 206 | Western Surety: Draft reply brief in support of motion to dismiss amended complaint. | 2.30 | $1,745.70 |
| 10/27/18 | Jennifer L. Roche | 206 | Western Surety: Draft reply brief in support of motion to dismiss amended complaint. | 1.50 | $1,138.50 |
| 10/29/18 | Jennifer L. Roche | 206 | Western Surety: Revise draft reply brief in support of motion to dismiss (0.80). | 0.80 | $607.20 |
| 10/29/18 | Brian S. Rosen | 206 | Western Surety: Review and revise Western Surety reply (0.70); Memorandum to J. Roche regarding same (0.10). | 0.80 | $607.20 |
| 10/29/18 | Lawrence T. Silvestro | 206 | Western Surety: Revise citations in reply brief in support of motion to dismiss (4.90). | 4.90 | $1,274.00 |
| 10/30/18 | Lawrence T. Silvestro | 206 | Western Surety: Draft tables of contents and authorities for reply brief in support of motion to dismiss (1.80). | 1.80 | $468.00 |
| 10/30/18 | Jennifer L. Roche | 206 | Western Surety: Revise reply brief in support of motion to dismiss (0.50). | 0.50 | $379.50 |
| 10/30/18 | Michael A. Firestein | 206 | Western Surety: Review and revise reply in support of motion to dismiss. | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **27.50** | **$17,529.20** |

33260 FOMB

Invoice 170176929

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 5

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Margaret A. Dale | 207 | Siemens: Review Siemens filings regarding issue of completion payment amount (0.80). | 0.80 | $607.20 |
| 10/03/18 | Stephen L. Ratner | 207 | Siemens: Review GDB's motion to quash Siemens' deposition notice (0.20). | 0.20 | $151.80 |
| 10/03/18 | Margaret A. Dale | 207 | Siemens: Review GDB motion to quash deposition notices/subpoenas (0.50). | 0.50 | $379.50 |
| 10/17/18 | Margaret A. Dale | 207 | Siemens: Review Siemens supplemental objection to GDB Title VI qualifying modification (1.20). | 1.20 | $910.80 |
| 10/17/18 | Michael A. Firestein | 207 | Western Surety: Review opposition to motion to dismiss (0.30). | 0.30 | $227.70 |
| 10/18/18 | Jennifer L. Roche | 207 | Western Surety: Review opposition to motion to dismiss (1.20). | 1.20 | $910.80 |
| 10/18/18 | Alexandra K. Skellet | 207 | Siemens: Review Siemens' supplemental objection to qualifying modification and exhibits. | 2.80 | $2,125.20 |
| 10/19/18 | Michael A. Firestein | 207 | Western Surety: Further review of opposition on motion to dismiss (0.30). | 0.30 | $227.70 |
| 10/22/18 | Timothy W. Mungovan | 207 | Western Surety: Review order setting briefing schedule (0.20). | 0.20 | $151.80 |
| 10/22/18 | Margaret A. Dale | 207 | Siemens: Review Court order regarding schedule for hearing on Siemens objection to qualifying modification (0.20). | 0.20 | $151.80 |
| 10/29/18 | Margaret A. Dale | 207 | Siemens: Review Siemens objection and supplemental objection to qualifying modification (0.50). | 0.50 | $379.50 |
| 10/30/18 | Alexandra K. Skellet | 207 | Siemens: Review and analyze proposed statement of undisputed facts from Siemens counsel (1.30). | 1.30 | $986.70 |
| 10/30/18 | Margaret A. Dale | 207 | Siemens: Review proposed disputed and undisputed material facts from Siemens counsel (0.50); Review and revise undisputed facts proposed by Siemens' counsel (0.30); Review Siemens' objections to qualifying modification to prepare for hearing (0.40). | 1.20 | $910.80 |
| 10/31/18 | Margaret A. Dale | 207 | Siemens: Review GDB and AAFAF response to Siemens' objection to qualifying modification (0.50). | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **11.20** | **$8,500.80** |

33260 FOMB                                                                    Invoice 170176929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
<u>0053 HTA TITLE III - MISCELLANEOUS</u>                                              Page 6

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Maja Zerjal | 208 | CD Builders: Review motion to enforce stay in CD Builders matter (0.30); Discuss same with D. Perez (0.20); Discuss same with E. Barak (0.20). | 0.70 | $531.30 |
| 10/19/18 | Maja Zerjal | 208 | CD Builders: Communications with AAFAF regarding motion to enforce automatic stay in CD Builders matter (0.20); Further review motion to enforce automatic stay in CD Builders matters (0.50); Review report regarding same from HTA (0.30). | 1.00 | $759.00 |
| 10/22/18 | Maja Zerjal | 208 | CD Builders: Review status of HTA motion to enforce stay in CD Builders matter. | 0.20 | $151.80 |
| 10/23/18 | Maja Zerjal | 208 | CD Builders: Review correspondence regarding enforcement of stay in CD Builders case (0.30); Review status of requests for further information (0.30); Review precedent for similar lift-stay cases (1.10). | 1.70 | $1,290.30 |
| 10/24/18 | Maja Zerjal | 208 | CD Builders: Review information request regarding CD Builders case (0.20); Review response regarding same (0.30); Communications on same with internal team (0.20); Discuss same with P. Possinger and E. Barak (0.20). | 0.90 | $683.10 |
| 10/25/18 | Maja Zerjal | 208 | CD Builders: Review and revise amended motion to enforce stay in CD Builders case. | 1.50 | $1,138.50 |
| 10/29/18 | Maja Zerjal | 208 | CD Builders: Review and revise amended motion in CD Builders matter (0.70). | 0.70 | $531.30 |
| 10/31/18 | Maja Zerjal | 208 | CD Builders: Review correspondence regarding status and developments in CD Builders matter. | 0.20 | $151.80 |
| **Stay Matters** | | | | **6.90** | **$5,237.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Brandon C. Clark | 210 | Siemens: Respond to questions from A. Skellet regarding privilege issues. | 0.20 | $151.80 |
| 10/01/18 | Alexandra K. Skellet | 210 | Siemens: Participate in second-level review of documents (2.20); Call with Y. Ike regarding status of document review (0.20); Review documents for production (3.90); Respond to questions from review team regarding privilege (0.40). | 6.70 | $5,085.30 |

33260 FOMB

Invoice 170176929

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS                                                                Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Michael A. Firestein | 210 | Siemens: Teleconference with M. Dale on deposition strategy for HTA in Siemens (0.30). | 0.30 | $227.70 |
| 10/02/18 | Margaret A. Dale | 210 | Siemens: Communications with A. Skellet regarding document review and production (0.30). | 0.30 | $227.70 |
| 10/02/18 | Alexandra K. Skellet | 210 | Siemens: Conduct document review and quality check (2.20); Participate in and manage second-level document review (3.50). | 5.70 | $4,326.30 |
| 10/03/18 | Alexandra K. Skellet | 210 | Siemens: Conduct document review for production and deposition preparation (2.80). | 2.80 | $2,125.20 |
| 10/03/18 | Stephen L. Ratner | 210 | Siemens: Conferences with T. Mungovan, M. Dale regarding GDB's motion to quash Siemens' deposition notice (0.20). | 0.20 | $151.80 |
| 10/03/18 | Margaret A. Dale | 210 | Siemens: Communications with S. Ratner regarding GDB motion to quash (0.10). | 0.10 | $75.90 |
| 10/04/18 | Margaret A. Dale | 210 | Siemens: Communications with A. Skellet regarding HTA document production and preparation of 30(b)(6) witness (0.40); Communications with T. Mungovan and S. Ratner regarding scope of hearing (0.20). | 0.60 | $455.40 |
| 10/04/18 | Stephen L. Ratner | 210 | Siemens: Conferences and e-mail with T. Mungovan, M. Dale regarding depositions and procedural matters. | 0.30 | $227.70 |
| 10/05/18 | Alexandra K. Skellet | 210 | Siemens: Participate in management and oversight of document production (3.90); Compile exhibits for deposition preparation (2.50). | 6.40 | $4,857.60 |
| 10/06/18 | Alexandra K. Skellet | 210 | Siemens: Call with P. Giarusso regarding document production issues (0.20); E-mails with Y. Ike regarding responsive documents (0.50); Review documents for production (5.70). | 6.40 | $4,857.60 |
| 10/07/18 | Alexandra K. Skellet | 210 | Siemens: Call with P. Giarusso regarding finalizing documents for production (1.50); Review potentially responsive documents for deposition preparation (3.20). | 4.70 | $3,567.30 |
| 10/08/18 | Lary Alan Rappaport | 210 | Siemens: Conference with M. Firestein regarding HTA discovery strategy (0.10). | 0.10 | $75.90 |
| 10/08/18 | Alexandra K. Skellet | 210 | Siemens: Review documents for responsiveness and potential redactions in response to discovery requests (4.80). | 4.80 | $3,643.20 |
| 10/09/18 | Alexandra K. Skellet | 210 | Siemens: Conduct searches of previous Siemens and GDB productions for documents relevant to upcoming deposition (2.40). | 2.40 | $1,821.60 |

33260 FOMB

Invoice 170176929

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Alexandra K. Skellet | 210 | Siemens: Communication with M. Dale regarding HTA Rule 30(b)(6) deposition (0.30). | 0.30 | $227.70 |
| 10/10/18 | Michael A. Firestein | 210 | Siemens: Conference with M. Dale regarding HTA Rule 30(b)(6) deposition and case strategy (0.20). | 0.20 | $151.80 |
| 10/17/18 | Jennifer L. Roche | 210 | Western Surety: Review analysis regarding opposition to motion to dismiss and reply brief. | 3.30 | $2,504.70 |
| 10/19/18 | Jennifer L. Roche | 210 | Western Surety: Review issues for motion to dismiss reply brief (0.70); E-mail summary of reply brief issues to B. Rosen (0.30). | 1.00 | $759.00 |
| 10/23/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche regarding reply regarding motion to dismiss (0.20). | 0.20 | $151.80 |
| 10/23/18 | Jennifer L. Roche | 210 | Western Surety: Discuss reply brief with M. Firestein (0.10). | 0.10 | $75.90 |
| 10/23/18 | Alexandra K. Skellet | 210 | Siemens: E-mail to M. Dale regarding upcoming deadlines and joint report identifying disputed issues of fact. | 0.40 | $303.60 |
| 10/24/18 | Michael A. Firestein | 210 | Western Surety: Conference with T. Mungovan regarding reply in support of motion to dismiss. | 0.20 | $151.80 |
| 10/29/18 | Jennifer L. Roche | 210 | Western Surety: Conference and e-mail with M. Firestein regarding reply brief (0.10); E-mails and conferences with L. Silvestro regarding cite-checking brief (0.10). | 0.20 | $151.80 |
| 10/29/18 | Michael A. Firestein | 210 | Western Surety: Review Board comments on reply in support of motion to dismiss (0.40); Western Surety: Conference with J. Roche on strategy for reply in support of motion to dismiss (0.20). | 0.60 | $455.40 |
| 10/30/18 | Alexandra K. Skellet | 210 | Siemens: Call with M. Dale regarding preparation for omnibus hearing (0.20); E-mail with M. Dale regarding scheduling (0.10). | 0.30 | $227.70 |
| 10/30/18 | Jennifer L. Roche | 210 | Western Surety: Conference with M. Firestein regarding reply brief in support of motion to dismiss (0.10); E-mails with L. Silvestro regarding reply brief (0.10). | 0.20 | $151.80 |
| 10/30/18 | Margaret A. Dale | 210 | Siemens: Communications with A. Skellet regarding talking points for hearing (0.30). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **49.30** | **$37,418.70** |

33260 FOMB                                                          Invoice 170176929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III - MISCELLANEOUS                                      Page 9

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/18 | Yvonne O. Ike | 212 | Siemens: E-mails and conferences with O'Neill review team regarding second-level review (0.40); Communications with A. Skellet regarding same (0.40); WebEx training with O'Neill review team (0.40); Communications with A. Skellet regarding same (0.60); Create Spanish review population for O'Neill review team (0.40); Create batches for O'Neill review team (0.30); Communications with A. Skellet regarding same (0.70); Update review metrics and send to A. Skellet (0.40). | 3.60 | $936.00 |
| 10/01/18 | Paul V. Giarrusso | 212 | Siemens: Communication with A. Skellet regarding status of review documents and coding panel. | 0.80 | $208.00 |
| 10/02/18 | Paul V. Giarrusso | 212 | Siemens: Compile Siemen's second production. | 1.20 | $312.00 |
| 10/02/18 | Yvonne O. Ike | 212 | Siemens: E-mails with A. Skellet regarding searches for review (0.30); Create searches in Relativity (0.90); E-mails with O'Neill team regarding searches (0.30). | 1.50 | $390.00 |
| 10/03/18 | Yvonne O. Ike | 212 | Siemens: E-mails with case team regarding O'Neill review (0.70); Create search for A. Skellet (0.40). | 1.10 | $286.00 |
| 10/04/18 | Yvonne O. Ike | 212 | Siemens: E-mails with O'Neill team regarding review (0.20); Create batches for review team (0.20). | 0.40 | $104.00 |
| 10/04/18 | Lawrence T. Silvestro | 212 | Siemens: Compile documents for witness preparation (1.90); Participate in call with A. Skellet, J. Richman and M. Dale regarding same (0.30). | 2.20 | $572.00 |
| 10/05/18 | Paul V. Giarrusso | 212 | Siemens: Compile deposition preparation documents for export from database. | 1.10 | $286.00 |
| 10/05/18 | Yvonne O. Ike | 212 | Siemens: E-mails with O'Neill team regarding deposition preparation documents (0.60); E-mails and conference with A. Skellet regarding same (0.30). | 0.90 | $234.00 |
| 10/06/18 | Yvonne O. Ike | 212 | Siemens: E-mails with A. Skellet regarding production (0.60); Revise production search (1.20). | 1.80 | $468.00 |
| 10/06/18 | Paul V. Giarrusso | 212 | Siemens: Review documents for production. | 1.10 | $286.00 |
| 10/18/18 | Laura M. Geary | 212 | Siemens: Compile Siemens objection and exhibits for A. Skellet and M. Dale per A. Skellet. | 0.90 | $234.00 |

33260 FOMB                                                                    Invoice 170176929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/18 | Tiffany Miller | 212 | Western Surety: Compile briefing in Western Surety adversary proceeding for L. Silvestro. | 0.20 | $52.00 |
| **General Administration** | | | | **16.80** | **$4,368.00** |

**Total for Professional Services**                                                    **$83,224.40**

33260 FOMB                                                                    Invoice 170176929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                             Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.80 | 759.00 | $607.20 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 759.00 | $75.90 |
| MARGARET A. DALE | PARTNER | 15.40 | 759.00 | $11,688.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 759.00 | $1,897.50 |
| PAUL POSSINGER | PARTNER | 0.90 | 759.00 | $683.10 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **20.60** | | **$15,635.40** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 49.20 | 759.00 | $37,342.80 |
| BRANDON C. CLARK | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JENNIFER L. ROCHE | ASSOCIATE | 24.70 | 759.00 | $18,747.30 |
| MAJA ZERJAL | ASSOCIATE | 6.90 | 759.00 | $5,237.10 |
| **Total for ASSOCIATE** | | **81.00** | | **$61,479.00** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.90 | 260.00 | $234.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 8.90 | 260.00 | $2,314.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| **Total for LEGAL ASSISTANT** | | **10.00** | | **$2,600.00** |
| | | | | |
| PAUL V. GIARRUSSO | PRAC. SUPPORT | 4.20 | 260.00 | $1,092.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 9.30 | 260.00 | $2,418.00 |
| **Total for PRAC. SUPPORT** | | **13.50** | | **$3,510.00** |
| | | | | |
| | **Total** | **125.10** | | **$83,224.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/17/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB

Invoice 170176929

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/30/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$77.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2018 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $263.00 |
| | | | **Total for LEXIS** | **$263.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/17/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000041 Lines | $595.00 |
| 10/18/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000034 Lines | $476.00 |
| 10/23/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000031 Lines | $595.00 |
| 10/26/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000020 Lines | $476.00 |
| | | | **Total for WESTLAW** | **$2,142.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176929

| 0053 HTA TITLE III - MISCELLANEOUS | | | | Page 13 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/07/2018 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1667360Voucher:1010503 9 From:17 STUYVESANT OVAL To:JFK Passenger:DALE MARGARET A.  Ride date and time: 10/07/18 16:13 | $90.22 |
| 10/09/2018 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1666782Voucher:8100905 027 From:JFK. JET BLUE To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 10/09/18 23:37 | $90.22 |
| | | | **Total for TAXICAB/CAR SVC.** | **$180.44** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service in Puerto Rico - Margaret Dale Cab from hotel to office for deposition | $21.60 |
| 10/08/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service in Puerto Rico - Margaret Dale Cab from office to hotel following deposition | $7.48 |
| 10/09/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Cab from office to deposition | $15.56 |
| 10/09/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service in Puerto Rico for deposition - Margaret Dale Cab to hotel from Airport | $22.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$66.64** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2018 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale Dinner at Ola Bistro | $40.00 |
| 10/08/2018 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale Charge half for dinner on 10/8/18. | $40.00 |
| 10/09/2018 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Margaret Dale at Ola Bistro | $40.00 |
| 10/09/2018 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Margaret Dale Dinner | $14.02 |
| | | | **Total for OUT OF TOWN MEALS** | **$134.02** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/01/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Service Fee | $35.00 |

33260 FOMB                                                                                    Invoice 170176929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0053 HTA TITLE III - MISCELLANEOUS                                                            Page 14

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/01/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to Puerto Rico on 10/7 for HTA Rule 30(b)(6) deposition | $421.80 |
| 10/05/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from Puerto Rico on 10/9 following HTA Rule 30(b)(6) deposition | $471.40 |
| | | | **Total for AIRPLANE** | **$928.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/07/2018 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale while in Puerto Rico for deposition (10/7-10/9) | $600.00 |
| | | | **Total for LODGING** | **$600.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 77.70 |
| LEXIS | 263.00 |
| WESTLAW | 2,142.00 |
| TAXICAB/CAR SVC. | 180.44 |
| OUT OF TOWN TRANSPORTATION | 66.64 |
| OUT OF TOWN MEALS | 134.02 |
| AIRPLANE | 928.20 |
| LODGING | 600.00 |
| **Total Expenses** | **$4,392.00** |
| **Total Amount for this Matter** | **$87,616.40** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"),
FOR THE PERIOD OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018**

## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED INSIDE PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                         Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                  Financial Oversight and Management Board, as
                                           Representative for the Debtor Pursuant to
                                           PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:                  October 1, 2018 through October 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:       **$15,104.10**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$0.00**

Total Amount for this Invoice:             **$15,104.10**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's eighteenth monthly fee application in these cases and is for fees and services rendered
in Puerto Rico.

2

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 3, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

| HTA – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 14.80 | $11,233.20 |
| 211 | Non-Working Travel Time | 4.70 | $3,567.30 |
| | **Total** | **19.90** | **$15,104.10** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

## ACROSS ALL HTA-RELATED MATTERS IN PUERTO RICO

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Margaret A. Dale | Partner | Litigation | $759.00 | 19.90 | $15,104.10 |
| | | | **TOTAL** | **19.90** | **$15,104.10** |

| SUMMARY OF LEGAL FEES | Hours 19.90 | Fees $15,104.10 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $13,593.69, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $13,593.69.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# Exhibit A

33260 FOMB                                                                              Invoice 170176930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO | | | Page 1 |

| **Summary of Time Billed by Task** | | **Hours** | **Value** |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 14.80 | $11,233.20 |
| 211 | Non-Working Travel Time | 4.70 | $3,567.30 |
| | **Total** | **19.90** | **$15,104.10** |

33260 FOMB                                                                                    Invoice 170176930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/18 | Margaret A. Dale | 201 | Siemens: Communications with A. Skellet and C. Garcia-Benitez regarding production of HTA account spreadsheet and redactions to same (0.40). | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/18 | Margaret A. Dale | 210 | Siemens: Communications with A. Skellet and discovery team regarding document production issues (0.40); Review documents to prepare for deposition of HTA Rule 30(b)(6) witness (3.60). | 4.00 | $3,036.00 |
| 10/08/18 | Margaret A. Dale | 210 | Siemens: Prepare HTA Rule 30(b)(6) witness for deposition (3.60); Review additional documents produced by HTA (1.20). | 4.80 | $3,643.20 |
| 10/09/18 | Margaret A. Dale | 210 | Siemens: Prepare Rule 30(b)(6) witness for deposition (2.10); Attend HTA Rule 30(b)(6) deposition (3.90). | 6.00 | $4,554.00 |
| **Analysis and Strategy** | | | | **14.80** | **$11,233.20** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/18 | Margaret A. Dale | 211 | Siemens: Travel to Puerto Rico for HTA Rule 30(b)(6) deposition (Total travel time is 3.40 hours). | 1.70 | $1,290.30 |
| 10/09/18 | Margaret A. Dale | 211 | Travel to New York from San Juan following HTA Rule 30(b)(6) deposition (Total travel time is 6.10 hours). | 3.00 | $2,277.00 |
| **Non-Working Travel Time** | | | | **4.70** | **$3,567.30** |

**Total for Professional Services**                                                              **$15,104.10**

33260 FOMB                                                                              Invoice 170176930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                                           Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARGARET A. DALE | PARTNER | 19.90 | 759.00 | $15,104.10 |
| **Total for PARTNER** | | **19.90** | | **$15,104.10** |
| | **Total** | **19.90** | | **$15,104.10** |
| | **Total Amount for this Matter** | | | **$15,104.10** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED
OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY &
TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD
<u>NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018</u>**

## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2018 through November 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$298,645.10** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$24,133.29** |
| Total Amount for these Invoices: | **$322,778.39** |

This is a: __X__ monthly __ interim __ final application.

This is Proskauer's nineteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 21, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
         Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
         Central Accounting
         Omar E. Rodríguez Pérez, CPA, Assistant
         Secretary of Central Accounting
         Angel L. Pantoja Rodríguez, Deputy Assistant of
         Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
         Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
         Secretary of the Treasury

4

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.10 | $834.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $379.50 |
| 218 | Employment and Fee Applications | 23.50 | $10,251.70 |
| | **Total** | **25.10** | **$11,466.10** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 212 | General Administration | 8.80 | $2,288.00 |
| 219 | Appeal | 170.10 | $125,463.20 |
| | **Total** | **180.30** | **$128,813.80** |

| HTA - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 1.00 | $260.00 |
| 219 | Appeal | 50.40 | $38,054.00 |
| | **Total** | **51.40** | **$38,314.00** |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| | HTA - Peaje | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 5.20 | $3,946.80 |
| 207 | Non-Board Court Filings | 0.60 | $455.40 |
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| 212 | General Administration | 3.80 | $988.00 |
| 219 | Appeal | 114.40 | $86,729.80 |
| | **Total** | **125.60** | **$93,334.40** |

| | HTA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $227.70 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 5.20 | $3,946.80 |
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 1.60 | $1,214.40 |
| 207 | Non-Board Court Filings | 4.70 | $3,567.30 |
| 208 | Stay Matters | 6.20 | $4,705.80 |
| 209 | Adversary Proceedings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 15.30 | $11,612.70 |
| | **Total** | **35.20** | **$26,716.80** |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 0.50 | $379.50 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 0.30 | $227.70 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 0.70 | $531.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 4.00 | $3,036.00 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 32.30 | $24,515.70 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 15.90 | $12,068.10 |
| Mark Harris | Partner | Litigation | $759.00 | 9.90 | $7,514.10 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 38.50 | $29,221.50 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 52.70 | $39,999.30 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 2.40 | $1,821.60 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 12.10 | $9,183.90 |
| Steven O. Weise | Partner | Corporate | $759.00 | 49.40 | $37,494.60 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 20.30 | $15,407.70 |
| Jennifer L. Roche | Senior Counsel | Litigation | $759.00 | 11.90 | $9,032.10 |
| John E. Roberts | Senior Counsel | Litigation | $759.00 | 38.70 | $29,373.30 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 4.50 | $3,415.50 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 0.40 | $303.60 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 0.50 | $379.50 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 10.70 | $8,121.30 |
| Laura Stafford | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Lucas Kowalczyk | Associate | Litigation | $759.00 | 48.80 | $37,039.20 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 4.80 | $3,643.20 |
| Mee R. Kim | Associate | Litigation | $759.00 | 0.80 | $607.20 |
| Seth Fiur | Associate | Litigation | $759.00 | 18.00 | $13,662.00 |
| Steve Ma | Associate | BSGR & B | $759.00 | 0.30 | $227.70 |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Associate | Litigation | $759.00 | 1.90 | $1,442.10 |
| | | | TOTAL | 380.90 | $289,103.10 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $260.00 | 0.30 | $78.00 |
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 6.80 | $1,768.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 2.70 | $702.00 |
| Elle M. Infante | Legal Assistant | Litigation | $260.00 | 1.70 | $442.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 2.90 | $754.00 |
| Kenneth Bigliani | Prac. Support | Professional Resources | $260.00 | 0.50 | $130.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 1.70 | $442.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 2.00 | $520.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 2.50 | $650.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 15.20 | $3,952.00 |
| | | | TOTAL | 36.70 | $9,542.00 |

| SUMMARY OF LEGAL FEES | Hours 417.60 | Fees $298,645.10 |
|---|---|---|

8

**Summary of Disbursements for the Period November 1, 2018 through November 30, 2018**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $1,064.12 |
| Data Base Search Serv. | $45.58 |
| Lexis | $6.00 |
| Lodging | $599.91 |
| Messenger/Delivery | $163.34 |
| Other Database Research | $49.30 |
| Out Of Town Meals | $91.66 |
| Out Of Town Transportation | $218.20 |
| Outside Reproduction | $461.63 |
| Practice Support Vendors | $14,845.00 |
| Printing, Binding, Etc. | $795.66 |
| Reproduction | $258.10 |
| Taxi, Carfare, Mileage And Parking | $37.50 |
| Taxicab/Car Svc. | $164.29 |
| Westlaw | $5,333.00 |
| **Total** | **$24,133.29** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $268,780.59, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $24,133.29, for service rendered outside of Puerto Rico) in the total amount of $292,913.88.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100652

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.10 | $834.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $379.50 |
| 218 | Employment and Fee Applications | 23.50 | $10,251.70 |
| | **Total** | **25.10** | **$11,466.10** |

33260 FOMB

Invoice 190100652

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Paul Possinger | 201 | Review request for quotation draft for toll vendor (0.80); E-mail to Board and Citi regarding same (0.30). | 1.10 | $834.90 |
| **Tasks relating to the Board and Associated Members** | | | | **1.10** | **$834.90** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Paul Possinger | 205 | Call with counsel for AAFAF regarding HTA toll vendor contract (0.50). | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$379.50** |

## Employment and Fee Applications -- 218

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Natasha Petrov | 218 | Draft fourth interim fee application (4.20); Draft and verify calculations to include in same (0.40). | 4.60 | $1,196.00 |
| 11/02/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application (4.30); Communications with E. Stevens and P. Omorogbe regarding same (0.10). | 4.40 | $1,144.00 |
| 11/06/18 | Natasha Petrov | 218 | Review July and September invoices and redact mediation-related entries (0.60); E-mail to R. Kim regarding same (0.20); Revise fee application with data from Finance Department (0.30). | 1.10 | $286.00 |
| 11/07/18 | Natasha Petrov | 218 | Draft notice of filing of fourth interim fee application. | 0.30 | $78.00 |
| 11/08/18 | Elliot Stevens | 218 | Revise HTA fourth interim fee application to reflect with A. Ashton's comments (0.60). | 0.60 | $455.40 |
| 11/08/18 | Natasha Petrov | 218 | Revise exhibits to fourth interim fee application. | 1.10 | $286.00 |
| 11/09/18 | Natasha Petrov | 218 | Revise exhibits to fourth interim fee application. | 2.10 | $546.00 |
| 11/09/18 | Elliot Stevens | 218 | Review and revise HTA fourth interim fee application (3.60). | 3.60 | $2,732.40 |
| 11/10/18 | Elliot Stevens | 218 | Revise HTA fourth interim fee application (0.50). | 0.50 | $379.50 |
| 11/12/18 | Natasha Petrov | 218 | Review and verify task codes breakdown for fourth interim fee application. | 0.30 | $78.00 |
| 11/12/18 | Elliot Stevens | 218 | Revise fee application (2.30). | 2.30 | $1,745.70 |
| 11/14/18 | Mee R. Kim | 218 | Review draft fourth interim fee application. | 0.80 | $607.20 |

33260 FOMB                                                                        Invoice 190100652
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Natasha Petrov | 218 | Continue revising exhibits to fourth interim fee application. | 0.70 | $182.00 |
| 11/15/18 | Elliot Stevens | 218 | Review and revise HTA fee application (0.10). | 0.10 | $75.90 |
| 11/16/18 | Elliot Stevens | 218 | Revise HTA fourth interim fee application based on global edits to other applications (0.40). | 0.40 | $303.60 |
| 11/16/18 | Natasha Petrov | 218 | Finalize fourth interim fee application (0.40); E-mail with PrimeClerk regarding filing (0.20). | 0.60 | $156.00 |
| **Employment and Fee Applications** | | | | **23.50** | **$10,251.70** |
| **Total for Professional Services** | | | | | **$11,466.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100652

0009 PROMESA TITLE III: HTA                                                 Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| PAUL POSSINGER | PARTNER | 1.60 | 759.00 | $1,214.40 |
| **Total for PARTNER** | | **1.60** | | **$1,214.40** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 7.50 | 759.00 | $5,692.50 |
| MEE R. KIM | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| **Total for ASSOCIATE** | | **8.30** | | **$6,299.70** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 15.20 | 260.00 | $3,952.00 |
| **Total for LEGAL ASSISTANT** | | **15.20** | | **$3,952.00** |
| | | | | |
| | **Total** | **25.10** | | **$11,466.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 11/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.30 |
| 11/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.40 |
| 11/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.90 |
| | | | **Total for REPRODUCTION** | **$26.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 11/05/2018 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $32.50 |
| 11/05/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $12.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$44.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---:|
| REPRODUCTION | | 26.30 |
| OTHER DATABASE RESEARCH | | 44.70 |
| | **Total Expenses** | **$71.00** |
| | | |
| | **Total Amount for this Matter** | **$11,537.10** |

33260 FOMB                                                          Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 212 | General Administration | 8.80 | $2,288.00 |
| 219 | Appeal | 170.10 | $125,463.20 |
| | **Total** | **180.30** | **$128,813.80** |

33260 FOMB                                                                     Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                              Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $227.70 |
| 11/08/18 | Michael A. Firestein | 204 | Review correspondence from opposing counsel on HTA document discovery issues (0.20). | 0.20 | $151.80 |
| 11/09/18 | Timothy W. Mungovan | 204 | Review letter from counsel to Ambac regarding information concerning pensions (0.20). | 0.20 | $151.80 |
| 11/09/18 | Stephen L. Ratner | 204 | Review letter from Ambac regarding discovery (0.20); E-mail with T. Mungovan, M. Firestein, O'Melveny regarding letter from Ambac regarding discovery (0.10). | 0.30 | $227.70 |
| | **Communications with Claimholders** | | | **1.00** | **$759.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $151.80 |
| 11/09/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, E. Barak, S. Ratner, M. Dale, and G. Mashberg regarding letter from counsel to Ambac regarding information concerning pensions (0.20). | 0.20 | $151.80 |
| | **Analysis and Strategy** | | | **0.40** | **$303.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Eamon Wizner | 212 | Identify and compile filings and authorities pertaining to Ambac appeal per T. Mungovan (0.30). | 0.30 | $78.00 |
| 11/09/18 | Joseph P. Wolf | 212 | Discussion with E. Wizner regarding identifying and compiling filings and authorities for review by T. Mungovan (0.20); Identify and compile filings for review by T. Mungovan (2.00). | 2.20 | $572.00 |
| 11/09/18 | Elle M. Infante | 212 | Research regarding cases cited in briefs related to Ambac appeal at First Circuit. | 1.70 | $442.00 |

33260 FOMB                                                                          Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Laura M. Geary | 212 | Identify and compile briefing in Ambac per T. Mungovan. | 0.40 | $104.00 |
| 11/10/18 | Lawrence T. Silvestro | 212 | Review and organize case materials for oral argument (1.80). | 1.80 | $468.00 |
| 11/11/18 | Eamon Wizner | 212 | Identify and compile filings and authorities pertaining to Ambac's appeal per T. Mungovan (1.10). | 1.10 | $286.00 |
| 11/26/18 | Eamon Wizner | 212 | Identify and compile Ambac appeal filings for review by J. Levitan (0.60). | 0.60 | $156.00 |
| 11/26/18 | Alexander J. Volpicello | 212 | Identify and compile documents pertaining to Ambac appeal for review by J. Levitan (0.30). | 0.30 | $78.00 |
| 11/30/18 | Eamon Wizner | 212 | Identify and compile pleadings pertaining to Ambac appeal per J. Roberts (0.40). | 0.40 | $104.00 |
| **General Administration** | | | | **8.80** | **$2,288.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Steven O. Weise | 219 | Review oral argument outline. | 0.80 | $607.20 |
| 11/01/18 | Jennifer L. Roche | 219 | Analyze and revise outline for oral argument (1.60); Conferences with M. Firestein regarding oral argument outline issues (0.30). | 1.90 | $1,442.10 |
| 11/01/18 | Michael A. Firestein | 219 | Review internal correspondence on Ambac outline issues (0.40); Teleconference with M. Harris on Ambac argument as it relates to Assured (0.10); Draft memorandum on Ambac argument issues (0.20); Review and revise argument outline (0.60). | 1.30 | $986.70 |
| 11/02/18 | Lary Alan Rappaport | 219 | E-mails with S. Weise, M. Firestein, J. Roberts, and J. Roche regarding Ambac oral argument outline for Ambac appeal. | 0.20 | $151.80 |
| 11/02/18 | Michael A. Firestein | 219 | Review Ambac argument outline (0.20). | 0.20 | $151.80 |
| 11/03/18 | Lary Alan Rappaport | 219 | Review e-mails from J. Roche, S. Weise, M. Firestein regarding Ambac appeal outline (0.20). | 0.20 | $151.80 |
| 11/03/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein regarding Ambac oral argument outline. | 0.10 | $75.90 |
| 11/03/18 | Michael A. Firestein | 219 | Review strategic correspondence on Ambac outline (0.30); Revise Ambac outline for oral argument based on commentary from counsel (0.80). | 1.10 | $834.90 |
| 11/04/18 | Jennifer L. Roche | 219 | Review S. Weise and M. Firestein comments and edits to oral argument outline. | 0.20 | $151.80 |
| 11/05/18 | Jennifer L. Roche | 219 | Review and revise oral argument outline. | 0.70 | $531.30 |

33260 FOMB                                                          Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Michael A. Firestein | 219 | Review outline revision issues for oral argument (0.50); Conference with J. Roche on Pertuso issues for argument (0.10). | 0.60 | $455.40 |
| 11/06/18 | John E. Roberts | 219 | Review outline for oral argument and analyze strategy for oral argument. | 0.50 | $379.50 |
| 11/06/18 | Michael A. Firestein | 219 | Review and revise Ambac outline (0.50); Draft further strategy memoranda on oral argument outline (0.20); Teleconference with S. Ratner on argument strategy (0.20). | 0.90 | $683.10 |
| 11/06/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, S. Weise, and J. Roberts regarding revised outline for Ambac oral argument on appeal (0.20). | 0.20 | $151.80 |
| 11/06/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein and J. Roberts regarding oral argument outline. | 0.10 | $75.90 |
| 11/06/18 | Stephen L. Ratner | 219 | Review argument preparation outline. | 0.90 | $683.10 |
| 11/06/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, S. Weise, and J. Roberts regarding outline of oral argument and preparing designation of attorney who will argue on appeal (0.20). | 0.20 | $151.80 |
| 11/06/18 | Steven O. Weise | 219 | Review oral argument outline. | 1.60 | $1,214.40 |
| 11/07/18 | Michael A. Firestein | 219 | Review outline for oral argument (0.30). | 0.30 | $227.70 |
| 11/07/18 | Stephen L. Ratner | 219 | Review argument outline for argument preparation. | 0.40 | $303.60 |
| 11/07/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, S. Weise, J. Roberts regarding Ambac appeal outline (0.20). | 0.20 | $151.80 |
| 11/07/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and counsel for AAFAF regarding allocating time for oral argument at First Circuit (0.30); Communications with M. Bienenstock and S. Ratner regarding preparing for oral argument (0.20). | 0.50 | $379.50 |
| 11/08/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner and M. Bienenstock regarding preparing for argument (0.40); Communications with A. Skellet regarding filing notice with First Circuit that M. Bienenstock will be presenting argument (0.20); Communications with S. Ratner regarding preparing for argument (0.30). | 0.90 | $683.10 |
| 11/08/18 | Stephen L. Ratner | 219 | Review outline and related materials for oral argument prep. (0.40); Conferences, e-mail with T. Mungovan, M. Bienenstock regarding appeal argument (0.50). | 0.90 | $683.10 |

33260 FOMB

Invoice 190100670

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC                                                                Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Angelo Monforte | 219 | Draft designation of attorney presenting oral argument for M. Bienenstock per A. Skellet. | 0.70 | $182.00 |
| 11/08/18 | Martin J. Bienenstock | 219 | Review of pleadings, briefs, and Puerto Rico statutes at issue in preparation for oral arguments. | 7.80 | $5,920.20 |
| 11/08/18 | Laurie A. Henderson | 219 | Electronic filing with First Circuit of designation of attorney presenting oral argument. | 0.30 | $78.00 |
| 11/08/18 | Steven O. Weise | 219 | Draft outline of issues for oral argument. | 3.30 | $2,504.70 |
| 11/08/18 | Michael A. Firestein | 219 | Review strategic internal correspondence on argument issues (0.30); Review First Circuit filings by Ambac and Board (0.10); Review outline issues related to 922/928 issues (0.40). | 0.80 | $607.20 |
| 11/09/18 | Michael A. Firestein | 219 | Draft strategic memorandum on oral argument (0.50); Review argument issues (0.40). | 0.90 | $683.10 |
| 11/09/18 | Steven O. Weise | 219 | Review materials for outline of oral argument. | 2.80 | $2,125.20 |
| 11/09/18 | Martin J. Bienenstock | 219 | Review Proskauer memorandum regarding AMBAC appeal (1.70); Continue review of pleadings to prepare for oral argument (4.20). | 5.90 | $4,478.10 |
| 11/09/18 | Stephen L. Ratner | 219 | Review outline for oral argument preparation. | 0.40 | $303.60 |
| 11/09/18 | Timothy W. Mungovan | 219 | Communications with E. Wizner regarding preparing for argument (0.40); Communications with M. Firestein regarding outline of argument (0.30). | 0.70 | $531.30 |
| 11/10/18 | Angelo Monforte | 219 | Identify and organize authorities cited in appeal briefing per T. Mungovan (2.80); Identify and compile authorities cited in appeal briefing per T.Mungovan (3.30). | 6.10 | $1,586.00 |
| 11/15/18 | Steven O. Weise | 219 | Review materials for oral argument. | 1.70 | $1,290.30 |
| 11/15/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, S. Ratner, M. Firestein, J. Roberts, S. Weise, M. Harris regarding preparation for oral argument in Ambac appeal (0.10). | 0.10 | $75.90 |
| 11/15/18 | Stephen L. Ratner | 219 | Review outline and related materials for oral argument preparation. | 0.20 | $151.80 |
| 11/15/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, L. Rappaport, S. Ratner, S. Weise, and J. Roberts regarding preparing for hearing (0.30); Communications with M. Bienenstock regarding preparing for hearing (0.20). | 0.50 | $379.50 |

33260 FOMB

Invoice 190100670

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Michael A. Firestein | 219 | Review oral argument issues (0.20); Teleconference with T. Mungovan on moot courts and oral argument strategy (0.20). | 0.40 | $303.60 |
| 11/16/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Bienenstock, M. Firestein, J. Roberts regarding preparation for oral argument in Ambac appeal (0.10). | 0.10 | $75.90 |
| 11/16/18 | Stephen L. Ratner | 219 | Review outline for argument preparation. | 0.20 | $151.80 |
| 11/16/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, M. Firestein, S. Weise, M. Harris, J. Roberts and S. Ratner regarding preparing for oral argument (0.40). | 0.40 | $303.60 |
| 11/17/18 | Michael A. Firestein | 219 | Review appellate issues from moot court (0.30). | 0.30 | $227.70 |
| 11/17/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 2.80 | $2,125.20 |
| 11/17/18 | Martin J. Bienenstock | 219 | Prepare for oral argument of HTA appeal. | 2.30 | $1,745.70 |
| 11/18/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 2.20 | $1,669.80 |
| 11/19/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 1.60 | $1,214.40 |
| 11/19/18 | Lary Alan Rappaport | 219 | Review materials in preparation for AMBAC appellate oral argument (0.80). | 0.80 | $607.20 |
| 11/19/18 | Martin J. Bienenstock | 219 | Research relevant jurisprudence and contemporaneous formulation of main points to make at oral argument. | 7.20 | $5,464.80 |
| 11/20/18 | Lary Alan Rappaport | 219 | Review appellate briefs in preparation for oral argument moot court in Ambac appeal (3.20). | 3.20 | $2,428.80 |
| 11/21/18 | Lary Alan Rappaport | 219 | Review underlying materials to prepare for oral argument in Ambac appeal (2.70); Conferences and e-mails M. Firestein regarding Ambac oral argument, preparation (0.40). | 3.10 | $2,352.90 |
| 11/21/18 | Michael A. Firestein | 219 | Conferences with L. Rappaport on oral argument strategy (0.40); Review oral argument strategy (0.30); Review amicus briefing issues for oral argument (0.40). | 1.10 | $834.90 |
| 11/22/18 | Michael A. Firestein | 219 | Review oral argument issues (0.60). | 0.60 | $455.40 |
| 11/23/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 3.30 | $2,504.70 |
| 11/23/18 | Michael A. Firestein | 219 | Review oral argument issues (0.40). | 0.40 | $303.60 |
| 11/24/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 4.80 | $3,643.20 |
| 11/25/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan, and S. Ratner regarding Ambac oral argument preparation (0.10); Conferences with M. Firestein regarding Ambac oral argument preparation (0.20). | 0.30 | $227.70 |
| 11/25/18 | Michael A. Firestein | 219 | Prepare for oral moot session (3.60); Review correspondence to M. Luskin on oral argument issues (0.20). | 3.80 | $2,884.20 |

33260 FOMB                                                                Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                             Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Jeffrey W. Levitan | 219 | Conference with M. Bienenstock regarding argument preparation (0.20); Review argument outline to prepare for moot court (0.30); Conference with Z. Chalett regarding Ambac briefs (0.10). | 0.60 | $455.40 |
| 11/26/18 | Michael A. Firestein | 219 | Draft memorandum on moot court issues (0.10); Teleconference with S. Ratner on strategy for moot court (0.20); Teleconference with J. Roberts on moot strategy issues (0.20); Prepare for moot argument (1.10); Conferences with L. Rappaport on moot strategy (1.30); Teleconference with J. Roberts, J. Roche and L. Rappaport on moot argument strategy (0.60); Draft memorandum addressing frequently asked questions (0.80). | 4.30 | $3,263.70 |
| 11/26/18 | Laura Stafford | 219 | E-mail with O'Melveny regarding Ambac letters (0.30). | 0.30 | $227.70 |
| 11/26/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding panel for hearing on December 5 (0.20). | 0.20 | $151.80 |
| 11/26/18 | Jennifer L. Roche | 219 | Review materials in advance of oral argument preparation (0.40); Conference with M. Firestein, L. Rappaport and J. Roberts regarding oral argument preparation (0.70). | 1.10 | $834.90 |
| 11/26/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 1.80 | $1,366.20 |
| 11/26/18 | Stephen L. Ratner | 219 | Review briefs for oral argument preparation session (1.10); Conference with M. Firestein regarding outline, and briefs for oral argument session (0.10). | 1.20 | $910.80 |
| 11/26/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding preparation for oral argument in Ambac appeal (0.20); Prepare for oral argument in Ambac appeal (2.70); Further conference with M. Firestein regarding preparation for oral argument in Ambac appeal (0.20); Further conference with M. Firestein regarding preparation for oral argument in Ambac appeal (0.50); Conference with M. Firestein, J. Roberts, J. Roche in preparation for oral argument in Ambac appeal (0.70); Review materials to prepare for oral argument (2.50); Conferences with M. Firestein regarding preparation for oral argument, memorandum in Ambac appeal (0.40). | 7.20 | $5,464.80 |
| 11/26/18 | John E. Roberts | 219 | Teleconference with M. Firestein and L. Rappaport to discuss strategy for upcoming oral argument (0.70); Prepare for oral argument (2.40). | 3.10 | $2,352.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100670

0049 HTA TITLE III - AMBAC

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Zachary Chalett | 219 | Call with J. Levitan in connection with moot oral argument (0.10); Communications with moot court participants regarding documents in connection with moot (0.30); Communications with paralegal regarding materials for moot session (0.30). | 0.70 | $531.30 |
| 11/27/18 | John E. Roberts | 219 | Meeting with M. Bienenstock, M. Firestein, L. Rappaport, M. Harris, S. Ratner, P. Friedman, and M. Luskin to discuss strategy for upcoming oral argument in Ambac (2.00); Prepare for meeting to discuss strategy for Ambac oral argument (1.80); Revise script of potential questions and answers for Ambac oral argument (2.10). | 5.90 | $4,478.10 |
| 11/27/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein in advance of Ambac appeal oral argument preparation meeting (0.10); Review materials for Ambac appeal oral argument preparation meeting (0.30); Participate in meeting with M. Bienenstock, M. Firestein, S. Ratner, M. Harris, J. Roche, J. Roberts, M. Luskin, P. Friedman, S. Weise in preparation for oral argument in Ambac appeal (2.00); Conference with J. Roberts, J. Roche and M. Firestein regarding revisions to oral argument preparation memorandum in Ambac appeal (0.20); Revise draft oral argument preparation memorandum for M. Bienenstock in Ambac appeal (0.60); E-mails with J. Roche, M. Firestein, J. Roberts regarding revisions to oral argument preparation memorandum in Ambac appeal (0.30); Conferences with M. Firestein regarding oral argument preparation memorandum in Ambac appeal (0.30); E-mail with S. Weise, M. Firestein, and M. Bienenstock regarding lien issues for oral argument in Ambac appeal (0.10); E-mails with J. Roche, M. Firestein, and J. Roberts regarding further revisions to oral argument preparation memorandum in Ambac appeal (0.20). | 4.10 | $3,111.90 |
| 11/27/18 | Stephen L. Ratner | 219 | Review briefs, opinion, outline for oral argument preparation (1.70); Conferences with M. Bienenstock, M Firestein, L. Rappaport, P. Friedman, M. Luskin regarding oral argument preparation (2.00). | 3.70 | $2,808.30 |

33260 FOMB                                                                     Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                           Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Jennifer L. Roche | 219 | Participate in portion of oral argument moot court (1.70); Discussion and e-mails with M. Firestein, L. Rappaport and J. Roberts regarding same (0.30); Review and revise frequently asked questions summary for oral argument (0.80). | 2.80 | $2,125.20 |
| 11/27/18 | Mark Harris | 219 | Participate in moot court for appellate argument (2.00); Prepare for same (0.30). | 2.30 | $1,745.70 |
| 11/27/18 | Michael A. Firestein | 219 | Prepare for moot court session (0.40); Draft frequently asked questions memorandum (1.00); Attend moot court session (2.00); Teleconference with J. Roberts and J. Roche on moot court argument (0.20); Teleconference with S. Ratner on oral argument strategy and results of moot (0.20); Draft e-mail to M. Bienenstock on oral argument issues (0.20); Review memorandum on security interest issues applicable to Ambac appeal (0.20); Teleconferences with J. Roberts on revisions to frequently asked questions outline (0.50). | 4.70 | $3,567.30 |
| 11/27/18 | Martin J. Bienenstock | 219 | Draft list of issues to raise at moot court for Ambac appeal and formulated main points to make (4.80); Participate in moot court (2.00). | 6.80 | $5,161.20 |
| 11/27/18 | Lawrence T. Silvestro | 219 | Draft joint appendix for review by J. Roberts (0.20). | 0.20 | $52.00 |
| 11/27/18 | Steven O. Weise | 219 | Prepare for meeting on oral argument (2.80); Participate in same (2.00). | 4.80 | $3,643.20 |
| 11/27/18 | Jeffrey W. Levitan | 219 | Review briefs, and related outline to prepare for moot court (1.40); Participate in moot court argument preparation session (2.00). | 3.40 | $2,580.60 |
| 11/28/18 | Michael A. Firestein | 219 | Review frequently asked questions for oral argument (0.40); Draft memorandum on same (0.50). | 0.90 | $683.10 |
| 11/28/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, J. Roche and M. Firestein regarding oral argument preparation in Ambac appeal (0.20); Conferences with M. Firestein regarding oral argument preparation in Ambac appeal (0.20); E-mail with M. Bienenstock regarding oral argument preparation in Ambac appeal (0.10); Conference with J. Roche regarding preparation for Ambac oral argument (0.10). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0049 HTA TITLE III - AMBAC                                                         Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/29/18 | Stephen L. Ratner | 219 | Conference and e-mail with M. Firestein, M. Bienenstock, et al. regarding procedural matters regarding oral argument. | 0.10 | $75.90 |
| 11/29/18 | Steven O. Weise | 219 | Review and revise outline of matters for oral argument (1.20); Revise outline for oral argument (2.80). | 4.00 | $3,036.00 |
| 11/29/18 | Michael A. Firestein | 219 | Review oral argument issues and amici issues (0.70); Teleconferences with S. Ratner on argument issues (0.20); Teleconference with A. Miller on argument issues (0.20); Teleconference with J. Roberts on argument issues (0.20); Draft memorandum on oral argument (0.20). | 1.50 | $1,138.50 |
| 11/29/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner regarding preparing for hearing on December 5 (0.20); Communications with M. Firestein regarding preparing for hearing on December 5 (0.20). | 0.40 | $303.60 |
| 11/30/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding preparing for hearing on December 5 (0.30); Communications with M. Firestein, L. Rappaport and J. Roberts regarding preparing for hearing on December 5 (0.40). | 0.70 | $531.30 |
| 11/30/18 | Michael A. Firestein | 219 | Review revised frequently asked questions and oral argument materials (0.30); Research oral argument issues (0.30); Teleconference with J. Roberts and L. Rappaport on strategy for questions posed by Mr. Bienenstock (0.80); Conference with L. Rappaport on new strategy questions for oral argument (0.20); Research oral argument strategy questions (1.40); Teleconference with J. Roche on frequently asked questions issues (0.20). | 3.20 | $2,428.80 |
| 11/30/18 | Steven O. Weise | 219 | Review and revise outline of matters for oral argument. | 0.80 | $607.20 |
| 11/30/18 | Jennifer L. Roche | 219 | Analysis regarding issues for Ambac appeal argument (0.50); Communications with M. Firestein, J. Roberts and L. Rappaport regarding same (0.70); Review S. Weise edits to moot court questions and answers (0.10). | 1.30 | $986.70 |

33260 FOMB                                                                    Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/30/18 | John E. Roberts | 219 | Call with M. Firestein and L. Rappaport to discuss issues raised by M. Bienenstock concerning upcoming oral argument (0.80); Call with J. Roche to discuss issues raised by M. Bienenstock concerning upcoming oral argument (0.20); Draft e-mail to M. Bienenstock addressing issues concerning oral argument (0.50). | 1.50 | $1,138.50 |
| 11/30/18 | Lary Alan Rappaport | 219 | Review M. Bienenstock questions regarding Ambac oral argument issues, analysis, and strategy (0.30); Conferences with M. Firestein regarding same (0.60); Conferences with M. Firestein and J. Roberts regarding M. Bienenstock same (0.80); Conferences with M. Firestein, and J. Roche regarding same (0.40); Revise responses to M. Bienenstock questions regarding Ambac oral argument (0.60); E-mails with J. Roberts, M. Firestein and J. Roche regarding draft responses to M. Bienenstock questions regarding Ambac oral argument (0.40). | 3.10 | $2,352.90 |
| 11/30/18 | Martin J. Bienenstock | 219 | Assimilate Proskauer team suggestions for each issue on appeal into oral argument segments for argument against Ambac. | 6.80 | $5,161.20 |
| **Appeal** | | | | **170.10** | **$125,463.20** |
| **Total for Professional Services** | | | | | **$128,813.80** |

33260 FOMB                                                              Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                            Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 4.00 | 759.00 | $3,036.00 |
| LARY ALAN RAPPAPORT | PARTNER | 23.40 | 759.00 | $17,760.60 |
| MARK HARRIS | PARTNER | 2.30 | 759.00 | $1,745.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 36.80 | 759.00 | $27,931.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 27.50 | 759.00 | $20,872.50 |
| STEPHEN L. RATNER | PARTNER | 8.30 | 759.00 | $6,299.70 |
| STEVEN O. WEISE | PARTNER | 36.30 | 759.00 | $27,551.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.40 | 759.00 | $4,098.60 |
| **Total for PARTNER** | | **144.00** | | **$109,296.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 8.20 | 759.00 | $6,223.80 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 11.00 | 759.00 | $8,349.00 |
| **Total for SENIOR COUNSEL** | | **19.20** | | **$14,572.80** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| ZACHARY CHALETT | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| **Total for ASSOCIATE** | | **1.00** | | **$759.00** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.80 | 260.00 | $1,768.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.40 | 260.00 | $624.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 1.70 | 260.00 | $442.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 2.20 | 260.00 | $572.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| **Total for LEGAL ASSISTANT** | | **15.80** | | **$4,108.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **180.30** | | **$128,813.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/02/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/03/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/03/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/03/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $10.40 |

33260 FOMB                                                                 Invoice 190100670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0049 HTA TITLE III - AMBAC                                               Page 13

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.00 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.30 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.10 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.10 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.20 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $32.20 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.70 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/27/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.80 |
| 11/27/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/27/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$160.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 11/09/2018 | Elle M. Infante | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000116 Lines | $238.00 |
| 11/10/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000086 Lines | $1,547.00 |
| | | | **Total for WESTLAW** | **$1,904.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100670

| 0049 HTA TITLE III - AMBAC | | | | Page 14 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/09/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. AMBAC ASSURANCE CORPORATION vs. BANK OF NEW YORK MELLON | $15.11 |
| 11/28/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. AMBAC ASSURANCE CORPORATION vs. BANK OF NEW YORK MELLON | $15.38 |
| 11/28/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. - Ambac v BNY | $15.09 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$45.58** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/30/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING BINDING - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90283209; INV DATE 90283209; PRINGTIN BLOWBACKS WITH ASSEMBLY PRE-PRINTED TABS BINDING GBC - mini book pertaining to Ambac appeal | $795.66 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$795.66** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 160.30 |
| WESTLAW | 1,904.00 |
| DATA BASE SEARCH SERV. | 45.58 |
| PRINTING, BINDING, ETC. | 795.66 |
| **Total Expenses** | **$2,905.54** |
| **Total Amount for this Matter** | **$131,719.34** |

33260 FOMB                                                                    Invoice 190100680
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 1.00 | $260.00 |
| 219 | Appeal | 50.40 | $38,054.00 |
| | **Total** | **51.40** | **$38,314.00** |

33260 FOMB                                                                    Invoice 190100680
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | Page 2 |
|---|---|

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | Kenneth Bigliani | 212 | File letters with First Circuit regarding appellate issues. | 0.50 | $130.00 |
| 11/12/18 | Laurie A. Henderson | 212 | Electronic filing in First Circuit supplemental authorities letter. | 0.50 | $130.00 |
| **General Administration** | | | | **1.00** | **$260.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Mark Harris | 219 | Telephone conference with L. Despins regarding oral argument issues and overlap with Ambac (0.80). | 0.80 | $607.20 |
| 11/01/18 | Lary Alan Rappaport | 219 | E-mails with M. Harris, S. Weise, M. Firestein, S. Ratner and T. Mungovan regarding Assured appeal, UCC brief, and strategy for oral argument on appeal (0.30). | 0.30 | $227.70 |
| 11/01/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M. Firestein, M. Harris, L. Rappaport, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 11/01/18 | Steven O. Weise | 219 | Review pleadings for preparation session for oral argument on GO bonds. | 1.80 | $1,366.20 |
| 11/01/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, S. Ratner, M. Firestein, and L. Rappaport regarding discussions with counsel to UCC regarding Assured appeal and overlap with Ambac appeal (0.30). | 0.30 | $227.70 |
| 11/01/18 | Michael A. Firestein | 219 | Review second claim for relief argument on appeal (0.30). | 0.30 | $227.70 |
| 11/02/18 | Steven O. Weise | 219 | Review issues for oral argument on GO bonds. | 0.40 | $303.60 |
| 11/02/18 | Lary Alan Rappaport | 219 | Review reply brief in related adversary action as relevant to issues in Assured appeal and oral argument (0.20); E-mails with M. Firestein and M. Harris regarding oral argument (0.10); Conference call with M. Harris, L. Despins and M. Firestein regarding oral argument (0.30); Conference with M. Harris and M. Firestein regarding oral argument (0.10); E-mails with T. Mungovan, M. Firestein, M. Harris and M. Bienenstock regarding letter to First Circuit regarding brief (0.20); Review Judge Swain Order affirming stay of Assured adversary action against Commonwealth as relevant to Assured appeal, and oral argument (0.20). | 1.10 | $834.90 |

33260 FOMB

Invoice 190100680

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0050 HTA TITLE III - ASSURED | Page 3 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | John E. Roberts | 219 | Revise letter to Court concerning appellate brief. | 0.50 | $379.50 |
| 11/02/18 | Michael A. Firestein | 219 | Draft memorandum on appellate issues (0.20); Teleconference with M. Harris, L. Despins and L. Rappaport on Assured appeal issues (0.30); Telephone conferences with M. Harris and L. Rappaport on strategy for argument (0.40); Draft memorandum on amendment in brief (0.30). | 1.20 | $910.80 |
| 11/02/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, M. Firestein, M. Bienenstock, and J. Roberts regarding correcting a scrivener's error in brief (0.50); Communications with M. Harris and A. Skellet regarding First Circuit hearing (0.50). | 1.00 | $759.00 |
| 11/02/18 | Mark Harris | 219 | Revise letter to court correcting brief (0.50); Teleconference with M. Firestein and UCC contact regarding oral argument (0.30); Prepare for oral argument on Monday (2.50). | 3.30 | $2,504.70 |
| 11/03/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, M. Harris, and S. Weise regarding preparing for oral argument (1.50). | 1.50 | $1,138.50 |
| 11/03/18 | Michael A. Firestein | 219 | Conference with L. Rappaport on Assured argument issues and policy points (0.20). | 0.20 | $151.80 |
| 11/03/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Assured appeal, and oral argument (0.20); Review e-mails from T. Mungovan, M. Harris, S. Weise and M. Firestein regarding oral argument in Assured appeal (0.20). | 0.40 | $303.60 |
| 11/03/18 | Steven O. Weise | 219 | Further preparation for oral argument. | 1.80 | $1,366.20 |
| 11/04/18 | Steven O. Weise | 219 | Review of case law in preparation of conference call regarding oral augments. | 3.20 | $2,428.80 |
| 11/04/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, S. Weise, M. Harris, M. Firestein regarding Assured appeal oral argument (0.50); Conferences with M. Firestein regarding Assured appeal oral argument (0.20). | 0.70 | $531.30 |
| 11/04/18 | Stephen L. Ratner | 219 | E-mail with M. Harris, S. Weise, M. Firestein and T. Mungovan regarding oral argument preparation points (0.20); Conference with M. Harris, T. Mungovan, S. Weise and M. Firestein regarding oral argument preparation points (0.70). | 0.90 | $683.10 |

33260 FOMB                                                                          Invoice 190100680
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0050 HTA TITLE III - ASSURED                                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/18 | Michael A. Firestein | 219 | Draft memorandum on appellate issues (0.40); Teleconference with M. Harris on argument strategy (0.30); Telephone conferences with L. Rappaport on same (0.30); Teleconference with S. Weise on oral argument issues (0.20); Prepare for team strategy call on oral argument (0.20); Teleconference with T. Mungovan, S. Ratner, M. Harris, S. Weise on oral argument strategy (0.90); Teleconference with T. Mungovan on further argument strategy (0.20). | 2.50 | $1,897.50 |
| 11/05/18 | Lary Alan Rappaport | 219 | Review e-mails M. Firestein, S. Weise, T. Mungovan and M. Harris regarding oral argument in Assured appeal (0.10); Conference with M. Firestein regarding preparation for oral argument in Assured appeal (0.20); Conference with M. Firestein regarding oral argument in Assured appeal (0.20); Review e-mail from M. Firestein reporting on oral argument (0.10); Conference with M. Firestein regarding oral argument at Court of Appeals on Assured appeal and request for supplemental authority (0.20); Review Order from First Circuit regarding oral argument and supplemental authority in Assured appeal (0.10); E-mails with T. Mungovan, M. Harris and M. Firestein regarding First Circuit's request for supplemental authority in Assured appeal (0.10). | 1.00 | $759.00 |
| 11/05/18 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, et al. regarding oral argument of appeal. | 0.10 | $75.90 |
| 11/05/18 | Jennifer L. Roche | 219 | Conference with M. Firestein regarding issues raised at oral argument. | 0.20 | $151.80 |
| 11/05/18 | Daniel Desatnik | 219 | Review summaries of HTA appellate arguments. | 0.50 | $379.50 |
| 11/05/18 | Steven O. Weise | 219 | Review issues regarding supplemental letter to Court on 922 issues. | 0.80 | $607.20 |

33260 FOMB

Invoice 190100680

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Michael A. Firestein | 219 | Review strategic internal correspondences on oral argument (0.30); Teleconference with L. Rappaport on oral argument strategy (0.10); Teleconference with T. Mungovan on results of oral argument (0.60); Conference with L. Rappaport on results of hearing (0.20); Conference with J. Roche on results of hearing (0.20); Review results of hearing (0.20); Teleconference with S. Weise on hearing results (0.20); Partial listening to oral argument feed (0.40). | 2.20 | $1,669.80 |
| 11/06/18 | Zachary Chalett | 219 | Review letter regarding supplemental authority (0.20); E-mails to E. Stevens regarding letter (0.10). | 0.30 | $227.70 |
| 11/06/18 | Lary Alan Rappaport | 219 | E-mails with M. Harris, M. Firestein, T. Mungovan and S. Weise regarding analysis of oral argument in Assured appeal (0.30). | 0.30 | $227.70 |
| 11/06/18 | Stephen L. Ratner | 219 | Conferences and e-mail with S. Weise, M. Harris, T. Mungovan, et al. regarding oral argument and follow-up letter to Court. | 0.10 | $75.90 |
| 11/06/18 | Michael A. Firestein | 219 | Review oral argument on First Circuit Assured appeal (0.50); Review strategy for new Rule 28(j) issues (0.30). | 0.80 | $607.20 |
| 11/06/18 | Steven O. Weise | 219 | Review supplemental letter to Court. | 0.60 | $455.40 |
| 11/06/18 | Elliot Stevens | 219 | Draft letter to First Circuit relating to additional stay authorities for M. Harris (2.10). | 2.10 | $1,593.90 |
| 11/06/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, M. Luskin and M. Firestein regarding hearing in First Circuit (0.40). | 0.40 | $303.60 |
| 11/07/18 | Steven O. Weise | 219 | Review and revise letter to Court on supplemental authority. | 1.30 | $986.70 |
| 11/07/18 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding Rule 28(j) letter to First Circuit (0.10); Review draft Rule 28(j) letter to First Circuit (0.20). | 0.30 | $227.70 |
| 11/07/18 | Elliot Stevens | 219 | Draft revise letter to First Circuit with supplemental authorities in line with S. Weise comments (0.50); Revise in line with T. Mungovan comments relating to same (0.60). | 1.10 | $834.90 |
| 11/07/18 | Michael A. Firestein | 219 | Review Rule 28(j) letter (0.30); Teleconference with T. Mungovan on Rule 28(j) issues (0.10). | 0.40 | $303.60 |
| 11/07/18 | Lary Alan Rappaport | 219 | E-mails with E. Stevens, S. Weise, M. Harris, J. Roberts and T. Mungovan regarding Rule 28(j) letter requested by First Circuit in Assured appeal (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100680

0050 HTA TITLE III - ASSURED

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/18 | Stephen L. Ratner | 219 | Review draft Rule 28(j) letter regarding supplemental authorities for First Circuit (0.20); E-mail with S. Weise, E. Stevens, M. Firestein, M. Harris and T. Mungovan regarding draft Rule 28(j) letter regarding supplemental authorities for First Circuit (0.10). | 0.30 | $227.70 |
| 11/08/18 | Ralph C. Ferrara | 219 | Review summary regarding First Circuit's reserved decision in HTA appeal (0.30). | 0.30 | $227.70 |
| 11/08/18 | Steven O. Weise | 219 | Review and revise letter to Court on supplemental authority. | 2.50 | $1,897.50 |
| 11/08/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner and M. Firestein regarding finalizing Rule 28(j) letter to First Circuit (0.30). | 0.30 | $227.70 |
| 11/09/18 | Michael A. Firestein | 219 | Draft memorandum on Rule 28(j) issues (0.30). | 0.30 | $227.70 |
| 11/09/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner and M. Firestein regarding finalizing Rule 28(j) letter to First Circuit (0.30). | 0.30 | $227.70 |
| 11/09/18 | Stephen L. Ratner | 219 | Review draft Rule 28j letter (0.10); Teleconference with M. Harris regarding same (0.10). | 0.20 | $151.80 |
| 11/12/18 | Michael A. Firestein | 219 | Conference with M. Harris on Rule 28(j) letter (0.20); Review and revise same (0.20); Further revisions to same (0.40); Teleconference with L. Rappaport and E. Stevens regarding strategy for same (0.30); Telephone conferences with T. Mungovan on same (0.30). | 1.40 | $1,062.60 |
| 11/12/18 | Lary Alan Rappaport | 219 | Review draft Rule 28 (j) letter requested by First Circuit in Assured appeal (0.10); E-mails with M. Harris, T. Mungovan, E. Stevens, S. Ratner, M. Firestein and M. Bienenstock regarding same (0.20); Review revised Rule 28 (j) letter requested by First Circuit (0.10);Conference with M. Firestein, E. Stevens regarding revisions to same (0.20); Review e-mails from T. Mungovan, Z. Chalett, M. Firestein, M. Harris regarding same (0.10); E-mails with M. Harris, T. Mungovan, E. Stevens, S. Ratner, M. Firestein and M. Bienenstock regarding same (0.30); Conferences with M. Firestein regarding same (0.20). | 1.20 | $910.80 |
| 11/12/18 | Zachary Chalett | 219 | Call with E. Stevens regarding letter to Court (0.10); Review deadline in connection with letter (0.20); E-mail regarding deadline (0.10); Review revised letter (0.20); Coordinate filing of letter (0.30). | 0.90 | $683.10 |

33260 FOMB                                                                Invoice 190100680
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | | | | | Page 7 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/18 | Stephen L. Ratner | 219 | Review draft Rule 28 (j) letter to First Circuit (0.10); Conferences and e-mail with M. Harris, M. Firestein, M. Bienenstock, T. Mungovan and E. Stevens regarding same (0.30). | 0.40 | $303.60 |
| 11/12/18 | Steven O. Weise | 219 | Review letter to Court regarding additional authority. | 0.70 | $531.30 |
| 11/12/18 | Magali Giddens | 219 | Review and revise letter from M. Harris to Court clerk submitting supplemental authority (0.30); Correspond with E. Stevens regarding same (0.10). | 0.40 | $104.00 |
| 11/12/18 | Mark Harris | 219 | Review draft Rule 28(j) letter. | 3.00 | $2,277.00 |
| 11/12/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, M. Firestein, S. Ratner, and E. Stevens regarding finalizing Rule 28(j) letter to First Circuit (1.20). | 1.20 | $910.80 |
| 11/12/18 | Martin J. Bienenstock | 219 | Revise supplemental authorities letter for First Circuit. | 1.70 | $1,290.30 |
| 11/13/18 | Michael A. Firestein | 219 | Review filed Rule 28(j) letter (0.10). | 0.10 | $75.90 |
| 11/16/18 | Michael A. Firestein | 219 | Review Rule 28(j) letter filed by Assured (0.20). | 0.20 | $151.80 |
| **Appeal** | | | | **50.40** | **$38,054.00** |

**Total for Professional Services**                                      **$38,314.00**

33260 FOMB                                                                              Invoice 190100680
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0050 HTA TITLE III - ASSURED                                                          Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 5.20 | 759.00 | $3,946.80 |
| MARK HARRIS | PARTNER | 7.10 | 759.00 | $5,388.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.70 | 759.00 | $1,290.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 9.60 | 759.00 | $7,286.40 |
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 2.10 | 759.00 | $1,593.90 |
| STEVEN O. WEISE | PARTNER | 13.10 | 759.00 | $9,942.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.30 | 759.00 | $4,022.70 |
| **Total for PARTNER** | | **44.40** | | **$33,699.60** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.20 | 759.00 | $151.80 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.50 | 759.00 | $379.50 |
| **Total for SENIOR COUNSEL** | | **0.70** | | **$531.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| ELLIOT STEVENS | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| ZACHARY CHALETT | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| **Total for ASSOCIATE** | | **4.90** | | **$3,719.10** |
| | | | | |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$104.00** |
| | | | | |
| KENNETH BIGLIANI | LIT. SUPPORT | 0.50 | 260.00 | $130.00 |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 260.00 | $130.00 |
| **Total for LIT. SUPPORT** | | **1.00** | | **$260.00** |
| | | | | |
| | **Total** | **51.40** | | **$38,314.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/01/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$2.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/06/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| | | | **Total for LEXIS** | **$6.00** |

33260 FOMB                                                          Invoice 190100680
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | | | | Page 9 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Mark Harris | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi EXECUTIVE Invoice: 5431340;Voucher: 560037 JFK AIRPORT To 8216 GRENFELL ST Passenger: Harris Mark D Ride date and time: 11/5/2018 6:20:00 PM | $69.61 |
| | | | **Total for TAXICAB/CAR SVC.** | **$69.61** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/04/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Uber to Airport to 11/5/2018 oral argument in San Juan, PR | $37.50 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$37.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/04/2018 | Mark Harris | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mark Harris Car from home to JFK | $58.00 |
| 11/04/2018 | Mark Harris | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mark Harris Taxi from airport to hotel | $20.00 |
| 11/05/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Uber to airport after 11/5/2018 oral argument in San Juan, PR. | $5.43 |
| 11/05/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Travel from LaGuardia to 11 Times Sq 11/5/2018- assured oral argument | $70.27 |
| 11/05/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Ambac Travel from JFK to Hotel - Assured oral argument | $52.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$205.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/04/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Timothy Mungovan Dinner at Hotel on 11/4/2018 for 11/5/2018 oral argument in San Juan, PR. | $20.00 |
| 11/05/2018 | Mark Harris | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Mark Harris In Room Dine | $5.18 |

33260 FOMB

Invoice 190100680

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 10

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Mark Harris | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Mark Harris Food for trip home | $14.56 |
| 11/05/2018 | Mark Harris | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Mark Harris Food for trip to San Juan | $23.74 |
| | | | **Total for OUT OF TOWN MEALS** | **$63.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2018 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90283219; INV DATE 11/30/18; PRINTING BLOWBACKS WITH ASSEMBLY DIGITAL PRINGS BINDING COIL | $461.63 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$461.63** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/26/2018 | Mark Harris | AIRPLANE | AIRPLANE Airfare - Mark Harris Airfare to/from Puerto Rico - Nov 4 - Nov 5 | $358.85 |
| 10/26/2018 | Mark Harris | AIRPLANE | AIRPLANE Airfare Service Fee - Mark Harris Service fee for Airfare to/from Puerto Rico - Nov 4 - Nov 5 | $35.00 |
| 10/30/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan 11/4/2018 Flight BOS - SJU for 11/5/2018 oral argument in San Juan, PR | $138.00 |
| 10/30/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan 11/4/2018 Flight BOS - SJU for 11/5/2018 oral argument in San Juan, PR. More leg room - only available seating at time of booking | $25.00 |
| 10/30/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan 11/4/2018 Flight BOS - SJU for 11/5/2018 oral argument in San Juan, PR. Booking fee | $17.50 |
| 10/30/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Flight SJU - NY 11/5/2018 after oral argument in San Juan, PR. | $109.70 |
| | | | **Total for AIRPLANE** | **$684.05** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/04/2018 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Hotel on 11/4/2018 for 1/5/2018 oral argument in San Juan, PR. | $149.97 |
| 11/04/2018 | Mark Harris | LODGING | LODGING Hotel - Lodging - Mark Harris Room | $299.94 |

33260 FOMB                                                                          Invoice 190100680
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | Page 11 |
| --- | --- |

**Total for LODGING**      **$449.91**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
| --- | --- |
| REPRODUCTION | 2.90 |
| LEXIS | 6.00 |
| TAXICAB/CAR SVC. | 69.61 |
| TAXI, CARFARE, MILEAGE AND PARKING | 37.50 |
| OUT OF TOWN TRANSPORTATION | 205.70 |
| OUT OF TOWN MEALS | 63.48 |
| OUTSIDE REPRODUCTION | 461.63 |
| AIRPLANE | 684.05 |
| LODGING | 449.91 |
| **Total Expenses** | **$1,980.78** |
| **Total Amount for this Matter** | **$40,294.78** |

33260 FOMB                                                                      Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 5.20 | $3,946.80 |
| 207 | Non-Board Court Filings | 0.60 | $455.40 |
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| 212 | General Administration | 3.80 | $988.00 |
| 219 | Appeal | 114.40 | $86,729.80 |
| | **Total** | **125.60** | **$93,334.40** |

33260 FOMB                                                           Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                              Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Michael A. Firestein | 205 | Draft correspondence on joint status report to O'Melveny (0.20). | 0.20 | $151.80 |
| 11/14/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, counsel for Peaje, and M. Firestein regarding joint status report (0.30). | 0.30 | $227.70 |
| 11/14/18 | Stephen L. Ratner | 205 | E-mail with M. Firestein, T. Mungovan, O'Melveny, Peaje's counsel regarding draft status report to Court (0.10). | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.60** | **$455.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Michael A. Firestein | 206 | Review status report and strategy for same (0.20). | 0.20 | $151.80 |
| 11/08/18 | Lary Alan Rappaport | 206 | Review Peaje's draft joint status report in Peaje adversary action (0.10); Conference with M. Firestein regarding Peaje draft status report in Peaje adversary action (0.10); E-mails with M. Firestein, T. Mungovan, and S. Ratner regarding Peaje's draft joint status report in Peaje adversary action (0.10). | 0.30 | $227.70 |
| 11/08/18 | Michael A. Firestein | 206 | Review draft status report (0.30); Conference with L. Rappaport on status report draft (0.10); Draft strategic memorandum on status report (0.20). | 0.60 | $455.40 |
| 11/08/18 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding joint status report (0.30); Review joint status report (0.30). | 0.60 | $455.40 |
| 11/09/18 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding draft joint status report required by Judge Swain (0.30). | 0.30 | $227.70 |
| 11/09/18 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, M. Firestein, J. Roberts, M. Harris, S. Ratner, M. Bienenstock and Munger Tolles regarding Peaje joint status report (0.20). | 0.20 | $151.80 |
| 11/09/18 | Michael A. Firestein | 206 | Draft memorandum to M. Bienenstock on status report strategy (0.30); Teleconference with S. Ratner on extension strategy (0.10). | 0.40 | $303.60 |
| 11/12/18 | Timothy W. Mungovan | 206 | Communications with M. Firestein, L. Rappaport, S. Ratner, and M. Bienenstock regarding joint status report (0.30). | 0.30 | $227.70 |

33260 FOMB                                                      Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/12/18 | Michael A. Firestein | 206 | Review draft joint status report (0.20); Draft memorandum to M. Bienenstock on joint status report update (0.20). | 0.40 | $303.60 |
| 11/13/18 | Michael A. Firestein | 206 | Review revised joint status report with input from other parties (0.20); Review and revise internal correspondence on joint status report (0.30). | 0.50 | $379.50 |
| 11/13/18 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, P. Friedman, and Dechert regarding revisions to draft joint status report in Peaje adversary action (0.20). | 0.20 | $151.80 |
| 11/14/18 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, T. Mungovan, S. Ratner, P. Friedman, and Dechert regarding draft and revised joint status report (0.30). | 0.30 | $227.70 |
| 11/14/18 | Stephen L. Ratner | 206 | Review draft status report to Court (0.10). | 0.10 | $75.90 |
| 11/14/18 | Michael A. Firestein | 206 | Draft correspondence to H. Bauer on joint status report strategy (0.20). | 0.20 | $151.80 |
| 11/14/18 | Timothy W. Mungovan | 206 | Review draft joint status report (0.20); Communications with M. Firestein and S. Ratner regarding draft joint status report (0.20). | 0.40 | $303.60 |
| 11/18/18 | Timothy W. Mungovan | 206 | Communications with team regarding complying with order for updated status report (0.20). | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **5.20** | **$3,946.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/15/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order directing parties to file joint status report in February 2019 (0.20). | 0.20 | $151.80 |
| 11/16/18 | Michael A. Firestein | 207 | Review Court order on joint status schedule report (0.10). | 0.10 | $75.90 |
| 11/19/18 | Timothy W. Mungovan | 207 | Review order from Supreme Court extending deadline to respond to Peaje's cert petition (0.20); Communications with J. Roberts regarding order from Supreme Court extending deadline to respond to Peaje's cert petition (0.10). | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **0.60** | **$455.40** |

33260 FOMB                                                                  Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0051 HTA TITLE III - PEAJE                                                          Page 4

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan, S. Ratner, and M. Bienenstock regarding joint status report (0.30). | 0.30 | $227.70 |
| 11/14/18 | Michael A. Firestein | 210 | Draft internal correspondence on joint status report (0.40). | 0.40 | $303.60 |
| 11/28/18 | Lary Alan Rappaport | 210 | E-mails with J. Roberts, and M. Firestein regarding status of Peaje adversary action (0.10). | 0.10 | $75.90 |
| 11/28/18 | Michael A. Firestein | 210 | Draft memorandum on status of case (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **1.00** | **$759.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/18 | Magali Giddens | 212 | Teleconferences and correspondence with J. Roberts, L. Henderson and V. Vazquez regarding status and strategy in connection with M. Bienenstock U.S. Supreme Court filing credentials (0.80); Review J. Roberts task list regarding same and filing of letter (0.10). | 0.90 | $234.00 |
| 11/13/18 | Laurie A. Henderson | 212 | Communication with e-filing clerk at Supreme Court of United States regarding filing procedures. | 0.20 | $52.00 |
| 11/13/18 | Eamon Wizner | 212 | Identify and compile Court filings and cert response rules pertaining to Peaje Supreme Court petition per S. Fiur (0.30). | 0.30 | $78.00 |
| 11/14/18 | Magali Giddens | 212 | Teleconferences and correspondence with J. Roberts and L. Henderson regarding M. Bienenstock U.S. Supreme Court electronic filing credentials (0.50); Provide copy of letter to M. Bienenstock for execution and forward scanned version of same to J. Roberts and L. Henderson (0.30); Send original letter by overnight mail to Court and copy thereof to opposing counsel (0.40). | 1.20 | $312.00 |
| 11/14/18 | Laurie A. Henderson | 212 | Electronic filing with Supreme Court notice of appearance for M. Bienenstock and request for extension of time to file. | 0.50 | $130.00 |
| 11/19/18 | Joseph P. Wolf | 212 | Identify and compile cases cited in certiorari petition for attorney reference and review by S. Fiur per L. Kowalczyk. | 0.70 | $182.00 |

33260 FOMB                                                                    Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | Page 5 |
|---|---|

| **General Administration** | **3.80** | **$988.00** |
|---|---|---|

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Michael A. Firestein | 219 | Draft memorandum on cert issues (0.20); Teleconference with T. Mungovan on responsive strategy (0.10); Review cert filing to US Supreme Court (0.10); Review issues for motion and impact given appellate issues (0.20). | 0.60 | $455.40 |
| 11/01/18 | Lary Alan Rappaport | 219 | E-mails with S. Weise and M. Firestein regarding cert petition filed by Peaje (0.10); Review docketing notice regarding Peaje cert petition (0.10). | 0.20 | $151.80 |
| 11/01/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Harris, M. Firestein and S. Weise regarding Peaje's cert petition to Supreme Court (0.40); Review Peaje's cert petition (0.70). | 1.10 | $834.90 |
| 11/02/18 | Timothy W. Mungovan | 219 | Communications with K. Rifkind and J. El Koury regarding Peaje's cert petition to Supreme Court (0.20); Communications with M. Harris, M. Bienenstock, S. Ratner, M. Firestein and L. Rappaport regarding Peaje's cert petition to Supreme Court (0.40). | 0.60 | $455.40 |
| 11/02/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Bienenstock, M. Firestein and S. Ratner regarding Peaje cert petition (0.10). | 0.10 | $75.90 |
| 11/05/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Harris, M. Firestein and S. Weise regarding cert petition to US Supreme Court (0.10). | 0.10 | $75.90 |
| 11/05/18 | Michael A. Firestein | 219 | Review strategy for cert issues (0.10); Draft internal correspondence concerning cert petition strategy (0.20). | 0.30 | $227.70 |
| 11/06/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts and M. Firestein regarding Peaje cert petition to US Supreme Court (0.10); Conference with M. Firestein regarding analysis of Peaje cert petition (0.20); Conference with J. Roberts, M. Firestein and Munger Tolles regarding Peaje cert petition (0.30); Conference with J. Roberts and M. Firestein regarding Peaje cert petition (0.20). | 0.80 | $607.20 |
| 11/06/18 | Stephen L. Ratner | 219 | E-mail and conferences with J. Robert, T. Mungovan, M. Harris, M. Firestein and L. Rappaport regarding cert. petition. | 0.10 | $75.90 |

33260 FOMB                                                                      Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE                                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/18 | John E. Roberts | 219 | Call with Munger Tolles to discuss strategy for responding to Peaje cert petition (0.90); Review cert petition in preparation for same (0.60). | 1.50 | $1,138.50 |
| 11/06/18 | Michael A. Firestein | 219 | Review certiorari response strategy in preparation for telephone call with Munger Tolles (0.60); Teleconference with L. Rappaport on cert strategy (0.10); Participate in conference call with Munger and Proskauer lawyers on cert strategy issues (0.30); Teleconference with J. Roberts on cert issues (0.20); Draft strategy memorandum post-Munger call on Peaje cert issues (0.20). | 1.40 | $1,062.60 |
| 11/06/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner, M. Firestein, M. Harris, L. Rappaport, and J. Roberts regarding responding to cert petition (0.40). | 0.40 | $303.60 |
| 11/07/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, S. Ratner, M. Firestein, M. Harris, L. Rappaport, and J. Roberts regarding responding to cert petition (0.60). | 0.60 | $455.40 |
| 11/07/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M. Bienenstock, J. Roberts, M. Harris, and M. Firestein regarding cert. petition. | 0.10 | $75.90 |
| 11/07/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding strategy for responding to Peaje cert petition (0.20). | 0.20 | $151.80 |
| 11/07/18 | John E. Roberts | 219 | Calls with M. Firestein and T. Mungovan to discuss strategy for responding to cert petition in Peaje. | 0.40 | $303.60 |
| 11/07/18 | Michael A. Firestein | 219 | Review internal correspondence regarding cert strategy (0.20); Teleconference with J. Roberts on cert strategy (0.40); Teleconference with T. Mungovan on cert strategy (0.20); Review cert issues (0.20). | 1.00 | $759.00 |
| 11/08/18 | Timothy W. Mungovan | 219 | Communications with K. Rifkind regarding Peaje's cert petition (0.20); Communications with M. Firestein, S. Ratner, and J. Roberts regarding Peaje's cert petition (0.40). | 0.60 | $455.40 |
| 11/08/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, J. Roberts and M. Firestein regarding Peaje cert petition (0.10). | 0.10 | $75.90 |
| 11/08/18 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, M. Firestein and J. Roberts regarding cert petition. | 0.10 | $75.90 |
| 11/08/18 | Michael A. Firestein | 219 | Draft strategic memoranda on cert letter (0.30); Teleconference with T. Mungovan on cert strategy issues (0.20). | 0.50 | $379.50 |

33260 FOMB                                                          Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | John E. Roberts | 219 | E-mail with Munger Tolles concerning strategy for responding to cert petition (0.80); Call with M. Firestein regarding same (0.10). | 0.90 | $683.10 |
| 11/09/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Firestein, J. Roberts, M. Harris, C. Golder, S. Ratner regarding Peaje petition for cert. (0.20). | 0.20 | $151.80 |
| 11/09/18 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, M. Bienenstock, J. Roberts, M. Firestein and M. Harris regarding cert petition and status report. | 0.30 | $227.70 |
| 11/09/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner, M. Firestein and J. Roberts regarding responsive strategy for cert petition (1.30). | 1.30 | $986.70 |
| 11/09/18 | Michael A. Firestein | 219 | Review and internal correspondences on cert issues (0.80); Teleconference with J. Roberts on cert issues (0.10); Telephone conferences with S. Ratner on cert strategy issues (0.40); Review cert opposition issues (0.20). | 1.50 | $1,138.50 |
| 11/10/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding responding to Peaje's cert petition (0.30). | 0.30 | $227.70 |
| 11/11/18 | John E. Roberts | 219 | Draft motion for extension of time to Supreme Court. | 0.90 | $683.10 |
| 11/11/18 | Michael A. Firestein | 219 | Review cert issues (1.00); Draft strategic internal correspondence regarding cert issues (0.20). | 1.20 | $910.80 |
| 11/11/18 | Timothy W. Mungovan | 219 | Communications with K. Rifkind regarding Peaje's cert petition (0.20); Communications with M. Bienenstock regarding Peaje's cert petition (0.30). | 0.50 | $379.50 |
| 11/12/18 | Michael A. Firestein | 219 | Review cert issues and grounds to oppose (0.70); Draft correspondence to Supreme Court regarding cert petition (0.10); Telephone conferences with J. Roberts on cert issues and response to same (0.30); Teleconference with M. Harris, T. Mungovan, and S. Ratner regarding strategy for cert response (0.60). | 1.70 | $1,290.30 |
| 11/12/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, S. Ratner, M. Firestein, and J. Roberts regarding strategy for response to Peaje Cert petition (0.20). | 0.20 | $151.80 |
| 11/12/18 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, J. Roberts, M. Bienenstock, M. Harris, and M. Firestein regarding cert petition response, procedural matters, and status report. | 0.70 | $531.30 |
| 11/12/18 | John E. Roberts | 219 | Draft outline for response to cert petition. | 2.00 | $1,518.00 |

33260 FOMB                                                                    Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                                         Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, L. Rappaport, S. Ratner & J. Roberts regarding response to Peaje's cert. petition (0.50). | 0.50 | $379.50 |
| 11/13/18 | Laurie A. Henderson | 219 | Draft registration for M. Bienenstock regarding filing privileges with Supreme Court of United States. | 0.20 | $52.00 |
| 11/13/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, S. Ratner, M. Firestein, T. Mungovan, and M. Bienenstock regarding Peaje cert petition (0.30). | 0.30 | $227.70 |
| 11/13/18 | Stephen L. Ratner | 219 | Conferences and e-mail with J. Roberts, M. Firestein, M. Harris, and T. Mungovan regarding cert petition response and procedural matters regarding same. | 0.20 | $151.80 |
| 11/13/18 | John E. Roberts | 219 | Call with Munger Tolles to discuss strategy for responding to cert petition (0.20); E-mail to opposing counsel seeking consent for extension of time (0.20); Revise motion for extension of time (1.00); Call with docketing department regarding Supreme Court e-file procedures (0.30); E-mails to team concerning next steps in responding to cert petition (0.30). | 2.00 | $1,518.00 |
| 11/13/18 | Michael A. Firestein | 219 | Review cert opposition issues (0.30); Review memorandum on cert issues and revise same (0.40). | 0.70 | $531.30 |
| 11/13/18 | Mark Harris | 219 | Revise brief for additional time. | 0.50 | $379.50 |
| 11/14/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan, P. Friedman, J. Roberts, and M. Harris regarding Peaje cert petition and request for extension to respond (0.10). | 0.10 | $75.90 |
| 11/14/18 | John E. Roberts | 219 | Call with S. Fiur and L. Kowalczyk to discuss response to cert petition (0.90); Communications with docketing concerning e-filing of motion for extension of time (0.30). | 1.20 | $910.80 |
| 11/14/18 | Michael A. Firestein | 219 | Review cert opposition issues (0.30). | 0.30 | $227.70 |
| 11/14/18 | Lucas Kowalczyk | 219 | Communications with J. Roberts and S. Fiur regarding responding to Peaje's cert petition (0.90). | 0.90 | $683.10 |
| 11/14/18 | Seth Fiur | 219 | Call with J. Roberts and L. Kowalczyk regarding Peaje certiorari response (0.90); Review and analyze cert petition (0.80). | 1.70 | $1,290.30 |
| 11/15/18 | Michael A. Firestein | 219 | Review and draft correspondence to M. Luskin on cert related issues (0.20). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100646

0051 HTA TITLE III - PEAJE

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/18 | Seth Fiur | 219 | Review and analyze underlying case materials for upcoming certiorari response (0.30); Review and analyze case law for use in certiorari response (0.50). | 0.80 | $607.20 |
| 11/17/18 | Seth Fiur | 219 | Review and analyze case law for use in upcoming certiorari response (0.80). | 0.80 | $607.20 |
| 11/18/18 | Lucas Kowalczyk | 219 | Review and analyze Peaje's cert petition (1.10); Research underlying First Circuit and District Court opinions and caselaw cited in Peaje's cert petition (3.20). | 4.30 | $3,263.70 |
| 11/19/18 | Seth Fiur | 219 | Review and analyze case law and legal analysis regarding cert petition (0.60); Call with L. Kowalcyzk regarding Peaje petition (0.10). | 0.70 | $531.30 |
| 11/19/18 | Timothy W. Mungovan | 219 | Communications with J. El Koury and K. Rifkind regarding order from Supreme Court extending deadline to respond to Peaje's cert. petition (0.10). | 0.10 | $75.90 |
| 11/19/18 | Lucas Kowalczyk | 219 | Research underlying First Circuit and District Court opinions and caselaw cited in cert petition to develop strategy in response (2.30); Draft outline of arguments in response to Peaje's cert petition (2.70); Communications with S. Fiur regarding Peaje's cert petition (0.40); Research arguments in response to Peaje's cert petition (3.90). | 9.30 | $7,058.70 |
| 11/20/18 | Lucas Kowalczyk | 219 | Research arguments in response to Peaje's cert petition (6.80); Draft outline of arguments in response to Peaje's cert petition (2.80). | 9.60 | $7,286.40 |
| 11/21/18 | Lucas Kowalczyk | 219 | Research arguments in response to cert petition (4.30); Draft outline of arguments in response to Peaje's cert petition (1.40). | 5.70 | $4,326.30 |
| 11/24/18 | Seth Fiur | 219 | Review and analyze draft outline from L. Kowalczyk (0.30); Draft response to petition for certiorari (0.70). | 1.00 | $759.00 |
| 11/26/18 | Seth Fiur | 219 | Call with L. Kowalczyk regarding response status (0.10); Draft response to certiorari petition (0.40). | 0.50 | $379.50 |
| 11/26/18 | Lucas Kowalczyk | 219 | Revise detailed outline of arguments in response to Peaje's cert petition (2.90); Research arguments in response to Peaje's cert petition (3.80). | 6.70 | $5,085.30 |
| 11/27/18 | Lucas Kowalczyk | 219 | Revise detailed outline of arguments in response to Peaje's cert petition (1.70); Research arguments in response to Peaje's cert petition (2.30). | 4.00 | $3,036.00 |
| 11/27/18 | Seth Fiur | 219 | Conference with J. Roberts regarding draft response to certiorari petition (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                                         Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | John E. Roberts | 219 | Draft response to cert petition. | 2.10 | $1,593.90 |
| 11/28/18 | John E. Roberts | 219 | Draft response to petition for certiorari. | 5.10 | $3,870.90 |
| 11/28/18 | Seth Fiur | 219 | Draft response to certiorari petition (3.50). | 3.50 | $2,656.50 |
| 11/29/18 | Seth Fiur | 219 | Revise Peaje certiorari response. | 5.90 | $4,478.10 |
| 11/29/18 | Michael A. Firestein | 219 | Teleconference with J. Roberts on Peaje cert issues (0.20); Review cert issues (0.30). | 0.50 | $379.50 |
| 11/29/18 | Lucas Kowalczyk | 219 | Research arguments in opposition to Peaje's cert petition (1.80). | 1.80 | $1,366.20 |
| 11/29/18 | John E. Roberts | 219 | Draft response to Peaje cert petition. | 6.30 | $4,781.70 |
| 11/30/18 | John E. Roberts | 219 | Draft response to petition for certiorari. | 4.80 | $3,643.20 |
| 11/30/18 | Seth Fiur | 219 | Draft Peaje certiorari response (2.80); Conference with L. Kowalczyk regarding certiorari response (0.10); Conference with J. Roberts regarding certiorari response (0.10). | 3.00 | $2,277.00 |
| 11/30/18 | Lucas Kowalczyk | 219 | Research arguments in response to Peaje's cert petition (3.70); Revise draft of brief in response to Peaje's cert petition (2.80). | 6.50 | $4,933.50 |
| **Appeal** | | | | **114.40** | **$86,729.80** |

**Total for Professional Services**                                            **$93,334.40**

33260 FOMB                                                                Invoice 190100646
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | Page 11 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| LARY ALAN RAPPAPORT | PARTNER | 3.70 | 759.00 | $2,808.30 |
| MARK HARRIS | PARTNER | 0.50 | 759.00 | $379.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 13.10 | 759.00 | $9,942.90 |
| STEPHEN L. RATNER | PARTNER | 1.70 | 759.00 | $1,290.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 8.60 | 759.00 | $6,527.40 |
| **Total for PARTNER** | | **27.60** | | **$20,948.40** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 27.20 | 759.00 | $20,644.80 |
| **Total for SENIOR COUNSEL** | | **27.20** | | **$20,644.80** |
| | | | | |
| LUCAS KOWALCZYK | ASSOCIATE | 48.80 | 759.00 | $37,039.20 |
| SETH FIUR | ASSOCIATE | 18.00 | 759.00 | $13,662.00 |
| **Total for ASSOCIATE** | | **66.80** | | **$50,701.20** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 2.10 | 260.00 | $546.00 |
| **Total for LEGAL ASSISTANT** | | **3.10** | | **$806.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.90 | 260.00 | $234.00 |
| **Total for LIT. SUPPORT** | | **0.90** | | **$234.00** |
| | | | | |
| **Total** | | **125.60** | | **$93,334.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.90 |
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $10.90 |
| 11/16/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/21/2018 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190100646

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE

Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/26/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/30/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $1.70 |
| | | | **Total for REPRODUCTION** | **$59.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2018 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000063 Lines | $1,003.00 |
| 11/27/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $627.00 |
| 11/28/2018 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 11/28/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $235.00 |
| 11/30/2018 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000058 Lines | $1,088.00 |
| 11/30/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $357.00 |
| | | | **Total for WESTLAW** | **$3,429.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 59.90 |
| WESTLAW | 3,429.00 |
| **Total Expenses** | **$3,488.90** |
| **Total Amount for this Matter** | **$96,823.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100681

0053 HTA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $227.70 |
| 203 | Hearings and other non-filed communications with the Court | 5.20 | $3,946.80 |
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 1.60 | $1,214.40 |
| 207 | Non-Board Court Filings | 4.70 | $3,567.30 |
| 208 | Stay Matters | 6.20 | $4,705.80 |
| 209 | Adversary Proceeding | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 15.30 | $11,612.70 |
| | **Total** | **35.20** | **$26,716.80** |

33260 FOMB                                                                     Invoice 190100681
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                        Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Margaret A. Dale | 201 | Siemens: Communications with C. Garcia and A. Skellet regarding hearing issues (0.30). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$227.70** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Margaret A. Dale | 203 | Siemens: Conference with E. Barak and A. Skellet regarding hearing issues on Siemens' objection (0.20). | 0.20 | $151.80 |
| 11/02/18 | Margaret A. Dale | 203 | Siemens: Review Court orders regarding hearing (0.20); E-mails with counsel for AAFAF and GDB regarding presentation of live witnesses and cross examination (0.40); Review materials to bring to Court for hearing on Siemens objection (1.10). | 1.70 | $1,290.30 |
| 11/03/18 | Alexandra K. Skellet | 203 | Siemens: Draft talking points for approval hearing on qualifying modification in GDB Title VI addressing of Siemens issues. | 3.30 | $2,504.70 |
| **Hearings and other non-filed communications with the Court** | | | | **5.20** | **$3,946.80** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Alexandra K. Skellet | 204 | Siemens: Participate in meet and confer call regarding Siemens' objections to GDB Title VI qualifying modification (0.50). | 0.50 | $379.50 |
| 11/05/18 | Chris Theodoridis | 204 | CD Builders: Conference call with Proskauer, Paul Hastings, and Quinn Emmanuel regarding stipulation concerning motion to enforce. | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **0.90** | **$683.10** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Margaret A. Dale | 205 | Siemens: Communications with GDB, AAFAF, Siemens regarding logistics of hearing and informative motion (0.80). | 0.80 | $607.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$607.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Margaret A. Dale | 206 | Siemens: Review drafts of informative motion to Court regarding Siemens' objection and hearing (0.40). | 0.40 | $303.60 |
| 11/01/18 | Jennifer L. Roche | 206 | Western Surety: Finalize reply brief in support of motion to dismiss (0.40); Communication with local counsel regarding filing and service of reply brief (0.10). | 0.50 | $379.50 |
| 11/01/18 | Timothy W. Mungovan | 206 | Western Surety: Communications with J. Roche regarding reply in support of motion to dismiss complaint (0.20). | 0.20 | $151.80 |
| 11/01/18 | Michael A. Firestein | 206 | Western Surety: Review reply brief in support of motion to dismiss (0.20). | 0.20 | $151.80 |
| 11/06/18 | Brian S. Rosen | 206 | Western Surety: Review motion to file surreply (0.10); Review memorandum from M. Firestein regarding same (0.10); Memorandum to M. Firestein regarding same (0.10). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **1.60** | **$1,214.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Michael A. Firestein | 207 | Siemens: Review GDB opposition to Siemens objection (0.30); Review GDB reply to Zurich claim (0.20). | 0.50 | $379.50 |
| 11/06/18 | Jennifer L. Roche | 207 | Western Surety: Review motion for leave to file surreply. | 0.10 | $75.90 |
| 11/06/18 | Michael A. Firestein | 207 | Western Surety: Review request by sureties for surreply (0.20). | 0.20 | $151.80 |
| 11/06/18 | Timothy W. Mungovan | 207 | Western Surety: Communications with M. Firestein, B. Rosen, and S. Ratner regarding motion for leave to file surreply in opposition to motion to dismiss (0.30). | 0.30 | $227.70 |
| 11/14/18 | Jennifer L. Roche | 207 | Western Surety: Review sureties' surreply regarding motion to dismiss. | 1.50 | $1,138.50 |
| 11/14/18 | Michael A. Firestein | 207 | Western Surety: Review surreply issues raised in surreply filing (0.20). | 0.20 | $151.80 |
| 11/14/18 | Timothy W. Mungovan | 207 | Western Surety: Review opposition to defendants' motion to dismiss complaint (0.20). | 0.20 | $151.80 |

33260 FOMB

Invoice 190100681

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0053 HTA TITLE III - MISCELLANEOUS | | | | | Page 4 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/15/18 | Jennifer L. Roche | 207 | Western Surety: Review plaintiffs' surreply to motion to dismiss (0.80); Draft summary of points raised by surreply and recommended responsive strategy (0.30); Conference with M. Firestein regarding surreply analysis (0.20); E-mail to B. Rosen regarding analysis (0.10). | 1.40 | $1,062.60 |
| 11/15/18 | Michael A. Firestein | 207 | Western Surety: Review surreply (0.30). | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **4.70** | **$3,567.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Maja Zerjal | 208 | CD Builders: Review response to motion to enforce stay in CD Builders matter (0.40) Review scheduling order (0.10); Discuss same with S. Ma (0.30); Draft follow-up e-mail to local counsel (0.30). | 1.10 | $834.90 |
| 11/05/18 | Maja Zerjal | 208 | CD Builders: Review correspondence from O'Neill regarding CD Builders matter and stay issues (0.30); E-mail with O'Neill regarding same (0.20). | 0.50 | $379.50 |
| 11/06/18 | Maja Zerjal | 208 | CD Builders: Review and revise HTA reply to objection to motion to enforce stay in CD Builders matter (1.10). | 1.10 | $834.90 |
| 11/06/18 | Paul Possinger | 208 | CD Builders: Review CD Builders' objection to motion to enforce stay (0.30); Review draft reply in support of motion (0.50). | 0.80 | $607.20 |
| 11/07/18 | Maja Zerjal | 208 | CD Builders: Review and revise HTA reply in support of motion to enforce stay in CD Builders matter (0.70); Review related proof of claim (0.50). | 1.20 | $910.80 |
| 11/08/18 | Maja Zerjal | 208 | CD Builders: Review and revise reply in support of motion to enforce stay CD Builders matter (0.70); Discuss same with P. Possinger (0.20). | 0.90 | $683.10 |
| 11/09/18 | Michael A. Firestein | 208 | CD Builders: Review reply in support of motion to enforce stay CD Builders matter (0.30). | 0.30 | $227.70 |
| 11/27/18 | Steve MA | 208 | Lift Stay: Review and comment on Finca Matilde lift-stay stipulation. | 0.30 | $227.70 |
| **Stay Matters** | | | | **6.20** | **$4,705.80** |

33260 FOMB                                                                    Invoice 190100681
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                              Page 5

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Brian S. Rosen | 209 | Western Surety: Review memorandum from J. Roche regarding Western case (0.10); E-mail to J. Roche regarding same (0.10). | 0.20 | $151.80 |
| | **Adversary Proceeding** | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Alexandra K. Skellet | 210 | Siemens: Draft e-mail to M. Dale summarizing meet and confer call (0.50). | 0.50 | $379.50 |
| 11/02/18 | Alexandra K. Skellet | 210 | Siemens: Call with M. Dale regarding preparation for approval hearing and Siemens' objection (0.20). | 0.20 | $151.80 |
| 11/04/18 | Michael A. Firestein | 210 | Siemens: Teleconference with T. Mungovan on GDB objection issues for upcoming hearing (0.10). | 0.10 | $75.90 |
| 11/06/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Firestein and M. Dale regarding resolution of adversary proceeding (0.30). | 0.30 | $227.70 |
| 11/12/18 | Carlos E. Martinez | 210 | Siemens: Review Siemens resolution draft. | 0.30 | $227.70 |
| 11/13/18 | Margaret A. Dale | 210 | Siemens: Review and revise draft resolution agreement between GDB, HTA and Siemens (0.50); Communications with E. Barak regarding same (0.10). | 0.60 | $455.40 |
| 11/13/18 | Ehud Barak | 210 | Siemens: Review and revise Siemens resolution agreement (0.50); Discuss same with M. Dale (0.20). | 0.70 | $531.30 |
| 11/14/18 | Michael A. Firestein | 210 | Western Surety: Draft memorandum issues raised in surreply (0.20). | 0.20 | $151.80 |
| 11/15/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche regarding strategy for regarding to surreply (0.20); Draft strategy memorandum on motion status (0.20). | 0.40 | $303.60 |
| 11/16/18 | Margaret A. Dale | 210 | Siemens: Review Davis Polk's revisions to draft of resolution agreement between GDB, HTA and Siemens (0.40); Review Siemens' revisions to same (0.40); Communications with E. Barak and C. Garcia regarding same (0.10). | 0.90 | $683.10 |
| 11/16/18 | Michael A. Firestein | 210 | Western Surety: Teleconference with T. Mungovan regarding strategy for supporting motion to dismiss (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                      Invoice 190100681
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Communications with M. Firestein regarding disclosure obligations (0.10); Review and revise draft resolution agreement (1.20); Communications with C. Garcia and E. Barak regarding same (0.20). | 1.90 | $1,442.10 |
| 11/23/18 | Margaret A. Dale | 210 | Siemens: Review cumulative redline of changes to draft resolution agreement (0.80). | 0.80 | $607.20 |
| 11/24/18 | Margaret A. Dale | 210 | Siemens: Review Siemens proposed changes to resolution agreement (0.60); Communications with E. Barak and C. Garcia regarding Siemens proposed changes (0.10). | 0.70 | $531.30 |
| 11/26/18 | Margaret A. Dale | 210 | Siemens: Review revisions to resolution agreement proposed by bondholders (0.70); Review and revise draft resolution agreement (0.30); Communications with C. Garcia and E. Barak regarding same (0.50). | 1.50 | $1,138.50 |
| 11/27/18 | Margaret A. Dale | 210 | Siemens: Review revised drafts of resolution agreement (1.10); Revise latest draft resolution agreement (0.40); Communications with counsel for GDB, Siemens, J. El Koury and C. Garcia regarding draft agreement (0.40); Prepare memorandum to client regarding draft resolution (0.60). | 2.50 | $1,897.50 |
| 11/28/18 | Margaret A. Dale | 210 | Siemens: Review revised drafts of resolution agreement (1.50); Communications with C. Garcia, E. Barak, and J. El Koury regarding finalizing same (0.80); Communications with counsel for other parties to resolution regarding revisions (0.50). | 2.80 | $2,125.20 |
| 11/29/18 | Margaret A. Dale | 210 | Siemens: Communications with counsel for parties and C. Garcia regarding scope of release by Siemens (0.40); Finalize settlement agreement (0.40). | 0.80 | $607.20 |
| **Analysis and Strategy** | | | | **15.30** | **$11,612.70** |

**Total for Professional Services**                                          **$26,716.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100681

0053 HTA TITLE III - MISCELLANEOUS

Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.50 | 759.00 | $379.50 |
| CARLOS E. MARTINEZ | PARTNER | 0.30 | 759.00 | $227.70 |
| EHUD BARAK | PARTNER | 0.70 | 759.00 | $531.30 |
| MARGARET A. DALE | PARTNER | 15.90 | 759.00 | $12,068.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 759.00 | $1,897.50 |
| PAUL POSSINGER | PARTNER | 0.80 | 759.00 | $607.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **21.70** | | **$16,470.30** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 3.50 | 759.00 | $2,656.50 |
| **Total for SENIOR COUNSEL** | | **3.50** | | **$2,656.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 4.50 | 759.00 | $3,415.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MAJA ZERJAL | ASSOCIATE | 4.80 | 759.00 | $3,643.20 |
| STEVE MA | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| **Total for ASSOCIATE** | | **10.00** | | **$7,590.00** |
| | | | | |
| **Total** | | **35.20** | | **$26,716.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/26/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/26/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$8.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1669794 Voucher:8110229 114 From:17 STUYVESANT OVAL To:JFK Passenger:DALE MARGARET A. Ride date and time: 11/05/18 05:54 | $45.11 |

33260 FOMB                                                                          Invoice 190100681
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                   Page 8

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/06/2018 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1669794 Voucher:1009974 0 From:JFK. DELTA TERM 2 To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 11/06/18 21:00 | $49.57 |
| | | | **Total for TAXICAB/CAR SVC.** | **$94.68** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/02/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery CARLA GARCIA BENITEZ ONEILL And BORGES LLC 250 A MUNOZ RIVERA, STE 800 SAN JUAN PR, Tracking # : 783570224774, Shipped on 110218, Invoice #: 17 5350750 | $163.34 |
| | | | **Total for MESSENGER/DELIVERY** | **$163.34** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from Airport in San Juan | $12.50 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$12.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Margaret Dale Food | $8.90 |
| 11/06/2018 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Margaret Dale Food | $19.28 |
| | | | **Total for OUT OF TOWN MEALS** | **$28.18** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $0.30 |
| 11/05/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $3.90 |
| 11/07/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $0.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$4.60** |

33260 FOMB
Invoice 190100681
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS                                          Page 9

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/29/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to Puerto Rico for hearings. Nov 5th - Nov 6th | $195.00 |
| 10/29/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel to Puerto Rico for hearings - Nov 5th - Nov 6th | $17.50 |
| 11/01/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to Puerto Rico for hearings | $167.57 |
| | | | **Total for AIRPLANE** | **$380.07** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale in Puerto Rico | $150.00 |
| | | | **Total for LODGING** | **$150.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/30/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC; INV 3314; INV DATE 09/30/18; THE NUMBER 1L REVIEWERS AT THE END OF THIS DATE RANGE IS FEWER THAN SIX | $14,845.00 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$14,845.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 8.70 |
| TAXICAB/CAR SVC. | 94.68 |
| MESSENGER/DELIVERY | 163.34 |
| OUT OF TOWN TRANSPORTATION | 12.50 |
| OUT OF TOWN MEALS | 28.18 |
| OTHER DATABASE RESEARCH | 4.60 |
| AIRPLANE | 380.07 |
| LODGING | 150.00 |
| PRACTICE SUPPORT VENDORS | 14,845.00 |
| **Total Expenses** | **$15,687.07** |
| **Total Amount for this Matter** | **$42,403.87** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

```
------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

```
------------------------------------------------------------x
```

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

```
------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

```
------------------------------------------------------------x
```

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018

## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED INSIDE PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:                    November 1, 2018 through November 30, 2018

Amount of compensation sought
as actual, reasonable and necessary:         **$41,289.60**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$0.00**

Total Amount for this Invoice:               **$41,289.60**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's nineteenth monthly fee application in these cases and is for fees and services rendered
in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 21, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| HTA – Ambac in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 8.40 | $6,375.60 |
| | **Total** | **8.40** | **$6,375.60** |

| HTA – Assured in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 211 | Non-Working Travel Time | 6.20 | $4,705.80 |
| 219 | Appeal | 25.70 | $19,506.30 |
| | **Total** | **31.90** | **$24,212.10** |

| HTA – Peaje in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **0.20** | **$ 151.80** |

| HTA – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and Other Non-Filed Communications with the Court | 4.90 | $3,719.10 |
| 204 | Communications with Claimholders | 6.60 | $5,009.40 |
| 211 | Non-Working Travel Time | 2.40 | $1,821.60 |
| | **Total** | **13.90** | **$10,550.10** |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

## ACROSS ALL HTA-RELATED MATTERS IN PUERTO RICO

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Margaret A. Dale | Partner | Litigation | $759.00 | 7.30 | $5,540.70 |
| Mark Harris | Partner | Litigation | $759.00 | 19.40 | $14,724.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 16.80 | $12,751.20 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 10.90 | $8,273.10 |
| | | | **TOTAL** | **54.40** | **$41,289.60** |

| SUMMARY OF LEGAL FEES | Hours 54.40 | Fees $41,289.60 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $37,160.64, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $37,160.64.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 190100637
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0949 HTA TITLE III -  AMBAC PUERTO RICO                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 8.40 | $6,375.60 |
| | **Total** | **8.40** | **$6,375.60** |

33260 FOMB                                                                    Invoice 190100637
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0949 HTA TITLE III -  AMBAC PUERTO RICO                                    Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Martin J. Bienenstock | 219 | Prepare for oral argument in Ambac appeal via review of relevant Puerto Rico statutes and executive orders. | 6.20 | $4,705.80 |
| 11/29/18 | Martin J. Bienenstock | 219 | Prepare for appellate argument. | 2.20 | $1,669.80 |
| **Appeal** | | | | **8.40** | **$6,375.60** |

**Total for Professional Services**                                          **$6,375.60**

33260 FOMB                                                                 Invoice 190100637
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0949 HTA TITLE III -  AMBAC PUERTO RICO                                          Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 8.40 | 759.00 | $6,375.60 |
| **Total for PARTNER** | | **8.40** | | **$6,375.60** |
| | **Total** | **8.40** | | **$6,375.60** |
| | **Total Amount for this Matter** | | | **$6,375.60** |

33260 FOMB                                                              Invoice 190100636
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0950 HTA TITLE III -  ASSURED PUERTO RICO                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 211 | Non-Working Travel Time | 6.20 | $4,705.80 |
| 219 | Appeal | 25.70 | $19,506.30 |
| | **Total** | **31.90** | **$24,212.10** |

33260 FOMB

Invoice 190100636

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0950 HTA TITLE III - ASSURED PUERTO RICO | Page 2 |
| --- | --- |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/04/18 | Timothy W. Mungovan | 211 | Travel to San Juan for oral argument on November 5, 2018 (Total allocated travel time is 2.00 hours). | 1.00 | $759.00 |
| 11/04/18 | Mark Harris | 211 | Travel to Puerto Rico for oral argument (Total travel time is 4.20). | 2.10 | $1,593.90 |
| 11/05/18 | Mark Harris | 211 | Return travel from Puerto Rico following oral argument (Total travel time is 4.20). | 2.10 | $1,593.90 |
| 11/05/18 | Timothy W. Mungovan | 211 | Travel from San Juan to New York (Total allocated travel time is 2.10 hours). | 1.00 | $759.00 |
| **Non-Working Travel Time** | | | | **6.20** | **$4,705.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/04/18 | Mark Harris | 219 | Prepare for oral argument (6.40); Conference call with team regarding same (0.90). | 7.30 | $5,540.70 |
| 11/04/18 | Timothy W. Mungovan | 219 | Analyze Assured's amended complaint in connection with oral argument (0.60); Communications with M. Harris to prepare for oral argument (1.70); Communications with M. Harris, M. Firestein, L. Rappaport, and S. Weise to prepare for oral argument (1.50); Analyze Assured' reply brief and appendix in connection with preparing for oral argument (1.80). | 5.60 | $4,250.40 |
| 11/05/18 | Timothy W. Mungovan | 219 | Assist M. Harris to prepare for oral argument by discussing various potential questions that First Circuit may raise (0.90); Participate in oral argument in First Circuit (2.20). | 3.10 | $2,352.90 |
| 11/05/18 | Mark Harris | 219 | Prepare for oral argument (5.70); Participate in oral argument (2.20). | 7.90 | $5,996.10 |
| 11/05/18 | Martin J. Bienenstock | 219 | Participate in portion of Assured appellate argument in support of M. Harris (1.80). | 1.80 | $1,366.20 |
| **Appeal** | | | | **25.70** | **$19,506.30** |

| **Total for Professional Services** | | | | | **$24,212.10** |
| --- | --- | --- | --- | --- | --- |

33260 FOMB                                                                                Invoice 190100636
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0950 HTA TITLE III - ASSURED PUERTO RICO | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| MARK HARRIS | PARTNER | 19.40 | 759.00 | $14,724.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.80 | 759.00 | $1,366.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.70 | 759.00 | $8,121.30 |
| **Total for PARTNER** | | **31.90** | | **$24,212.10** |
| | **Total** | **31.90** | | **$24,212.10** |
| | **Total Amount for this Matter** | | | **$24,212.10** |

33260 FOMB                                                                              Invoice 190100634
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0951 HTA TITLE III - PEAJE PUERTO RICO                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **0.20** | **$151.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100634

0951 HTA TITLE III - PEAJE PUERTO RICO
Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/18 | Timothy W. Mungovan | 219 | Communications with C. Febus and J. Roberts regarding responding to Peaje's cert petition (0.20). | 0.20 | $151.80 |
| **Appeal** | | | | **0.20** | **$151.80** |

**Total for Professional Services** | | | | | **$151.80**

33260 FOMB                                                                              Invoice 190100634
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0951 HTA TITLE III - PEAJE PUERTO RICO                                                          Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **0.20** | | **$151.80** |
| | **Total** | **0.20** | | **$151.80** |
| | **Total Amount for this Matter** | | | **$151.80** |

33260 FOMB                                                          Invoice 190100633
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 4.90 | $3,719.10 |
| 204 | Communications with Claimholders | 6.60 | $5,009.40 |
| 211 | Non-Working Travel Time | 2.40 | $1,821.60 |
| | **Total** | **13.90** | **$10,550.10** |

33260 FOMB                                                                    Invoice 190100633
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                                    Page 2

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Margaret A. Dale | 203 | Siemens: Review filings/orders to prepare for hearing on Siemens' objection to qualifying modification (2.30); Communications with E. Barak regarding negotiations with Siemens regarding potential resolution (0.20); Review Siemens proof of claim in HTA in connection with same (0.10); Review and revise talking points for hearing (0.50); Communications with C. Garcia regarding hearing/talking points (0.30). | 3.40 | $2,580.60 |
| 11/06/18 | Margaret A. Dale | 203 | Siemens: Participate in hearing on Siemens' objection to qualifying modification (1.00); Communications with bondholders, AAFAF, GDB counsel regarding settlement (0.50). | 1.50 | $1,138.50 |
| **Hearings and other non-filed communications with the Court** | | | | **4.90** | **$3,719.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Martin J. Bienenstock | 204 | Analyze Siemens issues and negotiating strategy in connection with same (2.40). | 2.40 | $1,821.60 |
| 11/06/18 | Martin J. Bienenstock | 204 | Participate in negotiation of Siemens settlement (4.20). | 4.20 | $3,187.80 |
| **Communications with Claimholders** | | | | **6.60** | **$5,009.40** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Margaret A. Dale | 211 | Siemens: Travel to San Juan from New York for hearing (Total allocated travel time is 2.50 hours). | 1.20 | $910.80 |
| 11/06/18 | Margaret A. Dale | 211 | Siemens: Travel to New York from San Juan following hearing (Total allocated travel time is 2.50 hours). | 1.20 | $910.80 |
| **Non-Working Travel Time** | | | | **2.40** | **$1,821.60** |

**Total for Professional Services**                                                 **$10,550.10**

33260 FOMB                                                                    Invoice 190100633
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARGARET A. DALE | PARTNER | 7.30 | 759.00 | $5,540.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.60 | 759.00 | $5,009.40 |
| **Total for PARTNER** | | **13.90** | | **$10,550.10** |
| | **Total** | **13.90** | | **$10,550.10** |
| | **Total Amount for this Matter** | | | **$10,550.10** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO TWENTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES INCURRED OUTSIDE
OF PUERTO RICO AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD
<u>DECEMBER 1, 2018 THROUGH DECEMBER 9, 2018</u>**

# ALL FEES AND EXPENSES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                                    Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                             Financial Oversight and Management Board, as
                                                      Representative for the Debtor Pursuant to
                                                      PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:                     December 1, 2018 through December 9, 2018

Amount of compensation sought
as actual, reasonable and necessary:                  $59,282.10

Amount of expense reimbursement
sought as actual, reasonable and necessary:           $1,646.74

Total Amount for these Invoices:                      $60,928.84

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twentieth monthly fee application in these cases and is for fees and services rendered
outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 1 through December 9, 2018.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 8, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.80 | $607.20 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 212 | General Administration | 0.60 | $156.00 |
| 219 | Appeal | 8.90 | $6,755.10 |
| | **Total** | **10.40** | **$7,594.20** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.40 | $303.60 |
| 219 | Appeal | 67.40 | $51,156.60 |
| | **Total** | **67.80** | **$51,460.20** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 11.30 | $8,576.70 |
| Mark D. Harris | Partner | Litigation | $759.00 | 1.00 | $759.00 |
| Matthew Triggs | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 14.40 | $10,929.60 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 1.50 | $1,138.50 |
| Steven O. Weise | Partner | Corporate | $759.00 | 6.20 | $4,705.80 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 2.00 | $1,518.00 |
| John E. Roberts | Senior Counsel | Litigation | $759.00 | 29.40 | $22,314.60 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Lucas Kowalczyk | Associate | Litigation | $759.00 | 3.40 | $2,580.60 |
| Lucy Wolf | Associate | Litigation | $759.00 | 1.50 | $1,138.50 |
| Seth Fiur | Associate | Litigation | $759.00 | 6.50 | $4,933.50 |
| | | | **TOTAL** | **77.90** | **$59,126.10** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 0.30 | $78.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 0.30 | $78.00 |
| | | | **TOTAL** | **0.60** | **$ 156.00** |

| SUMMARY OF LEGAL FEES | Hours 78.50 | Fees $59,282.10 |
|---|---|---|

6

Summary of Disbursements for the Period December 1, 2018 through December 9, 2018

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $14.94 |
| Lexis | $95.00 |
| Reproduction | $6.80 |
| Westlaw | $1,530.00 |
| **Total** | **$1,646.74** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $53,353.89, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,646.74, for service rendered outside of Puerto Rico) in the total amount of $55,000.63.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

9

# **Exhibit A**

33260 FOMB                                                           Invoice 190102846
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.80 | $607.20 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 212 | General Administration | 0.60 | $156.00 |
| 219 | Appeal | 8.90 | $6,755.10 |
| | **Total** | **10.40** | **$7,594.20** |

33260 FOMB                                                                    Invoice 190102846
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0049 HTA TITLE III - AMBAC                                                          Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/01/18 | Michael A. Firestein | 202 | Research on oral argument matters (0.20); Draft memoranda regarding same (0.20). | 0.40 | $303.60 |
| 12/07/18 | Michael A. Firestein | 202 | Research oral argument issues pertaining to FAQ matters (0.40). | 0.40 | $303.60 |
| **Legal Research** | | | | **0.80** | **$607.20** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/03/18 | Timothy W. Mungovan | 207 | Review First Circuit's order granting Board's motion to reschedule oral argument to January (0.10). | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$75.90** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/02/18 | Laurie A. Henderson | 212 | Electronic filing with First Circuit motion to adjourn oral argument. | 0.30 | $78.00 |
| 12/03/18 | Joseph P. Wolf | 212 | Review quality and usability of prepared materials consisting of joint appendix and associated Court filings for attorney reference and review by J. Roberts. | 0.30 | $78.00 |
| **General Administration** | | | | **0.60** | **$156.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/01/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M. Firestein, J. Roberts, et al. regarding draft scheduling motion. | 0.20 | $151.80 |
| 12/01/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, S. Ratner, M. Firestein, J. Roberts and L. Wolf regarding postponing oral argument in First Circuit (0.70). | 0.70 | $531.30 |
| 12/01/18 | John E. Roberts | 219 | Review and revise motion to adjourn oral argument (0.80); E-mails with counsel for Commonwealth, Ambac, and Creditor's Committee regarding same (0.30). | 1.10 | $834.90 |
| 12/01/18 | Lucy Wolf | 219 | Draft motion to adjourn appeal. | 1.50 | $1,138.50 |

33260 FOMB                                                                    Invoice 190102846
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Firestein, S. Ratner, M. Bienenstock, J. Roberts regarding analysis and strategy for notifying First Circuit and counsel of request to reschedule oral argument, e-mail notice, and motion to reschedule oral argument (0.40); Conference with M. Firestein regarding strategy, e-mail to First Circuit regarding rescheduling of oral argument, and motion to reschedule oral argument (0.20). | 0.60 | $455.40 |
| 12/01/18 | Michael A. Firestein | 219 | Review motion to adjourn (0.20); Draft memorandum regarding same (0.20). | 0.40 | $303.60 |
| 12/02/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Harris, M. Bienenstock, and M. Firestein regarding motion to reschedule oral argument (0.50); Revisions to motion to reschedule oral argument (0.20). | 0.70 | $531.30 |
| 12/02/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Harris, J. Roberts regarding e-mail with First Circuit regarding rescheduling oral argument draft motion to reschedule oral argument in Ambac appeal, edits, strategy (0.50); Conferences with M. Firestein regarding rescheduling oral argument in Ambac appeal, strategy (0.20). | 0.70 | $531.30 |
| 12/02/18 | John E. Roberts | 219 | Revise motion to postpone oral argument (0.80); Calls and e-mails to Court and opposing counsel concerning pending motion (0.50). | 1.30 | $986.70 |
| 12/02/18 | Michael A. Firestein | 219 | Review final motion on continuance of oral arguments (0.30). | 0.30 | $227.70 |
| 12/02/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, J. Roberts, M. Harris. et al. regarding draft scheduling motion. | 0.20 | $151.80 |
| 12/03/18 | Michael A. Firestein | 219 | Draft memorandum regarding Ambac argument issues (0.20). | 0.20 | $151.80 |

33260 FOMB                                                              Invoice 190102846
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/18 | Lary Alan Rappaport | 219 | Review order from First Circuit Court of Appeals granting motion to reschedule oral argument in Ambac appeal (0.10); E-mails with T. Mungovan, M. Firestein, J. Roberts, S. Ratner regarding order from First Circuit Court of Appeals granting motion to reschedule oral argument in Ambac appeal (0.10); Conferences with M. Firestein regarding rescheduling of oral argument in Ambac appeal (0.10); Conference with J. Roche regarding order from First Circuit Court of Appeals granting motion to reschedule oral argument in Ambac appeal (0.10). | 0.40 | $303.60 |
| 12/03/18 | Ralph C. Ferrara | 219 | Review summary regarding Ambac oral argument issues (0.20). | 0.20 | $151.80 |
| 12/06/18 | Michael A. Firestein | 219 | Review First Circuit calendar orders on oral arguments (0.20). | 0.20 | $151.80 |
| 12/06/18 | Timothy W. Mungovan | 219 | Review order from First Circuit calendaring oral argument for January 15 (0.10). | 0.10 | $75.90 |
| 12/06/18 | Lary Alan Rappaport | 219 | Review First Circuit order rescheduling oral argument in Ambac appeal and related e-mails with J. Roberts, M. Harris, M. Firestein (0.10). | 0.10 | $75.90 |
| **Appeal** | | | | **8.90** | **$6,755.10** |

**Total for Professional Services**                                        **$7,594.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102846

0049 HTA TITLE III - AMBAC

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 1.80 | 759.00 | $1,366.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.90 | 759.00 | $1,442.10 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 759.00 | $1,214.40 |
| **Total for PARTNER** | | **5.90** | | **$4,478.10** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 2.40 | 759.00 | $1,821.60 |
| **Total for SENIOR COUNSEL** | | **2.40** | | **$1,821.60** |
| | | | | |
| LUCY WOLF | ASSOCIATE | 1.50 | 759.00 | $1,138.50 |
| **Total for ASSOCIATE** | | **1.50** | | **$1,138.50** |
| | | | | |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| **Total for LEGAL ASSISTANT** | | **0.30** | | **$78.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **10.40** | | **$7,594.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | AMBAC ASSURANCE CORPORATION vs. BANK OF NEW YORK MELLON | $14.94 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$14.94** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| DATA BASE SEARCH SERV. | 14.94 |
| **Total Expenses** | **$14.94** |
| | |
| **Total Amount for this Matter** | **$7,609.14** |

33260 FOMB                                                                    Invoice 190102847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.40 | $303.60 |
| 219 | Appeal | 67.40 | $51,156.60 |
| | **Total** | **67.80** | **$51,460.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102847

| 0051 HTA TITLE III - PEAJE | | | | | Page 2 |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Michael A. Firestein | 202 | Further research of certiorari opposition (0.40). | 0.40 | $303.60 |
| **Legal Research** | | | | **0.40** | **$303.60** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Lucas Kowalczyk | 219 | Revise draft brief in opposition to certiorari petition (3.40). | 3.40 | $2,580.60 |
| 12/01/18 | Seth Fiur | 219 | Draft opposition to petition for certiorari (3.90). | 3.90 | $2,960.10 |
| 12/02/18 | Seth Fiur | 219 | Draft opposition to petition for certiorari (2.60). | 2.60 | $1,973.40 |
| 12/02/18 | John E. Roberts | 219 | Draft opposition to petition for certiorari. | 2.50 | $1,897.50 |
| 12/03/18 | Michael A. Firestein | 219 | Research certiorari opposition issues (0.50). | 0.50 | $379.50 |
| 12/03/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding status and strategy for opposition of certiorari petition (0.20). | 0.20 | $151.80 |
| 12/03/18 | John E. Roberts | 219 | Draft and revise opposition to certiorari petition. | 7.80 | $5,920.20 |
| 12/04/18 | John E. Roberts | 219 | Draft and revise opposition to certiorari petition. | 9.10 | $6,906.90 |
| 12/04/18 | Lary Alan Rappaport | 219 | Review briefs, cases, decision for opposition to petition for writ of certiorari in Peaje appeal (1.90); Conference with M. Firestein regarding opposition to Peaje certiorari petition (0.20); E-mails with J. Roberts, M. Firestein regarding opposition to certiorari petition (0.10). | 2.20 | $1,669.80 |
| 12/04/18 | Matthew H. Triggs | 219 | Call with M. Firestein regarding status of appeals. | 0.20 | $151.80 |
| 12/04/18 | Steven O. Weise | 219 | Review draft brief on opposition to certiorari. | 1.20 | $910.80 |
| 12/04/18 | Michael A. Firestein | 219 | Research certiorari related issues (0.30); Teleconference with M. Triggs on status and go forward strategy under amended adversary proceeding (0.20); Review certiorari opposition (0.20); Draft memorandum on same (0.20). | 0.90 | $683.10 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Lary Alan Rappaport | 219 | Review and analyze draft opposition to petition for writ of certiorari, underlying documents and cases in Peaje appeal (1.60); Conferences with M. Firestein regarding draft opposition to petition for writ of certiorari in Peaje appeal (0.30); E-mails with S. Weise regarding draft opposition (0.10); Conference with M. Firestein and J. Roberts regarding draft opposition, analysis and strategy (0.70); Conference with M. Firestein, S. Weise and J. Roberts regarding same (0.30); Conference with M. Firestein and J. Roberts regarding same (0.40); Review proposed revisions to draft opposition (0.20); Legal research for revisions to opposition (0.40); E-mails with J. Roberts, M. Firestein, S. Weise regarding draft opposition (0.30); Conference with S. Weise regarding analysis and strategy for opposition (0.20); Conference with S. Weise, M. Firestein regarding strategy for opposition, proposed revisions to draft opposition (0.30). | 4.80 | $3,643.20 |
| 12/05/18 | John E. Roberts | 219 | Call with M. Firestein and L. Rappaport to discuss opposition to petition for certiorari (1.40); Revise opposition to certiorari petition per comments of partners (3.90). | 5.30 | $4,022.70 |
| 12/05/18 | Steven O. Weise | 219 | Conference with internal team regarding opposition to certiorari (0.50); Review and revise brief (2.90). | 3.40 | $2,580.60 |
| 12/05/18 | Stephen L. Ratner | 219 | Review draft certiorari petition opposition (0.20); E-mail with S. Weise, M. Firestein, J. Roberts, et al. regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 190102847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/18 | Michael A. Firestein | 219 | Research opposition to certiorari petition (1.20); Teleconference with L. Rappaport on strategy for opposition to certiorari (0.20); Review opposition to certiorari (0.90); Teleconference with L. Rappaport and J. Roberts on additional revisions to certiorari opposition (1.10); Teleconference with L. Rappaport, J. Roberts and S. Weise on revisions to certiorari opposition (0.30); Draft memorandum on S. Weise's edits to opposition and review of same (0.40); Draft question presented issues for certiorari opposition (0.80); Teleconference with J. Roberts and S. Weise on certiorari opposition (0.40); Teleconference with S. Weise and L. Rappaport on certiorari opposition strategy (0.40). | 5.70 | $4,326.30 |
| 12/06/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts and M. Harris regarding response to certiorari petition (0.20). | 0.20 | $151.80 |
| 12/06/18 | Lary Alan Rappaport | 219 | Review and comment on revised draft opposition to certiorari petition (1.00); Conferences with M. Firestein regarding draft opposition to certiorari petition (0.40); E-mails with J. Roberts, S. Weise, M. Firestein regarding draft opposition to certiorari petition, comments and revisions (0.40); E-mails with M. Harris, J. Roberts regarding draft opposition to certiorari petition (0.10); Conference with M. Firestein regarding strategy for opposition to certiorari petition (0.20). | 2.10 | $1,593.90 |
| 12/06/18 | Stephen L. Ratner | 219 | Review draft certiorari petition opposition. | 0.50 | $379.50 |
| 12/06/18 | Steven O. Weise | 219 | Review and revise brief in opposition to certiorari. | 1.60 | $1,214.40 |
| 12/06/18 | John E. Roberts | 219 | Revise opposition to petition for certiorari per comments of partners. | 2.30 | $1,745.70 |
| 12/06/18 | Michael A. Firestein | 219 | Revise and review versions to certiorari opposition (1.60); Review further revised certiorari opposition (0.60); Teleconferences with J. Roberts on strategy for opposition and related requested revisions by S. Weise (0.50); Conference with L. Rappaport on revisions to certiorari petition opposition (0.20); Teleconference with T. Mungovan on certiorari strategy (0.20); Draft memorandum on certiorari opposition (0.20); Teleconferences with S. Weise on certiorari opposition (0.30). | 3.60 | $2,732.40 |

33260 FOMB                                                                   Invoice 190102847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III - PEAJE                                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Michael A. Firestein | 219 | Review issues pertaining to certiorari petition (0.20); Teleconference with T. Mungovan on certiorari opposition (0.10); Review revised version of certiorari opposition (0.70). | 1.00 | $759.00 |
| 12/07/18 | Stephen L. Ratner | 219 | Review draft certiorari opposition. | 0.30 | $227.70 |
| 12/09/18 | Michael A. Firestein | 219 | Further review and revisions on certiorari opposition issues including review of same (0.40). | 0.40 | $303.60 |
| 12/09/18 | Lary Alan Rappaport | 219 | E-mails with M. Harris, T. Mungovan, S. Ratner, J. Roberts regarding draft opposition to certiorari petition (0.20). | 0.20 | $151.80 |
| 12/09/18 | Mark Harris | 219 | Review certiorari petition (0.40); Draft opposition to same (0.60). | 1.00 | $759.00 |
| 12/09/18 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding responding to certiorari petition (0.20). | 0.20 | $151.80 |
| **Appeal** | | | | **67.40** | **$51,156.60** |
| | | | | | |
| **Total for Professional Services** | | | | | **$51,460.20** |

33260 FOMB                                                                        Invoice 190102847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                              Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 9.50 | 759.00 | $7,210.50 |
| MARK HARRIS | PARTNER | 1.00 | 759.00 | $759.00 |
| MATTHEW H. TRIGGS | PARTNER | 0.20 | 759.00 | $151.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 12.50 | 759.00 | $9,487.50 |
| STEPHEN L. RATNER | PARTNER | 1.10 | 759.00 | $834.90 |
| STEVEN O. WEISE | PARTNER | 6.20 | 759.00 | $4,705.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **30.90** | | **$23,453.10** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 27.00 | 759.00 | $20,493.00 |
| **Total for SENIOR COUNSEL** | | **27.00** | | **$20,493.00** |
| | | | | |
| LUCAS KOWALCZYK | ASSOCIATE | 3.40 | 759.00 | $2,580.60 |
| SETH FIUR | ASSOCIATE | 6.50 | 759.00 | $4,933.50 |
| **Total for ASSOCIATE** | | **9.90** | | **$7,514.10** |
| | | | | |
| | **Total** | **67.80** | | **$51,460.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/05/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/05/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| | | | **Total for REPRODUCTION** | **$6.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2018 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$95.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/01/2018 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000037 Lines | $1,292.00 |
| 12/03/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000017 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$1,530.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 6.80 |

33260 FOMB                                                          Invoice 190102847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                Page 7

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 95.00 |
| WESTLAW | 1,530.00 |
| **Total Expenses** | **$1,631.80** |
| **Total Amount for this Matter** | **$53,092.00** |

33260 FOMB

Invoice 190102848

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

33260 FOMB                                                                      Invoice 190102848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0053 HTA TITLE III - MISCELLANEOUS | | | | | Page 2 |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Alexandra K. Skellet | 210 | Siemens: Review docket regarding status of dismissal of case (0.20); E-mail with M. Dale regarding same (0.10). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.30** | **$227.70** |
| **Total for Professional Services** | | | | | **$227.70** |

33260 FOMB                                                                                   Invoice 190102848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                            Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| **Total for ASSOCIATE** | | **0.30** | | **$227.70** |
| | **Total** | **0.30** | | **$227.70** |
| | **Total Amount for this Matter** | | | **$227.70** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO TWENTY-FIRST MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD DECEMBER 10, 2018 THROUGH DECEMBER 31, 2018**

Name of Applicant:                               Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:            December 10, 2018 through December 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:         **$96,044.70**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$1,060.90**

Total Amount for these Invoices:             **$97,105.60**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-first monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 10 through December 31, 2018.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **0.80** | **$ 307.80** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.40 | $1,062.60 |
| 212 | General Administration | 1.00 | $260.00 |
| 219 | Appeal | 21.70 | $16,470.30 |
| | **Total** | **24.10** | **$17,792.90** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.50 | $1,138.50 |
| 212 | General Administration | 5.60 | $1,456.00 |
| 219 | Appeal | 104.60 | $75,349.50 |
| | **Total** | **111.70** | **$77,944.00** |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 4.80 | $3,643.20 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 16.60 | $12,599.40 |
| Mark Harris | Partner | Litigation | $759.00 | 2.60 | $1,973.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 30.30 | $22,997.70 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 20.10 | $15,255.90 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 4.00 | $3,036.00 |
| Steven O. Weise | Partner | Corporate | $759.00 | 10.60 | $8,045.40 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 5.20 | $3,946.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $759.00 | 0.20 | $151.80 |
| John E. Roberts | Senior Counsel | Litigation | $759.00 | 26.50 | $20,113.50 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 0.40 | $303.60 |
| | | | **TOTAL** | **121.30** | **$92,066.70** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 0.70 | $182.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $260.00 | 1.80 | $468.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 3.80 | $988.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 0.30 | $78.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 8.10 | $2,106.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 0.60 | $156.00 |
| | | | **TOTAL** | **15.30** | **$3,978.00** |

| SUMMARY OF LEGAL FEES | Hours 136.60 | Fees $96,044.70 |
|---|---|---|

<u>Summary of Disbursements for the Period December 10, 2018 through December 31, 2018</u>

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $389.00 |
| Reproduction | $41.90 |
| Westlaw | $630.00 |
| **Total** | **$1,060.90** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $86,440.23, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,060.90) in the total amount of $87,501.13.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                              Invoice 190106912
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **0.80** | **$307.80** |

33260 FOMB                                                                    Invoice 190106912
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 2

---

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Michael A. Firestein | 210 | Review legislative non-compliance correspondence regarding HTA plan and toll issues (0.20). | 0.20 | $151.80 |
| | **Analysis and Strategy** | | | **0.20** | **$151.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Natasha Petrov | 218 | Begin drafting Proskauer fifth interim fee application. | 0.60 | $156.00 |
| | **Employment and Fee Applications** | | | **0.60** | **$156.00** |

**Total for Professional Services**                                                   **$307.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106912

| 0009 PROMESA TITLE III: HTA | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **0.20** | | **$151.80** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$156.00** |
| | **Total** | **0.80** | | **$307.80** |
| | **Total Amount for this Matter** | | | **$307.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106926

0049 HTA TITLE III - AMBAC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.40 | $1,062.60 |
| 212 | General Administration | 1.00 | $260.00 |
| 219 | Appeal | 21.70 | $16,470.30 |
| | **Total** | **24.10** | **$17,792.90** |

33260 FOMB                                                                     Invoice 190106926
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0049 HTA TITLE III - AMBAC | Page 2 |
|---|---|

### Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Michael A. Firestein | 202 | Research oral argument issues concerning Ambac (0.30). | 0.30 | $227.70 |
| 12/22/18 | Michael A. Firestein | 202 | Research memoranda on applicable arguments for oral argument (1.10). | 1.10 | $834.90 |
| **Legal Research** | | | | **1.40** | **$1,062.60** |

### General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/18 | Laurie A. Henderson | 212 | Electronic filing with First Circuit Court of Appeals of designation of attorney presenting oral argument for M. Bienenstock. | 0.30 | $78.00 |
| 12/13/18 | Angelo Monforte | 212 | Draft designation form for M. Bienenstock. | 0.70 | $182.00 |
| **General Administration** | | | | **1.00** | **$260.00** |

### Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/18 | Michael A. Firestein | 219 | Review Board appellate filing (0.10). | 0.10 | $75.90 |
| 12/14/18 | Michael A. Firestein | 219 | Review First Circuit filings on Ambac appeal (0.20). | 0.20 | $151.80 |
| 12/18/18 | Martin J. Bienenstock | 219 | Prepare for First Circuit oral argument. | 6.20 | $4,705.80 |
| 12/21/18 | Michael A. Firestein | 219 | Review and draft correspondence on oral argument and 303 issues (0.20). | 0.20 | $151.80 |
| 12/21/18 | Lary Alan Rappaport | 219 | E-mails with M. Bienenstock regarding preparation of memorandum for oral argument in Ambac appeal (0.10). | 0.10 | $75.90 |
| 12/22/18 | John E. Roberts | 219 | Revise memorandum to M. Bienenstock concerning section 303 issues. | 0.80 | $607.20 |
| 12/22/18 | Jennifer L. Roche | 219 | Review correspondence from L. Rappaport regarding order from First Circuit Court of Appeals granting motion to reschedule oral argument (0.10); Review summary memorandum regarding Ambac's PROMESA section 303 argument (0.10). | 0.20 | $151.80 |
| 12/22/18 | Michael A. Firestein | 219 | Teleconferences with L. Rappaport regarding 303 issues (0.30); Revise responsive memorandum to M. Bienenstock on same (0.80). | 1.10 | $834.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106926

0049 HTA TITLE III - AMBAC

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/18 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding strategy for preparing memorandum for M. Bienenstock for Ambac appeal oral argument, contents of memorandum, underlying information (0.60); Draft memorandum for M. Bienenstock for Ambac appeal oral argument based on appellate record (3.40); E-mails with M. Firestein, J. Roberts, T. Mungovan regarding preparation of M. Bienenstock for Ambac appeal oral argument (0.30); E-mails with J. Roberts, M. Firestein and T. Mungovan regarding edits and comments to draft memorandum or M. Bienenstock for Ambac appeal oral argument (0.20); Conference and e-mails with M. Firestein regarding revisions to draft memorandum for M. Bienenstock for Ambac appeal oral argument (0.30); Revise draft memorandum for M. Bienenstock for Ambac appeal oral argument (0.20); E-mail with M. Bienenstock regarding memorandum for Ambac oral argument (0.10). | 5.10 | $3,870.90 |
| 12/22/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, L. Rappaport, and J. Roberts regarding providing additional information to M. Bienenstock concerning relevant statutes and executive orders (0.40). | 0.40 | $303.60 |
| 12/28/18 | Martin J. Bienenstock | 219 | Review each executive order being challenged and tied each to complaint and briefs and outlined points to make at argument (3.80); Review each statute being attacked and outlined points to make at argument (3.40). | 7.20 | $5,464.80 |
| 12/30/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding hearing before First Circuit (0.10). | 0.10 | $75.90 |
| **Appeal** | | | | **21.70** | **$16,470.30** |

**Total for Professional Services**          **$17,792.90**

33260 FOMB                                                                      Invoice 190106926
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                                          Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 5.20 | 759.00 | $3,946.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 13.40 | 759.00 | $10,170.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.00 | 759.00 | $2,277.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **22.10** | | **$16,773.90** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.20 | 759.00 | $151.80 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.80 | 759.00 | $607.20 |
| **Total for SENIOR COUNSEL** | | **1.00** | | **$759.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| **Total for LEGAL ASSISTANT** | | **0.70** | | **$182.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | **Total** | **24.10** | | **$17,792.90** |
| | **Total Amount for this Matter** | | | **$17,792.90** |

33260 FOMB                                                                    Invoice 190106927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0051 HTA TITLE III - PEAJE                                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.50 | $1,138.50 |
| 212 | General Administration | 5.60 | $1,456.00 |
| 219 | Appeal | 104.60 | $75,349.50 |
| | **Total** | **111.70** | **$77,944.00** |

33260 FOMB                                                                        Invoice 190106927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | Page 2 |
|---|---|

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/18 | Michael A. Firestein | 202 | Research certiorari opposition issues presented by potential revisions (0.60). | 0.60 | $455.40 |
| 12/20/18 | Michael A. Firestein | 202 | Further research on certiorari opposition issues (0.40). | 0.40 | $303.60 |
| 12/21/18 | Michael A. Firestein | 202 | Research additional revisions to certiorari opposition (0.50). | 0.50 | $379.50 |
| **Legal Research** | | | | **1.50** | **$1,138.50** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/27/18 | Joseph P. Wolf | 212 | Review record citations in response to Peaje's writ for certiorari in order to ensure proper citations and references per J. Roberts. | 3.80 | $988.00 |
| 12/30/18 | Joan K. Hoffman | 212 | Cite check and shepardize certiorari opposition. | 1.80 | $468.00 |
| **General Administration** | | | | **5.60** | **$1,456.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, S. Ratner, and J. Roberts regarding opposition to certiorari petition (0.40). | 0.40 | $303.60 |
| 12/10/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding strategy for opposition to Peaje certiorari petition (0.20); E-mails with M. Harris, S. Ratner, T. Mungovan, J. Roberts regarding revisions to draft opposition (0.20); Conference with M. Firestein regarding revision to draft opposition (0.10). | 0.50 | $379.50 |
| 12/10/18 | John E. Roberts | 219 | Revise opposition to petition for certiorari per comments of M. Harris. | 2.50 | $1,897.50 |
| 12/10/18 | Stephen L. Ratner | 219 | E-mail with M. Harris, T. Mungovan, et al. regarding certiorari opposition (0.10); Review draft opposition (0.20). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106927

0051 HTA TITLE III - PEAJE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on cert opposition strategy (0.20); Review and research cert issue opposition comments for revisions (0.30); Teleconference with T. Mungovan on strategy for certiorari (0.10); Teleconference with J. Roberts on opposition strategy (0.20); Review revised certiorari opposition and draft memorandum on same (0.90). | 1.70 | $1,290.30 |
| 12/11/18 | Steven O. Weise | 219 | Review and revise opposition to certiorari. | 2.90 | $2,201.10 |
| 12/11/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, J. Roberts, S. Ratner, M. Firestein, M. Bienenstock regarding certiorari petition and draft opposition (0.40); Conferences with M. Firestein regarding opposition to certiorari petition (0.20); Review e-mail from S. Weise regarding draft opposition to certiorari petition and proposed revisions (0.20). | 0.80 | $607.20 |
| 12/11/18 | Michael A. Firestein | 219 | Draft correspondence regarding certiorari opposition (0.10); Teleconference with T. Mungovan on strategy for certiorari issues (0.10); Review further memorandums on distinction regarding absence of Circuit split (0.20). | 0.40 | $303.60 |
| 12/11/18 | Alexandra K. Skellet | 219 | Review status of opposition to petition for writ of certiorari. | 0.40 | $303.60 |
| 12/11/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding response to certiorari petition (0.30); Communications with M. Bienenstock regarding response to Peaje's certiorari petition (0.40). | 0.70 | $531.30 |
| 12/11/18 | Martin J. Bienenstock | 219 | Review and revise portions of response to Peaje petition for certiorari (5.40); Conduct related research regarding same (2.90). | 8.30 | $6,299.70 |
| 12/12/18 | Martin J. Bienenstock | 219 | Review and revise portions of response to Peaje petition for certiorari (2.90); Conduct related research regarding same (1.90). | 4.80 | $3,643.20 |
| 12/12/18 | Lary Alan Rappaport | 219 | Review e-mail from M. Bienenstock regarding revisions to draft opposition to certiorari petition and revisions (0.30); E-mails with M. Bienenstock, T. Mungovan, S. Ratner, M. Firestein, J. Roberts, S. Weise regarding revisions to draft opposition to certiorari petition (0.20); Conference with M. Firestein regarding opposition to Peaje certiorari petition (0.20). | 0.70 | $531.30 |

33260 FOMB                                                            Invoice 190106927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Michael A. Firestein | 219 | Review certiorari opposition for further revisions (0.30). | 0.30 | $227.70 |
| 12/13/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Bienenstock, S. Weise, J. Levitan. J. Roberts and M. Firestein regarding revisions to draft opposition to certiorari petition (0.20); Review revisions to draft opposition to certiorari petition (0.20); Conferences with M. Firestein, S. Weise regarding revisions to draft opposition to certiorari petition (0.20). | 0.60 | $455.40 |
| 12/13/18 | John E. Roberts | 219 | Revise opposition to petition for certiorari per comments of partners. | 5.50 | $4,174.50 |
| 12/13/18 | Stephen L. Ratner | 219 | Review draft opposition to certiorari petition (0.40); Conferences and e-mail with T. Mungovan, M. Bienenstock, M. Firestein, M. Harris, J. Roberts regarding same (0.20). | 0.60 | $455.40 |
| 12/13/18 | Steven O. Weise | 219 | Review and revise draft opposition to certiorari. | 2.20 | $1,669.80 |
| 12/13/18 | Jeffrey W. Levitan | 219 | Review M. Bienenstock e-mails regarding certiorari (0.10); E-mail with T. Mungovan regarding certiorari (0.10); Teleconference with J. Roberts regarding certiorari (0.20); Review and draft comments to certiorari opposition (2.50). | 2.90 | $2,201.10 |
| 12/13/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding response and opposition to certiorari petition (0.30); Communications with M. Firestein, L. Rappaport, M. Harris, J. Roberts, S. Weise, and J. Levitan regarding response and opposition to certiorari petition (0.40). | 0.70 | $531.30 |
| 12/13/18 | Michael A. Firestein | 219 | Review certiorari opposition revisions (0.20); Draft memorandum with related teleconference with J. Roberts on opposition edits (0.20); Review S. Weise's comments on opposition (0.30); Teleconference with S. Weise on certiorari opposition edits (0.10). | 0.80 | $607.20 |
| 12/14/18 | Michael A. Firestein | 219 | Review edits and revisions to certiorari opposition (0.30); Review correspondences from internal team regarding strategy for certiorari opposition (0.20). | 0.50 | $379.50 |
| 12/14/18 | Jeffrey W. Levitan | 219 | Review revised certiorari opposition (0.40); Review Munger Tolles e-mail regarding revisions (0.10). | 0.50 | $379.50 |
| 12/14/18 | John E. Roberts | 219 | Revise opposition to petition for certiorari per comments of partners. | 1.80 | $1,366.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106927

0051 HTA TITLE III - PEAJE

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Bienenstock, S. Weise regarding revisions to draft opposition to certiorari petition (0.30). | 0.30 | $227.70 |
| 12/14/18 | Stephen L. Ratner | 219 | Review draft opposition to certiorari petition (0.20); E-mail with M Bienenstock, T. Mungovan, M. Harris, M. Firestein, T. Levitan, S. Weise regarding same (0.10). | 0.30 | $227.70 |
| 12/17/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts and Munger Tolles regarding draft opposition to certiorari petition (0.10). | 0.10 | $75.90 |
| 12/20/18 | John E. Roberts | 219 | Revise opposition to petition for certiorari per comments of Munger Tolles. | 8.40 | $6,375.60 |
| 12/20/18 | Lary Alan Rappaport | 219 | E-mail with Munger Tolles regarding draft opposition to Peaje certiorari petition and recommended revisions to draft opposition (0.20); Conferences with M. Firestein regarding Munger Tolles comments and proposed revisions to draft opposition, strategy for finalizing opposition (0.30); Conference with J. Roberts regarding draft opposition, strategy for finalizing opposition (0.20); E-mails with J. Roberts, M. Bienenstock, S. Weise and M. Firestein regarding Munger Tolles comments and proposed revisions to draft opposition (0.20); Review and revise draft opposition (1.00); Conference with M. Firestein regarding further revisions to opposition (0.70); E-mails with M. Firestein, J. Roberts, M. Harris, S. Weise, T. Mungovan regarding revisions to opposition (0.40). | 3.00 | $2,277.00 |
| 12/20/18 | Steven O. Weise | 219 | Review comments on opposition to certiorari petition. | 0.60 | $455.40 |
| 12/20/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on certiorari opposition strategy (0.20); Review and draft strategic correspondence on certiorari opposition (0.20); Review Munger comments to certiorari opposition (0.30); Review supplemental comments to certiorari opposition (0.20); Teleconference with T. Mungovan on strategy for certiorari opposition (0.10); Conference with L. Rappaport on revisions to certiorari opposition (0.70); Review and revise certiorari opposition (1.70). | 3.40 | $2,580.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106927

0051 HTA TITLE III - PEAJE

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Firestein and L. Rappaport regarding further revisions to opposition to certiorari petition (0.30); Review edits and revisions to opposition to certiorari petition from Munger (0.30). | 0.60 | $455.40 |
| 12/20/18 | Mark Harris | 219 | Review certiorari opposition (0.30); Teleconference with Munger Tolles regarding same (0.10); Teleconference with J. Roberts regarding same (0.10). | 0.50 | $379.50 |
| 12/20/18 | Jeffrey W. Levitan | 219 | Review comments to certiorari petition. | 0.30 | $227.70 |
| 12/20/18 | Stephen L. Ratner | 219 | E-mail with Munger Tolles, J. Roberts, M. Firestein, et al. regarding certiorari opposition (0.20); Review draft opposition (0.20). | 0.40 | $303.60 |
| 12/21/18 | Mark Harris | 219 | Revise certiorari opposition. | 1.50 | $1,138.50 |
| 12/21/18 | Stephen L. Ratner | 219 | E-mail with S. Weise, M. Firestein, M. Bienenstock regarding certiorari opposition. | 0.10 | $75.90 |
| 12/21/18 | Steven O. Weise | 219 | Review and revise opposition to certiorari. | 1.20 | $910.80 |
| 12/21/18 | Jeffrey W. Levitan | 219 | Revise certiorari petition opposition. | 0.40 | $303.60 |
| 12/21/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, J. Roberts, M. Firestein and L. Rappaport regarding further revisions to opposition to certiorari petition (0.20). | 0.20 | $151.80 |
| 12/21/18 | Lary Alan Rappaport | 219 | Review e-mail from S. Weise regarding proposed edits to revised opposition to Peaje certiorari petition (0.30); E-mails with M. Firestein, M. Harris, T. Mungovan, S. Weise, J. Roberts regarding further revisions to draft opposition (0.20); Conferences with M. Firestein regarding revisions to draft opposition (0.50); Call and e-mail with M. Harris regarding revising opposition (0.10); Revise Peaje opposition (1.00); E-mails with S. Weise, T. Mungovan, M. Harris, J. Roberts regarding same (0.30). | 2.40 | $1,821.60 |
| 12/21/18 | Michael A. Firestein | 219 | Review S. Weise edits to opposition for consideration (0.30); Revise certiorari opposition with L. Rappaport (0.70); Further revisions to certiorari petition (2.00); Teleconferences with L. Rappaport on certiorari opposition revisions (0.30); Teleconference with M. Harris on certiorari opposition strategy (0.20); Draft memoranda on certiorari opposition strategy (0.10); Draft memoranda on certiorari opposition approach (0.50). | 4.10 | $3,111.90 |

33260 FOMB

Invoice 190106927

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III - PEAJE

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/18 | Michael A. Firestein | 219 | Revise and review new version of certiorari opposition (0.40); Draft memorandum on strategy for certiorari opposition (0.20). | 0.60 | $455.40 |
| 12/22/18 | Lary Alan Rappaport | 219 | E-mails with M. Bienenstock, M. Firestein, J. Roberts, M. Harris, S. Weise, T. Mungovan regarding revisions to opposition to certiorari petition (0.40). | 0.40 | $303.60 |
| 12/22/18 | John E. Roberts | 219 | Revise opposition to petition for certiorari per comments of partners. | 1.00 | $759.00 |
| 12/22/18 | Jeffrey W. Levitan | 219 | Review revisions to certiorari opposition. | 0.30 | $227.70 |
| 12/22/18 | Steven O. Weise | 219 | Review and revise opposition to certiorari. | 0.80 | $607.20 |
| 12/22/18 | Martin J. Bienenstock | 219 | Review and revise portions of response to Peaje petition for certiorari. | 3.80 | $2,884.20 |
| 12/22/18 | Stephen L. Ratner | 219 | Review draft certiorari opposition (0.30); E-mail with J. Roberts, M. Bienenstock, et al. regarding same (0.10). | 0.40 | $303.60 |
| 12/23/18 | Stephen L. Ratner | 219 | Review draft certiorari opposition (0.30); E-mail with M. Harris, S. Weise, M. Bienenstock, T. Mungovan, et al. regarding same (0.30). | 0.60 | $455.40 |
| 12/23/18 | Timothy W. Mungovan | 219 | Review revisions to response to certiorari petition (0.40); Communications with M. Bienenstock, S. Ratner, M. Firestein, L. Rappaport, S. Weise, and J. Roberts regarding response to certiorari petition (0.40). | 0.80 | $607.20 |
| 12/23/18 | Michael A. Firestein | 219 | Review further certiorari opposition revisions (0.40); Revise certiorari opposition per internal commentary (0.40). | 0.80 | $607.20 |
| 12/23/18 | Steven O. Weise | 219 | Review and revise opposition to certiorari. | 1.30 | $986.70 |
| 12/23/18 | Mark Harris | 219 | Review revisions to certiorari opposition. | 0.30 | $227.70 |
| 12/23/18 | John E. Roberts | 219 | Revise opposition to petition for certiorari per comments of partners. | 2.90 | $2,201.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106927

0051 HTA TITLE III - PEAJE

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/18 | Lary Alan Rappaport | 219 | Review revisions to opposition to certiorari petition (0.20); E-mails with T. Mungovan, S. Ratner, M. Harris, J. Roberts, M. Firestein regarding revisions to opposition to certiorari petition (0.30); Conferences with M. Firestein regarding revisions to opposition to certiorari petition (0.20); E-mails with S. Weise, M. Bienenstock, J. Roberts, S. Ratner, M. Firestein, T. Mungovan regarding additional edits to opposition to certiorari petition (0.30); E-mail with J. Roberts and Munger Tolles regarding revised opposition to certiorari petition (0.10). | 1.10 | $834.90 |
| 12/26/18 | Steven O. Weise | 219 | Review and revise further changes to opposition to certiorari. | 1.60 | $1,214.40 |
| 12/26/18 | Stephen L. Ratner | 219 | Review draft certiorari opposition (0.30); E-mail with Munger Tolles, M. Firestein, et al. regarding same (0.20). | 0.50 | $379.50 |
| 12/26/18 | Lary Alan Rappaport | 219 | Review Munger Tolles e-mail regarding proposed revisions to opposition to certiorari petition (0.20); E-mails with M. Firestein, J. Roberts, S. Weise, T. Mungovan, S. Ratner, M. Bienenstock, M. Harris regarding revisions and finalization of opposition to certiorari petition (0.40). | 0.60 | $455.40 |
| 12/26/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, J. Roberts, and M. Harris regarding Munger's edits to opposition to certiorari petition (0.30); Review edits from Munger to opposition to certiorari petition (0.30). | 0.60 | $455.40 |
| 12/26/18 | Michael A. Firestein | 219 | Review draft of certiorari opposition (0.40); Review further proposed edits by S. Weise (0.10); Review proposed Munger Tolles edits to certiorari opposition and draft memorandum regarding same (0.40); Draft memorandum to L. Rappaport on strategy regarding certiorari opposition (0.20). | 1.10 | $834.90 |
| 12/27/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, Munger Tolles, M. Firestein, T. Mungovan, M. Harris regarding finalizing opposition to certiorari petition (0.20). | 0.20 | $151.80 |
| 12/27/18 | Stephen L. Ratner | 219 | Review draft opposition to certiorari petition (0.20); E-mail with J. Roberts, et al. regarding same (0.10). | 0.30 | $227.70 |
| 12/27/18 | John E. Roberts | 219 | Revise opposition to Peaje's petition for certiorari per comments of internal team. | 2.10 | $1,593.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106927

0051 HTA TITLE III - PEAJE

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Michael A. Firestein | 219 | Review strategic internal correspondence on certiorari opposition (0.20). | 0.20 | $151.80 |
| 12/27/18 | Lawrence T. Silvestro | 219 | Review and revise opposition to petition for writ of certiorari (1.60); Review and revise citations and related authorities in same (4.80); Confer with J. Wolf regarding same (0.80). | 7.20 | $1,872.00 |
| 12/28/18 | Michael A. Firestein | 219 | Draft correspondence concerning certiorari opposition (0.30). | 0.30 | $227.70 |
| 12/28/18 | Mark Harris | 219 | E-mail with Munger Tolles regarding certiorari opposition. | 0.30 | $227.70 |
| 12/28/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M. Harris, M. Firestein, et al. regarding certiorari opposition. | 0.10 | $75.90 |
| 12/28/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Harris and M. Firestein regarding further proposed revisions from Munger to opposition to certiorari petition (0.30). | 0.30 | $227.70 |
| 12/28/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Harris, G. Anders, T. Mungovan, K. Rifkind regarding finalizing, filing opposition to certiorari petition (0.30). | 0.30 | $227.70 |
| 12/30/18 | Lary Alan Rappaport | 219 | Review and comment on proposed revisions to opposition to certiorari petition (0.20); E-mails with J. Roberts, S. Weise, M. Firestein, T. Mungovan, Munger Tolles, S. Ratner, M. Bienenstock, J. Levitan, P. Possinger regarding revisions to opposition to certiorari petition (0.20). | 0.40 | $303.60 |
| 12/30/18 | John E. Roberts | 219 | Revise opposition to petition for certiorari per comments of Board. | 1.50 | $1,138.50 |
| 12/30/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts and M. Firestein regarding revisions to opposition to certiorari petition (0.40). | 0.40 | $303.60 |
| 12/30/18 | Stephen L. Ratner | 219 | E-mail with J. Roberts, M. Firestein, T. Mungovan, et al. regarding certiorari opposition (0.10); Review draft certiorari opposition (0.30). | 0.40 | $303.60 |
| 12/30/18 | Jeffrey W. Levitan | 219 | Review revised certiorari petition (0.30); E-mail with J. Roberts regarding revisions (0.10). | 0.40 | $303.60 |
| 12/30/18 | Lawrence T. Silvestro | 219 | Review and revise citations and related authorities in petition for writ of certiorari (0.90). | 0.90 | $234.00 |
| 12/30/18 | Michael A. Firestein | 219 | Draft memoranda on certiorari opposition strategy (0.60); Review and revise certiorari opposition (0.60). | 1.20 | $910.80 |
| **Appeal** | | | | **104.60** | **$75,349.50** |
| **Total for Professional Services** | | | | | **$77,944.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106927

| 0051 HTA TITLE III - PEAJE | Page 10 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 4.80 | 759.00 | $3,643.20 |
| LARY ALAN RAPPAPORT | PARTNER | 11.40 | 759.00 | $8,652.60 |
| MARK HARRIS | PARTNER | 2.60 | 759.00 | $1,973.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 16.90 | 759.00 | $12,827.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 16.90 | 759.00 | $12,827.10 |
| STEPHEN L. RATNER | PARTNER | 4.00 | 759.00 | $3,036.00 |
| STEVEN O. WEISE | PARTNER | 10.60 | 759.00 | $8,045.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.70 | 759.00 | $3,567.30 |
| **Total for PARTNER** | | **71.90** | | **$54,572.10** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 25.70 | 759.00 | $19,506.30 |
| **Total for SENIOR COUNSEL** | | **25.70** | | **$19,506.30** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| **Total for ASSOCIATE** | | **0.40** | | **$303.60** |
| | | | | |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 1.80 | 260.00 | $468.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 3.80 | 260.00 | $988.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 8.10 | 260.00 | $2,106.00 |
| **Total for LEGAL ASSISTANT** | | **13.70** | | **$3,562.00** |
| | | | | |
| | **Total** | **111.70** | | **$77,944.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/21/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/21/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/21/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106927

| 0051 HTA TITLE III - PEAJE | Page 11 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/26/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/26/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.70 |
| | | | **Total for REPRODUCTION** | **$41.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/30/2018 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $389.00 |
| | | | **Total for LEXIS** | **$389.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/20/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000005 Lines | $35.00 |
| 12/27/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000023 Lines | $238.00 |
| 12/30/2018 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000029 Lines | $357.00 |
| | | | **Total for WESTLAW** | **$630.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 41.90 |
| LEXIS | 389.00 |
| WESTLAW | 630.00 |
| **Total Expenses** | **$1,060.90** |
| **Total Amount for this Matter** | **$79,004.90** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

　　　　as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

　　　　Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

　　　　as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

　　　　Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO TWENTY-SECOND MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") <u>FOR THE PERIOD JANUARY 1, 2019 THROUGH JANUARY 31, 2019</u>

Name of Applicant:　　　　　　　　　<u>Proskauer Rose LLP ("Proskauer")</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                   January 1, 2019 through January 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:         **$62,161.20**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$1,141.88**

Total Amount for these Invoices:             **$63,303.08**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-second monthly fee application in these cases.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for January 1 through January 31, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 19, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period January 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **HTA - General** | | |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 218 | Employment and Fee Applications | 4.60 | $1,242.00 |
| | **Total** | **5.10** | **$1,636.50** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **HTA - Ambac** | | |
| 211 | Non-Working Travel Time | 1.70 | $1,341.30 |
| 212 | General Administration | 0.80 | $216.00 |
| 219 | Appeal | 62.40 | $49,233.60 |
| | **Total** | **64.90** | **$50,790.90** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **HTA - Peaje** | | |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 212 | General Administration | 0.40 | $108.00 |
| 219 | Appeal | 11.40 | $8,994.60 |
| | **Total** | **12.00** | **$9,260.40** |

**Summary of Legal Fees for the Period January 2019**

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.60 | $473.40 |
| | **Total** | **0.60** | **$ 473.40** |

**Summary of Legal Fees for the Period January 2019**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.80 | $631.20 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 3.40 | $2,682.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 46.70 | $36,846.30 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 6.50 | $5,128.50 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 8.10 | $6,390.90 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 8.80 | $6,943.20 |
| Laura Stafford | Associate | Litigation | $789.00 | 0.40 | $315.60 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 1.00 | $789.00 |
| | | | **TOTAL** | **76.80** | **$60,595.20** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 4.60 | $1,242.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $270.00 | 0.40 | $108.00 |
| | | | **TOTAL** | **5.80** | **$1,566.00** |

| SUMMARY OF LEGAL FEES | Hours 82.60 | Fees $62,161.20 |
|---|---|---|

Summary of Disbursements for the Period January 2019

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Data Base Search Serv. | $15.27 |
| Lodging | $350.00 |
| Printing, Binding, Etc. | $487.74 |
| Taxi, Carfare, Mileage And Parking | $43.87 |
| Westlaw | $245.00 |
| **Total** | **$1,141.88** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $55,945.08, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,141.88) in the total amount of $57,086.96.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                          Invoice 190109097
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 218 | Employment and Fee Applications | 4.60 | $1,242.00 |
| | **Total** | **5.10** | **$1,636.50** |

33260 FOMB                                                          Invoice 190109097
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Timothy W. Mungovan | 205 | Review e-mail from AAFAF concerning HTA's compliance with plan and budget. | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Ralph C. Ferrara | 210 | Review summary regarding Board's letter to AAFAF regarding HTA's ability to comply with plan. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Natasha Petrov | 218 | Review October invoices regarding redacting certain entries in connection with Proskauer fifth fee application. | 0.30 | $81.00 |
| 01/17/19 | Natasha Petrov | 218 | Review October monthly fee statement for Proskauer fifth interim application (0.40); Continue drafting fifth interim fee application (1.60). | 2.00 | $540.00 |
| 01/18/19 | Natasha Petrov | 218 | Continue drafting narratives for fifth interim fee application. | 0.60 | $162.00 |
| 01/23/19 | Natasha Petrov | 218 | Continue drafting narratives for fifth interim fee application. | 1.70 | $459.00 |
| **Employment and Fee Applications** | | | | **4.60** | **$1,242.00** |

**Total for Professional Services**                                         **$1,636.50**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109097

| 0009 PROMESA TITLE III: HTA | | | | Page 3 |
|---|---|---|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| RALPH C. FERRARA | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 4.60 | 270.00 | $1,242.00 |
| **Total for LEGAL ASSISTANT** | | **4.60** | | **$1,242.00** |
| | | | | |
| | **Total** | **5.10** | | **$1,636.50** |
| | | | | |
| | **Total Amount for this Matter** | | | **$1,636.50** |

33260 FOMB                                                      Invoice 190109098
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 211 | Non-Working Travel Time | 1.70 | $1,341.30 |
| 212 | General Administration | 0.80 | $216.00 |
| 219 | Appeal | 62.40 | $49,233.60 |
| | **Total** | **64.90** | **$50,790.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109098

0049 HTA TITLE III - AMBAC
Page 2

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Martin J. Bienenstock | 211 | Travel to Boston for AMBAC appellate argument (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 01/15/19 | Timothy W. Mungovan | 211 | Travel to and from First Circuit for oral argument with M. Bienenstock (Total travel time is 0.50 hours). | 0.20 | $157.80 |
| | **Non-Working Travel Time** | | | **1.70** | **$1,341.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Eamon Wizner | 212 | Organize and compile case filings per T. Mungovan. | 0.40 | $108.00 |
| 01/14/19 | Joseph P. Wolf | 212 | Quality check materials containing filings, appendixes, and translated Puerto Rico statutes regarding case 18-1214 for attorney reference and review by T. Mungovan. | 0.40 | $108.00 |
| | **General Administration** | | | **0.80** | **$216.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | John E. Roberts | 219 | Research issues for oral argument (3.90); Call with J. Levitan, W. Dalsen, and M. Hackett to discuss same (1.30). | 5.20 | $4,102.80 |
| 01/08/19 | Martin J. Bienenstock | 219 | Prepare for AMBAC appeal including drafting bullet points, cites, and recording references for each issue. | 8.20 | $6,469.80 |
| 01/09/19 | Martin J. Bienenstock | 219 | Prepare for AMBAC appeal including drafting bullet points, cites, and recording references for each issue. | 7.50 | $5,917.50 |
| 01/10/19 | Martin J. Bienenstock | 219 | Prepare for AMBAC appeal including drafting bullet points, cites, and recording references for each issue. | 8.20 | $6,469.80 |
| 01/10/19 | Lary Alan Rappaport | 219 | Conference with M. Bienenstock and M. Firestein regarding Ambac oral argument issues, strategy. | 0.30 | $236.70 |
| 01/10/19 | Michael A. Firestein | 219 | Teleconference with L. Rappaport and M. Bienenstock on oral argument strategy for Ambac. | 0.30 | $236.70 |
| 01/11/19 | Martin J. Bienenstock | 219 | Prepare for AMBAC appeal including drafting bullet points, cites, and recording references for each issue. | 8.40 | $6,627.60 |

33260 FOMB                                                           Invoice 190109098
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/19 | Michael A. Firestein | 219 | Review and draft memoranda on oral argument strategy in response to questions. | 0.60 | $473.40 |
| 01/13/19 | Lary Alan Rappaport | 219 | E-mails with M. Bienenstock, J. Roberts, M. Firestein, J. Richman regarding Ambac oral argument issues and preparation. | 0.40 | $315.60 |
| 01/13/19 | John E. Roberts | 219 | E-mails to team advising on issues related to oral argument. | 1.00 | $789.00 |
| 01/14/19 | Laura Stafford | 219 | Respond to questions regarding Ambac argument. | 0.40 | $315.60 |
| 01/14/19 | Martin J. Bienenstock | 219 | Prepare for AMBAC appeal. | 8.20 | $6,469.80 |
| 01/14/19 | Timothy W. Mungovan | 219 | Review all appellate briefs in connection with preparing for oral argument in First Circuit (0.80); Communications with J. Roberts and M. Firestein regarding assisting M. Bienenstock with preparing for oral argument in First Circuit (0.30); Communications with L. Stafford regarding time allocations on oral argument and make up of panel (0.40). | 1.50 | $1,183.50 |
| 01/15/19 | Timothy W. Mungovan | 219 | Attend oral argument in First Circuit with M. Bienenstock (3.20); Communications with M. Firestein summarizing arguments and First Circuit's concerns (0.40). | 3.60 | $2,840.40 |
| 01/15/19 | Martin J. Bienenstock | 219 | Final preparations for First Circuit argument on AMBAC appeal (1.50); Attend and argued appeal (3.20). | 4.70 | $3,708.30 |
| 01/15/19 | John E. Roberts | 219 | Participate in portion of listen-only view of oral argument at First Circuit. | 1.10 | $867.90 |
| 01/15/19 | Michael A. Firestein | 219 | Teleconference with T. Mungovan regarding results of oral argument on Ambac. | 0.30 | $236.70 |
| 01/16/19 | Maja Zerjal | 219 | Review report of First Circuit oral argument on Ambac appeal. | 0.40 | $315.60 |
| 01/16/19 | Timothy W. Mungovan | 219 | Communications with S. Ratner regarding hearing on January 15, 2019 and likely outcome (0.20); Communications with K. Rifkind regarding hearing on January 15, 2019 and likely outcome (0.10). | 0.30 | $236.70 |
| 01/18/19 | Ralph C. Ferrara | 219 | Review summary regarding First Circuit argument in Ambac appeal over dismissal (0.20); Review notice regarding oral argument in Ambac appeal of dismissal of HTA adversary proceeding (0.40). | 0.60 | $473.40 |
| 01/21/19 | Michael A. Firestein | 219 | Listen to portion of Ambac oral argument in First Circuit. | 1.20 | $946.80 |
| **Appeal** | | | | **62.40** | **$49,233.60** |

33260 FOMB                                                                    Invoice 190109098
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0049 HTA TITLE III - AMBAC | Page 4 |
|---|---|

**Total for Professional Services** **$50,790.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109098

0049 HTA TITLE III - AMBAC

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 789.00 | $552.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 46.70 | 789.00 | $36,846.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| RALPH C. FERRARA | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.60 | 789.00 | $4,418.40 |
| **Total for PARTNER** | | **56.00** | | **$44,184.00** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 7.30 | 789.00 | $5,759.70 |
| **Total for SENIOR COUNSEL** | | **7.30** | | **$5,759.70** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| MAJA ZERJAL | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | **Total** | **64.90** | | **$50,790.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $245.00 |
| | | | **Total for WESTLAW** | **$245.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/14/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from home to LGA on Jan 14 in connection with travel to Boston for appellate argument regarding AMBAC | $43.87 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$43.87** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/23/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. - Ambac vs BNY | $15.27 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$15.27** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109098

0049 HTA TITLE III - AMBAC

Page 6

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV 1901184; INV DATE 01/16/19; BLOWBACK INCLUDING DOC. ASSEMBLY - minibooks for Ambac hearing | $487.74 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$487.74** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/14/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Hotel in Boston one night stay. - Jan 14-15 in connection with appellate argument regarding AMBAC | $350.00 |
| | | | **Total for LODGING** | **$350.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| WESTLAW | 245.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 43.87 |
| DATA BASE SEARCH SERV. | 15.27 |
| PRINTING, BINDING, ETC. | 487.74 |
| LODGING | 350.00 |
| **Total Expenses** | **$1,141.88** |
| **Total Amount for this Matter** | **$51,932.78** |

33260 FOMB                                                          Invoice 190109099
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 212 | General Administration | 0.40 | $108.00 |
| 219 | Appeal | 11.40 | $8,994.60 |
| | **Total** | **12.00** | **$9,260.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109099

0051 HTA TITLE III - PEAJE

Page 2

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/19 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Triggs regarding deadline for joint status report in Peaje adversary action, strategy. | 0.20 | $157.80 |
| | **Analysis and Strategy** | | | **0.20** | **$157.80** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Tiffany Miller | 212 | Compile docket for Peaje Supreme Court proceeding per L . Silvestro. | 0.40 | $108.00 |
| | **General Administration** | | | **0.40** | **$108.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts and M. Firestein regarding opposition to Peaje's certiorari petition. | 0.30 | $236.70 |
| 01/02/19 | Michael A. Firestein | 219 | Review draft certiorari opposition for additional edits (1.30); Research certiorari opposition issues (0.20); Review draft opposition to certiorari (0.20); Teleconference with J. Roberts on certiorari opposition edits (0.20); Teleconference with T. Mungovan on certiorari opposition issues (0.10). | 2.00 | $1,578.00 |
| 01/02/19 | John E. Roberts | 219 | Finalize opposition to petition for certiorari. | 1.50 | $1,183.50 |
| 01/02/19 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Firestein, T. Mungovan, S. Ratner, M. Harris regarding finalization, filing of opposition to certiorari petition (0.30); Conference with M. Firestein regarding final edits to opposition to certiorari petition (0.20). | 0.50 | $394.50 |
| 01/03/19 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on certiorari opposition strategy issues. | 0.10 | $78.90 |
| 01/03/19 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF regarding opposition to Peaje's certiorari petition (0.30); Communications with M. Firestein and S. Ratner regarding discussion with counsel for AAFAF regarding opposition to Peaje's certiorari petition (0.30). | 0.60 | $473.40 |

33260 FOMB

Invoice 190109099

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/07/19 | Lary Alan Rappaport | 219 | Conference with T. Mungovan regarding ERS appeal in relation to Peaje adversary proceeding (0.20); Conference M. Firestein regarding ERS appeal in relation to Peaje adversary proceeding (0.10). | 0.30 | $236.70 |
| 01/15/19 | Michael A. Firestein | 219 | Review certiorari reply by Peaje. | 0.40 | $315.60 |
| 01/15/19 | Jeffrey W. Levitan | 219 | Review Peaje certiorari reply. | 0.80 | $631.20 |
| 01/16/19 | Ralph C. Ferrara | 219 | Review summary regarding Board's opposition brief to Peaje's request for Supreme Court review of First Circuit's statutory lien ruling. | 0.30 | $236.70 |
| 01/17/19 | Timothy W. Mungovan | 219 | Review Peaje's reply in support of its certiorari petition (0.40); Communications with J. Roberts, J. El Koury, and K. Rifkind regarding Peaje's reply in support of its certiorari petition (0.20). | 0.60 | $473.40 |
| 01/22/19 | Timothy W. Mungovan | 219 | Review Peaje's reply in support of its certiorari petition. | 0.40 | $315.60 |
| 01/22/19 | Michael A. Firestein | 219 | Research appellate issues per inquiry from T. Mungovan. | 0.20 | $157.80 |
| 01/24/19 | Michael A. Firestein | 219 | Review and draft strategic correspondence on status per court order. | 0.20 | $157.80 |
| 01/30/19 | Lary Alan Rappaport | 219 | Review Altair First Circuit decision for potential relevance to lien issues in Peaje adversary action (0.70); Conferences with M. Firestein regarding same (0.20); E-mails with S. Weise, M. Firestein, T. Mungovan regarding same (0.10). | 1.00 | $789.00 |
| 01/30/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding decision on Altair appeal and impact on Peaje. | 0.30 | $236.70 |
| 01/30/19 | Michael A. Firestein | 219 | Review Altair opinion for impact on Peaje (0.60); Teleconference with L. Rappaport on impact of Altair opinion in Peaje (0.20); Teleconference with T. Mungovan on Altair case for impact on Peaje (0.20). | 1.00 | $789.00 |
| 01/31/19 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan, W. Dalsen, S. Weise, S. Ratner regarding Altair appellate opinion as it relates to issues in Peaje adversary action (0.40); Conference M. Firestein regarding same (0.10); Conference with M. Firestein regarding Peaje adversary action and relation to Altair opinion (0.20). | 0.70 | $552.30 |
| 01/31/19 | Michael A. Firestein | 219 | Review memorandum on lien issues in connection with Peaje. | 0.20 | $157.80 |
| **Appeal** | | | | **11.40** | **$8,994.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109099

0051 HTA TITLE III - PEAJE

Page 4

**Total for Professional Services**                         **$9,260.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109099

| 0051 HTA TITLE III - PEAJE | | | | Page 5 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.80 | 789.00 | $631.20 |
| LARY ALAN RAPPAPORT | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.10 | 789.00 | $3,234.90 |
| RALPH C. FERRARA | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| **Total for PARTNER** | | **10.10** | | **$7,968.90** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.50 | 789.00 | $1,183.50 |
| **Total for SENIOR COUNSEL** | | **1.50** | | **$1,183.50** |
| | | | | |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$108.00** |
| | | | | |
| | **Total** | **12.00** | | **$9,260.40** |
| | **Total Amount for this Matter** | | | **$9,260.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109100

0053 HTA TITLE III - MISCELLANEOUS                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.60 | $473.40 |
| | **Total** | **0.60** | **$473.40** |

33260 FOMB                                                                        Invoice 190109100
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                          Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Maja Zerjal | 206 | CD Builders: Review status and e-mail to AAFAF local counsel regarding CD Builders matter. | 0.50 | $394.50 |
| 01/08/19 | Maja Zerjal | 206 | CD Builders: E-mail to AAFAF local counsel regarding CD Builders matter. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.60** | **$473.40** |

**Total for Professional Services**                                                        **$473.40**

33260 FOMB                                                                    Invoice 190109100
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MAJA ZERJAL | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| **Total for ASSOCIATE** | | **0.60** | | **$473.40** |
| | **Total** | **0.60** | | **$473.40** |
| | **Total Amount for this Matter** | | | **$473.40** |