## **Exhibit B**

**Monthly Statements**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

---------------------------------------------------------x

| |
|---|
| PROMESA<br>Title III |
| No. 17 BK 3283-LTS |
| (Jointly Administered) |

---------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

      Debtor.

| |
|---|
| PROMESA<br>Title III |
| No. 17 BK 3566-LTS |

---------------------------------------------------------x

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM
("ERS"), FOR THE PERIOD OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED OUTSIDE OF PUERTO RICO**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:           October 1, 2018 through October 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:        **$287,734.30**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$19,429.39**

Total Amount for these Invoices:            **$307,163.69**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's eighteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 3, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| | ERS – General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.90 | $683.10 |
| 218 | Employment and Fee Applications | 14.90 | $5,321.10 |
| | **Total** | **15.80** | **$6,004.20** |

| | ERS – Altair | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 42.60 | $11,076.00 |
| 218 | Employment and Fee Applications | 0.40 | $104.00 |
| 219 | Appeal | 353.00 | $261,290.30 |
| | **Total** | **396.00** | **$272,470.30** |

| | ERS – Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $910.80 |
| 208 | Stay Matters | 11.00 | $8,349.00 |
| | **Total** | **12.20** | **$9,259.80** |

5

Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 30.30 | $22,997.70 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 19.70 | $14,952.30 |
| Mark Harris | Partner | Litigation | $759.00 | 0.60 | $455.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 13.80 | $10,474.20 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 3.30 | $2,504.70 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 10.00 | $7,590.00 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 5.30 | $4,022.70 |
| Steven O. Weise | Partner | Corporate | $759.00 | 57.30 | $43,490.70 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 18.10 | $13,737.90 |
| John E. Roberts | Associate | Litigation | $759.00 | 93.90 | $71,270.10 |
| Michael R. Hackett | Associate | Litigation | $759.00 | 50.10 | $38,025.90 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 1.40 | $1,062.60 |
| Carl Mazurek | Associate | Litigation | $759.00 | 7.50 | $1,950.00 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 0.90 | $683.10 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 2.90 | $2,201.10 |
| Steve Ma | Associate | BSGR & B | $759.00 | 11.00 | $8,349.00 |
| William D. Dalsen | Associate | Litigation | $759.00 | 37.10 | $28,158.90 |
| | | | **TOTAL** | **363.20** | **$271,926.30** |

6

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 6.90 | $1,794.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 4.10 | $1,066.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 1.70 | $442.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 1.50 | $390.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 18.20 | $4,732.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 7.70 | $2,002.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 12.40 | $3,224.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 4.10 | $1,066.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 3.90 | $1,014.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 0.30 | $78.00 |
| | | | **TOTAL** | **60.80** | **$15,808.00** |

| SUMMARY OF LEGAL FEES | Hours 424.00 | Fees $287,734.30 |
|---|---|---|

7

Summary of Disbursements for the Period October 1, 2018 through October 31, 2018

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $2,807.00 |
| Outside Reproduction | $2,676.69 |
| Reproduction | $24.70 |
| Westlaw | $13,921.00 |
| **Total** | **$19,429.39** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $258,960.87 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $19,429.39, for service rendered outside of Puerto Rico) in the total amount of $278,390.26.

.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.90 | $683.10 |
| 218 | Employment and Fee Applications | 14.90 | $5,321.10 |
| | **Total** | **15.80** | **$6,004.20** |

33260 FOMB

Invoice 170176922

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 2

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Daniel Desatnik | 210 | Communications with C. Theodoridis regarding ERS confirmation issues (0.90). | 0.90 | $683.10 |
| **Analysis and Strategy** | | | | **0.90** | **$683.10** |

## Employment and Fee Applications -- 218

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Natasha Petrov | 218 | Review June and August invoices for entries relating to mediation in connection with fourth interim fee application. | 0.40 | $104.00 |
| 10/04/18 | Natasha Petrov | 218 | Review invoices for purpose of preparing fourth interim fee application. | 0.40 | $104.00 |
| 10/24/18 | Natasha Petrov | 218 | Revise fourth interim fee application. | 0.30 | $78.00 |
| 10/26/18 | Natasha Petrov | 218 | Draft fourth interim fee application (0.90); Draft calculations regarding same (1.60). | 2.50 | $650.00 |
| 10/29/18 | Natasha Petrov | 218 | Draft fourth interim fee application (6.20); Draft calculations regarding same (0.90); Teleconference with E. Stevens and P. Omorogbe regarding status of interim fee applications (0.10); Communications with P. Omorogbe regarding same (0.30). | 7.50 | $1,950.00 |
| 10/30/18 | Elliot Stevens | 218 | Review and revise fourth interim fee application (0.20). | 0.20 | $151.80 |
| 10/30/18 | Natasha Petrov | 218 | Revise draft fourth interim fee application (0.80); Communications with E. Stevens and P. Omorogbe regarding same (0.10). | 0.90 | $234.00 |
| 10/31/18 | Elliot Stevens | 218 | Review and revise fourth interim fee application (2.70). | 2.70 | $2,049.30 |
| **Employment and Fee Applications** | | | | **14.90** | **$5,321.10** |

**Total for Professional Services**                                                      **$6,004.20**

33260 FOMB                                                                      Invoice 170176922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                     Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| DANIEL DESATNIK | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| ELLIOT STEVENS | ASSOCIATE | 2.90 | 759.00 | $2,201.10 |
| **Total for ASSOCIATE** | | **3.80** | | **$2,884.20** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 12.00 | 260.00 | $3,120.00 |
| **Total for LEGAL ASSISTANT** | | **12.00** | | **$3,120.00** |
| | | | | |
| | **Total** | **15.80** | | **$6,004.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/19/2018 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $8.20 |
| 10/19/2018 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/19/2018 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/19/2018 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.30 |
| | | | **Total for REPRODUCTION** | **$24.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 24.70 |
| **Total Expenses** | **$24.70** |
| | |
| **Total Amount for this Matter** | **$6,028.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176923

0045 ERS TITLE III - ALTAIR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 42.60 | $11,076.00 |
| 218 | Employment and Fee Applications | 0.40 | $104.00 |
| 219 | Appeal | 353.00 | $261,290.30 |
| | **Total** | **396.00** | **$272,470.30** |

33260 FOMB

Invoice 170176923

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 2

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/18 | Eamon Wizner | 212 | Compile authorities cited in draft appellate brief per J. Roberts (1.60). | 1.60 | $416.00 |
| 10/07/18 | Lawrence T. Silvestro | 212 | Compile cases and authorities cited in appellant's briefs (2.80); Discussion with J. Roberts regarding briefing (0.20); Discussion with E. Wizner regarding briefing (0.20). | 3.20 | $832.00 |
| 10/08/18 | Lawrence T. Silvestro | 212 | Compile statutes and local Puerto Rico acts cited in appellants' briefs (1.20). | 1.20 | $312.00 |
| 10/08/18 | Magali Giddens | 212 | Review appellant's brief to compile statutory authority cited in brief (0.90); Teleconferences with L. Silvestro regarding coordination of work relating to same (0.20). | 1.10 | $286.00 |
| 10/09/18 | Laurie A. Henderson | 212 | Electronically file motion for leave to file oversized brief. | 0.30 | $78.00 |
| 10/12/18 | Olga A. Golinder | 212 | Draft admission papers for S. Weise to First Circuit. | 0.60 | $156.00 |
| 10/17/18 | Laura M. Geary | 212 | Communications with team regarding finalizing responsive brief (0.10); Review partial record cites in responsive brief (0.10). | 0.20 | $52.00 |
| 10/17/18 | Eamon Wizner | 212 | Revise responsive brief for filing per J. Roberts (0.60). | 0.60 | $156.00 |
| 10/17/18 | Angelo Monforte | 212 | Compile case law and statutes for cite-checking appellants' responsive brief per J. Roberts (0.70); Review responsive brief for edits to citations per J. Roberts (2.10). | 2.80 | $728.00 |
| 10/17/18 | Magali Giddens | 212 | Cite check portion of appellee's responsive brief (1.60); Review and revise same (0.20); Communications with L. Silvestro regarding same (0.10). | 1.90 | $494.00 |
| 10/17/18 | Lawrence T. Silvestro | 212 | Revise ERS appeal responsive brief for filing (2.80); Revise citations for same (3.10). | 5.90 | $1,534.00 |
| 10/17/18 | Tiffany Miller | 212 | Cite check portion of ERS responsive brief (0.50); Review responsive brief for record citations (0.90). | 1.40 | $364.00 |
| 10/18/18 | Olga A. Golinder | 212 | Cite check additional cases (1.40); Draft table of authorities and table of contents in appeals brief (2.10). | 3.50 | $910.00 |
| 10/18/18 | Lawrence T. Silvestro | 212 | Finalize legal citations in ERS responsive brief (2.60); Revise brief in connection with same (1.90). | 4.50 | $1,170.00 |
| 10/18/18 | Tiffany Miller | 212 | Cite check portion of responsive brief. | 2.50 | $650.00 |
| 10/18/18 | Magali Giddens | 212 | Review and revise ERS responsive brief (1.40); Cite check and update case cited (3.10); Teleconference and e-mails with L. Silvestro regarding same (0.20). | 4.70 | $1,222.00 |

33260 FOMB                                                                Invoice 170176923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0045 ERS TITLE III - ALTAIR                                               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Laura M. Geary | 212 | Review reply brief in connection with finalizing appellate brief citations. | 1.30 | $338.00 |
| 10/18/18 | Angelo Monforte | 212 | Revise citations in appellants' responsive brief per J. Roberts. | 1.70 | $442.00 |
| 10/18/18 | Eamon Wizner | 212 | Cite check portion of responsive appellee brief per J. Roberts (1.70). | 1.70 | $442.00 |
| 10/19/18 | Gabriela A. Urias | 212 | Revise responsive brief for filing per J. Roberts (1.70). | 1.70 | $442.00 |
| 10/19/18 | Eamon Wizner | 212 | Draft supplemental appendix for filing with responsive brief to Altair appeal per J. Roberts (0.20). | 0.20 | $52.00 |
| **General Administration** | | | | **42.60** | **$11,076.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Natasha Petrov | 218 | Draft exhibits for fourth interim fee application. | 0.40 | $104.00 |
| **Employment and Fee Applications** | | | | **0.40** | **$104.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | John E. Roberts | 219 | Call with J. Levitan, S. Weise, M. Hackett, and W. Dalsen to discuss responsive appellate brief (1.00); Draft appellate brief (9.10). | 10.10 | $7,665.90 |
| 10/01/18 | Steven O. Weise | 219 | Teleconference with J. Roberts and J. Levitan regarding appellate brief (1.00); Review and revise draft brief (3.80). | 4.80 | $3,643.20 |
| 10/01/18 | Jeffrey W. Levitan | 219 | Review e-mails regarding name change (0.10); Teleconference with J. Roberts, S. Weise regarding appellate brief (1.00); Review order regarding deadline (0.10); Teleconference with J. Roberts regarding appellate brief (0.10); E-mail M. Bienenstock regarding deadlines (0.10). | 1.40 | $1,062.60 |
| 10/01/18 | Michael A. Firestein | 219 | Review First Circuit briefing order. | 0.20 | $151.80 |
| 10/01/18 | Kevin J. Perra | 219 | Review and analyze appeal issues and outline for brief (0.80); Review Court order (0.10). | 0.90 | $683.10 |
| 10/01/18 | Michael R. Hackett | 219 | Prepare for team call regarding appeal brief (0.20); Participate in team call regarding appeal brief (1.10); Research regarding appeal brief (0.80). | 2.10 | $1,593.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176923

0045 ERS TITLE III - ALTAIR

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/18 | William D. Dalsen | 219 | Draft statement of facts and argument sections for appellate brief (5.10); Participate in team call regarding appellate brief and strategy (1.00); Prepare for same (0.40). | 6.50 | $4,933.50 |
| 10/02/18 | Michael R. Hackett | 219 | Review and revise ERS appeal brief (6.30); Review District Court filings in connection with same (0.90); Correspondence with legal team regarding ERS appeal brief (0.40). | 7.60 | $5,768.40 |
| 10/02/18 | Kevin J. Perra | 219 | Review and analyze appeal issues and outline. | 1.30 | $986.70 |
| 10/02/18 | Steven O. Weise | 219 | Draft comments on draft appellate brief. | 4.20 | $3,187.80 |
| 10/02/18 | Jeffrey W. Levitan | 219 | Review and revise draft brief (1.70); Analyze section of opening brief addressing 544 (0.90); Review District Court's analysis of 544 (0.60); Participate in call with J. Roberts and Retiree Committee counsel regarding appellate brief (0.30); Review M. Hackett comments to brief (0.30); E-mail to S. Weise regarding revisions to appellate brief (0.10). | 3.90 | $2,960.10 |
| 10/02/18 | William D. Dalsen | 219 | Draft portion of argument for appellate brief (4.30). | 4.30 | $3,263.70 |
| 10/02/18 | John E. Roberts | 219 | Draft appellate brief. | 13.30 | $10,094.70 |
| 10/02/18 | Paul Possinger | 219 | Call with Retiree Committee counsel regarding ERS appellate brief. | 0.40 | $303.60 |
| 10/03/18 | Steven O. Weise | 219 | Review and revise draft brief on appeal. | 8.70 | $6,603.30 |
| 10/03/18 | Michael R. Hackett | 219 | Review and revise appeal brief (2.40); Correspondence with legal team regarding appeal brief (0.40). | 2.80 | $2,125.20 |
| 10/03/18 | John E. Roberts | 219 | Draft appellate brief in Altair-ERS matter. | 7.40 | $5,616.60 |
| 10/03/18 | Kevin J. Perra | 219 | E-mails with M. Hackett regarding appeal brief (0.10); Review and analyze same (1.20). | 1.30 | $986.70 |
| 10/03/18 | Jeffrey W. Levitan | 219 | Review and comment on appellate brief (1.70); Telephone conferences with J. Roberts regarding appellate brief (0.40); E-mail to J. Roberts regarding appellate brief (0.20); Review S. Weise comments on brief (0.10). | 2.40 | $1,821.60 |
| 10/03/18 | William D. Dalsen | 219 | Review draft appellate brief (2.40); Correspondence with team regarding draft appellate brief, potential additional arguments, and potential responses (0.80). | 3.20 | $2,428.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176923

0045 ERS TITLE III - ALTAIR

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Jeffrey W. Levitan | 219 | E-mail to J. Roberts regarding lien issues (0.20); Conference with P. Possinger regarding April 2017 stipulation (0.10); Review S. Weise comments to brief (0.60); E-mail to J. Roberts regarding revised brief (0.20); Review C. Theodoridis analysis of stipulations (0.20); E-mail to J. Roberts regarding stipulations (0.10). | 1.40 | $1,062.60 |
| 10/04/18 | John E. Roberts | 219 | Revise appellate brief to incorporate additional arguments. | 12.80 | $9,715.20 |
| 10/04/18 | William D. Dalsen | 219 | Draft motion for over-sized appellate brief (1.80); Review and revise draft appellate brief (2.70). | 4.50 | $3,415.50 |
| 10/04/18 | Steven O. Weise | 219 | Review and revise appellate brief. | 6.30 | $4,781.70 |
| 10/04/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts and S. Ratner regarding status of brief (0.20). | 0.20 | $151.80 |
| 10/04/18 | Carl Mazurek | 219 | Research for arguments in appellate brief. | 3.20 | $832.00 |
| 10/04/18 | Kevin J. Perra | 219 | Review and revise draft appeal brief (1.30); Review documents and brief for same (1.20); E-mails with J. Roberts, S. Weise, and M. Hackett regarding same (0.30). | 2.80 | $2,125.20 |
| 10/04/18 | Michael R. Hackett | 219 | Review revised draft of appeal brief (1.30); Correspondence with legal team regarding appeal brief arguments (0.70); Review filings in District Court in connection with appellate arguments (1.40); Revise draft of appeal brief (1.40). | 4.80 | $3,643.20 |
| 10/05/18 | Jeffrey W. Levitan | 219 | Review M. Hackett comments to appellate brief (0.30); Review and comment on revised appellate brief (2.20); Review S. Weise comments to brief (0.30). | 2.80 | $2,125.20 |
| 10/05/18 | Michael R. Hackett | 219 | Review draft appeal brief (0.70); Conferences with legal team regarding edits to appeal brief (0.40); Revise appeal brief (0.30). | 1.40 | $1,062.60 |
| 10/05/18 | Carl Mazurek | 219 | Research regarding certain PROMESA sections for appellate brief. | 4.30 | $1,118.00 |
| 10/05/18 | Kevin J. Perra | 219 | Review and revise draft appeal brief (3.20); Review documents for same (1.30); E-mails and discussions with J. Roberts, S. Wiese and J. Levitan regarding same (0.40). | 4.90 | $3,719.10 |
| 10/05/18 | Steven O. Weise | 219 | Review strategic issues relating to appellate brief. | 3.80 | $2,884.20 |
| 10/05/18 | William D. Dalsen | 219 | Correspondence with J. Roberts regarding appellate brief (0.20). | 0.20 | $151.80 |
| 10/05/18 | John E. Roberts | 219 | Revise appellate brief to reflect additional and revised arguments. | 9.80 | $7,438.20 |

33260 FOMB

Invoice 170176923

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.30); E-mail with J. Roberts, T. Mungovan, et al. regarding draft appeal brief (0.10). | 0.40 | $303.60 |
| 10/06/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts and S. Ratner regarding draft appellees' brief (0.30). | 0.30 | $227.70 |
| 10/06/18 | Jeffrey W. Levitan | 219 | Review final Altair brief. | 0.80 | $607.20 |
| 10/07/18 | Steven O. Weise | 219 | Review additional strategic issues for appellate brief. | 2.60 | $1,973.40 |
| 10/07/18 | John E. Roberts | 219 | Revise motion for oversized brief. | 0.40 | $303.60 |
| 10/08/18 | John E. Roberts | 219 | Call with Creditor Committee to discuss strategy for appeal (0.50); Revise motion for oversized brief (0.30); Revise appellate brief (0.70). | 1.50 | $1,138.50 |
| 10/08/18 | William D. Dalsen | 219 | Review final draft motion to file oversize appellate brief (0.30). | 0.30 | $227.70 |
| 10/08/18 | Jeffrey W. Levitan | 219 | Review draft motion to extend page limits (0.10); E-mail to J. Roberts regarding same (0.10); Teleconference with Retiree Committee representatives regarding appellate brief (0.70). | 0.90 | $683.10 |
| 10/08/18 | Paul Possinger | 219 | Call with Retiree Committee counsel regarding ERS lien appeal. | 0.60 | $455.40 |
| 10/08/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.60); Conferences and e-mail with S. Weise, T. Mungovan, et al. regarding draft appeal brief (0.10). | 0.70 | $531.30 |
| 10/08/18 | Steven O. Weise | 219 | Conference with team regarding appellate brief (0.60); Review of legal issues regarding same (2.60). | 3.20 | $2,428.80 |
| 10/08/18 | Timothy W. Mungovan | 219 | Communications with S. Weise and S. Ratner regarding additional argument for brief (0.20); Communications with S. Ratner regarding appellee's brief (0.30); Revise motion for leave to file enlarged brief (0.30). | 0.80 | $607.20 |
| 10/08/18 | Kevin J. Perra | 219 | Review draft motion for oversize brief (0.20); Review and revise appellate brief (1.60); Review bondholders brief for same (0.50); E-mails with J. Roberts regarding same (0.20). | 2.50 | $1,897.50 |
| 10/09/18 | Timothy W. Mungovan | 219 | Revise appellees' First Circuit brief (5.20); Review appellants' First Circuit briefs (1.10); Communications with S. Weise, J. Levitan, and S. Ratner regarding revisions to appellees' brief (0.80). | 7.10 | $5,388.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176923

0045 ERS TITLE III - ALTAIR

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Michael R. Hackett | 219 | Conferences with legal team regarding appellate brief (0.30); Review proposed edits to same (1.10); Conferences with legal team regarding edits to appellate brief (0.60); Revise same (0.30); Review motion for leave to file oversized brief (0.30); Correspondence with legal team regarding same (0.20). | 2.80 | $2,125.20 |
| 10/09/18 | John E. Roberts | 219 | Revise appellate brief to reflect additional argument (1.90); Review and revise motion for oversized brief (0.40). | 2.30 | $1,745.70 |
| 10/09/18 | Stephen L. Ratner | 219 | Review draft appellate brief (0.50); E-mail with S. Weise, J. Levitan, et al. regarding same (0.10). | 0.60 | $455.40 |
| 10/09/18 | Jeffrey W. Levitan | 219 | Review T. Mungovan comments to appellate brief (0.30); E-mail with T. Mungovan regarding same (0.20); Review S. Weise e-mails regarding strategy for same (0.20); Review T. Mungovan e-mails regarding revisions to same (0.20). | 0.90 | $683.10 |
| 10/09/18 | William D. Dalsen | 219 | Correspondence with team regarding draft appellate brief (0.40). | 0.40 | $303.60 |
| 10/09/18 | Steven O. Weise | 219 | Review comments on appellate brief (2.40); Review legal issues raised in same (3.30). | 5.70 | $4,326.30 |
| 10/10/18 | Paul Possinger | 219 | Review and comment on ERS appeal response brief (2.60); E-mails with team regarding same (0.20). | 2.80 | $2,125.20 |
| 10/10/18 | Michael R. Hackett | 219 | Conferences with team regarding edits to draft appellate brief (0.60); Review proposed edits to responsive brief (0.80); Review filings in District Court related to proposed edits to appellate brief (1.10); Review appellants' appeal briefs to ensure all arguments addressed in responsive brief (0.70). | 3.20 | $2,428.80 |
| 10/10/18 | Steven O. Weise | 219 | Review and revise draft appellate brief. | 2.60 | $1,973.40 |
| 10/10/18 | John E. Roberts | 219 | Revise appellate brief to reflect comments on same. | 6.10 | $4,629.90 |
| 10/10/18 | Jeffrey W. Levitan | 219 | Review T. Mungovan additional comments to appellate brief (0.30); Review S. Weise, M. Hackett proposed revisions to same (0.30); E-mail with T. Mungovan regarding same (0.20); E-mail with J. Roberts regarding appellate brief (0.10); Review P. Possinger e-mails regarding revisions to appellate brief (0.20). | 1.10 | $834.90 |
| 10/10/18 | Stephen L. Ratner | 219 | Review draft appeal brief (1.80); Conferences and e-mail with S. Weise, J. Levitan, J. Roberts, T. Mungovan, et al. regarding draft appeal brief (0.30). | 2.10 | $1,593.90 |

33260 FOMB                                                                    Invoice 170176923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | William D. Dalsen | 219 | Review and revise draft appellate brief (2.40); Correspondence with team regarding draft appellate brief (0.50). | 2.90 | $2,201.10 |
| 10/10/18 | Timothy W. Mungovan | 219 | Revise appellees' brief (0.90); Communications with S. Weise, S. Ratner, J. Roberts, J. Levitan, and M. Hackett regarding revisions to appellees' brief (0.70). | 1.60 | $1,214.40 |
| 10/11/18 | Jeffrey W. Levitan | 219 | E-mail with M. Hackett regarding AAFAF review of appellate brief (0.20); Review P. Possinger, S. Weise comments to appellate brief (0.20). | 0.40 | $303.60 |
| 10/12/18 | Timothy W. Mungovan | 219 | Communications with S. Weise regarding revisions to appellees' brief (0.20). | 0.20 | $151.80 |
| 10/15/18 | Paul Possinger | 219 | Review updated ERS appellate brief (0.30); E-mails with Retiree Committee counsel regarding same (0.20). | 0.50 | $379.50 |
| 10/15/18 | Mark Harris | 219 | Teleconference with counsel for United States regarding amicus brief. | 0.30 | $227.70 |
| 10/15/18 | Michael R. Hackett | 219 | Correspondence with legal team regarding draft appeal brief (0.30); Review draft appeal brief (0.40); Revise draft appeal brief (0.80). | 1.50 | $1,138.50 |
| 10/16/18 | Michael R. Hackett | 219 | Review correspondence related to arguments in appeal brief (0.60); Review appellants' brief (1.20); Correspondence with legal team regarding arguments to address on appeal (0.80); Research issues for draft sections of appeal brief (1.70); Revise draft sections of appeal brief (1.50). | 5.80 | $4,402.20 |
| 10/16/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, J. Levitan, J. Roberts, P. Possinger, and K. Perra regarding communications with United States and Retirees Committee (0.40); Communications with M. Bienenstock, J. Levitan, J. Roberts, P. Possinger, and W. Dalsen regarding appellants' brief and revisions to section 544 argument (0.60). | 1.00 | $759.00 |
| 10/16/18 | William D. Dalsen | 219 | Calls with J. Roberts regarding answering appellate brief (0.90); Conference with M. Hackett regarding draft appellate responsive brief (0.20); Correspondence with J. Levitan regarding answering appellate brief (0.40); Revise draft answering appellate brief (0.90). | 2.40 | $1,821.60 |
| 10/16/18 | Mark Harris | 219 | Teleconference with J. Levitan regarding call with United States. | 0.30 | $227.70 |

33260 FOMB                                                                     Invoice 170176923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Kevin J. Perra | 219 | E-mails with M. Bienenstock, T. Mungovan, and P. Possinger regarding ERS appellate brief and section 544 issues (0.40); Review draft brief in connection with same (1.10); E-mails with T. Mungovan and M. Harris regarding strategy for same (0.20); Review memoranda addressing issues in connection with same (0.80). | 2.50 | $1,897.50 |
| 10/16/18 | Paul Possinger | 219 | Review e-mails regarding constitutional arguments (0.30); Discuss same with J. Levitan (0.20); Review and revise arguments regarding constitutional avoidance (0.60). | 1.10 | $834.90 |
| 10/16/18 | John E. Roberts | 219 | Revise appellate brief to reflect comments of M. Bienenstock. | 4.50 | $3,415.50 |
| 10/16/18 | Jeffrey W. Levitan | 219 | E-mail with P. Possinger regarding Retiree Committee brief (0.10); Review M. Bienenstock e-mail regarding same (0.10); E-mail with M. Harris regarding certain strategic issues (0.10); E-mail with T. Mungovan regarding same (0.10); Review M. Bienenstock e-mail regarding section 544 issues (0.10); E-mail with T. Mungovan regarding same (0.10); E-mail with M. Bienenstock regarding certain strategic issues (0.10); Telephone conferences with M. Harris regarding same (0.20); Teleconference with J. Roberts regarding amicus briefing (0.30); Conferences with P. Possinger regarding opposition brief (0.30); Teleconference with counsel for US regarding amicus brief (0.20); E-mails with M. Bienenstock regarding certain strategic issues (0.40); Teleconference with J. Roberts regarding opposition brief (0.30); E-mail with W. Dalsen regarding opposition brief (0.20). | 2.60 | $1,973.40 |

33260 FOMB                                                                    Invoice 170176923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Jeffrey W. Levitan | 219 | Review revisions to brief (0.20); E-mail with J. Roberts regarding takings issues (0.20); Teleconference with T. Mungovan regarding opposition brief (0.10); E-mail with counsel for United States regarding draft brief (0.20); Conferences with M. Bienenstock regarding takings issues (0.30); E-mails with J. Roberts regarding takings issues (0.10); Conference with P. Possinger regarding takings analysis (0.20); Teleconference with J. Roberts regarding takings analysis (0.20); Review S. Weise takings analysis (0.20); Review page-limit order (0.10); Teleconference with counsel for United States regarding opposition brief (0.20); E-mail with same regarding potential amicus filing (0.10); Review and edit section 544 insert to brief (0.80); E-mail with J. Roberts regarding revisions to brief (0.20). | 3.10 | $2,352.90 |
| 10/17/18 | Paul Possinger | 219 | Discuss constitutional arguments with J. Levitan (0.30); Review research regarding same (0.30); Review updated argument (0.40); E-mails with team regarding section 544 arguments (0.30). | 1.30 | $986.70 |
| 10/17/18 | Stephen L. Ratner | 219 | E-mail with P. Possinger, J. Levitan, S. Weise, J. Roberts, et al. regarding arguments for appeal brief. | 0.10 | $75.90 |
| 10/17/18 | William D. Dalsen | 219 | Correspondence with team regarding revisions to answering appellate brief (0.60); Research issues for revised draft arguments in answering appellate brief (3.20). | 3.80 | $2,884.20 |
| 10/17/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan and S. Weise regarding revisions to section of appellees' brief regarding section 544 (0.40); Review order granting appellees' motion to file enlarged brief (0.20); Communications with M. Bienenstock, S. Weise and J. Roberts regarding revisions to appellees' brief (0.50); Revise section of appellees' brief regarding section 544 (0.60); Communications with W. Dalsen, J. Levitan, and S. Weise regarding takings section of brief (0.40). | 2.10 | $1,593.90 |
| 10/17/18 | Martin J. Bienenstock | 219 | Draft portion of ERS brief responding to bondholders' taking claims (4.40); Conduct related research in connection with same (3.40). | 7.80 | $5,920.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176923

0045 ERS TITLE III - ALTAIR

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Michael R. Hackett | 219 | Review revised draft of appeal brief (1.50); Revise appeal brief (4.20); Correspondence with legal team regarding appeal brief (0.80). | 6.50 | $4,933.50 |
| 10/17/18 | Kevin J. Perra | 219 | E-mails with J. Levitan, W. Dalsen, and J. Roberts regarding edits to appellate brief (0.20); Research issues for same (0.60); Review order from Court on size of brief (0.10). | 0.90 | $683.10 |
| 10/17/18 | John E. Roberts | 219 | Revise appellate brief per comments received to date. | 7.10 | $5,388.90 |
| 10/17/18 | Steven O. Weise | 219 | Review and revise brief for appeal. | 5.30 | $4,022.70 |
| 10/17/18 | Michael A. Firestein | 219 | Review First Circuit orders regarding page limits and scheduling (0.10). | 0.10 | $75.90 |
| 10/18/18 | Jeffrey W. Levitan | 219 | Review S. Weise comments regarding takings inserts (0.30); Review T. Mungovan comments regarding takings issues (0.30); Review revised versions of takings insert (0.60); E-mails with J. Roberts regarding takings insert (0.40); Teleconference with J. Roberts regarding revisions to takings argument (0.30); Review M. Hackett comments to takings insert (0.20); Review UCC comments in connection with same (0.30); Review M. Bienenstock revisions to brief (0.60); E-mail to M. Bienenstock regarding Retiree Committee brief (0.10); Review Retiree Committee brief (0.60); E-mail to counsel for United States regarding amicus (0.10); Call with Retiree Committee counsel regarding opposition briefs (0.60); Review M. Hackett comments to Retiree Committee brief (0.20). | 4.60 | $3,491.40 |
| 10/18/18 | Paul Possinger | 219 | Review Retiree Committee brief on ERS lien challenge appeal (1.20); E-mails with ERS team regarding arguments in Retiree Committee brief (0.60). | 1.80 | $1,366.20 |
| 10/18/18 | Michael R. Hackett | 219 | Review draft appeal brief (2.40); Review comments related to additional arguments (0.50); Communications with team regarding same (0.50); Revise draft appeal brief (1.50); Correspondence with legal team regarding appeal brief (1.00). | 5.90 | $4,478.10 |
| 10/18/18 | Steven O. Weise | 219 | Review and revise brief for appeal. | 5.80 | $4,402.20 |
| 10/18/18 | Martin J. Bienenstock | 219 | Review and revise responsive brief. | 4.70 | $3,567.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176923

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | William D. Dalsen | 219 | Correspondence with J. Roberts and M. Hackett regarding answering appellate brief (0.90); Conference with M. Hackett regarding answering appellate brief (0.50); Correspondence with team regarding preparation of supplemental appendix and addendum for answering appellate brief (0.30); Review and revise draft responsive appellate brief (1.20); Draft motion for leave to file supplemental appendix and supporting documents for responsive appellate brief (0.50). | 3.40 | $2,580.60 |
| 10/18/18 | Stephen L. Ratner | 219 | E-mail with M. Bienenstock, S. Weise, J. Roberts, J. Levitan, and T. Mungovan regarding appeal brief. | 0.20 | $151.80 |
| 10/18/18 | John E. Roberts | 219 | Revise appellate brief per comments of partners and cite checkers (8.60); Call with counsel of UCC to discuss appellate briefs (0.50). | 9.10 | $6,906.90 |
| 10/19/18 | Steven O. Weise | 219 | Revise brief on appeal. | 2.70 | $2,049.30 |
| 10/19/18 | Martin J. Bienenstock | 219 | Review and revise responsive brief. | 1.30 | $986.70 |
| 10/19/18 | Timothy W. Mungovan | 219 | Revise appellees' brief preliminary statement (1.10); Communications with M. Bienenstock regarding revisions to preliminary statement (0.30); Communications with J. El Koury, K. Rifkind and S. Ratner regarding appellees' brief (0.30); Analyze Retirees Committees' brief (0.70); Communications with J. Roberts regarding draft cover sheet to appellees' brief (0.10); Communications with S. Ratner regarding revisions to preliminary statement to appellees' brief (0.50); Communications with J. Roberts, S. Weise, J. Levitan, P. Possinger, M. Hackett, W. Dalsen and S. Ratner regarding revisions to appellees' brief (0.60); Review draft cover sheet to appellees' brief (0.20); Communications with W. Dalsen regarding finalizing and filing appellees' brief (0.40). | 4.20 | $3,187.80 |
| 10/19/18 | Michael R. Hackett | 219 | Review revised draft of appeal brief (2.20); Revise appeal brief (2.30); Correspondence with legal team regarding appeal brief (0.90); Review motions related to filing of appeal brief (0.30). | 5.70 | $4,326.30 |
| 10/19/18 | Michael A. Firestein | 219 | Review Retiree Committee brief (0.30). | 0.30 | $227.70 |
| 10/19/18 | Paul Possinger | 219 | Discuss final comments on ERS appellee brief with J. Roberts. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170176923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
 0045 ERS TITLE III - ALTAIR                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Kevin J. Perra | 219 | Review appellate brief and edits thereto (1.70); E-mails with J. Roberts, T. Mungovan and others regarding same (0.30); Review ERS brief for same (0.60). | 2.60 | $1,973.40 |
| 10/19/18 | Jeffrey W. Levitan | 219 | Review final revised brief (0.70); E-mail to J. Roberts regarding final brief (0.10); E-mail to S. Weise regarding final brief (0.10). | 0.90 | $683.10 |
| 10/19/18 | Alexandra K. Skellet | 219 | Review and comment appellee brief. | 1.40 | $1,062.60 |
| 10/19/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.90); Conferences and e-mail with T. Mungovan, J. Roberts, S. Weise, M. Bienenstock, M. Hackett, et al. regarding draft appeal brief (0.30). | 1.20 | $910.80 |
| 10/19/18 | John E. Roberts | 219 | Revise appellate brief per comments of partners. | 9.50 | $7,210.50 |
| 10/19/18 | William D. Dalsen | 219 | Revise and finalize answering appellate brief and supplemental appendix (5.00). | 5.00 | $3,795.00 |
| 10/19/18 | Angelo Monforte | 219 | Review redline comparison of responsive brief for new citations per J. Roberts (0.80); Revise new citations per J. Roberts (1.60). | 2.40 | $624.00 |
| 10/19/18 | Lawrence T. Silvestro | 219 | Draft redline comparison for updated citations in responsive brief (1.30); Revise citations for review by J. Roberts (2.10). | 3.40 | $884.00 |
| 10/20/18 | Michael A. Firestein | 219 | Review Board brief on appeal in Altair (0.80). | 0.80 | $607.20 |
| 10/21/18 | William D. Dalsen | 219 | Correspondence with J. Roberts and opposing counsel regarding supplemental appendix filed with answering appellate brief (0.20). | 0.20 | $151.80 |
| 10/22/18 | Jeffrey W. Levitan | 219 | Review Retiree Committee opposition brief. | 0.60 | $455.40 |
| 10/22/18 | Michael A. Firestein | 219 | Review briefing motion by ERS bondholders (0.20). | 0.20 | $151.80 |
| 10/26/18 | Michael A. Firestein | 219 | Review United States amicus brief (0.30). | 0.30 | $227.70 |
| 10/26/18 | Jeffrey W. Levitan | 219 | E-mail with M. Bienenstock regarding United States amicus brief (0.10); Review same (0.70). | 0.80 | $607.20 |
| 10/26/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan and M. Bienenstock regarding United States' amicus brief (0.20). | 0.20 | $151.80 |
| 10/30/18 | Jeffrey W. Levitan | 219 | Review reply brief. | 1.70 | $1,290.30 |
| 10/30/18 | Steven O. Weise | 219 | Review brief (0.40); Draft outline for oral argument (1.20). | 1.60 | $1,214.40 |
| 10/30/18 | Timothy W. Mungovan | 219 | Review reply brief of Puerto Rico Funds (0.30); Communications with S. Weise regarding Puerto Rico Funds' reply brief (0.10). | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170176923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/18 | Michael A. Firestein | 219 | Review opposition of Board to extending objection deadline (0.20); Review appellants' rely brief (0.60); Review Puerto Rico Funds' partial reply (0.30); Review United States amicus on Altair regarding lien avoidance (0.30). | 1.40 | $1,062.60 |
| **Appeal** | | | | **353.00** | **$261,290.30** |

**Total for Professional Services**                                 **$272,470.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176923

0045 ERS TITLE III - ALTAIR

Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 30.30 | 759.00 | $22,997.70 |
| KEVIN J. PERRA | PARTNER | 19.70 | 759.00 | $14,952.30 |
| MARK HARRIS | PARTNER | 0.60 | 759.00 | $455.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 13.80 | 759.00 | $10,474.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.30 | 759.00 | $2,504.70 |
| PAUL POSSINGER | PARTNER | 8.80 | 759.00 | $6,679.20 |
| STEPHEN L. RATNER | PARTNER | 5.30 | 759.00 | $4,022.70 |
| STEVEN O. WEISE | PARTNER | 57.30 | 759.00 | $43,490.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 18.10 | 759.00 | $13,737.90 |
| **Total for PARTNER** | | **157.20** | | **$119,314.80** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| CARL MAZUREK | ASSOCIATE | 7.50 | 260.00 | $1,950.00 |
| JOHN E. ROBERTS | ASSOCIATE | 93.90 | 759.00 | $71,270.10 |
| MICHAEL R. HACKETT | ASSOCIATE | 50.10 | 759.00 | $38,025.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 37.10 | 759.00 | $28,158.90 |
| **Total for ASSOCIATE** | | **190.00** | | **$140467.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.90 | 260.00 | $1,794.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 4.10 | 260.00 | $1,066.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 1.70 | 260.00 | $442.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 18.20 | 260.00 | $4,732.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 7.70 | 260.00 | $2,002.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 4.10 | 260.00 | $1,066.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 3.90 | 260.00 | $1,014.00 |
| **Total for LEGAL ASSISTANT** | | **48.50** | | **$12,610.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **396.00** | | **$272,470.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/26/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $109.00 |
| 09/26/2018 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $106.00 |
| 09/30/2018 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 10/02/2018 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $512.00 |

33260 FOMB

Invoice 170176923

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/05/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,661.00 |
| 10/07/2018 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 10/18/2018 | Magali Giddens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| | | | **Total for LEXIS** | **$2,710.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0000000:00:00 WestChk and Other Trans - 0000000009 Lines | $105.00 |
| 09/25/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $388.00 |
| 09/25/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000026 Lines | $1,260.00 |
| 09/26/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000067 Lines | $2,312.00 |
| 09/26/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000034 Lines | $149.00 |
| 09/27/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000028 Lines | $408.00 |
| 09/28/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000030 Lines | $714.00 |
| 09/29/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $408.00 |
| 09/30/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000076 Lines | $1,955.00 |
| 10/01/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $476.00 |
| 10/02/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $850.00 |
| 10/02/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000071 Lines | $2,227.00 |
| 10/03/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $119.00 |
| 10/04/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000039 Lines | $476.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176923

0045 ERS TITLE III - ALTAIR

Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $204.00 |
| 10/16/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $119.00 |
| 10/17/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $323.00 |
| 10/17/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $952.00 |
| 10/17/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $238.00 |
| 10/18/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$13,921.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2018 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: COUNSEL PRESS LLC INV. #0009094450 COUNSEL PRESS INC. - Altair - appellee's brief | $2,676.69 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$2,676.69** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| LEXIS | 2,710.00 |
| WESTLAW | 13,921.00 |
| OUTSIDE REPRODUCTION | 2,676.69 |
| **Total Expenses** | **$19,307.69** |
| **Total Amount for this Matter** | **$291,777.99** |

33260 FOMB                                                              Invoice 170176924
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.20 | $910.80 |
| 208 | Stay Matters | 11.00 | $8,349.00 |
| | **Total** | **12.20** | **$9,259.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176924

0048 ERS TITLE III - MISCELLANEOUS

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Paul Possinger | 206 | Vegabajena: Review and revise draft objection to Cooperativa de Vegabajena lift stay motion. | 1.20 | $910.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.20** | **$910.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Steve MA | 208 | Cooperativa de Ahorro: Review Cooperativa de Ahorro lift-stay motion (0.50); Review Puerto Rico Act in connection with same (0.30); E-mail to O'Neill regarding Cooperative de Ahorro lift-stay motion (0.20); Communications with AAFAF local counsel regarding draft objection to Cooperativa de Ahorro lift-stay motion (0.10). | 1.10 | $834.90 |
| 10/22/18 | Steve MA | 208 | Vegabajena: Revise draft Vegabajena lift-stay objection. | 7.60 | $5,768.40 |
| 10/24/18 | Steve MA | 208 | Vegabajena: Review and revise draft objection to Vegabajena lift-stay motion. | 2.10 | $1,593.90 |
| 10/30/18 | Steve MA | 208 | Vegabajena: E-mail with P. Possinger regarding argument on Vegabajena lift-stay motion (0.10); E-mail with AAFAF local counsel regarding same (0.10). | 0.20 | $151.80 |
| **Stay Matters** | | | | **11.00** | **$8,349.00** |

**Total for Professional Services**                                                        **$9,259.80**

33260 FOMB                                                                           Invoice 170176924
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                                            Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 1.20 | 759.00 | $910.80 |
| **Total for PARTNER** | | **1.20** | | **$910.80** |
| | | | | |
| STEVE MA | ASSOCIATE | 11.00 | 759.00 | $8,349.00 |
| **Total for ASSOCIATE** | | **11.00** | | **$8,349.00** |
| | | | | |
| | **Total** | **12.20** | | **$9,259.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/24/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $97.00 |
| | | | **Total for LEXIS** | **$97.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 97.00 |
| **Total Expenses** | **$97.00** |
| | |
| **Total Amount for this Matter** | **$9,356.80** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

---------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

---------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM
("ERS"), FOR THE PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED OUTSIDE OF PUERTO RICO**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                            Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                     Financial Oversight and Management Board, as
                                              Representative for the Debtor Pursuant to
                                              PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:             November 1, 2018 through November 30, 2018

Amount of compensation sought
as actual, reasonable and necessary:          **$25,497.90**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$1,792.64**

Total Amount for these Invoices:              **$27,290.54**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's nineteenth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 21, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
    FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
    Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
    Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
    Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
    Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
    Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
    Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
    Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

4

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| | ERS – General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 215 | Plan of Adjustment and Disclosure Statement | 1.50 | $1,138.50 |
| 218 | Employment and Fee Applications | 8.60 | $3,234.00 |
| | **Total** | **10.10** | **$4,372.50** |

| | ERS – Altair | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 0.80 | $208.00 |
| 219 | Appeal | 9.20 | $6,982.80 |
| | **Total** | **10.00** | **$7,190.80** |

| | ERS – Pension Challenge | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $227.70 |
| 204 | Communications with Claimholders | 6.30 | $4,781.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $303.60 |
| 206 | Documents Filed on Behalf of the Board | 6.00 | $4,554.00 |
| 210 | Analysis and Strategy | 2.20 | $1,669.80 |
| 212 | General Administration | 2.80 | $728.00 |
| | **Total** | **18.00** | **$12,264.80** |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

| ERS – Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 208 | Stay Matters | 2.20 | $1,669.80 |
| | **Total** | **2.20** | **$1,669.80** |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 1.80 | $1,366.20 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 5.10 | $3,870.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 0.30 | $227.70 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 2.50 | $1,897.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 0.90 | $683.10 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 4.80 | $3,643.20 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 0.50 | $379.50 |
| Steven O. Weise | Partner | Corporate | $759.00 | 8.20 | $6,223.80 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 3.00 | $2,277.00 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 1.40 | $1,062.60 |
| Mee R. Kim | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| Steve Ma | Associate | BSGR & B | $759.00 | 0.80 | $607.20 |
| | | | **TOTAL** | **30.10** | **$22,845.90** |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 2.10 | $546.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 1.10 | $286.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 6.10 | $1,586.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 0.50 | $130.00 |
| | | | TOTAL | **10.20** | **$2,652.00** |

| SUMMARY OF LEGAL FEES | Hours 40.30 | Fees $25,497.90 |
|---|---|---|

8

Summary of Disbursements for the Period November 1, 2018 through November 30, 2018

ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Other Database Research | $56.90 |
| Outside Reproduction | $1,735.74 |
| **Total** | **$1,792.64** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $22,948.11 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,792.64, for service rendered outside of Puerto Rico) in the total amount of $24,740.75.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                    Invoice 190100651
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 215 | Plan of Adjustment and Disclosure Statement | 1.50 | $1,138.50 |
| 218 | Employment and Fee Applications | 8.60 | $3,234.00 |
| | **Total** | **10.10** | **$4,372.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100651

| 0007 PROMESA TITLE III: ERS | Page 2 |
|---|---|

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/27/18 | Brian S. Rosen | 215 | Meeting with V. Melwani regarding ERS plan and status (1.50). | 1.50 | $1,138.50 |
| **Plan of Adjustment and Disclosure Statement** | | | | **1.50** | **$1,138.50** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Elliot Stevens | 218 | Revise fourth interim fee application (0.10). | 0.10 | $75.90 |
| 11/02/18 | Natasha Petrov | 218 | Revise fourth interim fee application. | 0.20 | $52.00 |
| 11/06/18 | Natasha Petrov | 218 | Review and redact July and September invoices regarding mediation-related entries (0.50); E-mail to R. Kim regarding same (0.20); Revise fee application with data from Finance Department (0.30). | 1.00 | $260.00 |
| 11/07/18 | Natasha Petrov | 218 | Draft notice of filing of fourth interim fee application (0.30); Continue finalizing exhibits to fourth interim fee application (0.40). | 0.70 | $182.00 |
| 11/08/18 | Elliot Stevens | 218 | Revise ERS fourth interim fee application (0.10). | 0.10 | $75.90 |
| 11/08/18 | Natasha Petrov | 218 | Continue revising content of exhibits to fourth interim fee application. | 2.30 | $598.00 |
| 11/09/18 | Elliot Stevens | 218 | Revise ERS fourth interim fee application (0.40). | 0.40 | $303.60 |
| 11/12/18 | Natasha Petrov | 218 | Revise content of exhibits for fourth interim fee application. | 0.40 | $104.00 |
| 11/14/18 | Natasha Petrov | 218 | Continue revising content for filing exhibits to fourth interim fee application. | 0.90 | $234.00 |
| 11/14/18 | Mee R. Kim | 218 | Review draft fourth interim fee application. | 0.60 | $455.40 |
| 11/15/18 | Philip Omorogbe | 218 | Review fourth interim fee application for ERS (0.50). | 0.50 | $130.00 |
| 11/15/18 | Elliot Stevens | 218 | Revise fourth interim fee application (0.40). | 0.40 | $303.60 |
| 11/16/18 | Elliot Stevens | 218 | Revise ERS fourth interim fee application (0.40). | 0.40 | $303.60 |
| 11/16/18 | Natasha Petrov | 218 | Finalize fourth interim fee application (0.40); E-mail with local counsel regarding same (0.20). | 0.60 | $156.00 |
| **Employment and Fee Applications** | | | | **8.60** | **$3,234.00** |

| **Total for Professional Services** | | | | | **$4,372.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100651

0007 PROMESA TITLE III: ERS

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| BRIAN S. ROSEN | PARTNER | 1.50 | 759.00 | $1,138.50 |
| **Total for PARTNER** | | **1.50** | | **$1,138.50** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| MEE R. KIM | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| **Total for ASSOCIATE** | | **2.00** | | **$1,518.00** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 6.10 | 260.00 | $1,586.00 |
| **Total for LEGAL ASSISTANT** | | **6.10** | | **$1,586.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 0.50 | 260.00 | $130.00 |
| **Total for LAW CLERK** | | **0.50** | | **$130.00** |
| | | | | |
| | **Total** | **10.10** | | **$4,372.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $39.50 |
| 11/05/2018 | Chris Theodoridis | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $10.20 |
| 11/07/2018 | Chris Theodoridis | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $6.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$56.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| OTHER DATABASE RESEARCH | 56.30 |
| **Total Expenses** | **$56.30** |
| | |
| **Total Amount for this Matter** | **$4,428.80** |

33260 FOMB                                                                  Invoice 190100667
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 0.80 | $208.00 |
| 219 | Appeal | 9.20 | $6,982.80 |
| | **Total** | **10.00** | **$7,190.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100667

| 0045 ERS TITLE III - ALTAIR | Page 2 |
| --- | --- |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/21/18 | Magali Giddens | 212 | Review ERS v. Altair docket and draft detailed timeline for D. Desatnik (0.70); Correspond with D. Desatnik regarding same (0.10). | 0.80 | $208.00 |
| | **General Administration** | | | **0.80** | **$208.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/01/18 | Brian S. Rosen | 219 | Review N. Mitchell memorandum regarding status update on appeal (0.20); Memorandum to N. Mitchell regarding same (0.10). | 0.30 | $227.70 |
| 11/02/18 | Steven O. Weise | 219 | Identify and review materials for oral argument regarding UCC issues. | 2.80 | $2,125.20 |
| 11/03/18 | Steven O. Weise | 219 | Identify and review materials for oral argument on UCC issues. | 2.20 | $1,669.80 |
| 11/05/18 | Steven O. Weise | 219 | Draft oral argument outline. | 3.20 | $2,428.80 |
| 11/30/18 | Jeffrey W. Levitan | 219 | Review notice of argument (0.10); Conference with B. Rosen regarding argument (0.10); E-mail S. Weise regarding argument (0.10). | 0.30 | $227.70 |
| 11/30/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts and P. Possinger regarding scheduling of hearing on ERS appeal (0.20). | 0.20 | $151.80 |
| 11/30/18 | Michael A. Firestein | 219 | Review court orders on scheduling of oral argument (0.20). | 0.20 | $151.80 |
| | **Appeal** | | | **9.20** | **$6,982.80** |

| **Total for Professional Services** | | | | | **$7,190.80** |

33260 FOMB                                                                    Invoice 190100667
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                            Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.30 | 759.00 | $227.70 |
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 759.00 | $227.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| STEVEN O. WEISE | PARTNER | 8.20 | 759.00 | $6,223.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **9.20** | | **$6,982.80** |
| | | | | |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$208.00** |
| | | | | |
| | **Total** | **10.00** | | **$7,190.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $0.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/12/2018 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INV# 0009094447 DATE 10/29/18 - supplemental appendix in connection with Altair appeal | $1,735.74 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$1,735.74** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| OTHER DATABASE RESEARCH | | 0.60 |
| OUTSIDE REPRODUCTION | | 1,735.74 |
| | **Total Expenses** | **$1,736.34** |
| | | |
| | **Total Amount for this Matter** | **$8,927.14** |

33260 FOMB                                                          Invoice 190100668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $227.70 |
| 204 | Communications with Claimholders | 6.30 | $4,781.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.40 | $303.60 |
| 206 | Documents Filed on Behalf of the Board | 6.00 | $4,554.00 |
| 210 | Analysis and Strategy | 2.20 | $1,669.80 |
| 212 | General Administration | 2.80 | $728.00 |
| | **Total** | **18.00** | **$12,264.80** |

33260 FOMB

Invoice 190100668

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0046 ERS TITLE III - PENSION CHALLENGE | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/18 | Timothy W. Mungovan | 201 | AFSCME: Communications with G. Brenner and J. El Koury regarding joint status report due in AFSMCE adversary proceeding (0.30). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$227.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/18 | Guy Brenner | 204 | AFSCME: Communicate with AFSCME counsel regarding status report (0.10); Draft e-mail to client regarding same (0.10). | 0.20 | $151.80 |
| 11/06/18 | Kevin J. Perra | 204 | AFSCME: E-mails with G. Brenner and AFSCME counsel regarding status report (0.10); Review filings and pleadings for same (0.50). | 0.60 | $455.40 |
| 11/08/18 | Kevin J. Perra | 204 | AFSCME: Prepare for call with AFSCME counsel (0.30); Call with AFSCME counsel regarding joint status report (0.10); Call with G. Brenner regarding same (0.10). | 0.50 | $379.50 |
| 11/08/18 | Guy Brenner | 204 | AFSCME: Call with AFSCME counsel and K. Perra regarding dismissal motion (0.10); Review issues regarding same (0.10). | 0.20 | $151.80 |
| 11/12/18 | Guy Brenner | 204 | AFSCME: Communication with AFSCME regarding voluntary dismissal of AFSCME cases. | 0.10 | $75.90 |
| 11/13/18 | Guy Brenner | 204 | AFSCME: Review and analyze proposed stipulation of dismissal from AFSCME (0.20); Analysis regarding response to same (0.20). | 0.40 | $303.60 |
| 11/13/18 | Kevin J. Perra | 204 | AFSCME: Review stipulation of dismissal regarding AFSCME proceeding (0.20); E-mails regarding same (0.10). | 0.30 | $227.70 |
| 11/14/18 | Guy Brenner | 204 | AFSCME: Review potential bases for AFSCME proposed stipulation (0.20); Draft response to AFSCME regarding same (0.20); Call with D. Kahne regarding same (0.20); Review and revise status report draft from AFSCME (1.10); Review comments to joint status report and revise same (0.20); Communicate with P. Friedman regarding same (0.10). | 2.00 | $1,518.00 |

33260 FOMB

Invoice 190100668

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0046 ERS TITLE III - PENSION CHALLENGE                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Paul Possinger | 204 | AFSCME: Call with AFSCME counsel regarding retirement issues (0.40); E-mail to team regarding same (0.40). | 0.80 | $607.20 |
| 11/15/18 | Guy Brenner | 204 | AFSCME: Communications with AFSCME counsel regarding AFSCME case status report (0.20); Analyze and propose revisions to same (0.30). | 0.50 | $379.50 |
| 11/16/18 | Kevin J. Perra | 204 | AFSCME: E-mails with AFSCME counsel regarding joint status report in AFSCME case (0.20); Review drafts and final of same (0.20). | 0.40 | $303.60 |
| 11/16/18 | Martin J. Bienenstock | 204 | AFSCME: Communications with attorney for Unions requesting dismissal (0.30). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **6.30** | **$4,781.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Timothy W. Mungovan | 205 | AFSCME: Communications with G. Brenner and counsel for AAFAF regarding negotiations with AFSCME concerning status report ordered by Court (0.30). | 0.30 | $227.70 |
| 11/29/18 | Guy Brenner | 205 | AFSCME: Review joint status report from O'Melveny. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$303.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Timothy W. Mungovan | 206 | AFSCME: Revise joint status report with AFSCME (0.40); Communications with S. Ratner, K. Perra, and G. Brenner regarding joint status report with AFSCME (0.50); Communications with S. Ratner, K. Perra, and G. Brenner regarding revisions to joint status report with AFSCME (0.40). | 1.30 | $986.70 |
| 11/15/18 | Kevin J. Perra | 206 | AFSCME: E-mails with G. Brenner regarding AFSCME status report (0.10); Review drafts and correspondence regarding same (0.20). | 0.30 | $227.70 |
| 11/15/18 | Stephen L. Ratner | 206 | AFSCME: Review draft status report (0.10); E-mail with counsel and L. Rappaport regarding procedural matters (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 190100668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/18 | Guy Brenner | 206 | AFSCME: Revise AFSCME joint status report (0.20); Communications with opposing counsel regarding same (0.30); Discussion with B. Sushon regarding same (0.20); Review edits to joint status report and revise same (0.70). | 1.40 | $1,062.60 |
| 11/26/18 | Martin J. Bienenstock | 206 | AFSCME: Review and revise proposed status report regarding Union adversary proceeding (0.60). | 0.60 | $455.40 |
| 11/27/18 | Paul Possinger | 206 | AFSCME: Review and revise joint status report. | 1.30 | $986.70 |
| 11/28/18 | Paul Possinger | 206 | AFSCME: Revise joint status report (0.50). | 0.50 | $379.50 |
| 11/29/18 | Paul Possinger | 206 | AFSCME: Review final status report. | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **6.00** | **$4,554.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | Timothy W. Mungovan | 210 | AFSCME: Communications with L. Stafford regarding preparing joint status report in AFSCME adversary proceeding (0.30). | 0.30 | $227.70 |
| 11/06/18 | Guy Brenner | 210 | AFSCME: Review status of AFSCME cases (0.20). | 0.20 | $151.80 |
| 11/14/18 | Paul Possinger | 210 | AFSCME: Call with G. Brenner regarding AFSCME adversaries (0.40). | 0.40 | $303.60 |
| 11/14/18 | Stephen L. Ratner | 210 | AFSCME: E-mail with G. Brenner, T. Mungovan regarding potential dismissal and procedural matters. | 0.20 | $151.80 |
| 11/14/18 | Kevin J. Perra | 210 | AFSCME: E-mails with G. Brenner and T. Mungovan regarding stipulation and status report in AFSCME case (0.20); Review drafts for same (0.20). | 0.40 | $303.60 |
| 11/16/18 | Stephen L. Ratner | 210 | AFSCME: Conferences, e-mail with T. Mungovan, G. Brenner, and O'Melveny regarding status report to Court. | 0.10 | $75.90 |
| 11/16/18 | Timothy W. Mungovan | 210 | AFSCME: Communications with G. Brenner and S. Ratner regarding negotiations with AFSCME concerning status report ordered by Court (0.60). | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **2.20** | **$1,669.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/18 | Angelo Monforte | 212 | AFSCME: E-mail case dockets and docket entries to team per G. Brenner. | 0.40 | $104.00 |

33260 FOMB                                                          Invoice 190100668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0046 ERS TITLE III - PENSION CHALLENGE                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Lawrence T. Silvestro | 212 | AFSCME: Revise joint status report per G. Brenner (2.10). | 2.10 | $546.00 |
| 11/16/18 | Magali Giddens | 212 | AFSCME: Teleconference and correspondence with G. Brenner regarding revising joint status report (0.10); Revise same to include plaintiffs' and defendants' local counsel (0.20). | 0.30 | $78.00 |
| | **General Administration** | | | **2.80** | **$728.00** |
| | **Total for Professional Services** | | | | **$12,264.80** |

33260 FOMB                                                          Invoice 190100668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                      Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| GUY BRENNER | PARTNER | 5.10 | 759.00 | $3,870.90 |
| KEVIN J. PERRA | PARTNER | 2.50 | 759.00 | $1,897.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.90 | 759.00 | $683.10 |
| PAUL POSSINGER | PARTNER | 3.40 | 759.00 | $2,580.60 |
| STEPHEN L. RATNER | PARTNER | 0.50 | 759.00 | $379.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.80 | 759.00 | $2,125.20 |
| **Total for PARTNER** | | **15.20** | | **$11,536.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.10 | 260.00 | $546.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| **Total for LEGAL ASSISTANT** | | **2.80** | | **$728.00** |
| | **Total** | **18.00** | | **$12,264.80** |

**Total Amount for this Matter**                            **$12,264.80**

33260 FOMB                                                                      Invoice 190100669
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 2.20 | $1,669.80 |
| | **Total** | **2.20** | **$1,669.80** |

33260 FOMB

Invoice 190100669

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0048 ERS TITLE III - MISCELLANEOUS

Page 2

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Steve MA | 208 | Vegabajena: Review Vegabajena reply to objection to lift-stay motion. | 0.80 | $607.20 |
| 11/06/18 | Paul Possinger | 208 | Vegabajena: E-mails with counsel for AAFAF regarding preparation for argument on Cooperativa lift-stay motion against ERS. | 0.60 | $455.40 |
| 11/08/18 | Paul Possinger | 208 | Vegabajena: E-mails with AAFAF counsel regarding affidavit regarding Cooperativa lift-stay motion. | 0.20 | $151.80 |
| 11/15/18 | Paul Possinger | 208 | Vegabajena: Review affidavit in connection with lift-stay motion. | 0.30 | $227.70 |
| 11/19/18 | Paul Possinger | 208 | Vegabajena: Review lift-stay motion. | 0.30 | $227.70 |
| **Stay Matters** | | | | **2.20** | **$1,669.80** |

**Total for Professional Services**                                                     **$1,669.80**

33260 FOMB                                                                   Invoice 190100669
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0048 ERS TITLE III - MISCELLANEOUS | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| PAUL POSSINGER | PARTNER | 1.40 | 759.00 | $1,062.60 |
| **Total for PARTNER** | | **1.40** | | **$1,062.60** |
| | | | | |
| STEVE MA | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$607.20** |
| | **Total** | **2.20** | | **$1,669.80** |
| | **Total Amount for this Matter** | | | **$1,669.80** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

-----------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO TWENTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES RENDERED OUTSIDE OF
PUERTO RICO AND REIMBURSEMENT OF EXPENSES INCURRED OUTSIDE OF
PUERTO RICO AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
EMPLOYEES RETIREMENT SYSTEM ("ERS")
<u>FOR THE PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 9, 2018</u>**

## ALL FEES AND EXPENSES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:           December 1, 2018 through December 9, 2018

Amount of compensation sought
as actual, reasonable and necessary:        **$5,768.40**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$0.00**

Total Amount for these Invoices:            **$5,768.40**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twentieth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 1 through December 9, 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 8, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
       Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
       Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
       Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
       Central Accounting
       Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
       Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
       Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
       Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

4

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| ERS – Altair | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 7.40 | $5,616.60 |
| | **Total** | **7.40** | **$5,616.60** |

| ERS – Pension Challenge | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| | **Total** | **0.20** | **$151.80** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Guy Brenner | Partner | Labor & Employment | $759.00 | 0.10 | $75.90 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 0.10 | $75.90 |
| Steven O. Weise | Partner | Corporate | $759.00 | 7.40 | $5,616.60 |
| | | | **TOTAL** | **7.60** | **$5,768.40** |

| SUMMARY OF LEGAL FEES | Hours 7.60 | Fees $5,768.40 |
|---|---|---|

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $5,191.56 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00, for service rendered outside of Puerto Rico) in the total amount of $5,191.56.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

8

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102844

0045 ERS TITLE III - ALTAIR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 7.40 | $5,616.60 |
| | **Total** | **7.40** | **$5,616.60** |

33260 FOMB                                                           Invoice 190102844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                  Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/01/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 2.40 | $1,821.60 |
| 12/03/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 2.20 | $1,669.80 |
| 12/06/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 2.80 | $2,125.20 |
| **Appeal** | | | | **7.40** | **$5,616.60** |

**Total for Professional Services**                                    **$5,616.60**

33260 FOMB                                                                        Invoice 190102844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                       Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| STEVEN O. WEISE | PARTNER | 7.40 | 759.00 | $5,616.60 |
| **Total for PARTNER** | | **7.40** | | **$5,616.60** |
| | **Total** | **7.40** | | **$5,616.60** |
| | **Total Amount for this Matter** | | | **$5,616.60** |

33260 FOMB                                                                    Invoice 190102845
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0046 ERS TITLE III - PENSION CHALLENGE | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| | **Total** | **0.20** | **$151.80** |

33260 FOMB
Invoice 190102845

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0046 ERS TITLE III - PENSION CHALLENGE
Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Guy Brenner | 204 | AFSCME: Communication with Strook regarding case status. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **0.10** | **$75.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/18 | Stephen L. Ratner | 206 | AFSCME: Review draft reply regarding status conference motion. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.10** | **$75.90** |

**Total for Professional Services**      **$151.80**

33260 FOMB                                                                    Invoice 190102845
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.10 | 759.00 | $75.90 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **0.20** | | **$151.80** |
| | **Total** | **0.20** | | **$151.80** |
| | **Total Amount for this Matter** | | | **$151.80** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO TWENTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER**
**ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT**
**BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES**
**RETIREMENT SYSTEM ("ERS")**
**FOR THE PERIOD DECEMBER 10, 2018 THROUGH DECEMBER 31, 2018**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:         <u>December 10, 2018 through December 31, 2018</u>

Amount of compensation sought
as actual, reasonable and necessary:      **<u>$173,949.50</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **<u>$21,473.21</u>**

Total Amount for these Invoices:          **<u>$195,422.71</u>**

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's twenty-first monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 10 through December 31, 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

4

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| | ERS – General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 47.60 | $25,250.20 |
| 210 | Analysis and Strategy | 44.40 | $33,699.60 |
| 212 | General Administration | 0.70 | $182.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 6.80 | $5,161.20 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **100.10** | **$64,449.00** |

| | ERS – Altair | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 3.10 | $2,352.90 |
| 210 | Analysis and Strategy | 8.40 | $6,375.60 |
| 212 | General Administration | 25.60 | $6,656.00 |
| 219 | Appeal | 122.70 | $93,129.30 |
| | **Total** | **159.80** | **$108,513.80** |

| | ERS – Pension Challenge | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| | **Total** | **1.30** | **$986.70** |

Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $759.00 | 3.90 | $2,960.10 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 1.30 | $986.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 62.30 | $47,285.70 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 10.50 | $7,969.50 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 4.10 | $3,111.90 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 2.10 | $1,593.90 |
| Steven O. Weise | Partner | Corporate | $759.00 | 46.20 | $35,065.80 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 2.60 | $1,973.40 |
| John E. Roberts | Senior Counsel | Litigation | $759.00 | 13.00 | $9,867.00 |
| Michael R. Hackett | Senior Counsel | Litigation | $759.00 | 11.50 | $8,728.50 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 2.20 | $1,669.80 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 28.40 | $21,555.60 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 4.50 | $3,415.50 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 17.00 | $12,903.00 |
| William D. Dalsen | Associate | Litigation | $759.00 | 2.90 | $2,201.10 |
| | | | TOTAL | 212.50 | $161,287.50 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 1.10 | $286.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 10.10 | $2,626.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 8.40 | $2,184.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $260.00 | 2.00 | $520.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 0.40 | $104.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 2.30 | $598.00 |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 0.60 | $156.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 1.30 | $338.00 |
| Sarah Hughes | Law Clerk | Corporate | $260.00 | 21.80 | $5,668.00 |
| Sherri Cupplo | Library | Professional Resources | $260.00 | 0.70 | $182.00 |
| | | | **TOTAL** | **48.70** | **$12,662.00** |

| SUMMARY OF LEGAL FEES | Hours 261.20 | Fees $173,949.50 |
|---|---|---|

**Summary of Disbursements for the Period December 10, 2018 through December 31, 2018**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $5,202.00 |
| Reproduction | $9.20 |
| Printing, Binding, Etc. | $10,158.01 |
| Westlaw | $6,104.00 |
| **TOTAL** | **$21,473.21** |

8

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $156,554.55 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $21,473.21) in the total amount of $178,027.76.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                    Invoice 190106911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 47.60 | $25,250.20 |
| 210 | Analysis and Strategy | 44.40 | $33,699.60 |
| 212 | General Administration | 0.70 | $182.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 6.80 | $5,161.20 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **100.10** | **$64,449.00** |

33260 FOMB                                                                    Invoice 190106911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                              Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Joshua A. Esses | 202 | Research best interest test. | 4.40 | $3,339.60 |
| 12/14/18 | Elliot Stevens | 202 | E-mails with M. Zerjal relating to treatment of nonrecourse claims (0.10); Analyze pleadings in ERS v. Altair regarding same (0.70); Research relating to treatment of nonrecourse claims following lien avoidance (2.60). | 3.40 | $2,580.60 |
| 12/17/18 | Elliot Stevens | 202 | E-mails to M. Zerjal relating to treatment of avoided nonrecourse claims (0.20); Discussion with M. Zerjal regarding same (0.40); Research same (1.90). | 2.50 | $1,897.50 |
| 12/18/18 | Ehud Barak | 202 | Discuss ERS memorandum with M. Zerjal and J. Levitan (0.70); Research nonrecourse issues in connection with same (3.20). | 3.90 | $2,960.10 |
| 12/19/18 | Joshua A. Esses | 202 | Review memorandum on ERS. | 0.10 | $75.90 |
| 12/19/18 | Elliot Stevens | 202 | Research relating to treatment of avoided nonrecourse liens (3.20). | 3.20 | $2,428.80 |
| 12/19/18 | Sarah Hughes | 202 | Draft materials for meeting with E. Stevens regarding research relating to treatment of nonrecourse claims. | 0.20 | $52.00 |
| 12/20/18 | Sarah Hughes | 202 | Meet with E. Stevens to discuss research treatment of nonrecourse liens in bankruptcy (0.90); Research and draft memorandum regarding same (4.10). | 5.00 | $1,300.00 |
| 12/20/18 | Elliot Stevens | 202 | Research relating to treatment of nonrecourse claims with avoided liens for M. Zerjal (6.80). | 6.80 | $5,161.20 |
| 12/21/18 | Sarah Hughes | 202 | Draft memorandum regarding treatment of nonrecourse liens in bankruptcy (1.80); E-mail same to E. Stevens and M. Zarjal (0.20). | 2.00 | $520.00 |
| 12/26/18 | Sarah Hughes | 202 | Research treatment of nonrecourse bonds in bankruptcy proceedings. | 6.60 | $1,716.00 |
| 12/27/18 | Sarah Hughes | 202 | Research treatment of nonrecourse bonds in bankruptcy proceedings. | 8.00 | $2,080.00 |
| 12/27/18 | Elliot Stevens | 202 | Review research by S. Hughes relating to treatment of avoided nonrecourse claims (0.10). | 0.10 | $75.90 |
| 12/28/18 | Elliot Stevens | 202 | Review S. Hughes research relating to treatment of nonrecourse claims (0.60); E-mail analysis of case law relating to same to M. Zerjal (0.80). | 1.40 | $1,062.60 |
| **Legal Research** | | | | **47.60** | **$25,250.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106911

0007 PROMESA TITLE III: ERS

Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Elliot Stevens | 210 | E-mails with M. Zerjal relating to treatment of nonrecourse obligations (0.40); Call with J. Esses and M. Zerjal relating to same (0.30); Analyze ERS bond resolutions for nonrecourse provisions for M. Zerjal (0.90); Call with M. Zerjal and J. Esses relating to same (0.30); Draft analysis of nonrecourse claim treatment for M. Zerjal (0.80). | 2.70 | $2,049.30 |
| 12/10/18 | Maja Zerjal | 210 | Review trust agreement research regarding status and treatment of ERS bonds. | 1.80 | $1,366.20 |
| 12/10/18 | Steven O. Weise | 210 | Review issues concerning effect of non-recourse provisions on lack of security. | 0.80 | $607.20 |
| 12/14/18 | Jeffrey W. Levitan | 210 | Review O'Melveny memorandum regarding ERS claims treatment, and cases cited therein. | 0.90 | $683.10 |
| 12/15/18 | Maja Zerjal | 210 | Review memorandum and research regarding bondholders' lien. | 2.30 | $1,745.70 |
| 12/17/18 | Maja Zerjal | 210 | Review decisions regarding bondholder claim treatment (1.20); Discuss same with J. Levitan (0.20); Discuss same with E. Stevens (0.30); Review E. Stevens research and related materials (0.80); Draft notes regarding same (0.50); Draft summary of research (0.50). | 3.50 | $2,656.50 |
| 12/17/18 | Paul Possinger | 210 | Review analysis of nonrecourse claim issues from M. Zerjal. | 0.90 | $683.10 |
| 12/17/18 | Jeffrey W. Levitan | 210 | Review S. Weise analysis of ERS claims (0.60); Conference with M. Zerjal regarding ERS claims (0.60). | 1.20 | $910.80 |
| 12/18/18 | Maja Zerjal | 210 | Discuss ERS bondholders claims with J. Levitan and E. Barak (0.70); Review E. Stevens' research regarding same (1.70); Draft memorandum regarding same (1.90). | 4.30 | $3,263.70 |
| 12/19/18 | Maja Zerjal | 210 | Discuss ERS bondholders claim with P. Possinger and J. Levitan (0.80); E-mail regarding same to E. Stevens (0.20); E-mail regarding same to P. Possinger (0.10); Review revised memorandum (0.40). | 1.50 | $1,138.50 |
| 12/19/18 | Jeffrey W. Levitan | 210 | Revise draft memorandum regarding ERS claims (0.60); Teleconference with P. Possinger, M. Zerjal regarding ERS claims (0.20). | 0.80 | $607.20 |
| 12/19/18 | Paul Possinger | 210 | Review research regarding claims of nonrecourse bondholders. | 0.80 | $607.20 |

33260 FOMB                                                                      Invoice 190106911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                   Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/20/18 | Elliot Stevens | 210 | Meeting with S. Hughes regarding research relating to treatment of nonrecourse liens in bankruptcy (0.90). | 0.90 | $683.10 |
| 12/20/18 | Paul Possinger | 210 | Review and revise memorandum summarizing research on nonrecourse claims where lien is avoided. | 2.40 | $1,821.60 |
| 12/21/18 | Steven O. Weise | 210 | Review issues regarding possible claim of unsecured bondholders and effect of non-recourse claim (2.60). | 2.60 | $1,973.40 |
| 12/21/18 | Maja Zerjal | 210 | Review and revise memorandum on ERS bondholders' claims. | 2.00 | $1,518.00 |
| 12/21/18 | Elliot Stevens | 210 | Revise memorandum incorporating research relating to nonrecourse claims (1.30); Revise same in line with J. Levitan comments to memorandum (0.60); Draft further edits relating to same based on research (0.80). | 2.70 | $2,049.30 |
| 12/22/18 | Elliot Stevens | 210 | Revise nonrecourse memorandum line with M. Zerjal and J. Levitan comments (1.10); E-mails with same relating to comments (0.20); E-mail to M .Bienenstock relating to research (0.20). | 1.50 | $1,138.50 |
| 12/22/18 | Steven O. Weise | 210 | Review issues regarding possible claim of unsecured bondholders and effect of nonrecourse claim. | 3.80 | $2,884.20 |
| 12/26/18 | Elliot Stevens | 210 | Discuss research relating to treatment of nonrecourse claims with avoided liens with S. Hughes (0.10). | 0.10 | $75.90 |
| 12/28/18 | Steven O. Weise | 210 | Review issues concerning non-recourse claims (1.80). | 1.80 | $1,366.20 |
| 12/28/18 | Maja Zerjal | 210 | Review memorandum regarding ERS bondholders' claims and related jurisprudence. | 1.60 | $1,214.40 |
| 12/29/18 | Steven O. Weise | 210 | Review issues in connection with security interests and perfection. | 1.30 | $986.70 |
| 12/30/18 | Steven O. Weise | 210 | Review issues concerning non-recourse claims. | 2.20 | $1,669.80 |
| **Analysis and Strategy** | | | | **44.40** | **$33,699.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/26/18 | Sherri Cupplo | 212 | Research treatment of nonrecourse bonds per S. Hughes. | 0.70 | $182.00 |
| **General Administration** | | | | **0.70** | **$182.00** |

33260 FOMB                                                                    Invoice 190106911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                              Page 5

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Jeffrey W. Levitan | 215 | E-mail with M. Zerjal regarding ERS classification (0.30); Conference with M. Zerjal regarding ERS classes (0.10). | 0.40 | $303.60 |
| 12/13/18 | Jeffrey W. Levitan | 215 | Review cases and material provided by AAFAF regarding ERS treatment (1.70); E-mail M. Zerjal regarding ERS claims (0.20). | 1.90 | $1,442.10 |
| 12/18/18 | Jeffrey W. Levitan | 215 | Review M. Zerjal analysis of ERS claims (0.20); Conference with M. Zerjal, E. Barak regarding ERS claims (0.70); E-mail and Teleconference with M. Zerjal regarding ERS claims (0.30). | 1.20 | $910.80 |
| 12/21/18 | Jeffrey W. Levitan | 215 | Review and revise memorandum regarding ERS claims (0.90); Conference with E. Stevens regarding ERS memorandum (0.40); Conference with B. Rosen and creditor representatives regarding plan issues (1.10); Review E. Stevens ERS analysis (0.10); E-mail with M. Zerjal regarding ERS analysis (0.10). | 2.60 | $1,973.40 |
| 12/22/18 | Jeffrey W. Levitan | 215 | Review and revise ERS claims memorandum (0.40); E-mails with E. Stevens regarding revisions (0.30). | 0.70 | $531.30 |
| **Plan of Adjustment and Disclosure Statement** | | | | **6.80** | **$5,161.20** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Natasha Petrov | 218 | Begin drafting Proskauer fifth interim fee application. | 0.60 | $156.00 |
| **Employment and Fee Applications** | | | | **0.60** | **$156.00** |

**Total for Professional Services**                                                   **$64,449.00**

33260 FOMB                                                                    Invoice 190106911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | Page 6 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 3.90 | 759.00 | $2,960.10 |
| JEFFREY W. LEVITAN | PARTNER | 9.70 | 759.00 | $7,362.30 |
| PAUL POSSINGER | PARTNER | 4.10 | 759.00 | $3,111.90 |
| STEVEN O. WEISE | PARTNER | 12.50 | 759.00 | $9,487.50 |
| **Total for PARTNER** | | **30.20** | | **$22,921.80** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 25.30 | 759.00 | $19,202.70 |
| JOSHUA A. ESSES | ASSOCIATE | 4.50 | 759.00 | $3,415.50 |
| MAJA ZERJAL | ASSOCIATE | 17.00 | 759.00 | $12,903.00 |
| **Total for ASSOCIATE** | | **46.80** | | **$35,521.20** |
| | | | | |
| SARAH HUGHES | LAW CLERK | 21.80 | 260.00 | $5,668.00 |
| **Total for LAW CLERK** | | **21.80** | | **$5,668.00** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$156.00** |
| | | | | |
| SHERRI CUPPLO | LIBRARY | 0.70 | 260.00 | $182.00 |
| **Total for LIBRARY** | | **0.70** | | **$182.00** |
| | | | | |
| | **Total** | **100.10** | | **$64,449.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/20/2018 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| | | | **Total for REPRODUCTION** | **$5.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/14/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $670.00 |
| 12/17/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 12/19/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $496.00 |
| 12/20/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,484.00 |
| 12/26/2018 | Sherri Cupplo | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 12/28/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106911

| 0007 PROMESA TITLE III: ERS | Page 7 |
| --- | --- |

**Total for LEXIS**     **$3,818.00**

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 12/21/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $35.00 |
| 12/26/2018 | Sarah Hughes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000029 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$154.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
| --- | --- |
| REPRODUCTION | 5.40 |
| LEXIS | 3,818.00 |
| WESTLAW | 154.00 |
| **Total Expenses** | **$3,977.40** |
| **Total Amount for this Matter** | **$68,426.40** |

33260 FOMB

Invoice 190106924

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 3.10 | $2,352.90 |
| 210 | Analysis and Strategy | 8.40 | $6,375.60 |
| 212 | General Administration | 25.60 | $6,656.00 |
| 219 | Appeal | 122.70 | $93,129.30 |
| | **Total** | **159.80** | **$108,513.80** |

33260 FOMB                                                                    Invoice 190106924
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                          Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Elliot Stevens | 202 | Discuss issues relating to property rights with C. Theodoridis (0.20); Draft analysis of cases in connection with same (0.80); Research issues in connection with nonrecourse claims (2.10). | 3.10 | $2,352.90 |
| **Legal Research** | | | | **3.10** | **$2,352.90** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Steven O. Weise | 210 | Draft outline for oral argument (5.80); Review of law and conferences regarding effect of non-recourse provision on debt that has unperfected security interest (2.60). | 8.40 | $6,375.60 |
| **Analysis and Strategy** | | | | **8.40** | **$6,375.60** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Joseph P. Wolf | 212 | Compile pleadings and memorandums for attorney reference and review by M. Bienenstock, S. Weise, J. Levitan, S. Ratner, T. Mungovan, J. Roberts and W. Dalsen (1.50); Identify and organize all cited authorities within pleadings and memorandums for attorney reference and review (3.50). | 5.00 | $1,300.00 |
| 12/12/18 | Eamon Wizner | 212 | Organize and compile briefs and authorities cited therein for hearing per W. Dalsen (4.40). | 4.40 | $1,144.00 |
| 12/12/18 | Julia L. Sutherland | 212 | Identify and compile pleadings and memorandums for attorney reference and review (0.50); Identify and compile cited authorities within all pleadings and memorandums for attorney reference and review (1.50). | 2.00 | $520.00 |
| 12/12/18 | Olga A. Golinder | 212 | Research cases cited in briefs. | 1.30 | $338.00 |
| 12/12/18 | Lawrence T. Silvestro | 212 | Review and organize legal authorities cited in appellate briefing (1.10). | 1.10 | $286.00 |

33260 FOMB
Invoice 190106924
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR
Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/18 | Joseph P. Wolf | 212 | Quality check folders containing 18-1836, 18-1837, 18-1841, 18-1855, 18-1858, and 18-1868 pleadings and memorandums for attorney reference and review (0.40); Identify and compile cases in order to follow consistent nomenclature (1.00). | 1.40 | $364.00 |
| 12/13/18 | Eamon Wizner | 212 | Organize and compile briefs and authorities for use at hearing per W. Dalsen (0.80). | 0.80 | $208.00 |
| 12/14/18 | Lawrence T. Silvestro | 212 | Assist with assembling briefing, case law and cited authorities for review by J. Levitan (1.20). | 1.20 | $312.00 |
| 12/14/18 | Joseph P. Wolf | 212 | Quality check final versions of e-copy binders containing 18-1836, 18-1837, 18-1841, 18-1855, 18-1858, and 18-1868 pleadings and memorandums for attorney reference and review (0.30); Communications with vendor to ensure proper timely delivery (0.10). | 0.40 | $104.00 |
| 12/14/18 | Angelo Monforte | 212 | Draft designation form for oral argument per J. Levitan. | 1.10 | $286.00 |
| 12/14/18 | Eamon Wizner | 212 | Organize and compile Court filings and related authorities in preparation for appeal hearing per W. Dalsen (3.80). | 3.80 | $988.00 |
| 12/14/18 | Laurie A. Henderson | 212 | Electronic filing with First Circuit Court of Appeals of designation of attorney presenting oral argument for J. Levitan in six consolidated matters. | 0.40 | $104.00 |
| 12/17/18 | Joseph P. Wolf | 212 | Quality check materials containing 18-1836, 18-1837, 18-1841, 18-1855, 18-1858, and 18-1868 pleadings and memorandums for attorney reference and review (0.60); Revise table of contents in order to ensure ease of use for attorney reference and review (1.00). | 1.60 | $416.00 |
| 12/17/18 | Eamon Wizner | 212 | Organize and compile Court filings and relevant authorities pertaining to appeal per W. Dalsen (1.10). | 1.10 | $286.00 |
| **General Administration** | | | | **25.60** | **$6,656.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 2.30 | $1,745.70 |
| 12/12/18 | Jeffrey W. Levitan | 219 | Review W. Dalsen e-mails regarding appeal argument (0.10); E-mail with S. Weise regarding appeal argument (0.10); E-mails with M. Bienenstock regarding appeal argument (0.20); Draft argument outline (0.90). | 1.30 | $986.70 |

33260 FOMB                                                                    Invoice 190106924
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0045 ERS TITLE III - ALTAIR                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/18 | William D. Dalsen | 219 | Correspondence with S. Weise regarding preparation for First Circuit appellate argument (0.10); Correspondence with E. Wizner regarding preparation for First Circuit appellate argument (0.20). | 0.30 | $227.70 |
| 12/12/18 | Timothy W. Mungovan | 219 | Communications with W. Dalsen and E. Wizner regarding preparing for oral argument at First Circuit (0.50); Communications with M. Bienenstock and S. Ratner regarding identifying who will present argument for Board in First Circuit (0.50). | 1.00 | $759.00 |
| 12/12/18 | Alexandra K. Skellet | 219 | Review status of appellee brief (0.20); E-mail team regarding designation form for argument (0.20). | 0.40 | $303.60 |
| 12/14/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan regarding designation of counsel who will be arguing for Board (0.20); Communications with A. Skellet and W. Dalsen regarding designation of counsel who will be arguing for Board (0.20); Communications with M. Bienenstock regarding designation of counsel who will be arguing for Board (0.10). | 0.50 | $379.50 |
| 12/14/18 | Steven O. Weise | 219 | Review UCC and bankruptcy issues on appeal. | 2.30 | $1,745.70 |
| 12/14/18 | William D. Dalsen | 219 | Correspondence with E. Wizner regarding argument preparations (0.30); Correspondence with J. Levitan regarding argument preparations (0.20); Call with J. Levitan regarding argument preparations (0.20). | 0.70 | $531.30 |
| 12/14/18 | Alexandra K. Skellet | 219 | E-mail with team regarding designation form for presentation of oral argument at hearing (0.10); Draft motion to appear and designation form to present oral argument at hearing; (1.40) Finalize and file designation form (0.30). | 1.80 | $1,366.20 |
| 12/14/18 | Jeffrey W. Levitan | 219 | Review Altair designation (0.10); Teleconference with T. Mungovan regarding argument (0.20); Teleconference with S. Weise regarding argument outline (0.20); Teleconference with L. Silvestro regarding cases cited (0.10); Review briefs to prepare for argument (3.20); Analyze appellants brief to prepare for argument (1.20); E-mail with S. Weise regarding argument preparation (0.20). | 5.20 | $3,946.80 |
| 12/17/18 | John E. Roberts | 219 | Draft outline for oral argument in First Circuit appeal. | 5.00 | $3,795.00 |

33260 FOMB                                                                     Invoice 190106924
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 5 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/18 | Stephen L. Ratner | 219 | Review draft argument outline for appeal (0.40); E-mail with S. Weise, et al. regarding draft argument outline for appeal (0.10). | 0.50 | $379.50 |
| 12/17/18 | Michael R. Hackett | 219 | Review of all filings in appeal (2.20); Review of lower Court filings and decision (1.00); Draft responses to legal arguments related to UCC issues (0.60). | 3.80 | $2,884.20 |
| 12/17/18 | Jeffrey W. Levitan | 219 | Teleconference with J. Roberts regarding argument preparation (0.20); E-mail with S. Weise regarding outline (0.10); Review draft outline, and issues list (0.60); Review W. Dalsen outline comments (0.10); Review Appellants briefs (1.90). | 2.90 | $2,201.10 |
| 12/17/18 | William D. Dalsen | 219 | Review draft appellate argument outline (0.70); Correspondence with internal team regarding same (0.70). | 1.40 | $1,062.60 |
| 12/17/18 | Timothy W. Mungovan | 219 | Communications with S. Weise and W. Dalsen regarding preparing for oral argument (0.30). | 0.30 | $227.70 |
| 12/18/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts, J. Levitan, and W. Dalsen regarding preparing for oral argument (0.30). | 0.30 | $227.70 |
| 12/18/18 | William D. Dalsen | 219 | Correspondence with T. Mungovan regarding appellate argument preparation and moot argument sessions (0.10). | 0.10 | $75.90 |
| 12/18/18 | Michael R. Hackett | 219 | Continue review of all appeal filings (2.20); Continue review of lower Court decision and related filings (1.10). | 3.30 | $2,504.70 |
| 12/18/18 | Jeffrey W. Levitan | 219 | E-mail J. Roberts regarding argument preparation (0.10); Review appendices (1.10); Review US brief (0.60); Review Retiree Committee brief (0.80); Update issues list (0.80); Review Dalsen issues list (0.10); Analyze opening briefs (3.10); Review Board opening brief (1.10). | 7.70 | $5,844.30 |
| 12/19/18 | Jeffrey W. Levitan | 219 | E-mails with J. Roberts regarding argument preparation (0.20); Analyze Puerto Rico funds reply (0.60); Analyze Altair reply (0.80); Draft memorandum of research points (0.90); Review cases cited in briefs (2.80). | 5.30 | $4,022.70 |
| 12/19/18 | Michael R. Hackett | 219 | Review materials regarding oral argument (1.10); Review appeal filings (0.50); Correspondence with legal team regarding oral argument (0.20). | 1.80 | $1,366.20 |
| 12/19/18 | Stephen L. Ratner | 219 | Review outline for appeal argument. | 0.20 | $151.80 |
| 12/19/18 | William D. Dalsen | 219 | Correspondence with internal team regarding appellate argument preparation (0.20). | 0.20 | $151.80 |

33260 FOMB                                                          Invoice 190106924
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan, S. Ratner, S. Weise, P. Possinger, and R. Roberts regarding preparing for appellate argument (0.30). | 0.30 | $227.70 |
| 12/20/18 | John E. Roberts | 219 | Revise outline for oral argument. | 0.50 | $379.50 |
| 12/20/18 | Michael R. Hackett | 219 | Review materials regarding oral argument (1.60); Continue review of appeal filings (1.00). | 2.60 | $1,973.40 |
| 12/20/18 | Jeffrey W. Levitan | 219 | Revise issues list (0.70); Review cases cited in briefs (4.10); Review decision, briefs, analysis of translation issue (0.90); Teleconference with J. Roberts regarding argument outline (0.20). | 5.90 | $4,478.10 |
| 12/20/18 | Kevin J. Perra | 219 | E-mails with J. Levitan regarding appeal argument. | 0.10 | $75.90 |
| 12/21/18 | Kevin J. Perra | 219 | Call with J. Levitan regarding preparation for ERS appeal argument (0.20); Review briefs and other materials for same (2.70). | 2.90 | $2,201.10 |
| 12/21/18 | Jeffrey W. Levitan | 219 | Draft comments on argument outline (0.60); Teleconference with K. Perra regarding argument (0.10); Teleconference with R. Levin regarding argument (0.10). | 0.80 | $607.20 |
| 12/21/18 | Steven O. Weise | 219 | Review revised outline for oral agreement and review of law regarding additional issues (2.70). | 2.70 | $2,049.30 |
| 12/22/18 | Jeffrey W. Levitan | 219 | Analyze briefs in connection with argument preparation. | 2.60 | $1,973.40 |
| 12/24/18 | Jeffrey W. Levitan | 219 | Review cases and briefs in preparation for argument. | 4.40 | $3,339.60 |
| 12/24/18 | Kevin J. Perra | 219 | Review outline, briefs and other material for oral argument preparation. | 2.20 | $1,669.80 |
| 12/24/18 | Steven O. Weise | 219 | Review issues for oral argument. | 1.80 | $1,366.20 |
| 12/26/18 | Steven O. Weise | 219 | Review and revise outline for oral argument. | 2.70 | $2,049.30 |
| 12/26/18 | Kevin J. Perra | 219 | Review outline, briefs and other material to prepare for oral argument (2.40); E-mails with J. Levitan regarding same (0.10). | 2.50 | $1,897.50 |
| 12/26/18 | Jeffrey W. Levitan | 219 | Teleconference with R. Levin regarding argument (0.10); E-mails with S. Weise regarding argument (0.10); Review briefs in preparation for argument (1.70). | 1.90 | $1,442.10 |

33260 FOMB                                                                    Invoice 190106924
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 7 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Jeffrey W. Levitan | 219 | Draft list of discussion points (0.30); Teleconference with S. Weise regarding argument preparation (0.40); Teleconference with J. Roberts, K. Perra regarding argument preparation (0.70); Review S. Weise outline revisions (0.50); E-mail to S. Weise regarding outline (0.20); Review cases cited in brief in preparation for argument (1.80). | 3.90 | $2,960.10 |
| 12/27/18 | Stephen L. Ratner | 219 | Review oral argument outline, briefs and related materials for oral argument preparation session (0.80); E-mail with S. Weise, et al. regarding oral argument outline, briefs and related materials for oral argument preparation session (0.10). | 0.90 | $683.10 |
| 12/27/18 | John E. Roberts | 219 | Call with J. Levitan and K. Perra to discuss oral argument (0.70); Revise outline for oral argument (5.20). | 5.90 | $4,478.10 |
| 12/27/18 | Kevin J. Perra | 219 | Review materials for oral argument preparation (1.70); Call with J. Levitan regarding same (0.80). | 2.50 | $1,897.50 |
| 12/27/18 | Steven O. Weise | 219 | Review and revise outline for oral arguments (5.30); Review of law regarding same (1.10). | 6.40 | $4,857.60 |
| 12/27/18 | Timothy W. Mungovan | 219 | Communications with S. Weise and J. Levitan regarding preparing for oral argument in First Circuit (0.20). | 0.20 | $151.80 |
| 12/28/18 | Steven O. Weise | 219 | Review and revise outline for oral argument (2.30). | 2.30 | $1,745.70 |
| 12/28/18 | Jeffrey W. Levitan | 219 | Teleconference with W. Dalsen regarding argument (0.20); Conference with M. Luskin regarding argument (0.20); Teleconference with S. Weise regarding argument (0.30); E-mails to J. Roberts regarding outline (0.20); Revise argument outline (1.80); Review briefs and cases cited (1.30); Practice argument (0.90); E-mail to J. Roberts regarding outline (0.10); Review revised outline (0.20). | 5.20 | $3,946.80 |
| 12/28/18 | Kevin J. Perra | 219 | Review revised outline (0.20); E-mails with J. Levitan and J. Roberts regarding oral argument (0.10). | 0.30 | $227.70 |
| 12/28/18 | John E. Roberts | 219 | Draft additional sections for outline for oral argument. | 1.10 | $834.90 |
| 12/28/18 | William D. Dalsen | 219 | Call with J. Levitan regarding ERS appellate argument preparation (0.20). | 0.20 | $151.80 |
| 12/29/18 | Jeffrey W. Levitan | 219 | Review oral argument outline in preparation for same. | 2.80 | $2,125.20 |
| 12/29/18 | Steven O. Weise | 219 | Review outline for oral argument. | 2.40 | $1,821.60 |
| 12/30/18 | Jeffrey W. Levitan | 219 | Review oral argument outline in preparation for same. | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 190106924
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0045 ERS TITLE III - ALTAIR                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/31/18 | Jeffrey W. Levitan | 219 | Review caselaw in preparation for oral argument (1.20); E-mail R. Levin regarding argument (0.10). | 1.30 | $986.70 |
| 12/31/18 | Steven O. Weise | 219 | Review oral argument issues. | 2.40 | $1,821.60 |
| 12/31/18 | John E. Roberts | 219 | Communications with internal team on appellate panel and procedures for upcoming oral argument. | 0.50 | $379.50 |
| 12/31/18 | Stephen L. Ratner | 219 | Review outlines and related materials for appeal argument preparation session. | 0.50 | $379.50 |
| **Appeal** | | | | **122.70** | **$93,129.30** |

**Total for Professional Services**                                          **$108,513.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106924

0045 ERS TITLE III - ALTAIR

Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 52.60 | 759.00 | $39,923.40 |
| KEVIN J. PERRA | PARTNER | 10.50 | 759.00 | $7,969.50 |
| STEPHEN L. RATNER | PARTNER | 2.10 | 759.00 | $1,593.90 |
| STEVEN O. WEISE | PARTNER | 33.70 | 759.00 | $25,578.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.60 | 759.00 | $1,973.40 |
| **Total for PARTNER** | | **101.50** | | **$77,038.50** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 13.00 | 759.00 | $9,867.00 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 11.50 | 759.00 | $8,728.50 |
| **Total for SENIOR COUNSEL** | | **24.50** | | **$18,595.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| ELLIOT STEVENS | ASSOCIATE | 3.10 | 759.00 | $2,352.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.90 | 759.00 | $2,201.10 |
| **Total for ASSOCIATE** | | **8.20** | | **$6,223.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 10.10 | 260.00 | $2,626.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 8.40 | 260.00 | $2,184.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| **Total for LEGAL ASSISTANT** | | **25.20** | | **$6,552.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.40 | 260.00 | $104.00 |
| **Total for LIT. SUPPORT** | | **0.40** | | **$104.00** |
| | | | | |
| **Total** | | **159.80** | | **$108,513.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/28/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/28/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/28/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/28/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$3.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/12/2018 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 12/12/2018 | Joseph P. Wolf | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $318.00 |

33260 FOMB

Invoice 190106924

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0045 ERS TITLE III - ALTAIR | Page 10 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/13/2018 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 12/18/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $827.00 |
| | | | **Total for LEXIS** | **$1,384.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/12/2018 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $357.00 |
| 12/12/2018 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000181 Lines | $5,593.00 |
| | | | **Total for WESTLAW** | **$5,950.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/17/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV 1812187; INV DATE 12/17/18; BLOWBACKS INCLUDING DOC. ASSEMBLY CUSTOM TABS COIL BIND - minibooks for all briefs in Altair Global Credit Opp., et al v. Employees Retirement System, et al. | $5,013.97 |
| 12/27/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90291410; INV DATE 12/27/18; PRINTING WITH ASSEMBLY - materials pertaining to December Altair v. ERS appeal oral argument | $1,213.94 |
| 12/31/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90291636; INV DATE 12/27/18; PRINTING WITH ASSEMBLY - materials pertaining to December Altair v. ERS appeal oral argument | $2,849.26 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106924

| 0045 ERS TITLE III - ALTAIR | | | | Page 11 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/31/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90291633; INV DATE 12/31/18; PRINTING WITH ASSEMBLY - materials pertaining to December Altair v. ERS appeal oral argument | $122.87 |
| 12/31/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90291631; INV DATE 12/31/18; PRINTING WITH ASSEMBLY  - materials pertaining to December Altair v. ERS appeal oral argument | $957.97 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$10,158.01** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3.80 |
| LEXIS | 1,384.00 |
| WESTLAW | 5,950.00 |
| PRINTING, BINDING, ETC. | 10,158.01 |
| **Total Expenses** | **$17,495.81** |
| **Total Amount for this Matter** | **$126,009.61** |

33260 FOMB                                                                      Invoice 190106925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| | **Total** | **1.30** | **$986.70** |

33260 FOMB                                                                    Invoice 190106925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0046 ERS TITLE III - PENSION CHALLENGE | Page 2 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/18 | Guy Brenner | 204 | AFSCME: Communication with AFSCME counsel regarding status report. | 0.10 | $75.90 |
| 12/31/18 | Guy Brenner | 204 | AFSCME: Review meet and confer letter from opposing counsel. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.30** | **$227.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/28/18 | Guy Brenner | 210 | AFSCME: Review communications regarding timing and strategy of motion to dismiss (0.30); Review and analyze meet and confer response letter from Strook (0.10); Analyze aiding and abetting argument issues (0.30); Review edits to brief by K. Rifkind and related correspondence (0.30). | 1.00 | $759.00 |
| **Analysis and Strategy** | | | | **1.00** | **$759.00** |

| **Total for Professional Services** | **$986.70** |
|---|---|

33260 FOMB                                                                              Invoice 190106925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0046 ERS TITLE III - PENSION CHALLENGE | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 1.30 | 759.00 | $986.70 |
| **Total for PARTNER** | | **1.30** | | **$986.70** |
| | **Total** | **1.30** | | **$986.70** |
| | **Total Amount for this Matter** | | | **$986.70** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

---------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO TWENTY-SECOND MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
EMPLOYEES RETIREMENT SYSTEM ("ERS")
FOR THE PERIOD JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

Name of Applicant:              <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:          Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
<u>PROMESA Section 315(b)</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
is sought:                                  January 1, 2019 through January 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:        **$230,999.40**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$6,328.36**

Total Amount for these Invoices:            **$237,327.76**

This is a:  X  monthly __ interim __ final application.

This is Proskauer's twenty-second monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 1 through January 31, 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 19, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
            Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
            Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

4

**Summary of Legal Fees for the Period January 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **ERS – General** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $1,656.90 |
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 5.50 | $4,339.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.20 | $1,735.80 |
| 210 | Analysis and Strategy | 30.80 | $24,301.20 |
| 212 | General Administration | 3.20 | $864.00 |
| 213 | Labor, Pension Matters | 2.20 | $1,735.80 |
| 218 | Employment and Fee Applications | 4.80 | $1,296.00 |
| | **Total** | **51.00** | **$36,087.00** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **ERS – Altair** | | |
| 210 | Analysis and Strategy | 15.20 | $11,992.80 |
| 211 | Non-Working Travel Time | 9.00 | $7,101.00 |
| 212 | General Administration | 4.20 | $1,134.00 |
| 219 | Appeal | 221.40 | $174,684.60 |
| | **Total** | **249.80** | **$194,912.40** |

**Summary of Legal Fees for the Period January 2019**

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 1.30 | $1,025.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 56.50 | $44,578.50 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 0.60 | $473.40 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 5.00 | $3,945.00 |
| Mark Harris | Partner | Litigation | $789.00 | 0.30 | $236.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 11.00 | $8,679.00 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 7.90 | $6,233.10 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 7.50 | $5,917.50 |
| Steven O. Weise | Partner | Corporate | $789.00 | 70.90 | $55,940.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 10.00 | $7,890.00 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 14.60 | $11,519.40 |
| Michael R. Hackett | Senior Counsel | Litigation | $789.00 | 35.80 | $28,246.20 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 1.10 | $867.90 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 11.90 | $9,389.10 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 12.60 | $9,941.40 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 0.90 | $710.10 |
| Mee R. Kim | Associate | Litigation | $789.00 | 2.20 | $1,735.80 |
| William D. Dalsen | Associate | Litigation | $789.00 | 36.10 | $28,482.90 |
| | | | **TOTAL** | **288.60** | **$227,705.40** |

**Summary of Legal Fees for the Period January 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 3.10 | $837.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 1.10 | $297.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 4.80 | $1,296.00 |
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 3.20 | $864.00 |
| | | | **TOTAL** | **12.20** | **$3,294.00** |

| SUMMARY OF LEGAL FEES | Hours 300.80 | Fees $230,999.40 |
|---|---|---|

**Summary of Disbursements for the Period January 2019**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $1,326.40 |
| Food Service/Conf. Dining | $164.95 |
| Lexis | $89.00 |
| Lodging | $875.02 |
| Out Of Town Meals | $351.27 |
| Out Of Town Transportation | $524.21 |
| Reproduction | $25.80 |
| Taxi, Carfare, Mileage And Parking | $429.71 |
| Taxicab/Car Svc. | $75.00 |
| Westlaw | $2,467.00 |
| **Total** | **$6,328.36** |

8

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $207,899.46 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $6,328.36) in the total amount of $214,227.82.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                           Invoice 190109095
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.10 | $1,656.90 |
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 5.50 | $4,339.50 |
| 205 | Communications with the Commonwealth and its Representatives | 2.20 | $1,735.80 |
| 210 | Analysis and Strategy | 30.80 | $24,301.20 |
| 212 | General Administration | 3.20 | $864.00 |
| 213 | Labor, Pension Matters | 2.20 | $1,735.80 |
| 218 | Employment and Fee Applications | 4.80 | $1,296.00 |
| | **Total** | **51.00** | **$36,087.00** |

33260 FOMB
Invoice 190109095
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0007 PROMESA TITLE III: ERS | Page 2 |
|---|---|

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/19 | Maja Zerjal | 201 | E-mail to McKinsey regarding ERS investment agreement (0.20). | 0.20 | $157.80 |
| 01/03/19 | Maja Zerjal | 201 | E-mail to McKinsey regarding ERS investment agreement (0.20); Discuss same with McKinsey (0.10); Review e-mail by McKinsey regarding same (0.20). | 0.50 | $394.50 |
| 01/23/19 | Paul Possinger | 201 | Discuss ERS investment agreement with K. Rifkind (0.20). | 0.20 | $157.80 |
| 01/30/19 | Martin J. Bienenstock | 201 | E-mails with Board, B. Bennett and Proskauer attorneys regarding next steps in ERS (1.20). | 1.20 | $946.80 |
| **Tasks relating to the Board and Associated Members** | | | | **2.10** | **$1,656.90** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/28/19 | Elliot Stevens | 202 | Research on derivative standing for P. Possinger in connection with bondholder letter (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/28/19 | Paul Possinger | 204 | Review letter from ERS bondholders regarding avoidance actions against Commonwealth (0.40). | 0.40 | $315.60 |
| 01/28/19 | Martin J. Bienenstock | 204 | Review letter from attorneys for ERS bondholders. | 0.30 | $236.70 |
| 01/28/19 | Steven O. Weise | 204 | Review ERS bondholder letter. | 0.70 | $552.30 |
| 01/28/19 | Michael R. Hackett | 204 | Review letter from bondholders (0.30). | 0.30 | $236.70 |
| 01/28/19 | Michael A. Firestein | 204 | Review letter from bondholders (0.10). | 0.10 | $78.90 |
| 01/28/19 | Timothy W. Mungovan | 204 | Review letter from counsel to bondholders (0.20). | 0.20 | $157.80 |
| 01/29/19 | Timothy W. Mungovan | 204 | Review letter from bondholders (0.30). | 0.30 | $236.70 |
| 01/29/19 | Stephen L. Ratner | 204 | Review bondholders' letter regarding avoidance action (0.20. | 0.20 | $157.80 |
| 01/29/19 | Paul Possinger | 204 | Review letter from ERS bondholders (0.30); Review e-mail exchanges regarding same (0.20). | 0.50 | $394.50 |
| 01/30/19 | Paul Possinger | 204 | Draft outline of response to ERS bondholder letter regarding avoidance actions (1.50); Review related case law (0.70). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190109095

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/19 | Elliot Stevens | 204 | Draft letter to respond to ERS bondholder letter (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **5.50** | **$4,339.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Maja Zerjal | 205 | Review correspondence regarding ERS investment agreement review (0.40); Communication with McKinsey and AAFAF regarding conference regarding same (0.40); E-mail to McKinsey and AAFAF regarding information needed for assessment of agreement (0.40); E-mail to AAFAF in connection with same (0.10). | 1.30 | $1,025.70 |
| 01/07/19 | Maja Zerjal | 205 | E-mail to AAFAF's local counsel regarding ERS investment agreement information. | 0.10 | $78.90 |
| 01/08/19 | Maja Zerjal | 205 | E-mail to AAFAF's local counsel regarding ERS investment agreement (0.10); Review received information (0.20). | 0.30 | $236.70 |
| 01/23/19 | Paul Possinger | 205 | E-mails with AAFAF counsel regarding ERS investment agreement (0.20). | 0.20 | $157.80 |
| 01/30/19 | Jeffrey W. Levitan | 205 | E-mail to P. Friedman regarding bondholders' letter (0.10). | 0.10 | $78.90 |
| 01/31/19 | Jeffrey W. Levitan | 205 | E-mail to P. Friedman regarding lien issues (0.10); Teleconference with P. Friedman regarding lien issues (0.10). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.20** | **$1,735.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Maja Zerjal | 210 | Review correspondence and documentation regarding assumption of ERS investment agreement (1.30); Discuss same with B. Rosen (0.20); Correspond with P. Possinger regarding same (0.20). | 1.70 | $1,341.30 |
| 01/03/19 | Elliot Stevens | 210 | Discuss treatment of nonrecourse claims issues with M. Zerjal (0.20). | 0.20 | $157.80 |
| 01/03/19 | Maja Zerjal | 210 | Discuss ERS bondholders' claim memorandum with E. Stevens. | 0.20 | $157.80 |
| 01/04/19 | Elliot Stevens | 210 | Discuss treatment of nonrecourse claim issues with M. Zerjal and S. Hughes (0.20); Discuss treatment of nonrecourse claims in bankruptcy with E. Barak and C. Theodoridis (0.30). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109095

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Maja Zerjal | 210 | Discuss AAFAF documentation on ERS investment agreement with P. Possinger. | 0.10 | $78.90 |
| 01/11/19 | Paul Possinger | 210 | Review ERS investment agreement for contract assumption analysis. | 0.70 | $552.30 |
| 01/17/19 | Maja Zerjal | 210 | Review documentation regarding ERS investment contract (0.30); E-mail to McKinsey in connection with same (0.10); Discuss same with P. Possinger (0.30). | 0.70 | $552.30 |
| 01/28/19 | Jeffrey W. Levitan | 210 | Review letter from bondholders (0.20); Review B. Rosen e-mail regarding bonds (0.10); Review M. Bienenstock comments to letter from bondholders (0.10); Draft outline for response to same (0.40). | 0.80 | $631.20 |
| 01/28/19 | Michael A. Firestein | 210 | Draft memorandum on strategy for bondholders' letter (0.20). | 0.20 | $157.80 |
| 01/28/19 | Michael R. Hackett | 210 | Correspondence with legal team regarding bondholders' letter (0.50). | 0.50 | $394.50 |
| 01/28/19 | Paul Possinger | 210 | Call with B. Rosen regarding letter from ERS bondholders regarding avoidance actions against Commonwealth (0.20). | 0.20 | $157.80 |
| 01/29/19 | Paul Possinger | 210 | Discuss letter from ERS bondholders with W. Dalsen, J. Levitan (0.60); Review prior research and briefing on derivative standing (0.60). | 1.20 | $946.80 |
| 01/29/19 | Jeffrey W. Levitan | 210 | Review ERS pleadings to prepare for strategy call (1.70); Conferences with E. Barak regarding letter from ERS bondholders (0.20); Teleconferences with P. Possinger regarding same (0.30); Review Altair response (0.10); Draft list of potential responses to same (0.70); Communications with internal team regarding response to letter from ERS bondholders (0.80); Teleconference with P. Possinger, P. Friedman regarding same (0.30). | 4.10 | $3,234.90 |
| 01/29/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Weise, and J. Levitan regarding responding to bondholder letter (0.40). | 0.40 | $315.60 |
| 01/29/19 | William D. Dalsen | 210 | Call with P. Possinger regarding response to ERS bondholder letter (0.20); Correspondence with J. Levitan regarding ERS bondholders' Court of Federal Claims motion to dismiss and decision on that motion (0.30). | 0.50 | $394.50 |
| 01/29/19 | Stephen L. Ratner | 210 | E-mail to M. Bienenstock, T. Mungovan, P. Possinger, et al. regarding bondholders' letter (0.10). | 0.10 | $78.90 |
| 01/29/19 | Martin J. Bienenstock | 210 | Conference with S. Weise, J. Levitan, and T. Mungovan regarding ERS bondholders' letter and analysis. | 0.60 | $473.40 |

33260 FOMB

Invoice 190109095

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS                                                     Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/19 | Timothy W. Mungovan | 210 | Communications with K. Perra regarding response to bondholder letter (0.10). | 0.10 | $78.90 |
| 01/30/19 | Jeffrey W. Levitan | 210 | Review internal e-mails regarding bondholder letter (0.10); Conferences with E. Stevens regarding response (0.20); E-mail to P. Possinger regarding response (0.30); E-mails with S. Weise regarding same (0.10); Review Court of claims pleadings in connection with same (1.30); Review related school district case (0.20); Teleconference with P. Possinger regarding response outline (0.10); Revise summary of response (0.60); Review statute in connection with same (0.90). | 3.80 | $2,998.20 |
| 01/31/19 | Jeffrey W. Levitan | 210 | Review M. Bienenstock memorandum outline (0.20); E-mail to M. Bienenstock regarding next steps (0.10); Conferences with E. Stevens, M. Zerjal regarding Board memorandum (1.10); Teleconference with W. Dalsen regarding Board memorandum (0.10); Teleconference with S. Weise regarding Board memorandum (0.30); Review outline of response to bondholder letter (0.20); Conference with K. Perra, M. Morris, M. Zerjal, E. Stevens regarding strategy and next steps (0.90); E-mail to E. Stevens regarding Board memorandum (0.10); Review draft Board memorandum (0.60). | 3.60 | $2,840.40 |
| 01/31/19 | Elliot Stevens | 210 | Meeting with J. Levitan, M. Zerjal, M. Morris, and K. Perra relating to ERS litigation (0.70); Meeting with J. Levitan and M. Zerjal to discuss same (0.30); Meeting with M. Zerjal to discuss research into ERS memorandum for Board (0.50); Discuss memorandum on ERS security interests with J. Levitan (0.50); E-mails with M. Zerjal regarding same (0.10); Draft memorandum relating to same (3.40); Discuss same with J. Levitan (0.10); Draft memorandum relating to same (4.50); Discuss same with J. Levitan (0.10); E-mail same to M. Zerjal, J. Levitan, and S. Weise (0.10). | 10.30 | $8,126.70 |
| 01/31/19 | Brian S. Rosen | 210 | [REDACTED: Work relating to court-ordered mediation]  (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to L. Despins regarding ERS issues (0.10). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **30.80** | **$24,301.20** |

33260 FOMB

Invoice 190109095

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 6

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/19 | Philip Omorogbe | 212 | Research filings related to adversary proceedings for E. Stevens (3.20). | 3.20 | $864.00 |
| **General Administration** | | | | **3.20** | **$864.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Mee R. Kim | 213 | Discussions with M. Zerjal regarding ERS pension costs (0.20); Review financial documents regarding same (1.80); E-mails with M. Zerjal regarding same (0.20). | 2.20 | $1,735.80 |
| **Labor, Pension Matters** | | | | **2.20** | **$1,735.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Natasha Petrov | 218 | Review October invoices regarding redacting certain entries in connection with Proskauer fifth fee application. | 0.30 | $81.00 |
| 01/17/19 | Natasha Petrov | 218 | Review October monthly fee statement for Proskauer fifth interim application (0.40); Continue drafting fifth interim fee application (1.40). | 1.80 | $486.00 |
| 01/18/19 | Natasha Petrov | 218 | Continue drafting narratives for fifth interim fee application. | 1.10 | $297.00 |
| 01/23/19 | Natasha Petrov | 218 | Continue drafting narratives for fifth interim fee application. | 1.60 | $432.00 |
| **Employment and Fee Applications** | | | | **4.80** | **$1,296.00** |

**Total for Professional Services**                                                                 **$36,087.00**

33260 FOMB                                                          Invoice 190109095
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| BRIAN S. ROSEN | PARTNER | 0.30 | 789.00 | $236.70 |
| JEFFREY W. LEVITAN | PARTNER | 12.60 | 789.00 | $9,941.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 5.60 | 789.00 | $4,418.40 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| STEVEN O. WEISE | PARTNER | 0.70 | 789.00 | $552.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **22.90** | | **$18,068.10** |
| | | | | |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 0.80 | 789.00 | $631.20 |
| **Total for SENIOR COUNSEL** | | **0.80** | | **$631.20** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 11.50 | 789.00 | $9,073.50 |
| MAJA ZERJAL | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| MEE R. KIM | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **19.30** | | **$15,227.70** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 4.80 | 270.00 | $1,296.00 |
| **Total for LEGAL ASSISTANT** | | **4.80** | | **$1,296.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 3.20 | 270.00 | $864.00 |
| **Total for LAW CLERK** | | **3.20** | | **$864.00** |
| | | | | |
| | **Total** | **51.00** | | **$36,087.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$0.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/31/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| | | | **Total for LEXIS** | **$89.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| REPRODUCTION | 0.20 |
| LEXIS | 89.00 |
| **Total Expenses** | **$89.20** |
| **Total Amount for this Matter** | **$36,176.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 15.20 | $11,992.80 |
| 211 | Non-Working Travel Time | 9.00 | $7,101.00 |
| 212 | General Administration | 4.20 | $1,134.00 |
| 219 | Appeal | 221.40 | $174,684.60 |
| | **Total** | **249.80** | **$194,912.40** |

33260 FOMB                                                                    Invoice 190109096
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                              Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/19 | Steven O. Weise | 210 | Review issues regarding recourse claims. | 2.80 | $2,209.20 |
| 01/22/19 | Steven O. Weise | 210 | Review issues regarding recourse claims. | 1.30 | $1,025.70 |
| 01/23/19 | Steven O. Weise | 210 | Review issues regarding recourse claims. | 2.60 | $2,051.40 |
| 01/24/19 | Steven O. Weise | 210 | Review issues regarding recourse claims. | 1.20 | $946.80 |
| 01/25/19 | Steven O. Weise | 210 | Review issues regarding recourse claims. | 4.60 | $3,629.40 |
| 01/28/19 | Steven O. Weise | 210 | Review issues regarding recourse claims. | 2.70 | $2,130.30 |
| **Analysis and Strategy** | | | | **15.20** | **$11,992.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Michael R. Hackett | 211 | Travel to New York for moot court session (Total travel time is 3.10 hours). | 1.50 | $1,183.50 |
| 01/01/19 | William D. Dalsen | 211 | Travel to NYC ahead of ERS appeal moot argument (Total travel time is 3.70 hours). | 1.80 | $1,420.20 |
| 01/02/19 | William D. Dalsen | 211 | Travel from NYC to Boston following ERS appeal moot argument and preparation with team (Total travel time is 3.40 hours). | 1.70 | $1,341.30 |
| 01/02/19 | Michael R. Hackett | 211 | Return travel to Boston following moot court session (Total travel time is 2.90 hours). | 1.40 | $1,104.60 |
| 01/06/19 | Jeffrey W. Levitan | 211 | Travel to Boston for argument (Total travel time is 2.80 hours). | 1.40 | $1,104.60 |
| 01/07/19 | Jeffrey W. Levitan | 211 | Travel from Boston following argument (Total travel time is 2.40 hours). | 1.20 | $946.80 |
| **Non-Working Travel Time** | | | | **9.00** | **$7,101.00** |

33260 FOMB                                                                    Invoice 190109096
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 3

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Joseph P. Wolf | 212 | Organize and compile pleadings and memoranda for attorney reference and review by T. Mungovan, J. Roberts and W. Dalsen (1.20); Quality check same in order to ensure proper usability prior to hearing on 1/7/2019 (0.30). Compile Puerto Rico Rule 56 documents for attorney reference and review by W. Dalsen (0.30); Compile Puerto Rico Rule 51 documents for attorney reference and review by same (0.30). | 2.10 | $567.00 |
| 01/07/19 | Joseph P. Wolf | 212 | Assist W. Dalsen prior to oral arguments. | 1.00 | $270.00 |
| 01/08/19 | Lawrence T. Silvestro | 212 | Review records for J. Levitan for submission to internal record repository (1.10). | 1.10 | $297.00 |
| **General Administration** | | | | **4.20** | **$1,134.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Kevin J. Perra | 219 | E-mails with J. Roberts and others regarding oral argument. | 0.10 | $78.90 |
| 01/01/19 | Timothy W. Mungovan | 219 | Communications with J. Levitan regarding preparing for hearing in First Circuit (0.20). | 0.20 | $157.80 |
| 01/01/19 | Michael R. Hackett | 219 | Prepare for moot Court session (4.10). | 4.10 | $3,234.90 |
| 01/01/19 | William D. Dalsen | 219 | Review appellate materials and applicable cases to prepare for ERS appeal moot argument (2.20). | 2.20 | $1,735.80 |
| 01/01/19 | Steven O. Weise | 219 | Review appellate issues regarding recourse if debt is not secured. | 1.30 | $1,025.70 |
| 01/01/19 | Jeffrey W. Levitan | 219 | Prepare for oral argument (1.40); Review order regarding oral argument (0.10); E-mails with J. Roberts regarding oral argument (0.20); E-mail with T. Mungovan regarding oral argument (0.10). | 1.80 | $1,420.20 |
| 01/02/19 | Steven O. Weise | 219 | Review issues concerning oral argument. | 4.30 | $3,392.70 |
| 01/02/19 | William D. Dalsen | 219 | Prepare for ERS appeal moot argument (3.00); Attend ERS appeal moot argument (2.30); Correspondence with team regarding follow-up preparation for appellate argument (0.20). | 5.50 | $4,339.50 |
| 01/02/19 | John E. Roberts | 219 | Attend moot argument (2.30); Prepare for moot argument (2.70); Revise outline for oral argument per comments at moot argument (1.90). | 6.90 | $5,444.10 |

33260 FOMB                                                                      Invoice 190109096
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR                                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Stephen L. Ratner | 219 | Review briefs, outline and related materials for oral argument preparation session with J. Levitan, T. Mungovan, S. Weise, J. Roberts, M. Bienenstock, M. Hackett, W. Dalsen, M. Luskin, P. Friedman (2.90); Participate in oral argument preparation session (2.10); E-mail with M. Bienenstock, S. Weise, J. Levitan regarding oral argument preparation session (0.10). | 5.10 | $4,023.90 |
| 01/02/19 | Jeffrey W. Levitan | 219 | Teleconference with T. Mungovan regarding oral argument (0.20); Conference with M. Bienenstock regarding oral argument (0.30); E-mail with R. Levin regarding oral argument (0.10); Teleconference with R. Levin regarding oral argument (0.20); Draft discussion points for moot court (0.60); Revise argument outline (0.60); Review S. Weise potential questions (0.20); Review M. Bienenstock questions (0.10); Attend moot Court session (2.30); Conference with J. Roberts regarding oral argument (0.20); Review S. Weise outline additions (0.20); Review reply brief (0.40); Review notes from moot Court (0.20). | 5.60 | $4,418.40 |
| 01/02/19 | Martin J. Bienenstock | 219 | Review ERS appellate record to formulate list of issues and questions for oral argument (6.80); E-mail S. Weise regarding dominant questions (1.10). | 7.90 | $6,233.10 |
| 01/02/19 | Michael R. Hackett | 219 | Prepare for moot Court session (3.40); Participate in moot Court session (2.30); Research matters following up on moot Court session (2.00); Correspondence with legal team regarding appeal (1.90). | 9.60 | $7,574.40 |
| 01/02/19 | Kevin J. Perra | 219 | Review revised outline and oral argument points (0.60); E-mails with J. Roberts, S. Weise and others regarding same (0.20). | 0.80 | $631.20 |
| 01/02/19 | Timothy W. Mungovan | 219 | Prepare for moot Court argument with J. Levitan by reviewing briefs on appeal (2.50); Participate in moot Court with J. Levitan, J. Roberts, S. Weise, S. Ratner, M. Bienenstock, M. Hackett and W. Dalsen (2.30). | 4.80 | $3,787.20 |
| 01/03/19 | Kevin J. Perra | 219 | Review oral argument outline and points. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109096

0045 ERS TITLE III - ALTAIR

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Michael R. Hackett | 219 | Review legal research (0.50); Conferences with legal team regarding oral argument outline and strategy (1.20); Review correspondence with legal team regarding legal arguments to response to Bondholders' reply brief (1.10); Revise materials for oral argument (0.50). | 3.30 | $2,603.70 |
| 01/03/19 | Jeffrey W. Levitan | 219 | Review revised outline (0.40); Review J. Roberts e-mail regarding same (0.10); E-mail with R. Levin regarding hearing (0.10); Review briefs and statutes to prepare for argument (2.40); Teleconferences with J. Roberts regarding argument preparation (0.70); Review M. Bienenstock analysis (0.10); Review S. Weise analysis (0.10); E-mail with D. Toomey regarding argument (0.10); Revise argument outline (2.60); E-mails with R. Levin regarding argument (0.20). | 6.80 | $5,365.20 |
| 01/03/19 | Steven O. Weise | 219 | Review issues concerning oral argument. | 3.80 | $2,998.20 |
| 01/03/19 | Stephen L. Ratner | 219 | E-mail with S. Weise, M. Bienenstock, et al. regarding appeal points. | 0.20 | $157.80 |
| 01/03/19 | William D. Dalsen | 219 | Correspondence with team regarding ERS appellate arguments and authorities cited (1.60); Call with J. Levitan regarding ERS appellate arguments and responses (0.80). | 2.40 | $1,893.60 |
| 01/03/19 | Timothy W. Mungovan | 219 | Communications with S. Weise, J. Levitan, M. Bienenstock, and J. Roberts regarding preparing for oral argument on January 7 (0.40). | 0.40 | $315.60 |
| 01/04/19 | Timothy W. Mungovan | 219 | Communications with S. Weise concerning additional thoughts and arguments in preparation for oral argument (0.30). | 0.30 | $236.70 |
| 01/04/19 | Jeffrey W. Levitan | 219 | Review S. Weise analysis of briefs (0.20); Teleconferences with J. Roberts regarding oral argument preparation (1.10); Review L. DeValle e-mails and general fund statute (0.20); Teleconference with W. Dalsen, J. Roberts regarding oral argument preparation (0.50); E-mail with J. Roberts regarding attachments (0.10); Teleconference with R. Levin regarding oral argument preparation (0.30); E-mails with R. Levin regarding attachment (0.20); E-mails with L. DaValle regarding attachment (0.20); Revise outline (2.60); Prepare for argument (1.90). | 7.30 | $5,759.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109096

0045 ERS TITLE III - ALTAIR

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Stephen L. Ratner | 219 | Review oral argument outline and related materials (0.50); E-mail with J. Levitan, S. Weise, et al. regarding oral argument outline and related materials (0.10). | 0.60 | $473.40 |
| 01/04/19 | John E. Roberts | 219 | Calls with J. Levitan to discuss issues for oral argument at First Circuit (1.40); Research issues in connection with same (2.10). | 3.50 | $2,761.50 |
| 01/04/19 | Steven O. Weise | 219 | Review issues concerning oral argument. | 4.30 | $3,392.70 |
| 01/04/19 | William D. Dalsen | 219 | Correspondence with local counsel regarding appellate matters (0.10); Call with J. Levitan regarding ERS appellate arguments and responses (0.60); Correspondence with E. Winzer and J. Wolf regarding corrected copies of joint appendix (0.30); Call with J. Roberts regarding case summaries and review (0.10); Correspondence with team regarding ERS appellate arguments and responses (0.80); Review and summarize primary appellate cases per J. Levitan request (2.20). | 4.10 | $3,234.90 |
| 01/04/19 | Michael R. Hackett | 219 | Review materials in preparation for appeal oral argument (2.50); Conferences with legal team regarding oral argument preparation (0.80). | 3.30 | $2,603.70 |
| 01/05/19 | Michael R. Hackett | 219 | Continue preparations for appeal oral argument (0.80); Review correspondence from legal team regarding oral argument (0.40). | 1.20 | $946.80 |
| 01/05/19 | William D. Dalsen | 219 | Correspondence with J. Levitan regarding appellate arguments and responses (0.60); Review and summarize primary appellate cases per J. Levitan request (8.20). | 8.80 | $6,943.20 |
| 01/05/19 | Steven O. Weise | 219 | Revise outline for oral argument. | 1.60 | $1,262.40 |
| 01/05/19 | Jeffrey W. Levitan | 219 | Review W. Dalsen summary of cases (0.60); E-mails with W. Dalsen regarding case summaries (0.50); Review S. Weise revisions to outline (0.30); E-mails with S. Weise regarding outline (0.40); Revise outline (0.70); E-mail with S. Weise regarding case summaries (0.10); Review briefs, cases in preparation for oral argument (4.20). | 6.80 | $5,365.20 |
| 01/06/19 | Steven O. Weise | 219 | Prepare for oral argument. | 3.30 | $2,603.70 |
| 01/06/19 | William D. Dalsen | 219 | Revise key case summaries document for ERS appeal argument per J. Levitan request (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190109096
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR                                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/06/19 | Michael R. Hackett | 219 | Continue preparations for oral argument (1.00); Continue to review materials and correspondence regarding oral argument (0.50); Meetings with legal team regarding oral argument (3.50). | 5.00 | $3,945.00 |
| 01/06/19 | Jeffrey W. Levitan | 219 | Revise outline (0.60); Prepare for oral argument (1.80); Conference with S. Weise, W. Dalsen, M. Hackett regarding preparation for oral argument (2.30). | 4.70 | $3,708.30 |
| 01/07/19 | Timothy W. Mungovan | 219 | Communications with K. Rifkind and J. El Koury concerning oral argument (0.30). | 0.30 | $236.70 |
| 01/07/19 | Michael R. Hackett | 219 | Meetings with legal team to prepare for oral argument (2.00); Conferences with legal team regarding oral argument and next steps (0.80). | 2.80 | $2,209.20 |
| 01/07/19 | Steven O. Weise | 219 | Attend oral argument (2.90); Prepare for same (1.30). | 4.20 | $3,313.80 |
| 01/07/19 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on results of oral argument (0.20). | 0.20 | $157.80 |
| 01/07/19 | Stephen L. Ratner | 219 | Conference with T. Mungovan regarding oral argument (0.10); E-mail with S. Weise, T. Mungovan, et al. regarding oral argument (0.10). | 0.20 | $157.80 |
| 01/07/19 | Jeffrey W. Levitan | 219 | Prepare for oral argument (1.20); Attend oral argument (2.90); E-mail with M. Bienenstock regarding oral argument (0.10); Conferences with S. Weise regarding follow-up (0.40); Teleconference with B. Rosen, M. Brownstein regarding oral argument (0.20). | 4.80 | $3,787.20 |
| 01/07/19 | William D. Dalsen | 219 | Final preparations for ERS appellate argument (1.10); Attend ERS appeal argument (2.90). | 4.00 | $3,156.00 |
| 01/08/19 | Jeffrey W. Levitan | 219 | Conferences with M. Bienenstock regarding oral argument. | 0.20 | $157.80 |
| 01/08/19 | Steven O. Weise | 219 | Review issues in connection with security interest. | 0.80 | $631.20 |
| 01/08/19 | Maja Zerjal | 219 | Review report regarding ERS argument at First Circuit (0.30); Discuss same with J. Levitan (0.30). | 0.60 | $473.40 |
| 01/09/19 | Steven O. Weise | 219 | Review issues regarding opinion letter in connection with perfection of security interest. | 1.30 | $1,025.70 |
| 01/09/19 | Ralph C. Ferrara | 219 | Review summary regarding oral argument in appeal of ERS security-interest ruling (0.30). | 0.30 | $236.70 |
| 01/10/19 | Steven O. Weise | 219 | Review questions concerning effect of nonrecourse provisions. | 2.30 | $1,814.70 |
| 01/11/19 | Steven O. Weise | 219 | Review questions concerning effect of nonrecourse provisions. | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109096

0045 ERS TITLE III - ALTAIR                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/19 | Steven O. Weise | 219 | Review questions concerning effect of nonrecourse provisions. | 1.60 | $1,262.40 |
| 01/14/19 | Steven O. Weise | 219 | Review recourse issues for bondholders. | 1.40 | $1,104.60 |
| 01/15/19 | Steven O. Weise | 219 | Review recourse issues for notes. | 3.30 | $2,603.70 |
| 01/16/19 | Steven O. Weise | 219 | Review recourse issues for notes. | 2.80 | $2,209.20 |
| 01/17/19 | Steven O. Weise | 219 | Review issues regarding recourse claims. | 3.30 | $2,603.70 |
| 01/19/19 | Steven O. Weise | 219 | Review issues regarding recourse claims. | 1.60 | $1,262.40 |
| 01/30/19 | Steven O. Weise | 219 | Review First Circuit decisions (3.10); Draft analysis and outline of additional UCC issues (3.70). | 6.80 | $5,365.20 |
| 01/30/19 | Elliot Stevens | 219 | Review ERS First Circuit opinion (0.40). | 0.40 | $315.60 |
| 01/30/19 | Stephen L. Ratner | 219 | Review First Circuit opinion regarding motion to dismiss (0.60); E-mail with T. Mungovan, M. Bienenstock, et al. regarding First Circuit opinion regarding motion to dismiss (0.10). | 0.70 | $552.30 |
| 01/30/19 | John E. Roberts | 219 | Read and analyze First Circuit decision and potential next appellate steps (0.80); Discuss related issues with J. Levitan (0.30). | 1.10 | $867.90 |
| 01/30/19 | Jeffrey W. Levitan | 219 | Review recent court decision (1.40); Teleconferences with T. Mungovan, M. Harris, J. Roberts regarding next steps (0.30); E-mail M. Bienenstock regarding decision (0.20); Draft memorandum to Board regarding decision (0.60); Teleconference with P. Friedman regarding decision (0.10). | 2.60 | $2,051.40 |
| 01/30/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and counsel for AAFAF regarding next steps on Altair appeal (0.30); Communications with M. Bienenstock and Board regarding decision on Altair appeal and next steps (0.40); Communications with J. Levitan regarding decision on Altair appeal and next steps (0.30); Communications with M. Bienenstock and Board regarding decision on Altair appeal and next steps (0.30); Review Court's decision in Altair appeal to evaluate next steps (0.60); Communications with M. Dale regarding decision on Altair appeal and next steps (0.10); Communications with J. Levitan, S. Weise, M. Bienenstock and B. Rosen regarding Board decision on Altair appeal and next steps (0.40). | 2.40 | $1,893.60 |

33260 FOMB                                                                        Invoice 190109096
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/19 | Paul Possinger | 219 | Review First Circuit opinion reversing lien avoidance (1.60); Discuss same with M. Bienenstock (0.30); Review related internal e-mails regarding next steps (0.40). | 2.30 | $1,814.70 |
| 01/30/19 | Daniel Desatnik | 219 | Review First Circuit ERS opinion. | 1.10 | $867.90 |
| 01/30/19 | Mark Harris | 219 | Review ERS decision (0.10); Teleconference with J. Levitan regarding same (0.20). | 0.30 | $236.70 |
| 01/30/19 | Brian S. Rosen | 219 | Review First Circuit opinion regarding ERS (0.60); Memorandum to Citi regarding same (0.10); Teleconference with L. Despins regarding same (0.30). | 1.00 | $789.00 |
| 01/30/19 | Maja Zerjal | 219 | Review part of First Circuit decision on ERS appeal (0.80); Discuss same with J. Levitan (0.20); Review related correspondence (0.60). | 1.60 | $1,262.40 |
| 01/30/19 | Martin J. Bienenstock | 219 | Review First Circuit opinion on ERS (1.00). | 1.00 | $789.00 |
| 01/30/19 | William D. Dalsen | 219 | Review First Circuit decision issued today in ERS appeal (0.80); Correspondence with ERS appeal team regarding First Circuit opinion analysis and next steps (0.50). | 1.30 | $1,025.70 |
| 01/30/19 | Kevin J. Perra | 219 | Review and analyze first circuit decision (0.60); Review briefs for same (0.40); Review pleadings and documents for next steps (0.50); E-mails with J. Levitan regarding decision (0.10). | 1.60 | $1,262.40 |
| 01/30/19 | Ralph C. Ferrara | 219 | Review summary regarding First Circuit's ruling in ERS security interest dispute (0.20). | 0.20 | $157.80 |
| 01/31/19 | Ralph C. Ferrara | 219 | Review First Circuit opinion for collateral impact on other pending litigation (0.70). | 0.70 | $552.30 |
| 01/31/19 | Steven O. Weise | 219 | Draft analysis of First Circuit decision and continuing UCC issues. | 5.40 | $4,260.60 |
| 01/31/19 | John E. Roberts | 219 | Analyze potential arguments for going forward strategy and next steps in connection with ERS decision. | 3.10 | $2,445.90 |
| 01/31/19 | Kevin J. Perra | 219 | E-mails and discussions with J. Levitan and others regarding tasks and strategy (0.80); Review documents and pleadings for next steps (1.40). | 2.20 | $1,735.80 |
| 01/31/19 | William D. Dalsen | 219 | Correspondence with ERS appeal team regarding timeline for next steps (1.80); Research regarding First Circuit standard for rehearing and potential certiorari petition (1.40). | 3.20 | $2,524.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109096

0045 ERS TITLE III - ALTAIR

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/31/19 | Maja Zerjal | 219 | Discuss strategy after First Circuit decision with J. Levitan (0.20); Review arguments in related adversary proceedings and related memoranda (1.40); Discuss same with litigation team (0.80); Discuss same internally (0.20); Discuss same with E. Stevens (0.50); Discuss same with J. Levitan (0.20); Review and revise draft memorandum in connection with same (1.50); Review related internal correspondence regarding same (0.50). | 5.30 | $4,181.70 |
| 01/31/19 | Jeffrey W. Levitan | 219 | Review e-mails regarding hearing (0.30); Review S. Weise analysis of decision (0.40). | 0.70 | $552.30 |
| 01/31/19 | Jonathan E. Richman | 219 | Review First Circuit's Altair decision to determine relevance to other cases. | 0.60 | $473.40 |
| 01/31/19 | Michael A. Firestein | 219 | Review and draft multiple strategic memoranda on strategic issues stemming from hearing (0.60); Teleconference with T. Mungovan on strategy for same (0.10). | 0.70 | $552.30 |
| 01/31/19 | Stephen L. Ratner | 219 | Conferences, e-mail with T. Mungovan, S. Weise, M. Bienenstock, et al. regarding First Circuit decision and procedural matters regarding same (0.40). | 0.40 | $315.60 |
| 01/31/19 | Timothy W. Mungovan | 219 | Communications with S. Weise, J. Roberts, W. Dalsen, and M. Firestein regarding analyzing Board's options for further review (0.60). | 0.60 | $473.40 |
| 01/31/19 | Michael R. Hackett | 219 | Analyze appeal decision and appellate briefs (2.10); Correspondence with legal team regarding appeal (0.70). | 2.80 | $2,209.20 |
| 01/31/19 | Matthew J. Morris | 219 | Meeting with J. Levitan, K. Perra, E. Stevens and M. Zerjal regarding next steps in light of First Circuit decision (0.70); Call with J. Levitan regarding same (0.20). | 0.90 | $710.10 |
| **Appeal** | | | | **221.40** | **$174,684.60** |

**Total for Professional Services** | | | | | **$194,912.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109096

0045 ERS TITLE III - ALTAIR

Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 1.00 | 789.00 | $789.00 |
| JEFFREY W. LEVITAN | PARTNER | 43.90 | 789.00 | $34,637.10 |
| JONATHAN E. RICHMAN | PARTNER | 0.60 | 789.00 | $473.40 |
| KEVIN J. PERRA | PARTNER | 5.00 | 789.00 | $3,945.00 |
| MARK HARRIS | PARTNER | 0.30 | 789.00 | $236.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 8.90 | 789.00 | $7,022.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| PAUL POSSINGER | PARTNER | 2.30 | 789.00 | $1,814.70 |
| RALPH C. FERRARA | PARTNER | 1.20 | 789.00 | $946.80 |
| STEPHEN L. RATNER | PARTNER | 7.20 | 789.00 | $5,680.80 |
| STEVEN O. WEISE | PARTNER | 70.20 | 789.00 | $55,387.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.00 | 789.00 | $7,101.00 |
| **Total for PARTNER** | | **150.50** | | **$118,744.50** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 14.60 | 789.00 | $11,519.40 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 35.00 | 789.00 | $27,615.00 |
| **Total for SENIOR COUNSEL** | | **49.60** | | **$39,134.40** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| ELLIOT STEVENS | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| MAJA ZERJAL | ASSOCIATE | 7.50 | 789.00 | $5,917.50 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| WILLIAM D. DALSEN | ASSOCIATE | 35.60 | 789.00 | $28,088.40 |
| **Total for ASSOCIATE** | | **45.50** | | **$35,899.50** |
| | | | | |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| **Total for LEGAL ASSISTANT** | | **4.20** | | **$1,134.00** |
| | | | | |
| | **Total** | **249.80** | | **$194,912.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 01/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/04/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/04/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/04/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/04/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109096

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/07/2019 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/07/2019 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/07/2019 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $2.90 |
| | | | **Total for REPRODUCTION** | **$25.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000026 Lines | $960.00 |
| 01/31/2019 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $1,507.00 |
| | | | **Total for WESTLAW** | **$2,467.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/07/2019 | Michael R. Hackett | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.        Taxi - - VENDOR: EMBARQUE HOLDINGS INC from home to Boston airport on Jan 1 for travel to New York in connection with ERS moot court | $75.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$75.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/01/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Car to Logan for 1/2/2018 ERS Moot Court | $36.36 |
| 01/02/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Car home from Logan after 1/2/2018 ERS Moot Court | $46.92 |
| 01/02/2019 | Michael R. Hackett | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Hackett Uber from airport to home after 1/2/2019 ERS Moot Court | $46.43 |
| 01/07/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from home to Stamford, CT train station on Jan 6th. | $100.00 |
| 01/08/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from Stamford, CT train station to home on Jan 7th. | $100.00 |

33260 FOMB                                                                     Invoice 190109096
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                        Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2019 | Steven O. Weise | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Steven Weise Vehicle pick up from LAX airport en route to home, return from attending client's court hearing. | $100.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$429.71** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/01/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Taxi from LGA to Office for 1/2/2018 ERS Moot Court | $41.91 |
| 01/01/2019 | Michael R. Hackett | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Hackett Cab from Airport to NY Office - 1/2/2019 ERS Moot Court | $70.27 |
| 01/02/2019 | Michael R. Hackett | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Hackett Cab from NY Office to airport - 1/2/2019 ERS Moot Court | $43.27 |
| 01/02/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Car to JFK after 1/2/2018 ERS Moot Court | $86.76 |
| 01/05/2019 | Jeffrey W. Levitan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Jeffrey Levitan Amtrak train from Connecticut to Boston to attend argument. | $207.00 |
| 01/06/2019 | Steven O. Weise | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steven Weise Vehicle pick up from Boston airport en route to hotel, attending client's court hearing. | $75.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$524.21** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/01/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - William Dalsen Travel meal for 1/2/2018 ERS Moot Court ($6 tip not shown on receipt) | $31.04 |
| 01/01/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - William Dalsen Dinner Charge - 1/2/2018 ERS Moot Court | $40.00 |
| 01/01/2019 | Michael R. Hackett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Michael Hackett ERS Moot Court (plus $6 tip) Michael Hackett | $19.07 |

33260 FOMB                                                                Invoice 190109096
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                         Page 14

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2019 | Michael R. Hackett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Michael Hackett Lunch - 1/2/2019 ERS Moot Court Michael Hackett | $17.40 |
| 01/02/2019 | Michael R. Hackett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Michael Hackett ERS Moot Court Michael Hackett | $16.33 |
| 01/02/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - William Dalsen Travel meal after 1/2/2018 ERS Moot Court | $40.00 |
| 01/06/2019 | Jeffrey W. Levitan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Jeffrey Levitan Dinner with S. Weise, M. Hackett and W. Dalsen to prepare for argument. | $160.00 |
| 01/06/2019 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Steven Weise Breakfast at hotel in Boston to attend client's court hearing. | $16.76 |
| 01/07/2019 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steven Weise Lunch in Boston while attending client's court hearing. Steven Weise | $10.67 |
| | | | **Total for OUT OF TOWN MEALS** | **$351.27** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/19/2018 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Return flights from Boston to NYC for 1/2/2019 ERS Moot Court | $302.40 |
| 12/19/2018 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Return flights from Boston to NYC for 1/2/2019 ERS Moot Court | $6.00 |
| 12/20/2018 | Steven O. Weise | AIRPLANE | AIRPLANE Airfare - Steven Weise Flight from Seattle to Boston to attend client's court hearing. Jan 5 -8, 2019 | $585.22 |
| 12/20/2018 | Steven O. Weise | AIRPLANE | AIRPLANE Airfare Service Fee - Steven Weise Flight from Seattle to Boston to attend client's court hearing Jan 5 -8, 2019 | $35.00 |
| 12/28/2018 | Michael R. Hackett | AIRPLANE | AIRPLANE Airfare - Michael Hackett Return flights from Boston to NY 1/1/2019 - 1/2/2019 for 1/2/2019 ERS Moot Court | $362.78 |
| 12/28/2018 | Michael R. Hackett | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Hackett 1/2/2019 ERS Moot Court | $35.00 |
| | | | **Total for AIRPLANE** | **$1,326.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/01/2019 | Michael R. Hackett | LODGING | LODGING Hotel - Lodging - Michael Hackett Hotel on 1/1/2018 for 1/2/2019 ERS Moot Court in NYC | $307.59 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109096

0045 ERS TITLE III - ALTAIR

Page 15

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/01/2019 | William D. Dalsen | LODGING | LODGING Hotel - Lodging - William Dalsen Hotel Room for 1/2/2018 ERS Moot Court | $307.59 |
| 01/05/2019 | Steven O. Weise | LODGING | LODGING Hotel - Lodging - Steven Weise Hotel stay in Boston to attend client's court hearing. Jan 5-7 | $259.84 |
| | | | **Total for LODGING** | **$875.02** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2019 | John E. Roberts | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/03/2019 1901311588 Catering for: 9428 - Roberts, John E. Booked On: 12/19/2018;Event Date:01/02/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0045 moot court with O'Melveny and M. Luskin | $164.95 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$164.95** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 25.60 |
| WESTLAW | 2,467.00 |
| TAXICAB/CAR SVC. | 75.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 429.71 |
| OUT OF TOWN TRANSPORTATION | 524.21 |
| OUT OF TOWN MEALS | 351.27 |
| AIRPLANE | 1,326.40 |
| LODGING | 875.02 |
| FOOD SERVICE/CONF. DINING | 164.95 |
| **Total Expenses** | **$6,239.16** |
| **Total Amount for this Matter** | **$201,151.56** |