## Exhibit B

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

          Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO SIXTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD <u>OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018</u>**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>October 1, 2018 through October 31, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$839,349.30**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$41,433.63**</u> |
| Total Amount for these Invoices: | <u>**$880,782.93**</u> |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's sixteenth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 3, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 34.70 | $26,337.30 |
| 202 | Legal Research | 7.00 | $5,313.00 |
| 204 | Communications with Claimholders | 32.40 | $24,591.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 15.50 | $11,764.50 |
| 206 | Documents Filed on Behalf of the Board | 5.00 | $3,795.00 |
| 207 | Non-Board Court Filings | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 53.70 | $40,758.30 |
| 211 | Non-Working Travel Time | 3.50 | $2,656.50 |
| 212 | General Administration | 0.80 | $208.00 |
| 214 | Legal/Regulatory Matters | 3.60 | $2,732.40 |
| 217 | Tax | 4.60 | $3,491.40 |
| 218 | Employment and Fee Applications | 31.80 | $10,663.20 |
| | **Total** | **193.00** | **$132,614.80** |

| | PREPA – Financing Motions | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| | **Total** | **2.70** | **$2,049.30** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| | PREPA - PREC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $607.20 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 4.80 | $3,643.20 |
| | **Total** | **7.00** | **$5,313.00** |

| | PREPA - Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.70 | $531.30 |
| 202 | Legal Research | 18.50 | $14,041.50 |
| 206 | Documents Filed on Behalf of the Board | 57.80 | $43,870.20 |
| 207 | Non-Board Court Filings | 1.60 | $1,214.40 |
| 210 | Analysis and Strategy | 14.30 | $10,853.70 |
| 212 | General Administration | 0.80 | $208.00 |
| | **Total** | **93.70** | **$70,719.10** |

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.90 | $683.10 |
| 202 | Legal Research | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 0.10 | $75.90 |

Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.80 | $1,366.20 |
| 206 | Documents Filed on Behalf of the Board | 38.80 | $13,231.70 |
| 207 | Non-Board Court Filings | 1.60 | $1,214.40 |
| 210 | Analysis and Strategy | 5.20 | $3,946.80 |
| | **Total** | **48.60** | **$20,669.90** |

| | PREPA – Rule 2004 | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.10 | $3,870.90 |
| 204 | Communications with Claimholders | 2.00 | $1,518.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.10 | $4,629.90 |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 6.90 | $5,237.10 |
| 212 | General Administration | 1.10 | $286.00 |
| | **Total** | **21.90** | **$16,073.20** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| | PREPA - Receiver Motions | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 9.90 | $7,514.10 |
| 202 | Legal Research | 125.30 | $56,430.20 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.40 | $303.60 |
| 204 | Communications with Claimholders | 6.00 | $4,554.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 37.20 | $28,234.80 |
| 206 | Documents Filed on Behalf of the Board | 144.10 | $103,334.00 |
| 207 | Non-Board Court Filings | 17.30 | $13,130.70 |
| 208 | Stay Matters | 74.00 | $56,016.30 |
| 210 | Analysis and Strategy | 251.30 | $189,139.90 |
| 211 | Non-Working Travel Time | 1.50 | $1,138.50 |
| 212 | General Administration | 12.20 | $3,172.00 |
| | **Total** | **679.20** | **$462,968.10** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| | PREPA – Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $227.70 |
| 202 | Legal Research | 30.50 | $13,868.10 |
| 204 | Communications with Claimholders | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 72.80 | $52,760.20 |
| 207 | Non-Board Court Filings | 5.20 | $3,946.80 |
| 208 | Stay Matters | 69.20 | $51,574.70 |
| 210 | Analysis and Strategy | 7.10 | $4,341.00 |
| 212 | General Administration | 6.80 | $1,768.00 |
| | **Total** | **192.50** | **$128,941.90** |

Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $759.00 | 137.60 | $104,438.40 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 45.30 | $34,382.70 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 0.70 | $531.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 30.90 | $23,453.10 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 14.30 | $10,853.70 |
| Kristen V. Campana | Partner | Corporate | $759.00 | 0.20 | $151.80 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 25.70 | $19,506.30 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 57.20 | $43,414.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 54.60 | $41,441.40 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 7.10 | $5,388.90 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 101.90 | $77,342.10 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 6.50 | $4,933.50 |
| Richard M. Corn | Partner | Tax | $759.00 | 2.90 | $2,201.10 |
| Scott A. Faust | Partner | Labor & Employment | $759.00 | 2.40 | $1,821.60 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 17.70 | $13,434.30 |
| Steven O. Weise | Partner | Corporate | $759.00 | 44.30 | $33,623.70 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 24.60 | $18,671.40 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 10.60 | $8,045.40 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 4.60 | $3,491.40 |
| Amelia Friedman | Associate | Litigation | $759.00 | 12.00 | $9,108.00 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 45.90 | $34,838.10 |
| Carl Mazurek | Associate | Litigation | $759.00 | 15.10 | $3,926.00 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 20.10 | $15,255.90 |
| Courtney M. Bowman | Associate | Litigation | $759.00 | 0.90 | $683.10 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 147.50 | $111,952.50 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 92.60 | $70,283.40 |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 29.00 | $22,011.00 |
| Laura Stafford | Associate | Litigation | $759.00 | 19.90 | $15,104.10 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 30.00 | $22,770.00 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 34.70 | $26,337.30 |
| Mee R. Kim | Associate | Litigation | $759.00 | 4.80 | $3,643.20 |
| Steve Ma | Associate | BSGR & B | $759.00 | 10.20 | $7,741.80 |
| | | | **TOTAL** | **1,051.80** | **$790,781.30** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elisa Carino | Law Clerk | Litigation | $260.00 | 43.10 | $11,206.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 81.10 | $21,086.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 20.20 | $5,252.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 6.80 | $1,768.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 4.60 | $1,196.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 2.60 | $676.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 6.20 | $1,612.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 20.70 | $5,382.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 0.80 | $208.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 0.70 | $182.00 |
| | | | **TOTAL** | **186.80** | **$48,568.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **1,238.60** | **$839,349.30** |

11

**Summary of Disbursements for the Period October 1, 2018 through October 31, 2018**

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $567.23 |
| Food Service/Conf. Dining | $3,866.40 |
| Lexis | $21,528.00 |
| Lodging | $500.00 |
| Messenger/Delivery | $24.37 |
| Out Of Town Meals | $40.00 |
| Reproduction | $1,257.70 |
| Taxi, Carfare, Mileage And Parking | $81.95 |
| Taxicab/Car Svc. | $126.98 |
| Westlaw | $13,441.00 |
| **Total** | **$41,433.63** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $755,414.37, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $41,433.63, for service rendered outside of Puerto Rico) in the total amount of $796,848.00.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176896

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 34.70 | $26,337.30 |
| 202 | Legal Research | 7.00 | $5,313.00 |
| 204 | Communications with Claimholders | 32.40 | $24,591.60 |
| 205 | Communications with the Commonwealth and its Representatives | 15.50 | $11,764.50 |
| 206 | Documents Filed on Behalf of the Board | 5.00 | $3,795.00 |
| 207 | Non-Board Court Filings | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 53.70 | $40,758.30 |
| 211 | Non-Working Travel Time | 3.50 | $2,656.50 |
| 212 | General Administration | 0.80 | $208.00 |
| 214 | Legal/Regulatory Matters | 3.60 | $2,732.40 |
| 217 | Tax | 4.60 | $3,491.40 |
| 218 | Employment and Fee Applications | 31.80 | $10,663.20 |
| | **Total** | **193.00** | **$132,614.80** |

33260 FOMB                                                                          Invoice 170176896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | | Page 2 |
|---|---|---|---|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Paul Possinger | 201 | Call with D. Brownstein regarding creditor negotiation update (0.50). | 0.50 | $379.50 |
| 10/01/18 | Ehud Barak | 201 | Call with D. Brownstein regarding PREPA issues (0.40). | 0.40 | $303.60 |
| 10/02/18 | Paul Possinger | 201 | Call with advisor team regarding potential receiver motion (0.70). | 0.70 | $531.30 |
| 10/03/18 | Paul Possinger | 201 | E-mails with J. El Koury regarding non-disclosure agreement (0.20). | 0.20 | $151.80 |
| 10/04/18 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko and McKinsey regarding PREPA transformation issues. | 1.00 | $759.00 |
| 10/04/18 | Ehud Barak | 201 | Call with N. Jaresko and advisors regarding PREPA transformation and restructuring. | 1.00 | $759.00 |
| 10/05/18 | Ehud Barak | 201 | Participate in call with Committee professionals regarding RSA deal (0.60); Call with Citi regarding same (0.40). | 1.00 | $759.00 |
| 10/09/18 | Martin J. Bienenstock | 201 | E-mail to Board regarding PREPA subcommittee regarding settlement proposal. | 0.30 | $227.70 |
| 10/10/18 | Ehud Barak | 201 | Review and revise memorandum to Board regarding PREPA's option (1.30); Discuss same internally (0.40); Call with K. Rifkind regarding same (0.30). | 2.00 | $1,518.00 |
| 10/11/18 | Paul Possinger | 201 | Call with McKinsey regarding privatization timeline presentation (0.70). | 0.70 | $531.30 |
| 10/12/18 | Ehud Barak | 201 | Participate in Board call regarding PREPA issues (1.60); Review and revise memorandum to Board regarding PREPA options (3.30); Meet with Citi and K. Rifkind regarding RSA issues (1.30). | 6.20 | $4,705.80 |
| 10/12/18 | Paul Possinger | 201 | Teleconference with group of bondholders regarding RSA issues (2.10); Discussion of RSA with D. Brownstein, K. Rifkind, E. Barak, M. Bienenstock (1.60). | 3.70 | $2,808.30 |
| 10/15/18 | Elliot Stevens | 201 | Participate in portion of conference call relating to PREPA transformation with O'Neill, P. Possinger, N. Mitchell, Citi and others (1.20). | 1.20 | $910.80 |
| 10/15/18 | Paul Possinger | 201 | Call with Citi team regarding privatization implementation (2.40); Call with E. Barak and Citi regarding RSA status (0.20); E-mail to N. Mitchell regarding potential amendments to Act 4 (0.10). | 2.70 | $2,049.30 |

33260 FOMB                                                                          Invoice 170176896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/18 | Ehud Barak | 201 | Participate in advisors call with N. Jaresko. | 0.30 | $227.70 |
| 10/16/18 | Ehud Barak | 201 | Discussion with Citi regarding meeting with ad hoc group (1.40); Discuss ad hoc group meeting with N. Mitchell (0.30). | 1.70 | $1,290.30 |
| 10/16/18 | Paul Possinger | 201 | Discussion with D. Brownstein regarding meeting with ad hoc group (0.40). | 0.40 | $303.60 |
| 10/17/18 | Paul Possinger | 201 | Call with D. Brownstein, K. Rifkind and E. Barak regarding path forward with RSA (1.00). | 1.00 | $759.00 |
| 10/17/18 | Martin J. Bienenstock | 201 | Participate in call with Citi and N. Jaresko regarding PREPA milestones. | 1.00 | $759.00 |
| 10/17/18 | Ehud Barak | 201 | Call with Citi and K. Rifkind regarding PREPA RSA milestone (1.00). | 1.00 | $759.00 |
| 10/18/18 | Paul Possinger | 201 | Discuss Assured issues with E. Barak and Citi (0.80); Call with McKinsey and Flick regarding PREPA RS actuary analysis (0.60); Review e-mails to PREPA and PREPA RS regarding same (0.40); Call with N. Mitchell regarding pending PREPA issues (0.90). | 2.70 | $2,049.30 |
| 10/18/18 | Ehud Barak | 201 | Call with N. Mitchell regarding RSA (0.90). | 0.90 | $683.10 |
| 10/19/18 | Ehud Barak | 201 | Discuss revisions to RSA term sheet with D. Brownstein (0.30). | 0.30 | $227.70 |
| 10/21/18 | Paul Possinger | 201 | Call with N. Jaresko and Citi regarding ad hoc group term sheet and negotiation strategy (0.50). | 0.50 | $379.50 |
| 10/23/18 | Mee R. Kim | 201 | Participate in Board strategy teleconference (0.70). | 0.70 | $531.30 |
| 10/25/18 | Ehud Barak | 201 | Call with N. Mitchell regarding transformation. | 0.90 | $683.10 |
| 10/25/18 | Paul Possinger | 201 | Discuss best interest analysis with M. Zerjal and McKinsey (0.20). | 0.20 | $151.80 |
| 10/26/18 | Paul Possinger | 201 | Call with McKinsey regarding best interest test (0.70); Review notes on rate structure from Filsinger (0.30). | 1.00 | $759.00 |
| 10/31/18 | Paul Possinger | 201 | Call with Citi regarding final RFQ (0.20); E-mails with Citi regarding next steps in creditor negotiations (0.30). | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **34.70** | **$26,337.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/12/18 | Ehud Barak | 202 | Conduct research in connection with PREPA options (2.20). | 2.20 | $1,669.80 |
| 10/12/18 | Joshua A. Esses | 202 | Research on set-offs for S. Ma in connection with PREPA case. | 2.50 | $1,897.50 |
| 10/13/18 | Joshua A. Esses | 202 | Research for M. Zerjal on set-off law. | 0.30 | $227.70 |

33260 FOMB

Invoice 170176896

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/18 | Joshua A. Esses | 202 | Research on bankruptcy code section 361(3) for D. Desatnik. | 1.80 | $1,366.20 |
| 10/16/18 | Elliot Stevens | 202 | Research PREPA trust agreement issues for M. Zerjal (0.20). | 0.20 | $151.80 |
| **Legal Research** | | | | **7.00** | **$5,313.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Paul Possinger | 204 | Call with bondholder counsel regarding creditor negotiation update (0.30). | 0.30 | $227.70 |
| 10/01/18 | Ehud Barak | 204 | Review relevant materials to PREPA RSA (2.80). | 2.80 | $2,125.20 |
| 10/02/18 | Maja Zerjal | 204 | Participate in PREPA strategy meeting with AAFAF and certain creditors (2.20). | 2.20 | $1,669.80 |
| 10/02/18 | Ehud Barak | 204 | Prepare for PREPA meeting with creditors (1.30); Meeting with PREPA creditors (1.80). | 3.10 | $2,352.90 |
| 10/04/18 | Ehud Barak | 204 | Call with creditors next steps for RSA. | 0.70 | $531.30 |
| 10/05/18 | Paul Possinger | 204 | Call with UCC regarding RSA (0.60); Call with D. Brownstein regarding RSA (0.40). | 1.00 | $759.00 |
| 10/09/18 | Ehud Barak | 204 | Review and revise comments to RSA per creditor's counsel e-mail (3.40); Call with creditor's counsel regarding PREPA-RSA (0.30). | 3.70 | $2,808.30 |
| 10/10/18 | Ehud Barak | 204 | Call with creditor's counsel regarding RSA and related documents (0.20); Call with P. Possinger regarding RSA (0.30). | 0.50 | $379.50 |
| 10/12/18 | Daniel Desatnik | 204 | Meet with group of bondholders regarding PREPA RSA (1.70). | 1.70 | $1,290.30 |
| 10/12/18 | Martin J. Bienenstock | 204 | Conference regarding ad hoc issues with new PREPA RSA. | 1.80 | $1,366.20 |
| 10/12/18 | Ehud Barak | 204 | Meet with group of creditors regarding RSA (1.70). | 1.70 | $1,290.30 |
| 10/16/18 | Martin J. Bienenstock | 204 | Meeting with ad hoc group and Citi regarding implementing RSA (2.30); Teleconference with creditor regarding fuel line lender treatment (0.30). | 2.60 | $1,973.40 |
| 10/16/18 | Paul Possinger | 204 | Meeting with ad hoc group and counsel (2.50). | 2.50 | $1,897.50 |
| 10/16/18 | Ehud Barak | 204 | Prepare for meeting with ad hoc group (2.80); Meeting with ad hoc group (2.10). | 4.90 | $3,719.10 |
| 10/19/18 | Paul Possinger | 204 | E-mails with AAFAF regarding actuary work on PREPA retirement system (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170176896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/18 | Ehud Barak | 204 | Meeting with Committee regarding agenda for next week (1.00); Prepare for meeting (0.40); Draft e-mail regarding status in light of meeting (0.50). | 1.90 | $1,442.10 |
| 10/29/18 | Timothy W. Mungovan | 204 | Review claimholder's memorandum regarding priority treatment (0.30). | 0.30 | $227.70 |
| 10/29/18 | Paul Possinger | 204 | Review claimholder letter regarding priority treatment (0.20). | 0.20 | $151.80 |
| 10/29/18 | Ralph C. Ferrara | 204 | Review memorandum to Board regarding responses received to claimholder's letter to Board regarding priority treatment (0.30). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **32.40** | **$24,591.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Paul Possinger | 205 | Review PREPA proposal (0.40). | 0.40 | $303.60 |
| 10/02/18 | Paul Possinger | 205 | Call with O'Melveny and advisors regarding generation improvements (0.50). | 0.50 | $379.50 |
| 10/02/18 | Daniel Desatnik | 205 | Call with advisors and PREPA to discuss generation plan. | 1.00 | $759.00 |
| 10/02/18 | Ehud Barak | 205 | Call with PREPA regarding plan of transformation (1.00); Communications with O'Melveny regarding meeting with PREPA creditors (0.30). | 1.30 | $986.70 |
| 10/03/18 | Paul Possinger | 205 | E-mails with O'Melveny regarding non-disclosure agreement (0.40). | 0.40 | $303.60 |
| 10/08/18 | Paul Possinger | 205 | Review letter from PREPA regarding rate change announcement (0.30); Discuss same with E. Barak (0.30). | 0.60 | $455.40 |
| 10/09/18 | Steve MA | 205 | Communication with O'Melveny regarding preparation of motion to extend deadlines to remove actions for PREPA. | 0.20 | $151.80 |
| 10/10/18 | Ehud Barak | 205 | E-mail with N. Mitchell regarding RSA (0.40). | 0.40 | $303.60 |
| 10/13/18 | Steve MA | 205 | Communication with O'Melveny regarding removal extension motion. | 0.10 | $75.90 |
| 10/15/18 | Ehud Barak | 205 | Call with AAFAF with regarding transformation (2.30); Prepare for call (1.60). | 3.90 | $2,960.10 |
| 10/15/18 | Daniel Desatnik | 205 | Participate in transformation meeting with AAFAF (2.30). | 2.30 | $1,745.70 |
| 10/17/18 | Ehud Barak | 205 | Call with UCC regarding developments at PREPA (0.70). | 0.70 | $531.30 |
| 10/19/18 | Ehud Barak | 205 | Participate in weekly PREPA update call with Greenberg and O'Melveny. | 0.30 | $227.70 |
| 10/19/18 | Daniel Desatnik | 205 | Participate in weekly PREPA update call with O'Melveny. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170176896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Ehud Barak | 205 | Participate in weekly update call with O'Melveny regarding PREPA. | 0.80 | $607.20 |
| 10/26/18 | Elliot Stevens | 205 | Conference call with O'Melveny relating to case updates and developments (partial) (0.70). | 0.70 | $531.30 |
| 10/26/18 | Daniel Desatnik | 205 | Participate in PREPA update call with O'Melveny (0.80). | 0.80 | $607.20 |
| 10/26/18 | Paul Possinger | 205 | Participate in weekly call with O'Melveny regarding pending tasks in PREPA restructuring (0.80). | 0.80 | $607.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **15.50** | **$11,764.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Paul Possinger | 206 | Draft outline of response to receiver motion (1.40); Review and revise non-disclosure agreement for RSA negotiations, related e-mails (0.60). | 2.00 | $1,518.00 |
| 10/12/18 | Steve MA | 206 | Review and revise motion to extend deadline to remove actions. | 1.10 | $834.90 |
| 10/13/18 | Ehud Barak | 206 | Review and revise motion to extend removal deadline (0.80). | 0.80 | $607.20 |
| 10/15/18 | Paul Possinger | 206 | Review motion to extend removal deadline (0.30). | 0.30 | $227.70 |
| 10/15/18 | Steve MA | 206 | Finalize motion to extend removal deadline for PREPA. | 0.80 | $607.20 |
| **Documents Filed on Behalf of the Board** | | | | **5.00** | **$3,795.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Paul Possinger | 207 | Review ruling in rate class action case and related e-mails (0.40). | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **0.40** | **$303.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Maja Zerjal | 210 | Review correspondence regarding PREPA update call. | 0.20 | $151.80 |
| 10/01/18 | Steven O. Weise | 210 | Draft analysis of UCC issues. | 3.40 | $2,580.60 |

33260 FOMB                                                                Invoice 170176896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Jeffrey W. Levitan | 210 | Review lien memoranda (0.40); Conferences with E. Barak regarding same (0.30); Review precedent regarding same (0.20); Telephone conferences with S. Weise regarding lien issues (0.30); E-mails with M. Bienenstock regarding same (0.40); Review P. Possinger lien analysis (0.10). | 1.70 | $1,290.30 |
| 10/02/18 | Steven O. Weise | 210 | Draft summary analysis of UCC issues. | 3.70 | $2,808.30 |
| 10/02/18 | Ralph C. Ferrara | 210 | Review summary regarding Board's certification of PREPA fiscal 2019 budget (0.30). | 0.30 | $227.70 |
| 10/02/18 | Maja Zerjal | 210 | Review materials regarding upcoming PREPA deadlines (0.20); Participate in internal meeting regarding PREPA strategy (0.30). | 0.50 | $379.50 |
| 10/03/18 | Paul Possinger | 210 | Review agenda for generation call (0.20); E-mail with A. Figueroa regarding same (0.10); Review and revise form of non-disclosure agreement for RSA negotiations (0.90); Further revisions to non-disclosure agreement form (0.30). | 1.50 | $1,138.50 |
| 10/03/18 | Ralph C. Ferrara | 210 | Review PREPA fiscal year 2019 compliant budget (0.10); Discussion with T. Mungovan regarding same (0.20). | 0.30 | $227.70 |
| 10/05/18 | Stephen L. Ratner | 210 | Review press releases and related materials regarding rates. | 0.30 | $227.70 |
| 10/05/18 | Michael A. Firestein | 210 | Review materials on rate decrease issues (0.20). | 0.20 | $151.80 |
| 10/05/18 | Paul Possinger | 210 | Review non-disclosure agreement for RSA negotiations (0.40). | 0.40 | $303.60 |
| 10/06/18 | Ehud Barak | 210 | Review and revise memorandum regarding PREPA options. | 5.60 | $4,250.40 |
| 10/07/18 | Ehud Barak | 210 | Review and revise PREPA regarding option memorandum. | 6.70 | $5,085.30 |
| 10/08/18 | Paul Possinger | 210 | Review creditor discovery requests (0.20); Revise non-disclosure agreements (0.40). | 0.60 | $455.40 |
| 10/08/18 | Daniel Desatnik | 210 | Communication with M. Giddens regarding execution of PREPA non-disclosure agreements. | 0.80 | $607.20 |
| 10/08/18 | Mee R. Kim | 210 | E-mails with A. Bargoot regarding creditor inquiries and responses (0.30); E-mails with E. Barak, P. Possinger, and A. Bargoot regarding same (0.30). | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176896

0022 PROMESA TITLE III: PREPA                                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Ralph C. Ferrara | 210 | Review PREPA budget for driving implementation presentation (0.60); Review timelines for transformation of PREPA (0.60); Review summary regarding PREPA privatization (0.20); Review summary regarding PREPA loan report (0.30). | 1.70 | $1,290.30 |
| 10/09/18 | Ehud Barak | 210 | Discuss PREPA issues with P. Possinger (0.50). | 0.50 | $379.50 |
| 10/10/18 | Daniel Desatnik | 210 | Review agenda for transformation meeting (0.30); Review agenda for transformation meeting (0.30). | 0.60 | $455.40 |
| 10/10/18 | Paul Possinger | 210 | Review chart summarizing privatization path (0.30); Review further data regarding rate reduction announcement (0.30); Review and compare weekly budget to actual report (0.20). | 0.80 | $607.20 |
| 10/10/18 | Ehud Barak | 210 | Call with Board advisor regarding PREPA transformation. | 0.30 | $227.70 |
| 10/11/18 | Paul Possinger | 210 | Discuss privatization timeline presentation with E. Barak (0.40); Review comments to same (0.80). | 1.20 | $910.80 |
| 10/12/18 | Ehud Barak | 210 | Communications with team regarding meeting with creditors regarding RSA (0.80). | 0.80 | $607.20 |
| 10/15/18 | Paul Possinger | 210 | Review summary of potential amendments to Act 4 (0.20). | 0.20 | $151.80 |
| 10/16/18 | Ehud Barak | 210 | Discuss ad hoc group meeting internally (0.50). | 0.50 | $379.50 |
| 10/16/18 | Jeffrey W. Levitan | 210 | Conference with E. Barak regarding set off issues (0.20). | 0.20 | $151.80 |
| 10/17/18 | Paul Possinger | 210 | Brief review of regulatory legislation (0.20); Review statement from AAFAF regarding demand protections (0.20); Discussion with E. Barak regarding RSA (0.20); Review updated debt sustainability analysis (1.30); Review updated weekly budget to actual report (0.20). | 2.10 | $1,593.90 |
| 10/17/18 | Ehud Barak | 210 | Meeting with S. Weise regarding liens issues (1.20); Call with P. Possinger regarding PREPA RSA (0.20). | 1.40 | $1,062.60 |
| 10/18/18 | Ehud Barak | 210 | Call with P. Possinger regarding RSA (0.30). | 0.30 | $227.70 |
| 10/19/18 | Ehud Barak | 210 | Review and revise RSA term sheet (1.20); Discuss same with P. Possinger (0.30). | 1.50 | $1,138.50 |
| 10/19/18 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.90 | $1,442.10 |
| 10/22/18 | Ralph C. Ferrara | 210 | Review revised certified PREPA fiscal plan (1.20). | 1.20 | $910.80 |

33260 FOMB                                                                        Invoice 170176896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Alexandra V. Bargoot | 210 | Review ReOrg Research alerts regarding PREPA for information regarding bondholders' positions with respect to plan of adjustment (2.60). | 2.60 | $1,973.40 |
| 10/22/18 | Steven O. Weise | 210 | Review issues on status of bondholder security interests. | 2.60 | $1,973.40 |
| 10/23/18 | Ralph C. Ferrara | 210 | Meeting with R. Kim to review transcript of legal issues presented in PREPA strategy session (0.80); Discussion with R. Kim regarding open issues (0.30); Review summary regarding decrease in PREPA operating accounts (0.30). | 1.40 | $1,062.60 |
| 10/23/18 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding Board strategy teleconference (0.50). | 0.50 | $379.50 |
| 10/24/18 | Paul Possinger | 210 | Discuss plan treatment of other claims against PREPA with E. Barak (0.40). | 0.40 | $303.60 |
| 10/25/18 | Paul Possinger | 210 | Discuss restructuring negotiation status with E. Barak (0.40). | 0.40 | $303.60 |
| 10/26/18 | Paul Possinger | 210 | Review materials in connection with execution of non-disclosure agreement extensions (0.10). | 0.10 | $75.90 |
| 10/29/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts issues (0.30). | 0.30 | $227.70 |
| 10/29/18 | Steven O. Weise | 210 | Review information about deposit accounts. | 0.80 | $607.20 |
| 10/30/18 | Paul Possinger | 210 | Review updated term sheet from ad hoc group (1.20); Analyze classification issues in connection with same (0.40); Review revised RFQ draft (0.30). | 1.90 | $1,442.10 |
| 10/31/18 | Paul Possinger | 210 | Review final RFQ (0.40); E-mails with P3 team regarding same (0.30). | 0.70 | $531.30 |
| **Analysis and Strategy** | | | | **53.70** | **$40,758.30** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Paul Possinger | 211 | Travel to New York from Chicago for PREPA creditor meeting (Total travel time is 3.00 hours). | 1.50 | $1,138.50 |
| 10/17/18 | Paul Possinger | 211 | Travel from New York to Chicago following creditor meetings (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| **Non-Working Travel Time** | | | | **3.50** | **$2,656.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Magali Giddens | 212 | Finalize non-disclosure agreements for client approval (0.40); Teleconference with D. Desatnik regarding same (0.20); Communication with P. Possinger regarding same (0.10). | 0.70 | $182.00 |
| 10/09/18 | Magali Giddens | 212 | Review and finalize non-disclosure agreement for client approval. | 0.10 | $26.00 |
| **General Administration** | | | | **0.80** | **$208.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Ehud Barak | 214 | Review RSA (3.60). | 3.60 | $2,732.40 |
| **Legal/Regulatory Matters** | | | | **3.60** | **$2,732.40** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Richard M. Corn | 217 | Review new PREPA loan restructuring structure. | 0.80 | $607.20 |
| 10/29/18 | Paul Possinger | 217 | Call with tax advisors regarding current restructuring proposal (1.20); Discussion of same with D. Brownstein (0.30); Review updated proposal summary from Citi (0.20). | 1.70 | $1,290.30 |
| 10/29/18 | Richard M. Corn | 217 | Review new PREPA loan restructuring structure (0.60); Call with D. Brownstein, L. Bauer, N. Mitchell, et al. to discuss PREPA loan structures (1.10). | 1.70 | $1,290.30 |
| 10/30/18 | Richard M. Corn | 217 | Review of new PREPA loan restructuring structure (0.40). | 0.40 | $303.60 |
| **Tax** | | | | **4.60** | **$3,491.40** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application (1.60); Revise content of and exhibits for same (0.20). | 1.80 | $468.00 |
| 10/02/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application (0.80); Review June and August invoices to redact entries relating to mediation in connection with fourth interim fee application (1.60). | 2.40 | $624.00 |

33260 FOMB                                                                    Invoice 170176896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                  Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/04/18 | Natasha Petrov | 218 | Continue preparing exhibits to fourth interim fee application (0.80); Review September invoices for purposes of drafting fourth interim fee application (0.40). | 1.20 | $312.00 |
| 10/04/18 | Christopher M. Tarrant | 218 | Review materials for fourth interim fee application. | 2.20 | $572.00 |
| 10/15/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application. | 1.90 | $494.00 |
| 10/19/18 | Natasha Petrov | 218 | Draft fourth interim fee application. | 3.60 | $936.00 |
| 10/22/18 | Natasha Petrov | 218 | Draft fourth interim fee application. | 2.40 | $624.00 |
| 10/23/18 | Natasha Petrov | 218 | Draft fourth interim fee application (4.80): Draft calculations regarding same (1.10); Revise same (1.20). | 7.10 | $1,846.00 |
| 10/24/18 | Natasha Petrov | 218 | Revise fourth interim fee application. | 0.30 | $78.00 |
| 10/26/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fourth interim fee application. | 1.90 | $494.00 |
| 10/29/18 | Elliot Stevens | 218 | Review and revise PREPA fourth interim fee applications (1.80). | 1.80 | $1,366.20 |
| 10/30/18 | Elliot Stevens | 218 | Revise PREPA's fourth interim fee application (2.50). | 2.50 | $1,897.50 |
| 10/30/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fourth interim fee application. | 2.20 | $572.00 |
| 10/31/18 | Elliot Stevens | 218 | Revise PREPA fourth interim fee application (0.50). | 0.50 | $379.50 |
| **Employment and Fee Applications** | | | | **31.80** | **$10,663.20** |

**Total for Professional Services**                                           **$132,614.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176896

0022 PROMESA TITLE III: PREPA

Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 66.60 | 759.00 | $50,549.40 |
| JEFFREY W. LEVITAN | PARTNER | 1.90 | 759.00 | $1,442.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.70 | 759.00 | $5,085.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| PAUL POSSINGER | PARTNER | 41.80 | 759.00 | $31,726.20 |
| RALPH C. FERRARA | PARTNER | 5.50 | 759.00 | $4,174.50 |
| RICHARD M. CORN | PARTNER | 2.90 | 759.00 | $2,201.10 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 759.00 | $227.70 |
| STEVEN O. WEISE | PARTNER | 10.50 | 759.00 | $7,969.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **136.70** | | **$103,755.30** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 2.60 | 759.00 | $1,973.40 |
| DANIEL DESATNIK | ASSOCIATE | 7.50 | 759.00 | $5,692.50 |
| ELLIOT STEVENS | ASSOCIATE | 6.90 | 759.00 | $5,237.10 |
| JOSHUA A. ESSES | ASSOCIATE | 4.60 | 759.00 | $3,491.40 |
| MAJA ZERJAL | ASSOCIATE | 2.90 | 759.00 | $2,201.10 |
| MEE R. KIM | ASSOCIATE | 1.80 | 759.00 | $1,366.20 |
| STEVE MA | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| **Total for ASSOCIATE** | | **28.50** | | **$21,631.50** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.30 | 260.00 | $1,638.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 20.70 | 260.00 | $5,382.00 |
| **Total for LEGAL ASSISTANT** | | **27.80** | | **$7,228.00** |
| | | | | |
| | **Total** | **193.00** | | **$132,614.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $13.80 |
| 10/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/15/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.40 |
| | | | **Total for REPRODUCTION** | **$45.20** |

33260 FOMB                                                                    Invoice 170176896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/25/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $520.00 |
| 09/26/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $269.00 |
| 09/27/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $636.00 |
| 09/27/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 10/15/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,071.00 |
| 10/16/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $332.00 |
| 10/18/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $22.00 |
| 10/19/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $638.00 |
| 10/25/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 10/26/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $245.00 |
| | | | **Total for LEXIS** | **$3,988.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $35.00 |
| 09/25/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $527.00 |
| 10/12/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000079 Lines | $1,428.00 |
| 10/14/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000040 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$2,228.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1667883Voucher:8101520 772 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 10/16/18 09:20 | $63.49 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176896

0022 PROMESA TITLE III: PREPA

Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/17/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1667883Voucher:8101520 778 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 10/17/18 17:20 | $63.49 |
| | | | **Total for TAXICAB/CAR SVC.** | **$126.98** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from New York City to attend PREPA creditor meeting. | $39.75 |
| 10/17/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from New York City to attend PREPA creditor meeting. | $42.20 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$81.95** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Rolando Emmanuelli J Bufete Emmanuelli C.S.P. 57 2 Tito Castro Avenue Marvesa Building Suite 106 Ponce PR, Tracking #: 1Z1515420194957925, Shipped on 091118, Invoice #: 000000151542378 | $24.37 |
| | | | **Total for MESSENGER/DELIVERY** | **$24.37** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner re travel to/from New York City to attend PREPA creditor meeting. Paul Possinger | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$40.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from New York City to attend PREPA creditor meeting. | $532.23 |
| 10/16/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from New York City to attend PREPA creditor meeting. | $35.00 |
| | | | **Total for AIRPLANE** | **$567.23** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176896

0022 PROMESA TITLE III: PREPA
Page 15

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/16/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from New York City to attend PREPA creditor meeting. | $500.00 |
| | | | **Total for LODGING** | **$500.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/12/2018 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/21/2018 1809214265 Catering for: 1113 - Possinger, Paul V. Booked On: 09/07/2018;Event Date:09/12/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $1,190.82 |
| 09/20/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/28/2018 1809287461 Catering for: 2716 - Barak, Ehud Booked On: 09/18/2018;Event Date:09/20/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $332.07 |
| 09/20/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/28/2018 1809287461 Catering for: 2716 - Barak, Ehud Booked On: 09/18/2018;Event Date:09/20/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $76.21 |
| 09/20/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/28/2018 1809287461 Catering for: 2716 - Barak, Ehud Booked On: 09/18/2018;Event Date:09/20/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $549.82 |
| 10/02/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 2716 - Barak, Ehud Booked On: 10/01/2018;Event Date:10/02/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0022 | $48.99 |
| 10/02/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 2716 - Barak, Ehud Booked On: 10/01/2018;Event Date:10/02/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0022 | $93.90 |

33260 FOMB                                                                  Invoice 170176896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                               Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 2716 - Barak, Ehud Booked On: 10/01/2018;Event Date:10/02/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0022 | $61.24 |
| 10/12/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2716 - Barak, Ehud Booked On: 10/10/2018;Event Date:10/12/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $249.05 |
| 10/12/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2716 - Barak, Ehud Booked On: 10/10/2018;Event Date:10/12/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $166.03 |
| 10/12/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2716 - Barak, Ehud Booked On: 10/10/2018;Event Date:10/12/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $549.82 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$3,317.95** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 45.20 |
| LEXIS | 3,988.00 |
| WESTLAW | 2,228.00 |
| TAXICAB/CAR SVC. | 126.98 |
| TAXI, CARFARE, MILEAGE AND PARKING | 81.95 |
| MESSENGER/DELIVERY | 24.37 |
| OUT OF TOWN MEALS | 40.00 |
| AIRPLANE | 567.23 |
| LODGING | 500.00 |
| FOOD SERVICE/CONF. DINING | 3,317.95 |
| **Total Expenses** | **$10,919.68** |
| **Total Amount for this Matter** | **$143,534.48** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176897

0032 PREPA TITLE III - FINANCING MOTIONS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| | **Total** | **2.70** | **$2,049.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176897

0032 PREPA TITLE III - FINANCING MOTIONS                                          Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/18 | Michael A. Firestein | 210 | Review PREPA budget regarding financing issues (0.20). | 0.20 | $151.80 |
| 10/02/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA loan report (0.30). | 0.30 | $227.70 |
| 10/03/18 | Michael A. Firestein | 210 | Review posted financing documents for PREPA (0.20). | 0.20 | $151.80 |
| 10/04/18 | Michael A. Firestein | 210 | Review financing postings for PREPA (0.30). | 0.30 | $227.70 |
| 10/10/18 | Michael A. Firestein | 210 | Review PREPA financing materials (0.20). | 0.20 | $151.80 |
| 10/15/18 | Michael A. Firestein | 210 | Review new PREPA receivables and account information on financing matters (0.20). | 0.20 | $151.80 |
| 10/17/18 | Michael A. Firestein | 210 | Review recent PREPA loan documents and financial disclosures (0.30). | 0.30 | $227.70 |
| 10/17/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA loan report (0.30). | 0.30 | $227.70 |
| 10/19/18 | Paul Possinger | 210 | Review updated financing motion budget (0.30). | 0.30 | $227.70 |
| 10/23/18 | Michael A. Firestein | 210 | Review new PREPA financing documents (0.20). | 0.20 | $151.80 |
| 10/31/18 | Michael A. Firestein | 210 | Review PREPA financing statements on loan issues (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **2.70** | **$2,049.30** |

**Total for Professional Services**                                              **$2,049.30**

33260 FOMB                                                                                    Invoice 170176897
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 1.80 | 759.00 | $1,366.20 |
| PAUL POSSINGER | PARTNER | 0.30 | 759.00 | $227.70 |
| RALPH C. FERRARA | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **2.70** | | **$2,049.30** |
| | **Total** | **2.70** | | **$2,049.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.10 |
| | | | **Total for REPRODUCTION** | **$5.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 5.70 |
| **Total Expenses** | **$5.70** |
| **Total Amount for this Matter** | **$2,055.00** |

33260 FOMB
Invoice 170176898
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0054 PREPA TITLE III - PREC
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $607.20 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 4.80 | $3,643.20 |
| | **Total** | **7.00** | **$5,313.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176898

0054 PREPA TITLE III - PREC

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/18 | Laura Stafford | 201 | Communications with H. Bauer regarding next steps in PREC case (0.40). | 0.40 | $303.60 |
| 10/26/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer and L. Stafford regarding status of amended complaint in removed action (0.10). | 0.10 | $75.90 |
| 10/31/18 | Laura Stafford | 201 | Communications with local counsel and client regarding next steps in case (0.80). | 0.80 | $607.20 |
| **Tasks relating to the Board and Associated Members** | | | | **1.30** | **$986.70** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Laura Stafford | 206 | Review and provide comments regarding motion for extension of stay (0.80). | 0.80 | $607.20 |
| **Documents Filed on Behalf of the Board** | | | | **0.80** | **$607.20** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Timothy W. Mungovan | 207 | Review order requesting joint status report (0.10). | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$75.90** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/18 | Laura Stafford | 210 | Draft summary regarding status of case (0.40). | 0.40 | $303.60 |
| 10/24/18 | Laura Stafford | 210 | Call with G. Mashberg regarding next steps in PREC case (0.40). | 0.40 | $303.60 |
| 10/24/18 | Gregg M. Mashberg | 210 | Teleconference with L. Stafford regarding status of remand case (0.40). | 0.40 | $303.60 |
| 10/28/18 | Laura Stafford | 210 | Draft memorandum regarding current status of adversary proceedings and necessary next steps in each case (3.40). | 3.40 | $2,580.60 |
| 10/29/18 | Gregg M. Mashberg | 210 | Review correspondence from L. Stafford regarding status report regarding PREC cases (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **4.80** | **$3,643.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176898

0054 PREPA TITLE III - PREC

Page 3

**Total for Professional Services** **$5,313.00**

33260 FOMB                                                                    Invoice 170176898
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                              Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **0.80** | | **$607.20** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 6.20 | 759.00 | $4,705.80 |
| **Total for ASSOCIATE** | | **6.20** | | **$4,705.80** |
| | **Total** | **7.00** | | **$5,313.00** |
| | **Total Amount for this Matter** | | | **$5,313.00** |

33260 FOMB                                                                                    Invoice 170176899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | Page 1 |
|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.70 | $531.30 |
| 202 | Legal Research | 18.50 | $14,041.50 |
| 206 | Documents Filed on Behalf of the Board | 57.80 | $43,870.20 |
| 207 | Non-Board Court Filings | 1.60 | $1,214.40 |
| 210 | Analysis and Strategy | 14.30 | $10,853.70 |
| 212 | General Administration | 0.80 | $208.00 |
| | **Total** | **93.70** | **$70,719.10** |

33260 FOMB                                                                    Invoice 170176899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/18 | Lary Alan Rappaport | 201 | E-mails with J. Levitan, E. Stevens, and H. Bauer regarding filing of reply in support of motion to remand Vitol adversary action (0.30). | 0.30 | $227.70 |
| 10/28/18 | Jeffrey W. Levitan | 201 | E-mail to H. Bauer regarding reply (0.20). | 0.20 | $151.80 |
| 10/28/18 | Elliot Stevens | 201 | E-mails with O'Neill relating to remand reply filing deadlines (0.10); E-mail to O'Neill regarding filing of remand reply (0.10). | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.70** | **$531.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/18 | Elliot Stevens | 202 | Research relating to stay issues in connection with filing notice of removal (1.90). | 1.90 | $1,442.10 |
| 10/09/18 | Elliot Stevens | 202 | Research in support of reply remand motion (0.30). | 0.30 | $227.70 |
| 10/09/18 | Chris Theodoridis | 202 | Research issues in support of remand reply. | 4.20 | $3,187.80 |
| 10/10/18 | Elliot Stevens | 202 | Research issues in support of remand reply (2.70). | 2.70 | $2,049.30 |
| 10/16/18 | Elliot Stevens | 202 | Research issues relating to remand reply in light of J. Levitan comments (1.30). | 1.30 | $986.70 |
| 10/18/18 | Lary Alan Rappaport | 202 | Legal research regarding reply in support of motion to remand Vitol adversary action (1.70). | 1.70 | $1,290.30 |
| 10/19/18 | Lary Alan Rappaport | 202 | Research regarding reply in support of motion to remand Vitol adversary action (0.70). | 0.70 | $531.30 |
| 10/20/18 | Lary Alan Rappaport | 202 | Research regarding reply in support of motion to remand in Vitol (1.00). | 1.00 | $759.00 |
| 10/21/18 | Jonathan E. Richman | 202 | Research remand issues for reply brief (2.70). | 2.70 | $2,049.30 |
| 10/21/18 | Lary Alan Rappaport | 202 | Research issues for reply brief in support of remand in Vitol (0.90). | 0.90 | $683.10 |
| 10/26/18 | Elliot Stevens | 202 | Research of filing deadline issues for remand reply (0.40). | 0.40 | $303.60 |
| 10/27/18 | Elliot Stevens | 202 | Continue to research filing deadline issues relating to Vitol remand reply (0.30); E-mails with J. Levitan and L. Rappaport relating to same (0.20); E-mails with T. Mungovan, S. Ratner and M. Firestein regarding same (0.10); E-mail to O'Neill alerting of filing next day (0.10). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176899

| 0055 PREPA TITLE III - VITOL | Page 3 |
|---|---|

| **Legal Research** | **18.50** | **$14,041.50** |
|---|---|---|

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/18 | Elliot Stevens | 206 | Communication with C. Theodoridis regarding remand response (0.10). | 0.10 | $75.90 |
| 10/06/18 | Elliot Stevens | 206 | Review filed motion to remand and Vitol opposition in connection with drafting reply (1.80); Draft reply to Vitol opposition to motion to remand (1.90). | 3.70 | $2,808.30 |
| 10/08/18 | Lary Alan Rappaport | 206 | E-mails with C. Theodoridis and J. Levitan regarding drafting reply to Vitol opposition to motion to remand. | 0.10 | $75.90 |
| 10/09/18 | Lary Alan Rappaport | 206 | Teleconference with J. Levitan regarding reply to Vitol's opposition to motion to remand (0.20); E-mails with T. Mungovan, M. Firestein and J. Levitan regarding schedule for draft reply to opposition to motion to remand (0.10). | 0.30 | $227.70 |
| 10/09/18 | Elliot Stevens | 206 | Discuss issues relating to reply with C. Theodoridis (0.20); Discuss issues relating to same with J. Levitan (0.10); Draft reply (1.20). | 1.50 | $1,138.50 |
| 10/09/18 | Jeffrey W. Levitan | 206 | Conferences with E. Stevens regarding remand reply (0.30); Teleconference with L. Rappaport regarding remand reply (0.10); Teleconference with C. Theodoridis regarding remand reply (0.10); E-mail with L. Rappaport regarding remand reply (0.10). | 0.60 | $455.40 |
| 10/10/18 | Elliot Stevens | 206 | Draft section of remand reply (2.80). | 2.80 | $2,125.20 |
| 10/11/18 | Jeffrey W. Levitan | 206 | Conference with E. Stevens regarding remand reply. | 0.10 | $75.90 |
| 10/11/18 | Elliot Stevens | 206 | Revise section of remand reply regarding stay issues (0.70); Revise section of remand reply regarding remand factors (1.40). | 2.10 | $1,593.90 |
| 10/12/18 | Elliot Stevens | 206 | Draft section of remand reply (1.20); Draft preliminary statement of remand reply (1.10). | 2.30 | $1,745.70 |
| 10/12/18 | Jeffrey W. Levitan | 206 | Conference with C. Theodoridis regarding remand reply (0.10). | 0.10 | $75.90 |
| 10/13/18 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding remand reply (0.20). | 0.20 | $151.80 |
| 10/15/18 | Lary Alan Rappaport | 206 | Conference with J. Levitan regarding draft reply in support of motion to remand Vitol adversary action (0.10). | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176899

0055 PREPA TITLE III - VITOL                                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/18 | Jeffrey W. Levitan | 206 | Conferences with E. Stevens regarding remand reply (0.30); Teleconference with L. Rappaport regarding remand reply (0.10); Review draft remand reply (0.40). | 0.80 | $607.20 |
| 10/15/18 | Elliot Stevens | 206 | Revise remand reply (2.30). | 2.30 | $1,745.70 |
| 10/16/18 | Lary Alan Rappaport | 206 | Conference with J. Levitan regarding reply in support of motion to remand in Vitol arbitration (0.20). | 0.20 | $151.80 |
| 10/16/18 | Elliot Stevens | 206 | Meeting with J. Levitan relating to edits to Vitol remand reply (0.50); Revise Vitol reply (3.70). | 4.20 | $3,187.80 |
| 10/16/18 | Jeffrey W. Levitan | 206 | Revise draft remand reply (2.40). | 2.40 | $1,821.60 |
| 10/17/18 | Lary Alan Rappaport | 206 | Preliminary review of draft reply in support of motion to remand Vitol adversary action (0.20). | 0.20 | $151.80 |
| 10/17/18 | Jeffrey W. Levitan | 206 | Review revised remand reply (0.40). | 0.40 | $303.60 |
| 10/18/18 | Lary Alan Rappaport | 206 | Review and revise draft reply in support of motion to remand Vitol adversary action (4.40). | 4.40 | $3,339.60 |
| 10/19/18 | Jeffrey W. Levitan | 206 | Review and revise remand reply (0.80). | 0.80 | $607.20 |
| 10/19/18 | Lary Alan Rappaport | 206 | Revise draft reply brief in support of remand of Vitol removal (3.40). | 3.40 | $2,580.60 |
| 10/20/18 | Jonathan E. Richman | 206 | Review and comment on remand reply brief (0.80). | 0.80 | $607.20 |
| 10/20/18 | Jeffrey W. Levitan | 206 | Edit reply in support of remand (2.10). | 2.10 | $1,593.90 |
| 10/20/18 | Lary Alan Rappaport | 206 | Revise draft reply in support of motion for remand in Vitol (1.40). | 1.40 | $1,062.60 |
| 10/21/18 | Lary Alan Rappaport | 206 | Review underlying documents in Vitol District Court proceeding for reply brief in support of motion to remand in Vitol (0.80); Revise reply brief in support of remand in Vitol (2.00). | 2.80 | $2,125.20 |
| 10/21/18 | Jonathan E. Richman | 206 | Review and comment on brief (0.60). | 0.60 | $455.40 |
| 10/21/18 | Jeffrey W. Levitan | 206 | Review revised remand reply (0.30). | 0.30 | $227.70 |
| 10/22/18 | Jeffrey W. Levitan | 206 | Revise remand reply (1.40); Draft insert to reply (1.40); Review J. Richman comments regarding reply (0.30). | 3.10 | $2,352.90 |
| 10/22/18 | Elliot Stevens | 206 | Draft further edits to remand reply (2.80); Revise remand reply (1.80). | 4.60 | $3,491.40 |
| 10/22/18 | Jonathan E. Richman | 206 | Review and comment on reply regarding remand motion (0.80). | 0.80 | $607.20 |
| 10/22/18 | Lary Alan Rappaport | 206 | Review revised draft reply in support of motion to remand Vitol adversary action (0.30); Review further revisions to reply in support of motion to remand Vitol adversary action (0.10); Review further revisions to draft reply in support of motion to remand Vitol adversary action (0.30). | 0.70 | $531.30 |
| 10/23/18 | Elliot Stevens | 206 | Review and draft edits in line with J. Richman comments (0.20); Review and draft edits in line with J. Levitan comments (0.20). | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176899

0055 PREPA TITLE III - VITOL

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/18 | Jeffrey W. Levitan | 206 | Review L. Rappaport comments to remand reply (0.20); Revise remand reply (1.10); Review J. Richman comments to remand reply (0.20). | 1.50 | $1,138.50 |
| 10/23/18 | Jonathan E. Richman | 206 | Review and revise remand reply brief in Vitol case. | 1.70 | $1,290.30 |
| 10/23/18 | Stephen L. Ratner | 206 | Review draft reply to Vitol's objection to motion to remand. | 0.20 | $151.80 |
| 10/23/18 | Lary Alan Rappaport | 206 | Review revised draft reply brief in Vitol adversary action (0.20). | 0.20 | $151.80 |
| 10/28/18 | Lary Alan Rappaport | 206 | Review reply brief in support of motion to remand Vitol adversary action (0.20). | 0.20 | $151.80 |
| 10/28/18 | Elliot Stevens | 206 | Draft edits to Revise remand reply in line with H. Bauer suggestions (0.40); E-mail same to J. Levitan and L. Rappaport (0.10); Further edits to reply (0.20); E-mails with O. Golinder relating to table of contents and authorities (0.10). | 0.80 | $607.20 |
| 10/29/18 | Michael A. Firestein | 206 | Review Board brief in support for remand in Vitol (0.30). | 0.30 | $227.70 |
| 10/30/18 | Chris Theodoridis | 206 | Review reply to Vitol objection regarding motion to strike and remand notices of removal. | 2.20 | $1,669.80 |
| **Documents Filed on Behalf of the Board** | | | | **57.80** | **$43,870.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Jeffrey W. Levitan | 207 | Review Vitol's remand response (1.10). | 1.10 | $834.90 |
| 10/18/18 | Michael A. Firestein | 207 | Review Vitol opposition to remand (0.20); Communications with L. Rappaport regarding same (0.30). | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **1.60** | **$1,214.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding impact of Rivera order on Vitol (0.10). | 0.10 | $75.90 |
| 10/12/18 | Jeffrey W. Levitan | 210 | Review Rivera decision in connection with remand reply (0.30); E-mail with L. Rappaport regarding same (0.20). | 0.50 | $379.50 |
| 10/12/18 | Lary Alan Rappaport | 210 | E-mails with J. Levitan, C. Theodoridis, E. Stevens regarding Rivera decision on motion to remand and impact on Vitol remand motion (0.20). | 0.20 | $151.80 |

33260 FOMB

Invoice 170176899

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/18 | Lary Alan Rappaport | 210 | E-mail with C. Theodoridis regarding analysis of new remand decision by Judge Swain and relation to Vitol remand motion (0.10). | 0.10 | $75.90 |
| 10/15/18 | Elliot Stevens | 210 | Discuss Vitol reply with J. Levitan (0.10); Communications with J. Levitan regarding stay violation issues (0.30). | 0.40 | $303.60 |
| 10/16/18 | Jeffrey W. Levitan | 210 | Teleconference with L. Rappaport regarding reply (0.10); Conferences with E. Stevens regarding remand reply (0.90); E-mail with E. Stevens regarding remand reply (0.20). | 1.20 | $910.80 |
| 10/17/18 | Jeffrey W. Levitan | 210 | E-mails with L. Rappaport regarding remand reply (0.10); Conference with M. Bienenstock regarding remand reply (0.10); Conference with C. Theodoridis regarding remand reply (0.10). | 0.30 | $227.70 |
| 10/17/18 | Lary Alan Rappaport | 210 | Conference with J. Levitan regarding reply in support of motion to remand Vitol adversary action (0.10). | 0.10 | $75.90 |
| 10/18/18 | Jeffrey W. Levitan | 210 | E-mail to L. Rappaport regarding remand reply (0.10); Teleconference with L. Rappaport regarding remand reply (0.20). | 0.30 | $227.70 |
| 10/18/18 | Lary Alan Rappaport | 210 | Conference with J. Levitan regarding analysis of case law and strategy for reply in support of motion to remand Vitol adversary action (0.20). | 0.20 | $151.80 |
| 10/19/18 | Lary Alan Rappaport | 210 | Conferences with J. Levitan regarding analysis and reply in support of motion to remand Vitol removal (0.40); E-mail to J. Levitan regarding revised reply in support of motion to remand Vitol removal (0.10). | 0.50 | $379.50 |
| 10/19/18 | Jeffrey W. Levitan | 210 | Review e-mails from team regarding remand (0.10); Telephone conferences with L. Rappaport regarding revised reply (0.30). | 0.40 | $303.60 |
| 10/19/18 | Michael A. Firestein | 210 | Conferences with L. Rappaport regarding strategy for reply (0.40). | 0.40 | $303.60 |
| 10/20/18 | Jonathan E. Richman | 210 | E-mails with J. Levitan regarding removal and remand issues (0.20); Review research regarding same (1.30). | 1.50 | $1,138.50 |
| 10/20/18 | Lary Alan Rappaport | 210 | E-mails with J. Richman, J. Levitan regarding reply brief, case law, and revisions for reply in support of motion to remand in Vitol (0.50). | 0.50 | $379.50 |
| 10/20/18 | Jeffrey W. Levitan | 210 | E-mails with J. Richman regarding Vitol's reply (0.50); E-mails with L. Rappaport regarding Vitol's reply (0.20). | 0.70 | $531.30 |

33260 FOMB                                                          Invoice 170176899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/18 | Jeffrey W. Levitan | 210 | E-mail to E. Stevens regarding revised response (0.10); Review J. Richman analysis of forum selection issues (0.20); E-mail to L. Rappaport regarding revised remand reply (0.30). | 0.60 | $455.40 |
| 10/21/18 | Lary Alan Rappaport | 210 | E-mails with J. Richman and J. Levitan regarding revisions and case law for reply in support of motion to remand in Vitol (0.20). | 0.20 | $151.80 |
| 10/22/18 | Lary Alan Rappaport | 210 | E-mail and conference with J. Levitan regarding revisions to draft reply brief in support of motion to remand in Vitol adversary action (0.20); E-mails with J. Levitan, J. Richman, and E. Stevens regarding revisions to draft reply in support of motion to remand Vitol adversary action (0.20); Conferences with J. Levitan regarding case law, strategy, and draft reply in support of motion to remand Vitol adversary action (0.30); Conference with J. Levitan regarding further revisions to draft reply in support of motion to remand Vitol adversary action (0.20); E-mail J. Richman, J. Levitan, E. Stevens regarding draft reply in support of motion to remand Vitol adversary action (0.20); E-mail with E. Stevens, J. Levitan, J. Richman regarding edits to reply in support of motion to remand Vitol adversary action (0.10). | 1.20 | $910.80 |
| 10/22/18 | Jonathan E. Richman | 210 | Teleconference with J. Levitan regarding reply regarding remand motion (0.10). | 0.10 | $75.90 |
| 10/22/18 | Elliot Stevens | 210 | Discuss reply brief in support of remand with J. Levitan (0.20); Discuss remand reply issues with J. Levitan (0.20); Communications with L. Rappaport, J. Rochman, and J. Levitan regarding revisions to remand reply (0.20). | 0.60 | $455.40 |
| 10/22/18 | Jeffrey W. Levitan | 210 | Conference with E. Stevens regarding remand reply (0.80); E-mail with L. Rappaport regarding issues on remand reply (0.20); Telephones conferences with L. Rappaport regarding remand reply (0.50). | 1.50 | $1,138.50 |
| 10/23/18 | Michael A. Firestein | 210 | Review and respond to strategy correspondence on Vitol case (0.10). | 0.10 | $75.90 |
| 10/23/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding draft reply to Vitol's objection to motion to strike and remand (0.20). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176899

0055 PREPA TITLE III - VITOL

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/18 | Lary Alan Rappaport | 210 | E-mails with E. Stevens, J. Levitan, and J. Richman regarding revised draft reply in support of motion to remand Vitol adversary action (0.20). | 0.20 | $151.80 |
| 10/23/18 | Elliot Stevens | 210 | Discuss revisions to remand reply with J. Levitan (0.10); E-mail to M. Bienenstock regarding remand reply (0.20). | 0.30 | $227.70 |
| 10/23/18 | Jeffrey W. Levitan | 210 | Conference with E. Stevens regarding revisions to reply (0.10). | 0.10 | $75.90 |
| 10/26/18 | Elliot Stevens | 210 | E-mails with O. Golinder regarding table of contents and table of authorities for reply (0.10); E-mails with J. Levitan and L. Rapaport relating to filing deadline (0.20). | 0.30 | $227.70 |
| 10/26/18 | Lary Alan Rappaport | 210 | E-mails with E. Stevens and J. Levitan regarding reply brief in support of motion to remand Vitol adversary action (0.30). | 0.30 | $227.70 |
| 10/26/18 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding reply in support of motion to strike removal and to remand. | 0.20 | $151.80 |
| 10/27/18 | Jeffrey W. Levitan | 210 | E-mail M. Bienenstock regarding reply (0.10); E-mail L. Rappaport regarding reply (0.10). | 0.20 | $151.80 |
| 10/27/18 | Lary Alan Rappaport | 210 | E-mails with J. Levitan, E. Stevens, M. Firestein and T. Mungovan regarding filing of reply in support of motion to remand Vitol adversary action (0.30). | 0.30 | $227.70 |
| 10/28/18 | Elliot Stevens | 210 | E-mails with J. Levitan and L. Rappaport regarding remand reply filing deadlines (0.10). | 0.10 | $75.90 |
| 10/28/18 | Jeffrey W. Levitan | 210 | E-mails with L. Rappaport regarding reply (0.20); E-mail with E. Stevens regarding reply (0.20). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **14.30** | **$10,853.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Olga A. Golinder | 212 | Draft tables of contents and authorities for PREPA's reply to Vitol's objection to motion to remand. | 0.80 | $208.00 |
| **General Administration** | | | | **0.80** | **$208.00** |

**Total for Professional Services**       **$70,719.10**

33260 FOMB                                                                        Invoice 170176899
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

    0055 PREPA TITLE III - VITOL                                                    Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 19.70 | 759.00 | $14,952.30 |
| JONATHAN E. RICHMAN | PARTNER | 8.20 | 759.00 | $6,223.80 |
| LARY ALAN RAPPAPORT | PARTNER | 22.40 | 759.00 | $17,001.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.40 | 759.00 | $1,062.60 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **52.50** | | **$39,847.50** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 6.40 | 759.00 | $4,857.60 |
| ELLIOT STEVENS | ASSOCIATE | 34.00 | 759.00 | $25,806.00 |
| **Total for ASSOCIATE** | | **40.40** | | **$30,663.60** |
| | | | | |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$208.00** |
| | | | | |
| | **Total** | **93.70** | | **$70,719.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.30 |
| 10/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176899

0055 PREPA TITLE III - VITOL                                             Page 10

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.50 |
| 10/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.70 |
| | | | **Total for REPRODUCTION** | **$74.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/06/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $597.00 |
| 10/09/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $548.00 |
| 10/10/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,100.00 |
| 10/11/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $672.00 |
| 10/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $747.00 |
| 10/16/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,847.00 |
| 10/18/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $97.00 |
| 10/19/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176899

| 0055 PREPA TITLE III - VITOL | | | | Page 11 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/20/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 10/22/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $484.00 |
| 10/26/2018 | Olga A. Golinder | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 10/27/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $804.00 |
| | | | **Total for LEXIS** | **$7,070.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/10/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $569.00 |
| 10/20/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $357.00 |
| 10/21/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000032 Lines | $378.00 |
| | | | **Total for WESTLAW** | **$1,304.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 74.00 |
| LEXIS | 7,070.00 |
| WESTLAW | 1,304.00 |
| **Total Expenses** | **$8,448.00** |
| **Total Amount for this Matter** | **$79,167.10** |

33260 FOMB                                                                                    Invoice 170176900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | | Page 1 |
|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.90 | $683.10 |
| 202 | Legal Research | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 0.10 | $75.90 |
| 205 | Communications with the Commonwealth and its Representatives | 1.80 | $1,366.20 |
| 206 | Documents Filed on Behalf of the Board | 38.80 | $13,231.70 |
| 207 | Non-Board Court Filings | 1.60 | $1,214.40 |
| 210 | Analysis and Strategy | 5.20 | $3,946.80 |
| | **Total** | **48.60** | **$20,669.90** |

33260 FOMB                                                                    Invoice 170176900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/18 | Jonathan E. Richman | 201 | Draft and review e-mails with H. Bauer and team regarding extension on answer and discovery issues (0.30). | 0.30 | $227.70 |
| 10/05/18 | Jonathan E. Richman | 201 | Draft and review e-mails with H. Bauer regarding motion for extension on answer in UTIER collective bargaining agreement case (0.30). | 0.30 | $227.70 |
| 10/08/18 | Jonathan E. Richman | 201 | Draft and review e-mails with H. Bauer regarding extension motion in UTIER case. | 0.10 | $75.90 |
| 10/20/18 | Jonathan E. Richman | 201 | Draft status update to client regarding case. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.90** | **$683.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/18 | Michael A. Firestein | 202 | Research Rule 26 disclosure issues in connection with UTIER adversary proceeding (0.20). | 0.20 | $151.80 |
| **Legal Research** | | | | **0.20** | **$151.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/18 | Guy Brenner | 204 | Review proposal from UTIER counsel addressing deadlines. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **0.10** | **$75.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Stephen L. Ratner | 205 | Conferences and e-mail with J. Richman, E. McKeen regarding procedural matters in UTIER collective bargaining agreement. | 0.10 | $75.90 |
| 10/01/18 | Jonathan E. Richman | 205 | Draft and review e-mails with H. Bauer, E. McKeen and others regarding UTIER case status, answer, and discovery issues (0.30); Teleconference with E. McKeen, M. Dale, M. Morris regarding strategy and discovery issues (0.40). | 0.70 | $531.30 |

33260 FOMB

Invoice 170176900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Timothy W. Mungovan | 205 | Communications with J. Richman and counsel for AAFAF regarding responding to UTIER's complaint (0.30). | 0.30 | $227.70 |
| 10/01/18 | Matthew J. Morris | 205 | Call with O'Melveny regarding plans for discovery (0.40). | 0.40 | $303.60 |
| 10/05/18 | Jonathan E. Richman | 205 | Draft and review e-mails with E. McKeen regarding motion for extension (0.10). | 0.10 | $75.90 |
| 10/07/18 | Jonathan E. Richman | 205 | Draft and review e-mails with E. McKeen regarding motion for extension on answer in UTIER collective bargaining agreement case (0.20). | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.80** | **$1,366.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Elisa Carino | 206 | Continue drafting answer to amended complaint. | 2.60 | $676.00 |
| 10/02/18 | Elisa Carino | 206 | Continue drafting answer to amended complaint. | 8.60 | $2,236.00 |
| 10/03/18 | Elisa Carino | 206 | Revise draft answer to amended complaint. | 9.60 | $2,496.00 |
| 10/04/18 | Jonathan E. Richman | 206 | Draft motion for extension on answer (0.80). | 0.80 | $607.20 |
| 10/05/18 | Jonathan E. Richman | 206 | Revise motion for extension (0.20). | 0.20 | $151.80 |
| 10/07/18 | Jonathan E. Richman | 206 | Revise motion for extension (0.40). | 0.40 | $303.60 |
| 10/08/18 | Guy Brenner | 206 | Review motion for extension of time to answer (0.10). | 0.10 | $75.90 |
| 10/15/18 | Elisa Carino | 206 | Revise draft answer to amended complaint. | 4.90 | $1,274.00 |
| 10/16/18 | Elisa Carino | 206 | Revise draft answer to amended complaint. | 6.80 | $1,768.00 |
| 10/30/18 | Matthew J. Morris | 206 | Revise answer. | 0.70 | $531.30 |
| 10/31/18 | Matthew J. Morris | 206 | Revise draft answer. | 4.10 | $3,111.90 |
| **Documents Filed on Behalf of the Board** | | | | **38.80** | **$13,231.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Scott A. Faust | 207 | Review decision on motion to dismiss UTIER complaint. | 1.60 | $1,214.40 |
| **Non-Board Court Filings** | | | | **1.60** | **$1,214.40** |

33260 FOMB
Invoice 170176900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Guy Brenner | 210 | Discussion with J. Richman and M. Morris regarding UTIER case. | 0.30 | $227.70 |
| 10/01/18 | Jonathan E. Richman | 210 | Teleconference with S. Ratner regarding UTIER case status, answer, and discovery issues (0.10); Teleconference with M. Dale regarding UTIER case status, answer, and discovery issues (0.10); Conference with M. Morris regarding UTIER case status, answer, and discovery issues (0.20); Teleconference with G. Brenner regarding same (0.10). | 0.50 | $379.50 |
| 10/01/18 | Matthew J. Morris | 210 | Calls with J. Richman, G. Brenner and M. Dale regarding plans for discovery (0.40). | 0.40 | $303.60 |
| 10/03/18 | Jonathan E. Richman | 210 | Draft and review e-mails with H. Bauer, C. George, M. Morris, G. Brenner, S. Faust regarding UTIER collective bargaining agreement case and strategy (0.70); Conference with M. Morris regarding UTIER collective bargaining agreement case and strategy (0.10). | 0.80 | $607.20 |
| 10/03/18 | Guy Brenner | 210 | Review background materials regarding allegations in UTIER complaint. | 0.10 | $75.90 |
| 10/04/18 | Scott A. Faust | 210 | Review case strategy. | 0.80 | $607.20 |
| 10/04/18 | Stephen L. Ratner | 210 | E-mail with J. Richman, T. Mungovan, et al. regarding case strategy. | 0.10 | $75.90 |
| 10/04/18 | Jonathan E. Richman | 210 | Review materials regarding strategy for UTIER case (0.60); Draft and review e-mails with M. Morris, G. Brenner, M. Bienenstock regarding same (0.40); Conference with M. Morris regarding same (0.10). | 1.10 | $834.90 |
| 10/04/18 | Guy Brenner | 210 | Review materials regarding strategy for UTIER case. | 0.10 | $75.90 |
| 10/04/18 | Timothy W. Mungovan | 210 | Communications with J. Richman, L. Rappaport, M. Firestein, and M. Dale regarding Rule 26 disclosures in connection with UTIER's adversary proceeding (0.30). | 0.30 | $227.70 |
| 10/05/18 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding UTIER's request to set deadlines for answer and for Rule 26 disclosures (0.30). | 0.30 | $227.70 |
| 10/12/18 | Jonathan E. Richman | 210 | Teleconference with S. Faust regarding strategy. | 0.20 | $151.80 |
| 10/15/18 | Jonathan E. Richman | 210 | Communications with S. Faust regarding strategy. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **5.20** | **$3,946.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176900

0056 PREPA TITLE III - UTIER CBA

Page 5

**Total for Professional Services**          **$20,669.90**

33260 FOMB                                                                      Invoice 170176900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.70 | 759.00 | $531.30 |
| JONATHAN E. RICHMAN | PARTNER | 6.10 | 759.00 | $4,629.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| SCOTT A. FAUST | PARTNER | 2.40 | 759.00 | $1,821.60 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 759.00 | $683.10 |
| **Total for PARTNER** | | **10.50** | | **$7,969.50** |
| | | | | |
| MATTHEW J. MORRIS | ASSOCIATE | 5.60 | 759.00 | $4,250.40 |
| **Total for ASSOCIATE** | | **5.60** | | **$4,250.40** |
| | | | | |
| ELISA CARINO | LAW CLERK | 32.50 | 260.00 | $8,450.00 |
| **Total for LAW CLERK** | | **32.50** | | **$8,450.00** |
| | | | | |
| | **Total** | **48.60** | | **$20,669.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $8.30 |
| | | | **Total for REPRODUCTION** | **$8.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 8.30 |
| **Total Expenses** | **$8.30** |
| | |
| **Total Amount for this Matter** | **$20,678.20** |

33260 FOMB
Invoice 170176901
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0057 PREPA TITLE III - RULE 2004
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.10 | $3,870.90 |
| 204 | Communications with Claimholders | 2.00 | $1,518.00 |
| 205 | Communications with the Commonwealth and its Representatives | 6.10 | $4,629.90 |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 6.90 | $5,237.10 |
| 212 | General Administration | 1.10 | $286.00 |
| | **Total** | **21.90** | **$16,073.20** |

33260 FOMB                                                                          Invoice 170176901
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0057 PREPA TITLE III - RULE 2004                                                      Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Alexandra V. Bargoot | 201 | Draft e-mails to Board and its advisors regarding documents requested by UTIER in Rule 2004 motion (0.60). | 0.60 | $455.40 |
| 10/03/18 | Laura Stafford | 201 | Draft e-mail to McKinsey regarding prior Rule 2004 motion arguments (0.70). | 0.70 | $531.30 |
| 10/03/18 | Mee R. Kim | 201 | E-mails with L. Stafford and McKinsey personnel regarding UTIER's Rule 2004 letters (0.10). | 0.10 | $75.90 |
| 10/04/18 | Margaret A. Dale | 201 | Communications with H. Bauer and J. Richman regarding UTIER discovery requests (0.30). | 0.30 | $227.70 |
| 10/05/18 | Laura Stafford | 201 | Correspondence with Board's advisors regarding UTIER Rule 2004 request (0.40). | 0.40 | $303.60 |
| 10/05/18 | Mee R. Kim | 201 | E-mails with M. Dale, L. Stafford, and McKinsey personnel regarding UTIER Rule 2004 proposed response (0.20). | 0.20 | $151.80 |
| 10/08/18 | Laura Stafford | 201 | Communications with Citi and McKinsey regarding response to UTIER Rule 2004 request (0.30). | 0.30 | $227.70 |
| 10/09/18 | Laura Stafford | 201 | Call with Citi regarding UTIER Rule 2004 (0.50). | 0.50 | $379.50 |
| 10/10/18 | Laura Stafford | 201 | Call with McKinsey regarding UTIER Rule 2004 request (0.40). | 0.40 | $303.60 |
| 10/15/18 | Laura Stafford | 201 | Communications with McKinsey regarding UTIER Rule 2004 motion (0.60). | 0.60 | $455.40 |
| 10/16/18 | Laura Stafford | 201 | Call with K. Rifkind regarding UTIER Rule 2004 request (0.40); Call with McKinsey regarding UTIER Rule 2004 request (0.60). | 1.00 | $759.00 |
| **Tasks relating to the Board and Associated Members** | | | | **5.10** | **$3,870.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Margaret A. Dale | 204 | Review letter from UTIER counsel regarding Rule 2004 discovery (0.10). | 0.10 | $75.90 |
| 10/01/18 | Mee R. Kim | 204 | Review UTIER's Rule 2004 letters requesting documents (0.30). | 0.30 | $227.70 |
| 10/17/18 | Laura Stafford | 204 | Review and revise draft letter responding to UTIER Rule 2004 request (1.20). | 1.20 | $910.80 |
| 10/17/18 | Margaret A. Dale | 204 | Review and revise draft letter to UTIER regarding document production (0.20). | 0.20 | $151.80 |
| 10/18/18 | Margaret A. Dale | 204 | Finalize letter to UTIER regarding production (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 170176901
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0057 PREPA TITLE III - RULE 2004                                                        Page 3

| | | |
|---|---|---|
| **Communications with Claimholders** | **2.00** | **$1,518.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Margaret A. Dale | 205 | Communications with J. Richman, L. McKeen regarding UTIER Rule 2004 requests and adversary proceeding (0.40). | 0.40 | $303.60 |
| 10/04/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding UTIER Rule 2004 discovery requests (0.20). | 0.20 | $151.80 |
| 10/04/18 | Mee R. Kim | 205 | E-mails with Proskauer team and O'Melveny regarding UTIER Rule 2004 response (0.20). | 0.20 | $151.80 |
| 10/05/18 | Margaret A. Dale | 205 | Communications with counsel for AAFAF regarding status of efforts to compile responsive information to UTIER Rule 2004 requests (0.40). | 0.40 | $303.60 |
| 10/05/18 | Laura Stafford | 205 | Call with O'Melveny regarding UTIER Rule 2004 request (0.40); Call with A. Pavel regarding same (0.20). | 0.60 | $455.40 |
| 10/05/18 | Mee R. Kim | 205 | Teleconference with M. Dale, G. Mashberg, L. Stafford, A. Bargoot, and O'Melveny regarding UTIER Rule 2004 production strategy (0.20); E-mails with same regarding proposed response (0.40). | 0.60 | $455.40 |
| 10/08/18 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding status of document production (0.10). | 0.10 | $75.90 |
| 10/11/18 | Margaret A. Dale | 205 | Communications with H. Bauer, L. Stafford and O'Melveny lawyers regarding communications with UTIER attorney and extension of time to produce documents (0.50). | 0.50 | $379.50 |
| 10/16/18 | Laura Stafford | 205 | Communications with O'Melveny regarding response to UTIER Rule 2004 request (0.60). | 0.60 | $455.40 |
| 10/18/18 | Laura Stafford | 205 | Communications with O'Melveny and McKinsey regarding final preparation of documents for production to UTIER in response to Rule 2004 request (2.20). | 2.20 | $1,669.80 |
| 10/18/18 | Margaret A. Dale | 205 | Communications with O'Melveny and L. Stafford regarding document production to UTIER (0.30). | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **6.10** | **$4,629.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176901

| 0057 PREPA TITLE III - RULE 2004 | Page 4 |
|---|---|

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/18 | Alexandra V. Bargoot | 206 | Draft summary of arguments to dismiss Rule 2004 motion (0.70). | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **0.70** | **$531.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Margaret A. Dale | 210 | Communications with A. Bargoot regarding UTIER Rule 2004 requests and next steps (0.20); Review materials from Board website potentially responsive to UTIER Rule 2004 requests (0.40). | 0.60 | $455.40 |
| 10/01/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, and L. Stafford regarding UTIER Rule 2004 requests (0.10). | 0.10 | $75.90 |
| 10/01/18 | Alexandra V. Bargoot | 210 | Call with M. Dale regarding UTIER Rule 2004 requests (0.20). | 0.20 | $151.80 |
| 10/02/18 | Alexandra V. Bargoot | 210 | Call with M. Dale, G. Mashberg, R. Kim, and L. Stafford regarding strategy for responding to UTIER's Rule 2004 letters requesting documents (0.30); E-mails with same regarding same (0.20). | 0.50 | $379.50 |
| 10/02/18 | Margaret A. Dale | 210 | Communications with discovery team regarding discovery call with O'Melveny regarding responsive materials (0.30); Review materials on Board website responsive to requests (0.20). | 0.50 | $379.50 |
| 10/02/18 | Laura Stafford | 210 | Meet with discovery team to discuss UTIER Rule 2004 requests (0.30). | 0.30 | $227.70 |
| 10/02/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale, A. Bargoot and L. Stafford regarding status of UTIER Rule 2004 requests (0.30). | 0.30 | $227.70 |
| 10/02/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and J. Richman regarding UTIER's demand for Rule 2004 PREPA examination (0.30). | 0.30 | $227.70 |
| 10/02/18 | Mee R. Kim | 210 | Teleconference with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding UTIER's Rule 2004 letters requesting documents (0.30); E-mails with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding same (0.20); E-mails with L. Stafford regarding same (0.20). | 0.70 | $531.30 |

33260 FOMB                                                            Invoice 170176901
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0057 PREPA TITLE III - RULE 2004                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding strategy on UTIER's Rule 2004 letters (0.30); E-mails with L. Stafford regarding same (0.10). | 0.40 | $303.60 |
| 10/03/18 | Laura Stafford | 210 | Review and analyze UTIER Rule 2004 motion for overlap with UTIER adversary proceeding (0.90). | 0.90 | $683.10 |
| 10/03/18 | Margaret A. Dale | 210 | Communications with L. Stafford regarding requests to McKinsey, Board, and Citi regarding materials for UTIER Rule 2004 (0.20); Review e-mail from A. Bargoot regarding filings related to prior Rule 2004 motion arguments (0.30). | 0.50 | $379.50 |
| 10/04/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding UTIER Rule 2004 strategy (0.10). | 0.10 | $75.90 |
| 10/05/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding UTIER Rule 2004 proposed response (0.20). | 0.20 | $151.80 |
| 10/05/18 | Laura Stafford | 210 | Call with M. Dale regarding UTIER Rule 2004 request (0.20). | 0.20 | $151.80 |
| 10/09/18 | Ehud Barak | 210 | Call with litigation team regarding PREPA discovery. | 0.80 | $607.20 |
| 10/15/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding proposed October 18 production to UTIER. | 0.10 | $75.90 |
| 10/17/18 | Margaret A. Dale | 210 | Communications with L. Stafford and P. Possinger regarding document production to UTIER (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **6.90** | **$5,237.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/09/18 | Magali Giddens | 212 | Review PREPA document requests and interrogatories prepared pursuant to Rule 2004 examination (0.40). | 0.40 | $104.00 |
| 10/09/18 | Tiffany Miller | 212 | Compile bondholder Rule 2004 motions for attorney analysis in connection with UTIER motion. | 0.70 | $182.00 |
| **General Administration** | | | | **1.10** | **$286.00** |

**Total for Professional Services**                                   **$16,073.20**

33260 FOMB                                                                    Invoice 170176901
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0057 PREPA TITLE III - RULE 2004                                                      Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.80 | 759.00 | $607.20 |
| GREGG M. MASHBERG | PARTNER | 0.40 | 759.00 | $303.60 |
| MARGARET A. DALE | PARTNER | 4.40 | 759.00 | $3,339.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **5.90** | | **$4,478.10** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| LAURA STAFFORD | ASSOCIATE | 9.90 | 759.00 | $7,514.10 |
| MEE R. KIM | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| **Total for ASSOCIATE** | | **14.90** | | **$11,309.10** |
| | | | | |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| **Total for LEGAL ASSISTANT** | | **1.10** | | **$286.00** |
| | **Total** | **21.90** | | **$16,073.20** |
| | **Total Amount for this Matter** | | | **$16,073.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 9.90 | $7,514.10 |
| 202 | Legal Research | 125.30 | $56,430.20 |
| 203 | Hearings and other non-filed communications with the Court | 0.40 | $303.60 |
| 204 | Communications with Claimholders | 6.00 | $4,554.00 |
| 205 | Communications with the Commonwealth and its Representatives | 37.20 | $28,234.80 |
| 206 | Documents Filed on Behalf of the Board | 144.10 | $103,334.00 |
| 207 | Non-Board Court Filings | 17.30 | $13,130.70 |
| 208 | Stay Matters | 74.00 | $56,016.30 |
| 210 | Analysis and Strategy | 251.30 | $189,139.90 |
| 211 | Non-Working Travel Time | 1.50 | $1,138.50 |
| 212 | General Administration | 12.20 | $3,172.00 |
| | **Total** | **679.20** | **$462,968.10** |

33260 FOMB                                                                    Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/18 | Stephen L. Ratner | 201 | Board call regarding potential creditor motion for stay relief and receiver (0.50). | 0.50 | $379.50 |
| 10/02/18 | Margaret A. Dale | 201 | Conference call with Board regarding creditor call to M. Bienenstock regarding potential receiver and next steps (0.50). | 0.50 | $379.50 |
| 10/02/18 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock, S. Ratner, and Board regarding forthcoming creditor motion to lift stay (0.50). | 0.50 | $379.50 |
| 10/02/18 | Martin J. Bienenstock | 201 | Conference call with N. Jaresko regarding bondholders' stay relief motion. | 0.80 | $607.20 |
| 10/04/18 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock and Board regarding motion to lift stay of and strategy for opposing motion (0.40). | 0.40 | $303.60 |
| 10/09/18 | Martin J. Bienenstock | 201 | Review and revise portions of memorandum to Board regarding alternative responses to stay-relief motion (4.20); Discuss proposal to resolve stay motion with N. Jaresko (0.20). | 4.40 | $3,339.60 |
| 10/11/18 | Paul Possinger | 201 | E-mails with Citi regarding discovery requests (0.20); E-mails with Citi regarding stay relief discovery (0.10). | 0.30 | $227.70 |
| 10/12/18 | Martin J. Bienenstock | 201 | Revise client memorandum regarding stay-relief motion in light of N. Jaresko comments. | 1.20 | $910.80 |
| 10/12/18 | Paul Possinger | 201 | Discuss receiver motion with O'Neill (0.30). | 0.30 | $227.70 |
| 10/22/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding status of receiver motion and related issues (0.10). | 0.10 | $75.90 |
| 10/22/18 | Daniel Desatnik | 201 | E-mail to O'Neill regarding research issues (0.20). | 0.20 | $151.80 |
| 10/25/18 | Paul Possinger | 201 | Call with N. Mitchell regarding response to receiver motion (0.60). | 0.60 | $455.40 |
| 10/31/18 | Gregg M. Mashberg | 201 | Correspondence with L. Stafford and K. Rifkind regarding status of receiver motion response (0.10). | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **9.90** | **$7,514.10** |

33260 FOMB                                                                    Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/18 | Elliot Stevens | 202 | Research relating to stay issues raised in connection with receiver motion (1.20). | 1.20 | $910.80 |
| 10/08/18 | Ehud Barak | 202 | Research issues for receiver memorandum (3.40). | 3.40 | $2,580.60 |
| 10/08/18 | Martin J. Bienenstock | 202 | Conduct research in connection with potential responsive strategy for creditor's stay-relief motion (2.40). | 2.40 | $1,821.60 |
| 10/10/18 | Elliot Stevens | 202 | Research issues relating to receiver motion (0.60). | 0.60 | $455.40 |
| 10/11/18 | Joshua A. Esses | 202 | Research issues in connection with responding to receiver motions (0.10). | 0.10 | $75.90 |
| 10/12/18 | Joshua A. Esses | 202 | Research on bankruptcy code section relevant to response. | 3.80 | $2,884.20 |
| 10/12/18 | Christopher M. Tarrant | 202 | Research issues for potential responsive pleading to receiver motion (2.60). | 2.60 | $676.00 |
| 10/13/18 | Ehud Barak | 202 | Research issues in connection with opposing lift-stay and receiver motions (2.80). | 2.80 | $2,125.20 |
| 10/15/18 | Philip Omorogbe | 202 | Research issues in connection with response to receiver motion (1.40). | 1.40 | $364.00 |
| 10/15/18 | Daniel Desatnik | 202 | Review J. Esses research on PREPA receiver motion (0.80); Research issues for response to receiver motion (1.40); Research case law regarding issues in connection with response to receiver motion (1.30). | 3.50 | $2,656.50 |
| 10/16/18 | Philip Omorogbe | 202 | Research precedent regarding motion to lift stay and appoint receiver (0.80); Research precedent referenced in receiver motion (0.80); Review certain precedent in connection with response to receiver motion (2.00); Review certain additional precedent in connection with receiver motion (1.40). | 5.00 | $1,300.00 |
| 10/16/18 | Christopher M. Tarrant | 202 | Research certain issues regarding standards for response to motion to appoint receiver. | 2.20 | $572.00 |
| 10/16/18 | Daniel Desatnik | 202 | Compile and review cases for research (0.80); Discussion with P. Omorogbe regarding research issues in connection with response to receiver motion (0.40); Discuss research issues with C. Tarrant (0.30); Research precedent in connection with potential responsive pleading (0.50). | 2.00 | $1,518.00 |
| 10/17/18 | Christopher M. Tarrant | 202 | Research issues regarding response to receiver motion. | 3.50 | $910.00 |
| 10/17/18 | Philip Omorogbe | 202 | Research relevant case law on strategy regarding response to receiver motion (1.40). | 1.40 | $364.00 |

33260 FOMB                                                                              Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Brandon C. Clark | 202 | Research regarding certain issues in connection with receiver motion (2.10). | 2.10 | $1,593.90 |
| 10/17/18 | Daniel Desatnik | 202 | Review legislative history on certain research issues (0.90); Review case law regarding same (2.10). | 3.00 | $2,277.00 |
| 10/18/18 | Daniel Desatnik | 202 | Research certain precedent in connection with response to receiver motion (1.80). | 1.80 | $1,366.20 |
| 10/18/18 | Philip Omorogbe | 202 | Research certain precedent in connection with response to receiver motion (3.80); Research on additional issues in connection with same (0.50); Draft research findings and case law analysis regarding same (1.60); Review Board motion to appoint chief transformation officer in connection with same (1.30). | 7.20 | $1,872.00 |
| 10/18/18 | Christopher M. Tarrant | 202 | Conduct additional research regarding response to receiver motion in connection. | 3.40 | $884.00 |
| 10/18/18 | Ehud Barak | 202 | Research issues for potential responsive pleading (3.20). | 3.20 | $2,428.80 |
| 10/19/18 | Philip Omorogbe | 202 | Draft analysis regarding motion to appoint chief transformation officer in relation to response to receiver motion (0.80); Review recent Court order for relevant principles in connection with response to receiver motion (0.50); Formulate research strategy regarding certain argument for response to receiver motion (0.80); Review relevant case law on same (2.30). | 4.40 | $1,144.00 |
| 10/20/18 | Ehud Barak | 202 | Research issues regarding potential responsive pleading (3.40). | 3.40 | $2,580.60 |
| 10/21/18 | Daniel Desatnik | 202 | Research issues in connection with response to receiver motion (0.70). | 0.70 | $531.30 |
| 10/21/18 | Ehud Barak | 202 | Research certain issues in connection with response to receiver motion (1.40). | 1.40 | $1,062.60 |
| 10/22/18 | Philip Omorogbe | 202 | Review certain precedent in connection with response to receiver motion (1.50). | 1.50 | $390.00 |
| 10/23/18 | Daniel Desatnik | 202 | Review First Circuit opinion regarding in connection with response to receiver motion (0.80). | 0.80 | $607.20 |
| 10/24/18 | Ehud Barak | 202 | Research relevant issues in connection with objection to lift-stay motion (3.50). | 3.50 | $2,656.50 |
| 10/24/18 | Philip Omorogbe | 202 | Research contractual rights issues for response to receiver motion (1.00); Research certain additional precedent regarding contractual rights for response to receiver motion (4.70); Research additional issues in connection with same (1.80); Draft case analysis regarding same (0.40). | 7.90 | $2,054.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/18 | Philip Omorogbe | 202 | Research property and contracts issues for response to receiver motion (1.70); Draft memorandum regarding same (2.20); Research additional case law on contract interpretation (5.90); Draft memorandum regarding same (1.80). | 11.60 | $3,016.00 |
| 10/25/18 | Daniel Desatnik | 202 | Research property and contract rights in connection with response to receiver motion (1.60). | 1.60 | $1,214.40 |
| 10/26/18 | Philip Omorogbe | 202 | Research case law for response to receiver motion (6.40); Draft case analysis regarding same (2.30); Draft additional section of memorandum regarding same (4.40). | 13.10 | $3,406.00 |
| 10/28/18 | Philip Omorogbe | 202 | Draft memorandum on certain contractual issues for response to receiver motion (4.80). | 4.80 | $1,248.00 |
| 10/29/18 | Daniel Desatnik | 202 | Research certain precedent regarding issues for response to receiver motion (3.20); Review P. Omorogbe updated contractual interpretation memorandum (0.50). | 3.70 | $2,808.30 |
| 10/29/18 | Elliot Stevens | 202 | Discuss research issues relating to response to receiver motion with P. Omorogbe (0.20); Review research memorandum on contractual interpretation (0.40); E-mail to P. Omorogbe regarding same (0.10). | 0.70 | $531.30 |
| 10/29/18 | Philip Omorogbe | 202 | Communication with E. Stevens regarding provisions of PREPA trust agreement (0.20); Revise memorandum on contractual interpretation in connection with response to receiver motion (1.40); Communication with D. Desatnik regarding same (0.30). | 1.90 | $494.00 |
| 10/30/18 | Philip Omorogbe | 202 | Research case law regarding certain issues for response to receiver motion (1.90); Draft memorandum regarding same (1.30). | 3.20 | $832.00 |
| 10/30/18 | Daniel Desatnik | 202 | Research case law regarding certain issues for response to receiver motion (2.10). | 2.10 | $1,593.90 |
| 10/31/18 | Philip Omorogbe | 202 | Research certain issues in connection with response to receiver motion (2.40). | 2.40 | $624.00 |
| **Legal Research** | | | | **125.30** | **$56,430.20** |

33260 FOMB                                                                  Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 6

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/18 | Timothy W. Mungovan | 203 | Communications with E. Barak, P. Possinger and M. Dale regarding scheduling hearing dates on lift-stay motion and trial (0.40). | 0.40 | $303.60 |
| **Hearings and other non-filed communications with the Court** | | | | **0.40** | **$303.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Paul Possinger | 204 | Meeting with creditors regarding RSA and potential receiver motion (1.80). | 1.80 | $1,366.20 |
| 10/04/18 | Martin J. Bienenstock | 204 | Teleconference with D. Goldstein and M. Ellenberg regarding stay-relief motion. | 0.50 | $379.50 |
| 10/09/18 | Maja Zerjal | 204 | Review correspondence with creditor regarding receiver motion. | 0.30 | $227.70 |
| 10/09/18 | Stephen L. Ratner | 204 | Review proposal to resolve lift-stay and receiver motions (0.10); E-mail with M. Bienenstock, et al. regarding same (0.10). | 0.20 | $151.80 |
| 10/18/18 | Ehud Barak | 204 | Meet and confer with counsel regarding discovery (0.40). | 0.40 | $303.60 |
| 10/18/18 | Margaret A. Dale | 204 | Participate in meet and confer call regarding discovery and hearing on motion (1.00). | 1.00 | $759.00 |
| 10/26/18 | Margaret A. Dale | 204 | Communications with counsel regarding schedule (0.10). | 0.10 | $75.90 |
| 10/29/18 | Margaret A. Dale | 204 | Communications with E. R. Berezin and E. McKeen regarding schedule for responses, objections, and expert depositions (0.20). | 0.20 | $151.80 |
| 10/31/18 | Brandon C. Clark | 204 | Participate in meet and confer regarding discovery objections and planned objections (0.50). | 0.50 | $379.50 |
| 10/31/18 | Gregg M. Mashberg | 204 | Participate in meet and confer regarding movants' counsel in lift stay (0.50). | 0.50 | $379.50 |
| 10/31/18 | Margaret A. Dale | 204 | Participate in meet and confer regarding discovery served by Board and AAFAF (0.50). | 0.50 | $379.50 |
| **Communications with Claimholders** | | | | **6.00** | **$4,554.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Martin J. Bienenstock | 205 | Conference with O'Melveny regarding stay-relief motion and underlying facts. | 1.80 | $1,366.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS                                Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Elliot Stevens | 205 | Meeting with AAFAF counsel, P. Possinger, D. Desatnik, E. Barak, and C. Theodoridis regarding receiver motion (1.80). | 1.80 | $1,366.20 |
| 10/04/18 | Jeffrey W. Levitan | 205 | Participate in conference with E. Barak, O'Melveny representatives, et. al. regarding strategy on motion (2.40). | 2.40 | $1,821.60 |
| 10/04/18 | Daniel Desatnik | 205 | Meeting with O'Melveny regarding PREPA receivership motion response (1.80). | 1.80 | $1,366.20 |
| 10/04/18 | Chris Theodoridis | 205 | Participate in portion of conference with J. Levitan, P. Possinger, E. Barak, D. Desatnik, E. Stevens, N. Mitchell, M. DiConza, P. Friedman, and M. Hinker regarding receiver motion. | 1.70 | $1,290.30 |
| 10/04/18 | Ehud Barak | 205 | Meet with O'Melveny regarding receivership motion. | 1.70 | $1,290.30 |
| 10/09/18 | Paul Possinger | 205 | E-mail to Greenberg regarding stay of action (0.40). | 0.40 | $303.60 |
| 10/11/18 | Paul Possinger | 205 | Call with O'Melveny regarding opposition to stay-relief motion (1.40). | 1.40 | $1,062.60 |
| 10/11/18 | Daniel Desatnik | 205 | Meet with O'Melveny and Proskauer team regarding receiver discovery and strategies for responding (1.80). | 1.80 | $1,366.20 |
| 10/11/18 | Ehud Barak | 205 | Meet with O'Melveny regarding receiver motion (1.80). | 1.80 | $1,366.20 |
| 10/11/18 | Elliot Stevens | 205 | Meet with M. Bienenstock, S. Ratner, E. Barak, D. Desatnik, and O'Melveny regarding receiver motion (1.80). | 1.80 | $1,366.20 |
| 10/11/18 | Margaret A. Dale | 205 | Conference with M. Bienenstock, S. Ratner, G. Mashberg, E. Barak, and AAFAF lawyers to discuss motion to lift stay (1.80); Review and comment on O'Melveny draft of document production requests (0.70). | 2.50 | $1,897.50 |
| 10/11/18 | Stephen L. Ratner | 205 | Conferences with M. Bienenstock, M. Dale, E. Barak, P. Possinger, T. Mungovan, E. McKeen, P. Friedman and N. Mitchell regarding lift-stay and receiver motions. | 1.80 | $1,366.20 |
| 10/11/18 | Timothy W. Mungovan | 205 | Participate in portion of meeting with counsel for AAFAF, M. Bienenstock, S. Ratner, M. Dale, P. Possinger, E. Barak, and D. Desatnik regarding motion to lift stay and receiver motion (1.50); Communications with M. Dale and counsel for AAFAF regarding movants' discovery requests and potential requests for discovery to movants (0.30). | 1.80 | $1,366.20 |
| 10/12/18 | Gregg M. Mashberg | 205 | Review O'Melveny document requests regarding receiver motion (0.10); Review O'Melveny letter regarding discovery issues (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding draft discovery requests (0.20). | 0.20 | $151.80 |
| 10/15/18 | Margaret A. Dale | 205 | Communications with O'Melveny, G. Mashberg and P. Possinger regarding draft document requests (0.60). | 0.60 | $455.40 |
| 10/15/18 | Timothy W. Mungovan | 205 | Communications with M. Dale and counsel for AAFAF regarding discovery matters in connection with motion to lift stay (0.30). | 0.30 | $227.70 |
| 10/15/18 | Gregg M. Mashberg | 205 | Conference call with O'Melveny and M. Dale and P. Possinger regarding discovery issues regarding receiver motion (0.30). | 0.30 | $227.70 |
| 10/16/18 | Timothy W. Mungovan | 205 | Communications with counsel for movants, AAFAF, S. Ratner, and M. Dale regarding meet and confer regarding discovery requests regarding renewed receiver motion (0.20). | 0.20 | $151.80 |
| 10/16/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding discovery in connection with receiver motion (0.20). | 0.20 | $151.80 |
| 10/16/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding discovery requests in connection with receiver motion (0.10). | 0.10 | $75.90 |
| 10/17/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding upcoming meet and confer (0.10). | 0.10 | $75.90 |
| 10/17/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding finalizing discovery requests (0.30). | 0.30 | $227.70 |
| 10/18/18 | Margaret A. Dale | 205 | Conference call with O'Melveny regarding meet and confer relating to discovery requests to AAFAF and PREPA (0.70); Communications with O'Melveny regarding discovery requests and expert subpoenas (0.20). | 0.90 | $683.10 |
| 10/18/18 | Paul Possinger | 205 | Call with O'Melveny regarding PREPA receiver motion discovery (0.30); Meet and confer call regarding discovery issues (0.80). | 1.10 | $834.90 |
| 10/18/18 | Stephen L. Ratner | 205 | Conference with P. Friedman, L. McKeen, M. Dale, P. Possinger, E. Barak regarding discovery and procedural issues. | 0.50 | $379.50 |
| 10/18/18 | Gregg M. Mashberg | 205 | Conference call with O'Melveny regarding discovery in connection with receiver motion (0.70). | 0.70 | $531.30 |
| 10/18/18 | Ehud Barak | 205 | Call with O'Melveny regarding discovery regarding receivership motion (0.60). | 0.60 | $455.40 |

33260 FOMB                                                               Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/18 | Margaret A. Dale | 205 | Communications with M. Bienenstock, G. Mashberg, T. Mungovan, P. Friedman and L. McKeen regarding discovery, schedule and proposed changes (0.50). | 0.50 | $379.50 |
| 10/22/18 | Elliot Stevens | 205 | E-mail to Greenberg Traurig relating to PREPA trust agreement versions (0.30). | 0.30 | $227.70 |
| 10/22/18 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding scheduling discovery in lift stay motion (0.20). | 0.20 | $151.80 |
| 10/22/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding discovery schedule (0.30); Conference call with counsel and O'Melveny regarding meet and confer concerning schedule (0.50). | 0.80 | $607.20 |
| 10/23/18 | Brandon C. Clark | 205 | Communicate with O'Melveny regarding expert discovery (0.30). | 0.30 | $227.70 |
| 10/23/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding expert discovery requests (0.10). | 0.10 | $75.90 |
| 10/23/18 | Elliot Stevens | 205 | E-mail to Greenberg Traurig relating to conformed version of trust agreement (0.10). | 0.10 | $75.90 |
| 10/23/18 | Margaret A. Dale | 205 | Communications with O'Melveny, E. Barak, P. Possinger, T. Mungovan and G. Mashberg regarding discovery and briefing schedule (0.50). | 0.50 | $379.50 |
| 10/24/18 | Jonathan Galler | 205 | Telephone call with O'Melveny, M. Dale, B. Clarke and G. Mashberg regarding discovery issues. | 0.60 | $455.40 |
| 10/24/18 | Stephen L. Ratner | 205 | E-mail with M. Dale, E. Barak, P. Possinger, T. Mungovan, O'Melveny, and counsel regarding scheduling and procedural matters. | 0.10 | $75.90 |
| 10/24/18 | Margaret A. Dale | 205 | Conference call with O'Melveny regarding discovery update and planning (0.70); Communications with counsel and O'Melveny regarding schedule (0.30). | 1.00 | $759.00 |
| 10/24/18 | Brandon C. Clark | 205 | Call with O'Melveny regarding discovery issues related to motion to lift stay (0.60). | 0.60 | $455.40 |
| 10/25/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding scheduling proposal (0.10). | 0.10 | $75.90 |
| 10/26/18 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding discovery responses and edits (0.60). | 0.60 | $455.40 |
| 10/27/18 | Daniel Desatnik | 205 | Correspondence with PREPA regarding factual issues for potential responsive pleading (0.40). | 0.40 | $303.60 |
| 10/29/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny and Weil regarding scheduling pre-trial (0.20). | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **37.20** | **$28,234.80** |

33260 FOMB                                                                    Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 10 |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Paul Possinger | 206 | Discussion with E. Barak regarding receiver motion (0.10); Call with E. Barak regarding response analysis (0.30). | 0.40 | $303.60 |
| 10/05/18 | Timothy W. Mungovan | 206 | Conference call with M. Dale and S. Ratner regarding opposition to motion to lift stay (0.40). | 0.40 | $303.60 |
| 10/05/18 | Gregg M. Mashberg | 206 | Review draft outline of response (0.20). | 0.20 | $151.80 |
| 10/10/18 | Brandon C. Clark | 206 | Review potential strategic pleading in connection with movants (0.80). | 0.80 | $607.20 |
| 10/10/18 | Elliot Stevens | 206 | Review arguments for potential responsive pleading (0.90); Discuss same with E. Barak (0.10); Review materials relevant to potential responsive pleading (0.30). | 1.30 | $986.70 |
| 10/10/18 | Daniel Desatnik | 206 | Draft outline of opposition to receivership motion (2.90); Draft list of research topics for opposition to receiver motion (0.80). | 3.70 | $2,808.30 |
| 10/11/18 | Paul Possinger | 206 | Review and revise notice of stay (0.40). | 0.40 | $303.60 |
| 10/12/18 | Margaret A. Dale | 206 | Communications with G. Mashberg, J. Galler and B. Clark regarding research issues for response to receiver motion (0.40). | 0.40 | $303.60 |
| 10/12/18 | Daniel Desatnik | 206 | Draft outline for draft responsive pleading (1.60); Review issues for draft responsive pleading (1.30); Call with C. Theodoridis regarding certain issues for draft responsive pleading (0.20); Call with S. Weise regarding same (0.40); Communicate with team regarding same (0.60); Communicate with E. Barak regarding same (0.10); Review research issues for response to receiver motion (0.70). | 4.90 | $3,719.10 |
| 10/12/18 | Elliot Stevens | 206 | Review arguments for potential responsive pleading (0.50); Call with S. Weise, E. Barak, P. Possinger, and D. Desatnik regarding same (0.80); Call with E. Barak, P. Possinger, and D. Desatnik regarding same (0.20). | 1.50 | $1,138.50 |
| 10/13/18 | Ehud Barak | 206 | Review and revise outline for opposing lift-stay and receiver motions (3.80). | 3.80 | $2,884.20 |
| 10/14/18 | Daniel Desatnik | 206 | Draft potential responsive pleading (4.20). | 4.20 | $3,187.80 |
| 10/15/18 | Elliot Stevens | 206 | Draft potential responsive pleading (2.70). | 2.70 | $2,049.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Elliot Stevens | 206 | Draft objection rider in connection with potential responsive pleading (2.70); Revise potential responsive pleading on same issues (0.40). | 3.10 | $2,352.90 |
| 10/16/18 | Philip Omorogbe | 206 | Draft response section addressing certain precedent for response to receiver motion (1.00); Draft section of response to receiver motion addressing certain additional precedent (1.30); Revise response to motion to appoint receiver (0.50). | 2.80 | $728.00 |
| 10/17/18 | Daniel Desatnik | 206 | Review and revise potential responsive pleading (1.80). | 1.80 | $1,366.20 |
| 10/17/18 | Philip Omorogbe | 206 | Draft argument in response to receiver motion (2.50). | 2.50 | $650.00 |
| 10/18/18 | Daniel Desatnik | 206 | Revise response to receiver motion (2.60). | 2.60 | $1,973.40 |
| 10/18/18 | Gregg M. Mashberg | 206 | Review discovery requests and edits regarding receiver motion (0.20); Correspondence with internal team regarding receiver motion strategy (0.10). | 0.30 | $227.70 |
| 10/18/18 | Ehud Barak | 206 | Review and revise outline for potential responsive pleading (2.70). | 2.70 | $2,049.30 |
| 10/19/18 | Philip Omorogbe | 206 | Draft portion of response to receiver motion (2.80); Review secondary arguments in original receiver motion in relation to response to same (0.80). | 3.60 | $936.00 |
| 10/20/18 | Ehud Barak | 206 | Review outline of potential responsive pleading (1.70). | 1.70 | $1,290.30 |
| 10/21/18 | Ehud Barak | 206 | Review and revise response to receiver motion (5.30). | 5.30 | $4,022.70 |
| 10/21/18 | Daniel Desatnik | 206 | Review draft section of response to receiver motion (0.90); Revise draft section of response to receiver motion (1.30). | 2.20 | $1,669.80 |
| 10/22/18 | Gregg M. Mashberg | 206 | Conference call with counsel for parties in motion to lift stay regarding discovery (0.40). | 0.40 | $303.60 |
| 10/22/18 | Elliot Stevens | 206 | Review trust agreement in connection with potential responsive pleading (0.60); Review same with D. Desatnik (1.20); Revise same with D. Desatnik (2.40); E-mail to D. Desatnik regarding same (0.30). | 4.50 | $3,415.50 |
| 10/22/18 | Daniel Desatnik | 206 | Revise response to receiver motion in connection with certain research issues (0.60); Revise response to receiver motion based on S. Weise comments (0.60); Meet with E. Stevens regarding potential responsive pleading (4.20); Revise same based on comments received (2.70). | 8.10 | $6,147.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Philip Omorogbe | 206 | Draft argument for response to receiver motion addressing certain precedent (1.00). | 1.00 | $260.00 |
| 10/22/18 | Brandon C. Clark | 206 | Review potential responsive pleading (1.10). | 1.10 | $834.90 |
| 10/23/18 | Daniel Desatnik | 206 | Review and revise draft argument for response to receiver motion (1.40); Continue drafting outline for same (3.10). | 4.50 | $3,415.50 |
| 10/23/18 | Gregg M. Mashberg | 206 | Review and revise draft potential responsive pleading (2.40). | 2.40 | $1,821.60 |
| 10/23/18 | Margaret A. Dale | 206 | Review draft potential responsive pleading (0.80). | 0.80 | $607.20 |
| 10/23/18 | Philip Omorogbe | 206 | Review and revise response to receiver motion (1.80); E-mail with D. Desatnik concerning same (0.40). | 2.20 | $572.00 |
| 10/23/18 | Steven O. Weise | 206 | Review draft potential responsive pleading. | 0.90 | $683.10 |
| 10/24/18 | Daniel Desatnik | 206 | Revise potential responsive pleading based on G. Mashberg comments (3.60); Call with G. Mashberg regarding same (0.60); Team call regarding same (0.50); Draft graphical depiction of flow of funds per trust agreement (0.80); Team meeting regarding potential responsive pleading (1.60); Discussion with M. Dale regarding same (0.20); Revise potential responsive pleading per P. Possinger comments (1.70). | 9.00 | $6,831.00 |
| 10/24/18 | Brandon C. Clark | 206 | Review updated draft of potential responsive pleading (1.30); Call with internal team regarding same (1.60). | 2.90 | $2,201.10 |
| 10/24/18 | Elliot Stevens | 206 | Review and revise potential responsive pleading (0.70). | 0.70 | $531.30 |
| 10/24/18 | Gregg M. Mashberg | 206 | Review and revise draft potential responsive pleading (0.70). | 0.70 | $531.30 |
| 10/24/18 | Paul Possinger | 206 | Review and revise draft potential responsive pleading (2.80); Review evidentiary support for potential responsive pleading (0.80). | 3.60 | $2,732.40 |
| 10/24/18 | Steven O. Weise | 206 | Review and revise potential responsive pleading (1.50). | 1.50 | $1,138.50 |
| 10/25/18 | Steven O. Weise | 206 | Review and revise potential responsive pleading (2.60). | 2.60 | $1,973.40 |
| 10/25/18 | Gregg M. Mashberg | 206 | Review and revise potential responsive pleading (0.30). | 0.30 | $227.70 |
| 10/25/18 | Ehud Barak | 206 | Review and revise draft potential responsive pleading (2.60). | 2.60 | $1,973.40 |

33260 FOMB                                                                    Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/18 | Daniel Desatnik | 206 | Draft factual background for potential responsive pleading (0.90); Revise objection to conform with potential responsive pleading (0.70); Revise response to receiver motion (1.10); Revise potential responsive pleading based on E. Barak comments (1.10); Revise potential responsive pleading based on meeting with M. Bienenstock (3.20). | 7.00 | $5,313.00 |
| 10/25/18 | Elliot Stevens | 206 | Revise potential responsive pleading with D. Desatnik (2.50). | 2.50 | $1,897.50 |
| 10/26/18 | Steven O. Weise | 206 | Review and revise potential responsive pleading (2.40). | 2.40 | $1,821.60 |
| 10/26/18 | Daniel Desatnik | 206 | Revise potential responsive pleading based on S. Weise comments (3.10); Revise same based on G. Mashberg comments (1.70). | 4.80 | $3,643.20 |
| 10/26/18 | Gregg M. Mashberg | 206 | Review and revise potential responsive pleading (2.40). | 2.40 | $1,821.60 |
| 10/26/18 | Elliot Stevens | 206 | Revise potential responsive pleading (0.40); Draft additional argument for potential responsive pleading (0.40). | 0.80 | $607.20 |
| 10/26/18 | Margaret A. Dale | 206 | Review revised draft of potential responsive pleading (1.20). | 1.20 | $910.80 |
| 10/27/18 | Daniel Desatnik | 206 | Revise potential responsive pleading based on S. Weise comments (2.10); Revise potential responsive pleading based on G. Mashberg comments (2.30); Revise potential responsive pleading based on P. Possinger comments (0.90). | 5.30 | $4,022.70 |
| 10/27/18 | Gregg M. Mashberg | 206 | Review and revise draft potential responsive pleading (1.90); Correspondence with litigation team regarding same (0.10). | 2.00 | $1,518.00 |
| 10/27/18 | Paul Possinger | 206 | Review and revise potential responsive pleading. | 1.30 | $986.70 |
| 10/27/18 | Steven O. Weise | 206 | Review and revise potential responsive pleading. | 2.20 | $1,669.80 |
| 10/30/18 | Daniel Desatnik | 206 | Revise draft response to receiver motion (3.30). | 3.30 | $2,504.70 |
| 10/31/18 | Daniel Desatnik | 206 | Review and revise argument section of response to receiver motion (2.40); Revise same based on S. Weise comments (3.40). | 5.80 | $4,402.20 |
| **Documents Filed on Behalf of the Board** | | | | **144.10** | **$103,334.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/18 | Chris Theodoridis | 207 | Review receiver motion. | 1.80 | $1,366.20 |

33260 FOMB                                                                                     Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                         Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/18 | Daniel Desatnik | 207 | Review renewed receivership motion (0.80). | 0.80 | $607.20 |
| 10/04/18 | Stephen L. Ratner | 207 | Review brief, expert report and affidavits regarding motion for stay relief and receiver (1.40). | 1.40 | $1,062.60 |
| 10/04/18 | Michael A. Firestein | 207 | Review receiver motion (0.40). | 0.40 | $303.60 |
| 10/04/18 | Timothy W. Mungovan | 207 | Review and analyze motion to lift stay (0.90). | 0.90 | $683.10 |
| 10/04/18 | Elliot Stevens | 207 | Analyze receiver motion and exhibits (0.70); Review receiver motion (0.40). | 1.10 | $834.90 |
| 10/05/18 | Jonathan Galler | 207 | Review receiver motion (0.40). | 0.40 | $303.60 |
| 10/05/18 | Gregg M. Mashberg | 207 | Review complaint seeking receiver (0.90). | 0.90 | $683.10 |
| 10/05/18 | Michael A. Firestein | 207 | Review Court order on receiver motion (0.10); Review declaration by bond holders on receiver motion (0.30). | 0.40 | $303.60 |
| 10/08/18 | Daniel Desatnik | 207 | Review expert declaration to receiver motion (2.20). | 2.20 | $1,669.80 |
| 10/08/18 | Gregg M. Mashberg | 207 | Review PREPA receiver motion (0.30). | 0.30 | $227.70 |
| 10/09/18 | Brandon C. Clark | 207 | Review receiver motion (1.30). | 1.30 | $986.70 |
| 10/09/18 | Stephen L. Ratner | 207 | Review discovery requests from creditors (0.20). | 0.20 | $151.80 |
| 10/10/18 | Daniel Desatnik | 207 | Review receiver expert declarations (0.60). | 0.60 | $455.40 |
| 10/12/18 | Paul Possinger | 207 | Review UCC filing in connection with lift-stay and receiver motions (0.30); E-mail analysis of same to team (0.80); Discuss same with E. Barak (0.40); Review receiver motion (0.40). | 1.90 | $1,442.10 |
| 10/16/18 | Paul Possinger | 207 | Review receiver motion expert reports (0.80); Review request for qualification draft (0.50); Discuss preservation of RSA treatment with E. Barak (0.20). | 1.50 | $1,138.50 |
| 10/17/18 | Gregg M. Mashberg | 207 | Review motion papers regarding receiver motion (0.50). | 0.50 | $379.50 |
| 10/19/18 | Paul Possinger | 207 | Review experts reports in connection with receiver motion (0.50). | 0.50 | $379.50 |
| 10/23/18 | Daniel Desatnik | 207 | Review expert declaration in connection with receiver motion (0.20). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **17.30** | **$13,130.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Paul Possinger | 208 | Review e-mails summarizing lien challenge in light of pending stay relief motion (0.80). | 0.80 | $607.20 |
| 10/03/18 | Timothy W. Mungovan | 208 | Communications with M. Dale regarding likely forthcoming motion to lift stay (0.40). | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/18 | Michael A. Firestein | 208 | Review lift-stay materials (0.30); Teleconference with T. Mungovan on case strategy (0.10). | 0.40 | $303.60 |
| 10/04/18 | Timothy W. Mungovan | 208 | Communications with M. Dale and S. Ratner regarding motion to lift stay and strategy for opposing motion (0.30). | 0.30 | $227.70 |
| 10/04/18 | Lary Alan Rappaport | 208 | Review declaration in support of lift-stay motion by National Financial Guaranty and other monolines (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding lift-stay motion by National Financial Guaranty and other monolines (0.10). | 0.30 | $227.70 |
| 10/04/18 | Margaret A. Dale | 208 | Review lift-stay motion papers filed in connection with receiver motion (1.80); Conference call with O'Melveny and Proskauer regarding options on stay motion (0.50). | 2.30 | $1,745.70 |
| 10/04/18 | Paul Possinger | 208 | Call with bondholder counsel regarding response to stay and receiver motion (0.50); Review motion to lift stay for receiver appointment (2.90); Communications with M. Bienenstock regarding same (0.20); Call with N. Jaresko and advisors regarding motion to lift stay for receiver appointment (1.00); Meet with AAFAF advisors regarding response to motion to lift stay for receiver appointment (1.80). | 6.40 | $4,857.60 |
| 10/05/18 | Elliot Stevens | 208 | Research relating to lift-stay motion (1.30); Research relating to applicability of precedent to secured creditors (1.60). | 2.90 | $2,201.10 |
| 10/05/18 | Paul Possinger | 208 | Call with PREPA team regarding response to lift-stay motion in connection with receiver motion (1.00); Call with M. Bienenstock regarding same (1.80); Review ERS argument transcript in connection with lift-stay motion (0.30); Review other materials from prior lift-stay disputes (0.40); E-mails with team regarding analysis of same (0.40). | 3.90 | $2,960.10 |
| 10/06/18 | Paul Possinger | 208 | Call with PREPA team regarding analysis of lift-stay response (0.60); Review initial draft of memorandum addressing same (0.60). | 1.20 | $910.80 |
| 10/07/18 | Paul Possinger | 208 | Review and revise memorandum regarding response strategies for lift-stay motion in connection with receiver motion (1.80); Review updated draft (0.30). | 2.10 | $1,593.90 |

33260 FOMB                                                                    Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                 Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Timothy W. Mungovan | 208 | Communications with counsel for AAFAF regarding motion to lift stay (0.20); Review outline of arguments in connection with motion to lift stay (0.40); Communications with E. Barak, P. Possinger, S. Ratner, M. Dale, G. Mashberg, E. Stevens, and D. Desatnik regarding outline of arguments in connection with motion to lift stay (0.30). | 0.90 | $683.10 |
| 10/09/18 | Elliot Stevens | 208 | Communications with E. Barak regarding summary of certain lift-stay arguments (0.60); Call with D. Desatnik relating to M. Bienenstock comments on stay arguments (0.10); Call with E. Barak relating to M. Bienenstock comments (0.10). | 0.80 | $607.20 |
| 10/09/18 | Martin J. Bienenstock | 208 | Draft and revise portions of memorandum regarding lift-stay motion (5.40); Research issues for same (2.40); Review proposal to resolve stay motion (1.40). | 9.20 | $6,982.80 |
| 10/09/18 | Gregg M. Mashberg | 208 | Review PREPA lift-stay motion (0.70). | 0.70 | $531.30 |
| 10/10/18 | Martin J. Bienenstock | 208 | Draft and revise portions of memorandum to Board regarding responses to lift-stay motion (5.30); Research issues in connection with same (1.40). | 6.70 | $5,085.30 |
| 10/11/18 | Gregg M. Mashberg | 208 | Meet with M. Bienenstock, et al. and O'Melveny regarding PREPA lift-stay motion (1.70). | 1.70 | $1,290.30 |
| 10/11/18 | Martin J. Bienenstock | 208 | Meet with Proskauer team regarding motion for stay relief. | 1.90 | $1,442.10 |
| 10/11/18 | Margaret A. Dale | 208 | Review memorandum regarding strategies for responding to motion to lift stay (0.80); Communications with E. Barak regarding research for response to lift-stay (0.20). | 1.00 | $759.00 |
| 10/18/18 | Timothy W. Mungovan | 208 | Communications with P. Possinger regarding issues in connection with motion to lift stay (0.30). | 0.30 | $227.70 |
| 10/19/18 | Paul Possinger | 208 | Discuss receiver motion issues with E. Barak and G. Mashberg (0.60); Brief review of underlying documents in connection with same (0.40). | 1.00 | $759.00 |
| 10/19/18 | Margaret A. Dale | 208 | Conference call with P. Possinger, E. Barak and G. Mashberg regarding response to opposition to lift-stay motion (0.50). | 0.50 | $379.50 |
| 10/19/18 | Gregg M. Mashberg | 208 | Review scheduling proposal regarding lift-stay hearing (0.20); Review internal correspondence regarding same (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                                      Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                                      Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/18 | Gregg M. Mashberg | 208 | Correspondence with M. Dale and T. Mungovan regarding proposed lift-stay schedule (0.20); Review O'Melveny proposal regarding schedule (0.20). | 0.40 | $303.60 |
| 10/22/18 | Brandon C. Clark | 208 | Draft memorandum regarding lift-stay issues (2.70). | 2.70 | $2,049.30 |
| 10/23/18 | Brandon C. Clark | 208 | Draft certain argument in connection with lift-stay issues (2.40). | 2.40 | $1,821.60 |
| 10/24/18 | Ehud Barak | 208 | Review and revise objection to lift-stay motion (3.70). | 3.70 | $2,808.30 |
| 10/24/18 | Philip Omorogbe | 208 | Communication with E. Stevens regarding lift-stay issues (0.30). | 0.30 | $78.00 |
| 10/24/18 | Gregg M. Mashberg | 208 | Teleconference with O'Melveny and M. Dale regarding lift-stay motion (0.40). | 0.40 | $303.60 |
| 10/25/18 | Gregg M. Mashberg | 208 | Meeting with M. Dale regarding preparation for lift-stay trial (1.00); Meeting with M. Bienenstock, E. Barak, M. Dale, et al., regarding lift-stay preparation and potential responsive pleading (2.20). | 3.20 | $2,428.80 |
| 10/25/18 | Ehud Barak | 208 | Review and revise objection to lift-stay motion regarding receivership motion (3.20). | 3.20 | $2,428.80 |
| 10/25/18 | Margaret A. Dale | 208 | Review lift-stay motion response (0.60); Conference with G. Mashberg to discuss discovery, response to lift-stay motion, and coordination with O'Melveny (0.60); Review draft discovery responses in connection with lift-stay motion (1.40). | 2.60 | $1,973.40 |
| 10/25/18 | Martin J. Bienenstock | 208 | Meeting with G. Mashberg, D. Desatnik, E. Barak regarding stay-relief motion and potential responsive pleading. | 1.20 | $910.80 |
| 10/26/18 | Margaret A. Dale | 208 | Communications with E. McKeen regarding scheduling for discovery and lift-stay motion (0.20). | 0.20 | $151.80 |
| 10/26/18 | Brandon C. Clark | 208 | Review changes to argument regarding lift-stay issues. | 0.10 | $75.90 |
| 10/26/18 | Gregg M. Mashberg | 208 | Correspondence with E. McKeen, et al. regarding pre-trial schedule regarding lift stay (0.20). | 0.20 | $151.80 |
| 10/30/18 | Margaret A. Dale | 208 | Review notes of meeting with M. Bienenstock regarding lift-stay issues (0.50); Draft outline of legal principles and facts needed for response to lift-stay motion (2.00). | 2.50 | $1,897.50 |
| 10/30/18 | Gregg M. Mashberg | 208 | Review PREPA lift-stay memorandum (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/18 | Margaret A. Dale | 208 | Communications with G. Mashberg regarding outline for lift-stay motion, preparation for meet and confer, and next steps post meet and confer (0.70); Review outline of legal and fact development for response to lift-stay motion (1.00). | 1.70 | $1,290.30 |
| 10/31/18 | Brandon C. Clark | 208 | Revise insert regarding authority to bring motion to lift stay (2.30). | 2.30 | $1,745.70 |
| 10/31/18 | Gregg M. Mashberg | 208 | Review outline of lift-stay opposition (0.20); Review correspondence from M. Dale regarding same (0.10); Prepare for meeting with M. Bienenstock et al. regarding lift stay (0.30). | 0.60 | $455.40 |
| **Stay Matters** | | | | **74.00** | **$56,016.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Chris Theodoridis | 210 | Draft outline regarding arguments presented and opinions issued regarding briefing of bondholders' first motion to appoint receiver. | 5.80 | $4,402.20 |
| 10/01/18 | Daniel Desatnik | 210 | Review e-mail update from M. Bienenstock regarding forthcoming PREPA receivership motion (0.20). | 0.20 | $151.80 |
| 10/02/18 | Jeffrey W. Levitan | 210 | Review analysis of issues in connection with potential responsive pleading (0.20). | 0.20 | $151.80 |
| 10/02/18 | Chris Theodoridis | 210 | Draft outline regarding arguments presented and opinions issued regarding briefing of bondholders' first motion to appoint receiver. | 4.40 | $3,339.60 |
| 10/02/18 | Stephen L. Ratner | 210 | Review materials regarding potential motion by creditor for stay relief and receiver (0.20). | 0.20 | $151.80 |
| 10/03/18 | Elliot Stevens | 210 | Discuss research relating to bondholder receiver issues with E. Barak (0.30). | 0.30 | $227.70 |
| 10/04/18 | Jonathan Galler | 210 | Teleconference with team regarding new receiver motion (0.70); Teleconference with M. Dale regarding new receiver motion (0.10). | 0.80 | $607.20 |
| 10/04/18 | Margaret A. Dale | 210 | Communications with T. Mungovan, S. Ratner, P. Possinger, J. Galler regarding motion for receiver (0.80). | 0.80 | $607.20 |
| 10/04/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, M. Dale, M. Bienenstock, P. Possinger, E. Barak regarding brief, expert report and affidavits regarding motion for stay relief and receiver (0.40). | 0.40 | $303.60 |

33260 FOMB

Invoice 170176902

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Timothy W. Mungovan | 210 | Draft strategy to oppose lift-stay (0.20). | 0.20 | $151.80 |
| 10/04/18 | Jeffrey W. Levitan | 210 | Review receiver motion (1.60); Review summary of prior pleadings in connection with receiver motion (0.20); Conferences with E. Barak regarding receiver motion (0.20). | 2.00 | $1,518.00 |
| 10/05/18 | Ehud Barak | 210 | Participate in portion of meeting with M. Bienenstock and team regarding memorandum for Board regarding receiver motion (1.00); Draft outline regarding same (1.60); Strategy call with team with respect to PREPA receiver motion (1.80). | 4.40 | $3,339.60 |
| 10/05/18 | Lary Alan Rappaport | 210 | Review briefing schedule for lift-stay motion and article regarding PREPA rate cut (0.20); Conference with M. Firestein regarding PREPA lift-stay motion (0.20); Conference with M. Firestein regarding PREPA receiver motion strategy (0.20). | 0.60 | $455.40 |
| 10/05/18 | Timothy W. Mungovan | 210 | Conference call with M. Bienenstock, P. Possinger, E. Barak, D. Desatnik, E. Stevens, M. Dale and S. Ratner regarding motion to lift stay and strategy to oppose motion (1.80); Communications with E. Stevens regarding cases and arguments to support opposition to motion to lift stay (0.30); Continue to review and analyze motion to lift stay in connection with strategy to oppose same (0.70); Communications with P. Possinger, E. Barak, D. Desatnik, E. Stevens, M. Dale and S. Ratner regarding outline for opposing motion to lift stay (0.30). | 3.10 | $2,352.90 |
| 10/05/18 | Gregg M. Mashberg | 210 | Participate in portion of conference call with M. Bienenstock, P. Possinger et al. regarding strategy regarding receiver complaint (0.60). | 0.60 | $455.40 |
| 10/05/18 | Jonathan Galler | 210 | Teleconference with M. Bienenstock and others regarding receiver motion and response to same (1.80). | 1.80 | $1,366.20 |
| 10/05/18 | Martin J. Bienenstock | 210 | Meeting with Proskauer team to plan defense of stay-relief motion. | 1.30 | $986.70 |

33260 FOMB                                                                                  Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 20 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/18 | Margaret A. Dale | 210 | Communications with T. Mungovan, S. Ratner regarding lift-stay and receiver motions (0.30); Review draft outline of strategies for same (0.50); Conference with M. Bienenstock, E. Barak, P. Possinger, T. Mungovan, S. Ratner, G. Mashberg, D. Desatnik, E. Stevens, J. Galler regarding objectives and strategy memorandum for client regarding lift-stay and receiver motions (1.80). | 2.60 | $1,973.40 |
| 10/05/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding receiver strategy (0.20); Conference with L. Rappaport regarding PREPA receiver strategy issues (0.30). | 0.50 | $379.50 |
| 10/05/18 | Daniel Desatnik | 210 | Call with P. Possinger, E. Barak, M. Zerjal, and E. Stevens regarding PREPA receivership memorandum (0.80); Communications with E. Stevens regarding receivership memorandum (0.80); Analyze receivership motion, complaints, and expert declarations (1.80); Participate in portion of meeting with M. Bienenstock and team to discuss receivership memorandum (1.00); Communications with M. Giddens regarding compiling materials relevant to same (0.40); Review prior pleadings relating to receivership motion (0.80). | 5.60 | $4,250.40 |
| 10/05/18 | Maja Zerjal | 210 | Participate in internal strategy call with P. Possinger, E. Barak, D. Desatnik and E. Stevens on receiver motion (1.40); Participate in internal meeting regarding same (1.80). | 3.20 | $2,428.80 |
| 10/05/18 | Stephen L. Ratner | 210 | Participate in portion of conference with M. Dale, T. Mungovan, M. Bienenstock, E. Barak, P. Possinger, et al. regarding response to motions for stay relief and receiver, and discovery. | 1.30 | $986.70 |
| 10/05/18 | Elliot Stevens | 210 | Participate in portion of meeting with M. Bienenstock and team relating to PREPA receivership memorandum and options (1.00); Call with D. Desatnik and P. Possinger relating to memorandum on PREPA receivership motion (0.60); Discuss same with E. Barak and D. Desatnik (0.30); Draft memorandum addressing receiver motion (0.40); Call with D. Desatnik regarding same (0.10); Draft memorandum relating to PREPA receivership responses (3.40): E-mail with D. Desatnik regarding same (0.20). | 6.00 | $4,554.00 |

33260 FOMB                                                                                   Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/18 | Elliot Stevens | 210 | Communications with team regarding receivership memorandum (0.10); Conference call with E. Barak, P. Possinger, and D. Desatnik relating to PREPA receivership memorandum (0.50); Revise receivership memorandum to reflect comments (0.40); E-mail to E. Barak and P. Possinger regarding same (0.20). | 1.20 | $910.80 |
| 10/06/18 | Daniel Desatnik | 210 | Review draft PREPA receivership memorandum (0.90); Revise same (3.10); Call with E. Barak and P. Possinger to discuss memorandum (0.50); Revise memorandum based on comments (0.40). | 4.90 | $3,719.10 |
| 10/07/18 | Elliot Stevens | 210 | Revise memorandum regarding receiver motion based on E. Barak and P. Possinger comments (0.60); E-mail to same relating to same (0.10); E-mail to M. Bienenstock regarding memorandum (0.10); Communications with team regarding same (0.10). | 0.90 | $683.10 |
| 10/07/18 | Daniel Desatnik | 210 | Review comments to strategy memorandum regarding receiver issues (0.60); Review same (0.20). | 0.80 | $607.20 |
| 10/08/18 | Ralph C. Ferrara | 210 | Review summaries regarding bond insurers' stay relief request to pursue appointment of PREPA receiver (0.40). | 0.40 | $303.60 |
| 10/08/18 | Ehud Barak | 210 | Call with Proskauer team regarding receiver memorandum (0.30). | 0.30 | $227.70 |
| 10/08/18 | Brandon C. Clark | 210 | E-mail with M. Dale regarding potential discovery. | 0.10 | $75.90 |
| 10/08/18 | Gregg M. Mashberg | 210 | Participate in conference call with E. Barak et al regarding memorandum to client regarding PREPA receiver issue (0.30); Review and revise same (0.60); Communications with M. Dale and S. Ratner regarding same (0.10). | 1.00 | $759.00 |
| 10/08/18 | Martin J. Bienenstock | 210 | Draft portions of memorandum regarding potential responses to creditor's stay-relief motion (4.20). | 4.20 | $3,187.80 |
| 10/08/18 | Maja Zerjal | 210 | Review draft PREPA memorandum regarding receivership motion (0.60); Participate in call with team regarding same (0.20). | 0.80 | $607.20 |
| 10/08/18 | Jonathan Galler | 210 | Review receiver memorandum. | 0.60 | $455.40 |
| 10/08/18 | Stephen L. Ratner | 210 | Review draft memorandum regarding receiver and lift-stay motions (0.90); Conferences and e-mail with E. Stevens, T. Mungovan, G. Mashberg, E. Barak, P. Possinger, M. Dale, et al. regarding draft memorandum regarding strategic options (0.40). | 1.30 | $986.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Kristen V. Campana | 210 | Participate in conference call with PREPA team regarding receiver motion. | 0.20 | $151.80 |
| 10/08/18 | Daniel Desatnik | 210 | Review additional comments to receiver strategy memorandum (0.20); Discussion with Proskauer team regarding same (0.30). | 0.50 | $379.50 |
| 10/08/18 | Paul Possinger | 210 | Review revised memorandum regarding receivership motion and response to same (0.90); Teleconferences with E. Barak regarding same (0.60); Call with litigation team regarding memorandum (0.30). | 1.80 | $1,366.20 |
| 10/08/18 | Elliot Stevens | 210 | Revise receivership memorandum to reflect additional comments (0.30); Conference call with team relating to PREPA receivership memorandum (0.30); Communication with E. Barak regarding issues relating to receiver memorandum (0.20). | 0.80 | $607.20 |
| 10/09/18 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, D. Desatnik and G. Mashberg relating to PREPA receiver motion and discovery requests regarding same (0.80); Revise receiver responses memorandum (1.30). | 2.10 | $1,593.90 |
| 10/09/18 | Brandon C. Clark | 210 | Call with M. Dale, G. Mashberg and J. Galler regarding potential discovery (0.60); Call with G. Mashberg, J. Galler and team regarding potential discovery (0.50); Draft outline of potential discovery (1.90); Call with J. Galler regarding same (0.20); Communications with team regarding same (0.20). | 3.40 | $2,580.60 |
| 10/09/18 | Jonathan Galler | 210 | Teleconference with M. Dale, G. Mashberg, and B. Clarke regarding discovery (1.20); Teleconference with B. Clarke regarding same (0.20); Review motion in connection with same (0.80). | 2.20 | $1,669.80 |
| 10/09/18 | Stephen L. Ratner | 210 | Review memorandum regarding receiver motion (0.20); E-mail with E. Barak, P. Possinger, E. Steven, T. Mungovan, M. Bienenstock, et al. regarding same (0.10). | 0.30 | $227.70 |
| 10/09/18 | Ehud Barak | 210 | Review and revise memorandum to Board regarding options for responding to creditor's stay-relief motion. | 3.40 | $2,580.60 |

33260 FOMB                                                                    Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/09/18 | Paul Possinger | 210 | Review stipulation regarding stay relief (0.30); Discuss responsive strategy with E. Barak (0.40); Call with G. Mashberg and E. Barak regarding discovery (0.70); Review creditor proposal for same (0.30); Review district court decision regarding stay relief (0.40); Review updated memorandum regarding responses to lift-stay motion (1.20); Review M. Bienenstock revisions to same (0.60); Review communication from O'Neill regarding potential responsive strategy (0.20). | 4.10 | $3,111.90 |
| 10/09/18 | Gregg M. Mashberg | 210 | Call with P. Possinger and E. Barak regarding discovery regarding receiver motion (0.60); Teleconference with J. Geller and B. Clark regarding same (0.30); Teleconference with M. Dale, B. Clark and J. Galler regarding PREPA discovery (0.30); Review and revise strategy memorandum regarding receivership motion (0.30); Review receivership motion papers in connection with same (0.80). | 2.30 | $1,745.70 |
| 10/09/18 | Daniel Desatnik | 210 | Review discovery requests regarding receiver motion (0.60); Call with G. Mashberg and discovery team regarding potential discovery (0.90); Revise receiver memorandum based on M. Bienenstock comments (0.60). | 2.10 | $1,593.90 |
| 10/10/18 | Gregg M. Mashberg | 210 | Teleconference with J. Galler and B. Clark regarding pending discovery request (0.30); Review strategy memorandum regarding receivership motion (0.10); Communication with M. Dale regarding discovery on receiver motion (0.10). | 0.50 | $379.50 |
| 10/10/18 | Steven O. Weise | 210 | Review UCC issues regarding receivership matter. | 2.20 | $1,669.80 |
| 10/10/18 | Stephen L. Ratner | 210 | Review draft memorandum regarding options for responding to receiver motion. | 0.30 | $227.70 |
| 10/10/18 | Jonathan Galler | 210 | Review draft interrogatories (0.40); Review comments on draft interrogatories (0.10); Teleconference with G. Mashberg and B. Clark regarding same (0.30). | 0.80 | $607.20 |
| 10/10/18 | Margaret A. Dale | 210 | Communications with G. Mashberg and B. Clark regarding potential discovery (0.20); Review draft potential document requests (0.20). | 0.40 | $303.60 |

33260 FOMB                                                             Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                 Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/18 | Brandon C. Clark | 210 | Revise draft document requests (1.60); E-mail with Proskauer team regarding same (0.20); Call with Proskauer team regarding same (0.30). | 2.10 | $1,593.90 |
| 10/10/18 | Daniel Desatnik | 210 | Review revised receiver memorandum (0.80). | 0.80 | $607.20 |
| 10/10/18 | Paul Possinger | 210 | Review and revise updated memorandum regarding response to receiver motion (1.40); Discuss same with E. Stevens and E. Barak (0.30); Review and revise potential discovery requests in connection with same (0.80); Discuss issues regarding potential responsive pleading with S. Weise and E. Barak (0.30). | 2.80 | $2,125.20 |
| 10/11/18 | Elliot Stevens | 210 | Meet with D. Desatnik regarding receiver motion (0.50); Review outline for response to same (0.40); Communications with E. Barak and D. Desatnik regarding receiver motion (0.50); Communication with E. Barak regarding same (0.10). | 1.50 | $1,138.50 |
| 10/11/18 | Stephen L. Ratner | 210 | Review draft memorandum regarding options for responding to receiver motion (0.50); Review draft response to discovery requests (0.20); Communications with M. Dale regarding same (0.10). | 0.80 | $607.20 |
| 10/11/18 | Margaret A. Dale | 210 | Review O'Melveny draft letter regarding discovery (0.10). | 0.10 | $75.90 |
| 10/11/18 | Gregg M. Mashberg | 210 | Review correspondence regarding document requests regarding lift-stay motion (0.30); Review document requests regarding same (0.20). | 0.50 | $379.50 |
| 10/11/18 | Joshua A. Esses | 210 | Call with D. Desatnik and E. Stevens regarding research for response to receiver motion (0.20). | 0.20 | $151.80 |
| 10/11/18 | Paul Possinger | 210 | Review movant discovery requests (0.30). | 0.30 | $227.70 |
| 10/11/18 | Brandon C. Clark | 210 | Review comments on potential responsive pleading (0.30); E-mail with B. Rosen regarding same (0.10). | 0.40 | $303.60 |
| 10/11/18 | Ehud Barak | 210 | Communications with D. Desatnik and E. Stevens regarding receiver motion (0.50); Draft outline regarding discovery issues and responsive arguments (4.80). | 5.30 | $4,022.70 |
| 10/11/18 | Steven O. Weise | 210 | Review UCC issues regarding receiver motion. | 3.70 | $2,808.30 |
| 10/11/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and E. Stevens regarding research to respond to motion to lift stay and receiver motion (0.10). | 0.10 | $75.90 |

33260 FOMB

Invoice 170176902

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/18 | Daniel Desatnik | 210 | Review M. Bienenstock comments to receiver memorandum (0.70); Review prior receivership pleadings in connection with same (0.60); Review draft discovery responses (0.70); Draft summary of arguments raised in receiver motion (2.70); Draft list of research topics regarding receiver motion (0.40); Communications with E. Barak and E. Stevens regarding potential responsive pleading (0.50); Review internal memorandum addressing issues for potential responsive pleading (0.90); Review certain creditor arguments for same (0.90); Revise receiver memorandum based on client comments (1.60). | 9.00 | $6,831.00 |
| 10/12/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale et al. regarding receiver research issues (0.30); Prepare for same (0.10); Review and revise document requests regarding receiver motion (0.70); Review legal research regarding responsive arguments (0.20); Communication with M. Dale and P. Possinger regarding same (0.10). | 1.40 | $1,062.60 |
| 10/12/18 | Margaret A. Dale | 210 | Review and revise draft document production requests in connection with same (1.60); Review prior decisions on receiver motions (0.40); Communications with P. Possinger and E. Barak regarding expert issues (0.30); Review materials regarding prior motion for relief from stay (2.40); Communications with E. Stevens regarding declarations in support of and in opposition to prior motion for relief from stay (0.20). | 4.90 | $3,719.10 |
| 10/12/18 | Brandon C. Clark | 210 | Conference with M. Dale regarding research for response to receiver motion (0.20); Call with team regarding discovery issues (0.50); Review operative corporate documents in connection with research for response to motion (4.10); Revise draft discovery (1.20); Communications with team regarding same (0.10). | 6.10 | $4,629.90 |
| 10/12/18 | Paul Possinger | 210 | Communications with team regarding discovery issues regarding lift-stay and receiver motions (0.20); Call with S. Weise, et. al., regarding potential responsive pleading (0.70). | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Stephen L. Ratner | 210 | E-mail with M. Dale, T. Mungovan, P. Possinger, et al. regarding discovery and procedural matters. | 0.10 | $75.90 |
| 10/12/18 | Jonathan Galler | 210 | Teleconference with G. Mashberg, M. Dale and B. Clark regarding discovery and research in connection with lift-stay and receiver motions (0.30); Review discovery in connection with same (0.10); Teleconference and e-mail with M. Dale regarding expert reports (0.10). | 0.50 | $379.50 |
| 10/12/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, S. Ratner, and P. Possinger regarding responding to discovery requests (0.40). | 0.40 | $303.60 |
| 10/12/18 | Elliot Stevens | 210 | Conference call with team regarding receiver motion (1.50). | 1.50 | $1,138.50 |
| 10/12/18 | Ehud Barak | 210 | Call with S. Weise regarding issues for potential responsive pleading (1.10). | 1.10 | $834.90 |
| 10/12/18 | Daniel Desatnik | 210 | Review M. Bienenstock and client edits to PREPA receiver memorandum (0.60). | 0.60 | $455.40 |
| 10/12/18 | Christopher M. Tarrant | 210 | Communications with D. Desatnik and E. Stevens regarding research issues for potential responsive pleading to receiver motion (0.30). | 0.30 | $78.00 |
| 10/12/18 | Steven O. Weise | 210 | Call with P. Possinger regarding issues for potential responsive pleading (0.70); Review legal issues in connection with same (3.10); Review UCC issues regarding receivership matter (2.90). | 6.70 | $5,085.30 |
| 10/13/18 | Steven O. Weise | 210 | Draft analysis of financing statement issues in connection with opposition to receiver motion. | 1.60 | $1,214.40 |
| 10/13/18 | Margaret A. Dale | 210 | Review and revise draft document requests (0.80); Communications with G. Mashberg and B. Clark regarding same (0.40); Communications with D. Desatnik regarding prior motion to lift stay, prior receiver motion, and prior declarations in support of and in opposition to same (0.20). | 1.40 | $1,062.60 |
| 10/13/18 | Gregg M. Mashberg | 210 | Communications with M. Dale and B. Clark regarding defense arguments (0.10); Review and revise document requests (0.40); Communication with M. Dale regarding same (0.10). | 0.60 | $455.40 |
| 10/14/18 | Margaret A. Dale | 210 | Communications with G. Mashberg and B. Clark regarding draft discovery requests (0.40). | 0.40 | $303.60 |
| 10/14/18 | Steven O. Weise | 210 | Draft analysis of in connection with response to receiver motion. | 2.60 | $1,973.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/18 | Daniel Desatnik | 210 | Review J. Esses research for response to receiver motion adequate protection for external factors (0.80); Communications with J. Esses regarding same (0.30). | 1.10 | $834.90 |
| 10/14/18 | Brandon C. Clark | 210 | Revise draft discovery to address comments from G. Mashberg (0.90); Respond to e-mails from discovery team regarding same (0.20). | 1.10 | $834.90 |
| 10/14/18 | Jonathan Galler | 210 | Review e-mails from B. Clark and M. Dale regarding document request (0.20); Review draft document requests (0.20). | 0.40 | $303.60 |
| 10/15/18 | Daniel Desatnik | 210 | Call with E. Barak, P. Possinger, and E. Stevens regarding PREPA receiver liens (0.60); Discuss PREPA receiver motion with P. Omorogbe (0.80); Review M. Dale analysis of issues in connection with response to receiver motion (0.20); Review Peaje lift-stay materials in connection with same (0.90); Review post-petition financing motions and orders for related legal arguments in connection with response to receiver motion (0.90); Review S. Weise analysis of PREPA bondholders' financing statements (0.30). | 3.70 | $2,808.30 |
| 10/15/18 | Margaret A. Dale | 210 | Review and revise draft document requests (0.70); Communications with B. Clark, J. Galler and G. Mashberg regarding movants (0.40); Communication to restructuring team regarding same (0.30); Review briefs and declarations in connection with prior motions to lift stay and appoint receiver, and prior appellate decision (2.60). | 4.00 | $3,036.00 |
| 10/15/18 | Steven O. Weise | 210 | Draft analysis of in connection with response to receiver motion. | 4.20 | $3,187.80 |
| 10/15/18 | Jonathan Galler | 210 | Review draft discovery (0.20); Call with M. Dale, G, Mashberg, and B. Clark regarding discovery and receiver motion research issues (0.50); Review receiver motion expert report (0.70). | 1.40 | $1,062.60 |
| 10/15/18 | Brandon C. Clark | 210 | Review and respond to e-mails from M. Dale and G. Mashberg regarding discovery and expert reports in support of motion to lift stay (0.50); Call with team regarding lift-stay movants (0.60); Draft action item tracking list for discovery (0.30); E-mail to restructuring group regarding same (0.40); Revise document requests (0.90); E-mail with team regarding draft discovery (0.20). | 2.90 | $2,201.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/18 | Elliot Stevens | 210 | Call with E. Barak, P. Possinger and D. Desatnik relating to PREPA issues (0.50). | 0.50 | $379.50 |
| 10/15/18 | Paul Possinger | 210 | Call with E. Barak, E. Stevens, D. Desatnik regarding arguments for potential responsive pleading (0.60); Review draft document requests in connection with receiver motion (0.60). | 1.20 | $910.80 |
| 10/15/18 | Philip Omorogbe | 210 | Communication with D. Desatnik regarding receiver motion. | 0.50 | $130.00 |
| 10/15/18 | Gregg M. Mashberg | 210 | Conference call with M. Dale and litigation associates regarding strategy for legal research and discovery (0.50); Review and analysis of discovery issues (0.30). | 0.80 | $607.20 |
| 10/16/18 | Daniel Desatnik | 210 | E-mail with M. Zerjal regarding PREPA bonds issues (0.20); E-mail to M. Giddens regarding case research for response to receiver motion (0.30); Review PREPA financing supplemental reply (0.60). | 1.10 | $834.90 |
| 10/16/18 | Margaret A. Dale | 210 | Revise document requests in connection with receiver motion (0.40); Review and revise areas of inquiry for notice of deposition to Rule 30(b)(6) witnesses (0.50). | 0.90 | $683.10 |
| 10/16/18 | Philip Omorogbe | 210 | Communications with D. Desatnik and E. Stevens regarding strategy for response to receiver motion (0.30). | 0.30 | $78.00 |
| 10/16/18 | Gregg M. Mashberg | 210 | Review discovery requests regarding receiver motion (0.60); Review and revise document requests (0.50); Review discovery requests in connection with receiver motion (0.30). | 1.40 | $1,062.60 |
| 10/16/18 | Elliot Stevens | 210 | Discuss potential responsive pleading with D. Desatnik (0.10); Discuss research issues in connection with same with P. Omorogbe and D. Desatnik (0.30); Discuss related research issues with D. Desatnik (0.10). | 0.50 | $379.50 |
| 10/16/18 | Jonathan Galler | 210 | Review revised discovery requests (0.30). | 0.30 | $227.70 |
| 10/16/18 | Stephen L. Ratner | 210 | Review draft discovery requests (0.40); E-mail with M. Dale, P. Possinger, G. Mashberg, et al. regarding same (0.20). | 0.60 | $455.40 |
| 10/16/18 | Brandon C. Clark | 210 | E-mails with internal team regarding discovery. | 0.10 | $75.90 |
| 10/16/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger, M. Dale, G. Mashberg, and M. Bienenstock regarding Board's draft discovery requests regarding renewed receiver motion (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176902

| | 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 29 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of response to receiver motion (0.20); Review correspondence from O'Melveny regarding discovery requests (0.10); Review drafts of discovery requests (0.30). | 0.60 | $455.40 |
| 10/17/18 | Stephen L. Ratner | 210 | Review draft discovery request (0.10); Communications with T. Mungovan, M. Dale, et al. regarding discovery (0.10). | 0.20 | $151.80 |
| 10/17/18 | Brandon C. Clark | 210 | Draft discovery in connection with receiver motion (0.60); E-mail to team regarding certain research issues in connection with receiver motion (0.40); Revise discovery documents (0.70); Call with M. Dale regarding same (0.20). | 1.90 | $1,442.10 |
| 10/17/18 | Margaret A. Dale | 210 | Review and revise draft subpoena for documents and deposition of expert (0.50); Communications with B. Clark regarding subpoenas for expert (0.30); Review and revise subpoenas for expert documents and deposition (0.60); Communications with M. Bienenstock regarding edits to draft discovery demands (0.30). | 1.70 | $1,290.30 |
| 10/17/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and S. Ratner regarding participating in meet and confer with counsel regarding discovery issues (0.20). | 0.20 | $151.80 |
| 10/17/18 | Daniel Desatnik | 210 | Discuss research issues with P. Omorogbe (0.60); Correspondence with P. Omorogbe regarding additional research issues (0.80); Meet with S. Weise and E. Barak regarding issues for potential responsive pleading (1.20). | 2.60 | $1,973.40 |
| 10/17/18 | Philip Omorogbe | 210 | Communication with D. Desatnik regarding response strategy to receiver motion (1.00). | 1.00 | $260.00 |
| 10/18/18 | Gregg M. Mashberg | 210 | Call with M. Dale regarding strategy for response to receiver motion (0.30); Prepare for meet and confer call (0.10); | 0.40 | $303.60 |
| 10/18/18 | Philip Omorogbe | 210 | Communications with D. Desatnik regarding strategy for response to receiver motion (0.30); E-mail with D. Desatnik regarding research issues in connection with same (0.40). | 0.70 | $182.00 |
| 10/18/18 | Daniel Desatnik | 210 | Discuss certain research issue with P. Omorogbe (0.50); Discuss response to receiver motion with E. Barak (0.20). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Brandon C. Clark | 210 | Revise document requests per team comments (1.80); Communicate with team regarding service or documents and outcome of meet-and-confer (0.40); Draft and finalize document requests for service (0.90). | 3.10 | $2,352.90 |
| 10/18/18 | Stephen L. Ratner | 210 | Review draft discovery requests (0.20); Conferences and e-mail with M. Dale, M. Bienenstock, et al. regarding draft discovery requests (0.20). | 0.40 | $303.60 |
| 10/18/18 | Margaret A. Dale | 210 | Finalize discovery requests in connection with receiver motion (0.80); Communications with B. Clark regarding finalizing document demands and subpoenas for expert (0.30); Review and revise document requests and subpoenas to expert (0.50); Communications with P. Possinger, E. Barak and G. Mashberg regarding response to receiver motion (0.30). | 1.90 | $1,442.10 |
| 10/18/18 | Ehud Barak | 210 | Review discovery request in connection with receiver motion (0.60); Review and revise Board discovery request (1.00). | 1.60 | $1,214.40 |
| 10/19/18 | Ehud Barak | 210 | Call with M. Dale and G. Mashberg regarding discovery in connection with receiver motion (0.40); Review further discovery requests sent by counsel (1.30). | 1.70 | $1,290.30 |
| 10/19/18 | Brandon C. Clark | 210 | Revise expert discovery (0.40); Review proposal for narrowing discovery (0.20); Review internal e-mails regarding issues for response for lift-stay motion (0.30); E-mail and call with D. Desatnik regarding potential responsive pleading (0.80); Communications with M. Dale regarding requests for information on proofs of claim (0.60). | 2.30 | $1,745.70 |
| 10/19/18 | Margaret A. Dale | 210 | Review memorandum from counsel regarding streamlined document demands (1.00); Review counsel's proposed schedule for discovery (0.30); Communications with G. Mashberg regarding proposed schedule (0.20); Communications with E. Barak, P. Possinger and G. Mashberg regarding issues for response to receiver motion (0.60); Review proof of claim in connection with same (0.50). | 2.60 | $1,973.40 |
| 10/19/18 | Paul Possinger | 210 | Call with G. Mashberg and M. Dale regarding receiver motion discovery issues (0.50). | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Daniel Desatnik | 210 | Review P. Omorogbe research in connection with response to receiver motion (0.30); Communications with P. Omorogbe regarding same (0.40); E-mail to B. Clark regarding potential responsive pleading (0.30); Call with B. Clark to discuss same (0.40). | 1.40 | $1,062.60 |
| 10/19/18 | Gregg M. Mashberg | 210 | Review and analyze expert declaration in connection with planning depositions and discovery (2.90); Review correspondence from B. Clark regarding discovery (0.10); Review underlying documents regarding receiver motion (0.60). | 3.60 | $2,732.40 |
| 10/19/18 | Stephen L. Ratner | 210 | Review proposals to narrow requests for production (0.20); E-mail with G. Mashberg, M. Dale, et al. regarding same and proposed schedule (0.10). | 0.30 | $227.70 |
| 10/19/18 | Timothy W. Mungovan | 210 | Review documentation concerning issues for receiver motion (0.20); Communications with P. Possinger regarding same (0.10). | 0.30 | $227.70 |
| 10/20/18 | Timothy W. Mungovan | 210 | Review draft discovery schedule (0.20); Communications with M. Dale regarding same (0.40). | 0.60 | $455.40 |
| 10/21/18 | Paul Possinger | 210 | Review expert declaration in connection with receiver motion (0.30); Review and revise expert document requests regarding same (0.40). | 0.70 | $531.30 |
| 10/22/18 | Brandon C. Clark | 210 | E-mail with team regarding expert discovery (0.30). | 0.30 | $227.70 |
| 10/22/18 | Margaret A. Dale | 210 | Review P. Possinger comments to draft expert discovery (0.30); Review materials relating to document demand for expert (0.30). | 0.60 | $455.40 |
| 10/22/18 | Daniel Desatnik | 210 | Discuss potential responsive pleading with E. Stevens (0.10); Discuss response to receiver motion with P. Omorogbe (0.10); Communications with S. Weise and team regarding trust agreement issues (1.20). | 1.40 | $1,062.60 |
| 10/22/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Dale and E. Barak regarding proposed schedule and evaluating issues relating to liens (0.30). | 0.30 | $227.70 |
| 10/23/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and B. Clark regarding discovery requests (0.30). | 0.30 | $227.70 |

33260 FOMB                                                            Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/18 | Daniel Desatnik | 210 | Review case law research from O'Neill regarding contractual interpretation issues (0.50); Call with E. Barak regarding response to receiver motion (0.40); E-mail to team regarding preparation of potential responsive pleading (0.20). | 1.10 | $834.90 |
| 10/23/18 | Stephen L. Ratner | 210 | Review discovery requests. | 0.10 | $75.90 |
| 10/23/18 | Gregg M. Mashberg | 210 | Review draft expert discovery requests (0.50); Correspondence with E. Barak and M. Dale regarding responding to expert's declaration (0.10). | 0.60 | $455.40 |
| 10/23/18 | Brandon C. Clark | 210 | Finalize and serve expert discovery (1.90). | 1.90 | $1,442.10 |
| 10/23/18 | Elliot Stevens | 210 | Review conformed version of PREPA trust agreement (0.10). | 0.10 | $75.90 |
| 10/23/18 | Margaret A. Dale | 210 | Finalize expert discovery (0.70). | 0.70 | $531.30 |
| 10/24/18 | Philip Omorogbe | 210 | Communication with E. Stevens regarding contractual rights issues for response to receiver motion (0.40). | 0.40 | $104.00 |
| 10/24/18 | Elliot Stevens | 210 | Discuss certain research issues in connection with response to receiver motion with P. Omorogbe (0.40); Discuss lift-stay issues with P. Omorogbe (0.30); Meeting with M. Dale, G. Mashberg, E. Barak, P. Possinger, and D. Desatnik relating to potential responsive pleading (1.50). | 2.20 | $1,669.80 |
| 10/24/18 | Paul Possinger | 210 | Meeting with litigation team to review bases of potential responsive pleading (1.50); Review and revise draft discovery in connection with receiver motion (0.70). | 2.20 | $1,669.80 |
| 10/24/18 | Steven O. Weise | 210 | Conference call with team regarding potential responsive pleading (0.80). | 0.80 | $607.20 |
| 10/24/18 | Margaret A. Dale | 210 | Communications with P. Possinger, E. Barak, and G. Mashberg regarding potential responsive pleading (0.40); Review G. Mashberg comments to same (0.50); Conference with P. Possinger, S. Wiese, E. Barak, G. Mashberg, D. Desatnik, E. Stevens and B. Clarke regarding same (1.70). | 2.60 | $1,973.40 |
| 10/24/18 | Gregg M. Mashberg | 210 | Teleconference with D. Desatnik regarding potential responsive pleading (0.50); Conference call with M. Dale, E. Barak and P. Possinger regarding same (0.30); Meeting with E. Barak, P. Possinger, et al. regarding same (1.50). | 2.30 | $1,745.70 |
| 10/24/18 | Ehud Barak | 210 | Call with litigation team regarding potential responsive pleading. | 0.50 | $379.50 |

33260 FOMB

Invoice 170176902

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 33 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/18 | Elliot Stevens | 210 | Meeting with M. Bienenstock, E. Barak, P. Possinger, G. Mashberg, M. Dale and D. Desatnik relating to potential responsive pleading (1.70); Communications with E. Barak, P. Possinger, G. Mashberg, M. Dale and D. Desatnik relating to same (0.30). | 2.00 | $1,518.00 |
| 10/25/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, P. Possinger, E. Barak, and S. Ratner regarding proposed schedules (0.30). | 0.30 | $227.70 |
| 10/25/18 | Jonathan Galler | 210 | Review O'Melveny's draft discovery responses. | 0.80 | $607.20 |
| 10/25/18 | Steven O. Weise | 210 | Conference call with team regarding potential responsive pleading (1.20). | 1.20 | $910.80 |
| 10/25/18 | Brandon C. Clark | 210 | Review draft discovery responses (0.90); Call with team regarding issues and plan for revisions to potential responsive pleading (1.30); Communications with team regarding same (0.30). | 2.50 | $1,897.50 |
| 10/25/18 | Paul Possinger | 210 | Discuss evidentiary support for potential responsive pleading with M. Bienenstock, et. al. | 1.30 | $986.70 |
| 10/25/18 | Daniel Desatnik | 210 | Discuss property and contract rights issues with P. Omorogbe (0.30); Meeting with M. Bienenstock regarding potential responsive pleading (1.70); Discussion with litigation team regarding matters discussed at meeting with M. Bienenstock (0.30). | 2.30 | $1,745.70 |
| 10/25/18 | Margaret A. Dale | 210 | Conference with M. Bienenstock, E. Barak, P. Possinger, G. Mashberg, D. Desatnik, E. Stevens and B. Clarke to discuss potential responsive pleading, discovery, and schedule for lift-stay motion (1.50). | 1.50 | $1,138.50 |
| 10/26/18 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding draft discovery responses and objections (0.20); Communications with litigation team regarding potential responsive pleading (0.40). | 0.60 | $455.40 |
| 10/26/18 | Steven O. Weise | 210 | Conference call with team regarding potential responsive pleading (1.20). | 1.20 | $910.80 |
| 10/26/18 | Gregg M. Mashberg | 210 | Review and revise document requests and responses (1.60). | 1.60 | $1,214.40 |
| 10/26/18 | Daniel Desatnik | 210 | Review E. Stevens research on certain issues for response to receiver motion (0.60); E-mail to E. Barak and P. Omorogbe regarding contract research issues (0.20); Discuss conformed trust fund agreement with E. Barak and E. Stevens (0.50); Revise flow of funds chart based on same (1.30). | 2.60 | $1,973.40 |

33260 FOMB

Invoice 170176902

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/18 | Elliot Stevens | 210 | Discuss issues relating to PREPA trust agreement with D. Desatnik (0.20); Discuss same with D. Desatnik and E. Barak (0.20); Review PREPA trust agreement (0.40); Review PREPA trust agreement amendments (0.30); Analyze PREPA trust agreement (1.20). | 2.30 | $1,745.70 |
| 10/27/18 | Daniel Desatnik | 210 | Review and revise P. Omorogbe memorandum regarding contractual issues (1.70); Revise flow of fund graphic per S. Weise comments (0.50). | 2.20 | $1,669.80 |
| 10/29/18 | Elliot Stevens | 210 | Review and analyze PREPA trust agreement (0.40). | 0.40 | $303.60 |
| 10/29/18 | Brandon C. Clark | 210 | Review correspondence regarding comments to draft potential responsive pleading. | 0.30 | $227.70 |
| 10/30/18 | Daniel Desatnik | 210 | Discuss response to receiver motion with E. Barak (0.20). | 0.20 | $151.80 |
| 10/30/18 | Gregg M. Mashberg | 210 | Review O'Melveny correspondence regarding schedule for trial and meet and confer (0.10); Review discovery requests in preparation for meet and confer (0.30). | 0.40 | $303.60 |
| 10/31/18 | Brandon C. Clark | 210 | Call with M. Dale and G. Mashberg in preparation for meet and confer (0.30). | 0.30 | $227.70 |
| 10/31/18 | Margaret A. Dale | 210 | Communications with B. Clarke and G. Mashberg regarding next steps in discovery (0.40); Communications with E. Barak and P. Possinger regarding meet and confer results (0.70). | 1.10 | $834.90 |
| 10/31/18 | Gregg M. Mashberg | 210 | Conference with M. Dale, et al. regarding meet and confer and related strategic issues (0.40); Conference with M. Dale regarding next steps following meet and confer (0.20); Correspondence with internal team regarding status report regarding receiver motion response (0.10). | 0.70 | $531.30 |
| **Analysis and Strategy** | | | | **251.30** | **$189,139.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/18 | Paul Possinger | 211 | Travel to Chicago from New York following meetings regarding PREPA receiver and lien matters (Total travel time is 3.10 hours). | 1.50 | $1,138.50 |
| **Non-Working Travel Time** | | | | **1.50** | **$1,138.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176902

0058 PREPA TITLE III - RECEIVER MOTIONS                                                              Page 35

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Magali Giddens | 212 | Teleconference with D. Desatnik regarding compiling materials regarding renewed receivership motion (0.10); Communications with D. Desatnik, E. Stevens and C. Theodoridis regarding materials relating to receiver motion and refinancing documents (0.20); Compile materials regarding same (1.20); Draft index regarding same (0.20). | 1.70 | $442.00 |
| 10/12/18 | Laura M. Geary | 212 | Compile motion exhibits, memorandum, and discovery pertaining to lift-stay motion per M. Dale. | 1.60 | $416.00 |
| 10/15/18 | Lawrence T. Silvestro | 212 | Draft index of expert declarations in support of and in opposition to receiver motions for M. Dale (2.60). | 2.60 | $676.00 |
| 10/15/18 | Laura M. Geary | 212 | Compile expert report declaration materials per M. Dale. | 1.60 | $416.00 |
| 10/16/18 | Magali Giddens | 212 | Compile and organize case law relating to receiver motion and financing motion reply (1.80); Draft indexes regarding same (1.40); Communicate with D. Desatnik regarding same (0.10). | 3.30 | $858.00 |
| 10/18/18 | Laura M. Geary | 212 | Compiled discovery related to PREPA motion to lift stay per M. Dale. | 0.90 | $234.00 |
| 10/29/18 | Laura M. Geary | 212 | Compile lift-stay discovery filings per M. Dale. | 0.50 | $130.00 |
| **General Administration** | | | | **12.20** | **$3,172.00** |

**Total for Professional Services**                                                            **$462,968.10**

33260 FOMB                                                              Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                  Page 36

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 63.50 | 759.00 | $48,196.50 |
| GREGG M. MASHBERG | PARTNER | 40.80 | 759.00 | $30,967.20 |
| JEFFREY W. LEVITAN | PARTNER | 4.60 | 759.00 | $3,491.40 |
| KRISTEN V. CAMPANA | PARTNER | 0.20 | 759.00 | $151.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.90 | 759.00 | $683.10 |
| MARGARET A. DALE | PARTNER | 51.80 | 759.00 | $39,316.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 35.60 | 759.00 | $27,020.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.70 | 759.00 | $1,290.30 |
| PAUL POSSINGER | PARTNER | 48.20 | 759.00 | $36,583.80 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 11.00 | 759.00 | $8,349.00 |
| STEVEN O. WEISE | PARTNER | 33.80 | 759.00 | $25,654.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 12.80 | 759.00 | $9,715.20 |
| **Total for PARTNER** | | **305.30** | | **$231,722.70** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 10.60 | 759.00 | $8,045.40 |
| **Total for SENIOR COUNSEL** | | **10.60** | | **$8,045.40** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 45.90 | 759.00 | $34,838.10 |
| CHRIS THEODORIDIS | ASSOCIATE | 13.70 | 759.00 | $10,398.30 |
| DANIEL DESATNIK | ASSOCIATE | 139.30 | 759.00 | $105,728.70 |
| ELLIOT STEVENS | ASSOCIATE | 50.70 | 759.00 | $38,481.30 |
| JOSHUA A. ESSES | ASSOCIATE | 4.10 | 759.00 | $3,111.90 |
| MAJA ZERJAL | ASSOCIATE | 4.30 | 759.00 | $3,263.70 |
| **Total for ASSOCIATE** | | **258.00** | | **$195,822.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 12.00 | 260.00 | $3,120.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 4.60 | 260.00 | $1,196.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.60 | 260.00 | $676.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 5.00 | 260.00 | $1,300.00 |
| **Total for LEGAL ASSISTANT** | | **24.20** | | **$6,292.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 81.10 | 260.00 | $21,086.00 |
| **Total for LAW CLERK** | | **81.10** | | **$21,086.00** |
| | | | | |
| | **Total** | **679.20** | | **$462,968.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $36.00 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $31.50 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                               Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 37 |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $17.50 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $22.00 |
| 10/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.40 |
| 10/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $176.80 |
| 10/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/11/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/11/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/12/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/12/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/12/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.00 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.90 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.70 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.70 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.60 |

33260 FOMB                                                      Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                          Page 38

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.70 |
| 10/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 10/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.20 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $11.40 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.20 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.30 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |

33260 FOMB                                                                Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 39

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $12.60 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/16/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/17/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/18/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/19/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/19/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/23/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $42.80 |
| 10/23/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/24/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.70 |
| 10/24/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/24/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                              Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0058 PREPA TITLE III - RECEIVER MOTIONS                              Page 40

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/31/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $60.30 |
| 10/31/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $246.90 |
| | | | **Total for REPRODUCTION** | **$1,043.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $696.00 |
| 10/05/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $263.00 |
| 10/08/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $320.00 |
| 10/10/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $956.00 |
| 10/11/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 10/13/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 10/15/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,268.00 |
| 10/16/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 10/16/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,093.00 |
| 10/21/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 10/24/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 10/24/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $110.00 |
| 10/24/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,448.00 |
| 10/25/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $405.00 |
| 10/26/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |

33260 FOMB                                                          Invoice 170176902
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 41 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $247.00 |
| 10/30/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 10/31/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| | | | **Total for LEXIS** | **$7,411.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/17/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $1,728.00 |
| 10/17/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000045 Lines | $918.00 |
| 10/23/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |
| 10/24/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $70.00 |
| 10/25/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $1,037.00 |
| 10/26/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $119.00 |
| 10/29/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $238.00 |
| 10/29/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$4,348.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/04/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 2716 - Barak, Ehud Booked On: 10/03/2018;Event Date:10/04/2018 Office: New York - 11XS: Room(s): 2804 CM# 33260.0058 | $163.31 |
| 10/04/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/12/2018 181012803 Catering for: 2716 - Barak, Ehud Booked On: 10/03/2018;Event Date:10/04/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0058 | $274.91 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176902

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 42 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/11/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/19/2018 1810192070 Catering for: 2716 - Barak, Ehud Booked On: 10/05/2018;Event Date:10/11/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0058 | $93.90 |
| 10/11/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/19/2018 1810192070 Catering for: 2716 - Barak, Ehud Booked On: 10/05/2018;Event Date:10/11/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0058 | $16.33 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$548.45** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,043.70 |
| LEXIS | 7,411.00 |
| WESTLAW | 4,348.00 |
| FOOD SERVICE/CONF. DINING | 548.45 |
| **Total Expenses** | **$13,351.15** |
| **Total Amount for this Matter** | **$476,319.25** |

33260 FOMB                                                                        Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                        Page 1

| **Summary of Time Billed by Task** | | **Hours** | **Value** |
|------|----------------------------------------------------|-------|-------------|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $227.70 |
| 202 | Legal Research | 30.50 | $13,868.10 |
| 204 | Communications with Claimholders | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 72.80 | $52,760.20 |
| 207 | Non-Board Court Filings | 5.20 | $3,946.80 |
| 208 | Stay Matters | 69.20 | $51,574.70 |
| 210 | Analysis and Strategy | 7.10 | $4,341.00 |
| 212 | General Administration | 6.80 | $1,768.00 |
| | **Total** | **192.50** | **$128,941.90** |

33260 FOMB                                                          Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/18 | Timothy W. Mungovan | 201 | Santini: Communications with G. Mashberg, L. Stafford, and H. Bauer regarding setting briefing schedule to respond to complaint (0.30). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$227.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/18 | Carl Mazurek | 202 | PBJL: Research issues for motion to dismiss (4.20). | 4.20 | $1,092.00 |
| 10/03/18 | Carl Mazurek | 202 | PBJL: Research regarding PBLJ master agreement in connection with motion to dismiss. | 2.10 | $546.00 |
| 10/07/18 | Jeffrey W. Levitan | 202 | PBJL: Research issues for motion to dismiss (0.50). | 0.50 | $379.50 |
| 10/13/18 | Elisa Carino | 202 | PBJL: Research issues for motion to dismiss. | 2.90 | $754.00 |
| 10/13/18 | Carl Mazurek | 202 | PBJL: Research issues for motion to dismiss. | 3.80 | $988.00 |
| 10/15/18 | Elliot Stevens | 202 | Pan American: Research relating to purpose of section 553 for lift-stay motion (1.00). | 1.00 | $759.00 |
| 10/22/18 | Amelia Friedman | 202 | Rivera: E-mails with L. Rappaport regarding researching res judicata issues (0.40); Research issues for remand motion (2.60); Research estoppel issues in connection with motion to remand (0.60). | 3.60 | $2,732.40 |
| 10/24/18 | Amelia Friedman | 202 | Rivera: Research regarding preclusion issues. | 1.20 | $910.80 |
| 10/26/18 | Amelia Friedman | 202 | Rivera: Draft memorandum regarding issue preclusion research. | 1.60 | $1,214.40 |
| 10/26/18 | Elisa Carino | 202 | Rivera: Research judicial preclusion issues. | 1.40 | $364.00 |
| 10/30/18 | Elisa Carino | 202 | Rivera: Conference with A. Friedman regarding research issues (0.30); Conduct research regarding same (3.90). | 4.20 | $1,092.00 |
| 10/31/18 | Amelia Friedman | 202 | Rivera: Draft memorandum on issue preclusion research (3.60); Draft e-mail to L. Rapaport summarizing research findings (0.30); Communications with E. Carino regarding same (0.10). | 4.00 | $3,036.00 |
| **Legal Research** | | | | **30.50** | **$13,868.10** |

33260 FOMB                                                        Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | Page 3 |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Laura Stafford | 204 | Santini: Call with H. Bauer and opposing counsel regarding next steps (0.60). | 0.60 | $455.40 |
| | **Communications with Claimholders** | | | **0.60** | **$455.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Carl Mazurek | 206 | PBJL: Teleconference with M. Morris regarding research in connection with motion to dismiss complaint. | 0.20 | $52.00 |
| 10/01/18 | Matthew J. Morris | 206 | PBJL: Revise motion to dismiss PBJL complaint (0.80); Communications with C. Mazurek regarding research in connection with same (0.20). | 1.00 | $759.00 |
| 10/03/18 | Matthew J. Morris | 206 | PBJL: Draft motion to dismiss. | 2.00 | $1,518.00 |
| 10/03/18 | Paul Possinger | 206 | PBJL: Review and revise motion to dismiss PBJL adversary proceeding (1.50); E-mails with M. Morris regarding same (0.20). | 1.70 | $1,290.30 |
| 10/04/18 | Matthew J. Morris | 206 | PBJL: Revise motion to dismiss. | 2.60 | $1,973.40 |
| 10/04/18 | Gregg M. Mashberg | 206 | PBJL: Review and revise motion to dismiss (0.40). | 0.40 | $303.60 |
| 10/04/18 | Carl Mazurek | 206 | PBJL: Review and revise brief in support of motion to dismiss. | 2.50 | $650.00 |
| 10/05/18 | Laura Stafford | 206 | PBJL: Review draft motion to dismiss (0.80). | 0.80 | $607.20 |
| 10/05/18 | Timothy W. Mungovan | 206 | PBJL: Communications with M. Morris, P. Possinger and J. Levitan regarding motion to dismiss PBJL's complaint (0.30). | 0.30 | $227.70 |
| 10/05/18 | Gregg M. Mashberg | 206 | PBJL: Review correspondence regarding motion to dismiss brief from T. Mungovan (0.10). | 0.10 | $75.90 |
| 10/05/18 | Stephen L. Ratner | 206 | PBJL: Review draft motion to dismiss. | 0.20 | $151.80 |
| 10/05/18 | Matthew J. Morris | 206 | PBJL: Revise motion to dismiss. | 0.40 | $303.60 |
| 10/06/18 | Timothy W. Mungovan | 206 | PBJL: Communications with J. Levitan and M. Morris regarding revisions to motion to dismiss complaint (0.40). | 0.40 | $303.60 |
| 10/06/18 | Stephen L. Ratner | 206 | PBJL: E-mail with T. Mungovan, J. Levitan, et al. regarding motion to dismiss (0.10); Review draft brief in support of motion to dismiss (0.20). | 0.30 | $227.70 |
| 10/07/18 | Paul Possinger | 206 | PBJL: E-mails with J. Levitan regarding additional arguments for motion to dismiss (0.40); Review updated revised motion to dismiss (0.30). | 0.70 | $531.30 |

33260 FOMB                                                                 Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/18 | Stephen L. Ratner | 206 | PBJL: E-mail with P. Possinger, J. Levitan, M. Dale, T. Mungovan, M. Morris regarding motion to dismiss (0.10); Review draft brief (0.20). | 0.30 | $227.70 |
| 10/07/18 | Matthew J. Morris | 206 | PBJL: Revise motion to dismiss. | 2.00 | $1,518.00 |
| 10/07/18 | Jeffrey W. Levitan | 206 | PBJL: Review draft PBJL motion to dismiss (0.60); E-mails with T. Mungovan and P. Possinger regarding revisions to motion (0.30). | 0.90 | $683.10 |
| 10/07/18 | Timothy W. Mungovan | 206 | PBJL: Revise motion to dismiss complaint (1.80); Communications with J. Levitan, P. Possinger, M. Morris, G. Mashberg, and S. Ratner regarding motion to dismiss complaint (0.40). | 2.20 | $1,669.80 |
| 10/08/18 | Timothy W. Mungovan | 206 | PBJL: Review revised draft motion to dismiss complaint (0.40); Communications with M. Morris, J. Levitan, and P. Possinger regarding revised draft motion to dismiss complaint (0.40). | 0.80 | $607.20 |
| 10/08/18 | Gregg M. Mashberg | 206 | PBJL: Review draft motion to dismiss (0.20). | 0.20 | $151.80 |
| 10/08/18 | Matthew J. Morris | 206 | PBJL: Revise motion to dismiss (3.60); Research regarding same (1.60). | 5.20 | $3,946.80 |
| 10/08/18 | Paul Possinger | 206 | PBJL: Review further revisions to motion to dismiss PBJL adversary proceeding (0.50); E-mails with M. Morris and J. Levitan regarding arguments for same (0.40). | 0.90 | $683.10 |
| 10/08/18 | Stephen L. Ratner | 206 | PBJL: Review draft motion to dismiss (1.60); Conferences and e-mail with T. Mungovan, M. Morris, J. Levitan regarding draft motion to dismiss (0.30). | 1.90 | $1,442.10 |
| 10/08/18 | Jeffrey W. Levitan | 206 | PBJL: Review revised motion to dismiss (0.30); Draft insert to motion to dismiss (0.40); Teleconferences with M. Morris regarding revised motion (0.20); Revise motion to dismiss (0.20); E-mail to M. Morris regarding revisions (0.20); E-mail to T. Mungovan regarding motion to dismiss (0.10). | 1.40 | $1,062.60 |
| 10/09/18 | Matthew J. Morris | 206 | PBJL: E-mails with team regarding analysis of motion to dismiss PBJL complaint. | 0.50 | $379.50 |
| 10/09/18 | Stephen L. Ratner | 206 | PBJL: E-mail with P. Possinger, M. Morris, J. Levitan, T. Mungovan, et al. regarding motion to dismiss (0.10); Review draft motion to dismiss (0.20). | 0.30 | $227.70 |
| 10/10/18 | Matthew J. Morris | 206 | PBJL: Draft notice of motion and proposed order for motion to dismiss complaint. | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/18 | Laura Stafford | 206 | PBJL: Communication with M. Morris regarding notice of motion to dismiss (0.20). | 0.20 | $151.80 |
| 10/12/18 | Timothy W. Mungovan | 206 | PBJL: Communications with M. Bienenstock and M. Morris regarding motion to dismiss complain (0.50). | 0.50 | $379.50 |
| 10/12/18 | Martin J. Bienenstock | 206 | PBLJ: Review and revise portions of brief to dismiss PBJL's complaint asserting RICO violations. | 4.10 | $3,111.90 |
| 10/12/18 | Gregg M. Mashberg | 206 | PBJL: Correspondence with M. Bienenstock regarding motion to dismiss (0.10); Review M. Morris correspondence regarding same (0.10). | 0.20 | $151.80 |
| 10/12/18 | Stephen L. Ratner | 206 | PBJL: Review draft motion to dismiss (0.20). | 0.20 | $151.80 |
| 10/13/18 | Stephen L. Ratner | 206 | PBJL: E-mail with M. Bienenstock, M. Morris, T. Mungovan, P. Possinger, H. Bauer regarding motion to dismiss (0.30); Review draft motion to dismiss (0.30). | 0.60 | $455.40 |
| 10/13/18 | Matthew J. Morris | 206 | PBJL: Revise motion to dismiss. | 5.60 | $4,250.40 |
| 10/13/18 | Gregg M. Mashberg | 206 | PBJL: Communication with M. Morris, P. Possinger and M. Bienenstock regarding revisions to motion to dismiss (0.30); Review M. Bienenstock revisions to same (0.40). | 0.70 | $531.30 |
| 10/13/18 | Paul Possinger | 206 | PBJL: Review and revise motion to dismiss (1.40); Communications with M. Bienenstock regarding same (0.30). | 1.70 | $1,290.30 |
| 10/13/18 | Margaret A. Dale | 206 | PBJL: Communications with P. Possinger, G. Mashberg and M. Morris regarding draft motion to dismiss (0.30). | 0.30 | $227.70 |
| 10/13/18 | Timothy W. Mungovan | 206 | PBJL: Communications with M. Bienenstock, P. Possinger, G. Mashberg and M. Morris regarding revisions to motion to dismiss complaint (1.30). | 1.30 | $986.70 |
| 10/14/18 | Timothy W. Mungovan | 206 | PBJL: Communications with M. Bienenstock, P. Possinger, G. Mashberg and M. Morris regarding revisions to motion to dismiss complaint (0.60). | 0.60 | $455.40 |
| 10/14/18 | Stephen L. Ratner | 206 | PBJL: Review draft motion to dismiss (0.20); E-mail with M. Bienenstock, P. Possinger, M. Morris, T. Mungovan regarding same (0.20). | 0.40 | $303.60 |
| 10/14/18 | Margaret A. Dale | 206 | PBJL: Communications with M. Bienenstock, P. Possinger, G. Mashberg and M. Morris regarding draft motion to dismiss (0.40). | 0.40 | $303.60 |
| 10/14/18 | Carl Mazurek | 206 | PBJL: Review and revise motion to dismiss. | 2.30 | $598.00 |
| 10/14/18 | Matthew J. Morris | 206 | PBJL: Revise motion to dismiss complaint. | 5.30 | $4,022.70 |

33260 FOMB                                                                Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/18 | Paul Possinger | 206 | PBJL: Review motion to dismiss (0.90); Communications with Proskauer team regarding same (0.30). | 1.20 | $910.80 |
| 10/14/18 | Gregg M. Mashberg | 206 | PBLJ: Correspondence with M. Morris regarding status of motion to dismiss brief (0.20); Review revised brief (0.40); Correspondence with M. Bienenstock regarding brief (0.10). | 0.70 | $531.30 |
| 10/15/18 | Gregg M. Mashberg | 206 | PBLJ: Correspondence with team regarding finalizing motion to dismiss brief (0.30); Review revisions to brief (0.30); Teleconference with P. Possinger regarding same (0.10); Correspondence to T. Mungovan et al. regarding same (0.10). | 0.80 | $607.20 |
| 10/15/18 | Paul Possinger | 206 | PBJL: Review and revise motion to dismiss (0.70); Calls with G. Mashberg and J. Levitan regarding same (0.40); E-mails with M. Bienenstock regarding same (0.20). | 1.30 | $986.70 |
| 10/15/18 | Michael A. Firestein | 206 | PBJL: Review Board motion to dismiss (0.30). | 0.30 | $227.70 |
| 10/15/18 | Matthew J. Morris | 206 | PBJL: Revise motion to dismiss complaint (3.70). | 3.70 | $2,808.30 |
| 10/15/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss (1.20); Communications with M. Morris, P. Possinger, J. Levitan, T. Mungovan, M. Bienenstock, et al. regarding draft motion to dismiss (0.40). | 1.60 | $1,214.40 |
| 10/15/18 | Jeffrey W. Levitan | 206 | PBJL: Review and revise motion to dismiss (0.50); E-mail with M. Morris regarding same (0.10); Teleconference with M. Morris regarding same (0.10); Teleconference with P. Possinger regarding same (0.30); E-mail with T. Mungovan regarding same (0.10). | 1.10 | $834.90 |
| 10/15/18 | Martin J. Bienenstock | 206 | PBJL: Review and revise latest draft brief to dismiss PBJL complaint. | 2.40 | $1,821.60 |
| 10/15/18 | Timothy W. Mungovan | 206 | PBJL: Communications with M. Bienenstock, S. Ratner, G. Mashberg, J. Levitan, P. Possinger, and M. Morris regarding revisions to motion to dismiss (0.80); Revise to motion to dismiss complaint (0.40). | 1.20 | $910.80 |
| 10/22/18 | Timothy W. Mungovan | 206 | PBJL: Revise motion to dismiss complaint (0.40); Communications with M. Bienenstock, S. Ratner, G. Mashberg, J. Levitan, P. Possinger, and M. Morris regarding revisions to motion to dismiss (0.80). | 1.20 | $910.80 |
| 10/26/18 | Laura Stafford | 206 | Santini: Review complaint and motion to dismiss in Santini to determine next steps in proceeding (1.60). | 1.60 | $1,214.40 |

33260 FOMB                                                                      Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | | | | | Page 7 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/31/18 | Paul Possinger | 206 | PBJL: Discuss PBJL briefing with M. Dale (0.30). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **72.80** | **$52,760.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/02/18 | Lary Alan Rappaport | 207 | Rivera: Review modification to informative motion (0.10). | 0.10 | $75.90 |
| 10/02/18 | Michael A. Firestein | 207 | Rivera: Review new filing in Rivera case (0.10); Draft memorandum on same (0.10). | 0.20 | $151.80 |
| 10/04/18 | Lary Alan Rappaport | 207 | Pan American: Review motion for relief from stay by Pan American Grain, order scheduling briefing and hearing on lift-stay motion (0.20). | 0.20 | $151.80 |
| 10/05/18 | Jeffrey W. Levitan | 207 | PBJL: Review PBJL complaint (0.50). | 0.50 | $379.50 |
| 10/12/18 | Michael A. Firestein | 207 | Rivera: Review order denying remand (0.20). | 0.20 | $151.80 |
| 10/12/18 | Michael A. Firestein | 207 | Santini: Review order denying further remand (0.20); Review new case management order (0.10). | 0.30 | $227.70 |
| 10/12/18 | Stephen L. Ratner | 207 | Rivera: Review order denying remand motion (0.10); E-mail with L. Rappaport, D. Desatnik regarding same (0.10). | 0.20 | $151.80 |
| 10/12/18 | Gregg M. Mashberg | 207 | Santini: Review order denying remand of case (0.20). | 0.20 | $151.80 |
| 10/12/18 | Daniel Desatnik | 207 | Rivera: Review opinion and order denying motion to remand (0.60); Communications with Proskauer team regarding same (0.10). | 0.70 | $531.30 |
| 10/12/18 | Courtney M. Bowman | 207 | Rivera: Review order denying motion to remand. (0.30). | 0.30 | $227.70 |
| 10/12/18 | Lary Alan Rappaport | 207 | Rivera: Review order on motion to remand (0.20); E-mails with P. Possinger, E. Barak, D. Desatnik, C. Bowman, T. Mungovan and M. Firestein regarding same (0.10); Conference with M. Firestein regarding same (0.10). | 0.40 | $303.60 |
| 10/17/18 | Michael A. Firestein | 207 | Pan American: Review opposition to Pan American lift stay (0.20). | 0.20 | $151.80 |
| 10/22/18 | Michael A. Firestein | 207 | Pan American: Communications with internal team regarding Court order (0.30). | 0.30 | $227.70 |
| 10/25/18 | Maja Zerjal | 207 | Pan American: Review Pan American reply in support of lift stay (0.50); Review scheduling order (0.10); Review external correspondence regarding same (0.20). | 0.80 | $607.20 |

33260 FOMB

Invoice 170176903

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | | | | | Page 8 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/18 | Paul Possinger | 207 | Pan American: Review Pan American reply in support of set-off motion (0.60). | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **5.20** | **$3,946.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Maja Zerjal | 208 | Lift Stay: Communications with S. Ma regarding PREPA-related lift-stay matters (0.30). | 0.30 | $227.70 |
| 10/01/18 | Maja Zerjal | 208 | Purcell: Review and revise Purcell lift-stay stipulation (0.40); | 0.40 | $303.60 |
| 10/02/18 | Maja Zerjal | 208 | Purcell: Review mark-up of Purcell stipulation (0.20); Discuss same with S. Ma (0.40); Discuss same with P. Possinger and E. Barak (0.20); Review revised mark-up (0.10); Discuss same with P. Possinger (0.10); Communications with AAFAF counsel regarding same (0.10); Communications with S. Ma regarding same (0.20). | 1.30 | $986.70 |
| 10/02/18 | Steve MA | 208 | Purcell: Review and comment on Purcell lift-stay stipulation (0.30); Follow-up discussion with M. Zerjal regarding same (0.20); Review and revise Purcell lift-stay stipulation (0.40). | 0.90 | $683.10 |
| 10/03/18 | Maja Zerjal | 208 | Purcell: Review and revise informative motion regarding Purcell lift stay. | 0.30 | $227.70 |
| 10/04/18 | Maja Zerjal | 208 | Purcell: Review status of Purcell lift-stay (0.10). | 0.10 | $75.90 |
| 10/04/18 | Steve MA | 208 | Lift Stay: Call with AAFAF local counsel regarding issues related to Master Link and Wide Range lift-stay joint status report (1.00). | 1.00 | $759.00 |
| 10/04/18 | Steve MA | 208 | Master Link: Review and revise Master Link joint status report (2.60). | 2.60 | $1,973.40 |
| 10/04/18 | Timothy W. Mungovan | 208 | Pan American: Communications with L. Rappaport, J. Levitan, and P. Possinger regarding Pan American's motion to lift-stay (0.30). | 0.30 | $227.70 |
| 10/04/18 | Maja Zerjal | 208 | Master Link: Review status of Master Link lift-stay issues (0.20); Review and draft correspondence to team regarding same (0.40); Discuss same with S. Ma and local counsel (0.90); Review and revise draft status report in Master Link matters (0.90). | 2.40 | $1,821.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176903

0059 PREPA TITLE III - MISCELLANEOUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Lary Alan Rappaport | 208 | Pan American: E-mails with J. Levitan, T. Mungovan, P. Possinger, E. Barak, M. Firestein regarding motion for relief from stay by Pan American Grain (0.20); Conference with M. Firestein regarding motion for relief from stay by Pan American Grain (0.10). | 0.30 | $227.70 |
| 10/05/18 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding status of Master Link and Wide Range status report. | 0.30 | $227.70 |
| 10/05/18 | Steve MA | 208 | Wide Range: E-mail to AAFAF local counsel regarding status of Wide Range joint status report. | 0.10 | $75.90 |
| 10/06/18 | Lary Alan Rappaport | 208 | Pan American: E-mails with P. Possinger, M. Zerjal, K. Frank regarding Pan American lift-stay motion (0.10). | 0.10 | $75.90 |
| 10/06/18 | Timothy W. Mungovan | 208 | Pan American: Communications with L. Rappaport regarding opposition to Pan American's lift-stay motion (0.20). | 0.20 | $151.80 |
| 10/08/18 | Steve MA | 208 | Lift Stay: E-mail to AAFAF local counsel for PREPA regarding schedules to sixth omnibus lift-stay approval motion. | 0.10 | $75.90 |
| 10/09/18 | Maja Zerjal | 208 | Lift Stay: Review extension orders for Wide Range and Master Link stay matter. | 0.20 | $151.80 |
| 10/09/18 | Michael A. Firestein | 208 | Pan American: Review response to lift-stay motion (0.20). | 0.20 | $151.80 |
| 10/10/18 | Maja Zerjal | 208 | Pan American: Review memorandum regarding Pan American lift-stay issues (0.30); Discuss same with J. Esses (0.10). | 0.40 | $303.60 |
| 10/10/18 | Ehud Barak | 208 | Pan American: Research issues for response to Pan American lift-stay motion. | 0.90 | $683.10 |
| 10/11/18 | Joshua A. Esses | 208 | Pan American: Draft response to Pan American lift-stay motion. | 3.90 | $2,960.10 |
| 10/12/18 | Steve MA | 208 | Pan American: Review and comment on draft response to lift-stay motion (1.40). | 1.40 | $1,062.60 |
| 10/12/18 | Steve MA | 208 | Lift Stay: Communication with Greenberg Traurig regarding schedule to sixth omnibus lift-stay approval motion (0.10). | 0.10 | $75.90 |
| 10/12/18 | Maja Zerjal | 208 | Pan American: Discuss lift-stay motion with M. Bienenstock (0.20); Discuss same with S. Ma (0.20); Review proposed edits to response to lift-stay motion (0.60); Review issues regarding same (1.20). | 2.20 | $1,669.80 |
| 10/13/18 | Ehud Barak | 208 | Pan American: Revise response to motion to lift stay (0.90). | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0059 PREPA TITLE III - MISCELLANEOUS                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/18 | Maja Zerjal | 208 | Pan American: Review and revise response to lift-stay motion (1.20); Review related research (1.00). | 2.20 | $1,669.80 |
| 10/14/18 | Maja Zerjal | 208 | Pan American: Review research regarding response to lift stay motion. | 0.60 | $455.40 |
| 10/14/18 | Joshua A. Esses | 208 | Pan American: Research issues in connection with response to lift-stay motion. | 2.80 | $2,125.20 |
| 10/15/18 | Maja Zerjal | 208 | Pan American: Review research regarding response to lift-stay motion (1.20); Discuss same with J. Esses (0.40); Discuss same with E. Barak (0.30); Discuss same with M. Bienenstock and E. Barak (0.10); Communication with H. Bauer regarding response to lift-stay motion (0.50); Review and revise draft objection (1.30). | 3.80 | $2,884.20 |
| 10/15/18 | Joshua A. Esses | 208 | Pan American: Draft opposition to Pan American motion for stay relief. | 4.00 | $3,036.00 |
| 10/15/18 | Paul Possinger | 208 | Pan American: Review and revise objection to lift-stay motion (1.20). | 1.20 | $910.80 |
| 10/16/18 | Martin J. Bienenstock | 208 | Pan American: Draft portions of brief opposing Pan American's set-off requests. | 5.80 | $4,402.20 |
| 10/16/18 | Joshua A. Esses | 208 | Pan American: Draft response to Pan American lift stay. | 3.90 | $2,960.10 |
| 10/16/18 | Maja Zerjal | 208 | Wide Range: Review status of Wide Range lift-stay matter (0.20). | 0.20 | $151.80 |
| 10/16/18 | Maja Zerjal | 208 | Pan American: Review and revise draft objection to Pan American lift stay (2.00); Discuss same internally with E. Barak and J. Esses (0.60); Review and revise updated draft (1.10). | 3.70 | $2,808.30 |
| 10/17/18 | Lary Alan Rappaport | 208 | Pan American: Review objections to motion for relief from stay (0.20). | 0.20 | $151.80 |
| 10/17/18 | Maja Zerjal | 208 | Pan American: Further review and revise objection to Pan American lift stay (1.20); Review objection to same (0.30); Discuss same with P. Possinger, E. Barak and J. Esses (0.80). | 2.30 | $1,745.70 |
| 10/17/18 | Paul Possinger | 208 | Pan American: Review updated response to Pan American lift-stay motion (0.80); Discuss alternative arguments with E. Barak and M. Zerjal (0.50); Review USB objection to Pan American motion (0.30); Review and revise objection to same (0.40). | 2.00 | $1,518.00 |
| 10/17/18 | Joshua A. Esses | 208 | Pan American: Revise response to Pan American lift-stay motion. | 5.10 | $3,870.90 |

33260 FOMB                                                                Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                       Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/18 | Christopher M. Tarrant | 208 | Pan American: Review and revise reply to motion for stay relief (1.10); Draft table of authorities for same (0.60); E-mail with J. Esses and M. Zarjal regarding same (0.20). | 1.90 | $494.00 |
| 10/17/18 | Ehud Barak | 208 | Pan American: Review and revise Pan American objection to lift stay (2.40); Conduct relevant research in connection with same (1.70); Discuss internally with team regarding same (0.80). | 4.90 | $3,719.10 |
| 10/18/18 | Maja Zerjal | 208 | Wide Range: Review status of Wide Range status report. | 0.30 | $227.70 |
| 10/19/18 | Steve MA | 208 | Wide Range: Review and comment on lift-stay status report. | 0.60 | $455.40 |
| 10/19/18 | Maja Zerjal | 208 | Wide Range: Communications with team regarding Wide Range lift-stay response. | 0.50 | $379.50 |
| 10/22/18 | Maja Zerjal | 208 | Lift Stay: Review update correspondence on Master Link and Wide Range status reports (0.20); Discuss same with S. Ma (0.10); Review extension motions in connection with same (0.20). | 0.50 | $379.50 |
| 10/22/18 | Steve MA | 208 | Lift Stay: Review and revise extension motions for Masterlink and Wide Range. | 0.30 | $227.70 |
| 10/25/18 | Steve MA | 208 | Lift Stay: Review Isla del Rio lift-stay stipulation (0.10); E-mail to AAFAF local counsel regarding same (0.10). | 0.20 | $151.80 |
| 10/30/18 | Steve MA | 208 | PV Properties: Review PV Properties renewed lift-stay notice. | 0.10 | $75.90 |
| 10/30/18 | Joshua A. Esses | 208 | Pan American: Review Pan American reply to objection to lift stay. | 0.40 | $303.60 |
| 10/31/18 | Joshua A. Esses | 208 | Pan American: Review Pan American lift-stay reply. | 0.20 | $151.80 |
| 10/31/18 | Steve MA | 208 | Isla del Rio: Review and revise Isla del Rio lift-stay stipulation for co-defendants (0.40); E-mails with AAFAF local counsel regarding same (0.20). | 0.60 | $455.40 |
| **Stay Matters** | | | | **69.20** | **$51,574.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger, E. Barak regarding Rivera informative motion and strategy (0.20); Conference with C. Bowman regarding Rivera informative motion and strategy (0.10). | 0.30 | $227.70 |
| 10/01/18 | Courtney M. Bowman | 210 | Rivera: Review L. Rappaport correspondence regarding informative motion (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                         Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                     Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Lary Alan Rappaport | 210 | Rivera: Conference with M. Firestein regarding Rivera informative motion (0.10); E-mails with P. Possinger, E. Barak, T. Mungovan regarding modified Rivera informative motion and response to same (0.10). | 0.20 | $151.80 |
| 10/04/18 | Jeffrey W. Levitan | 210 | Pan American: E-mail motion to lift stay to L. Rappaport regarding Pan American Grain motion to lift stay (0.20). | 0.20 | $151.80 |
| 10/05/18 | Jeffrey W. Levitan | 210 | PBJL: E-mails with T. Mungovan regarding PBJL motion (0.10). | 0.10 | $75.90 |
| 10/08/18 | Gregg M. Mashberg | 210 | PBJL: Communication with P. Possinger regarding motion to dismiss status (0.10). | 0.10 | $75.90 |
| 10/12/18 | Timothy W. Mungovan | 210 | Rivera: Communications with L. Rappaport, S. Ratner, and D. Desatnik regarding order denying motion to remand (0.30). | 0.30 | $227.70 |
| 10/12/18 | Michael A. Firestein | 210 | Rivera: Teleconference with L. Rappaport regarding order on remand (0.10). | 0.10 | $75.90 |
| 10/17/18 | Courtney M. Bowman | 210 | Rivera: Review local counsel's analysis regarding strategy (0.10). | 0.10 | $75.90 |
| 10/18/18 | Courtney M. Bowman | 210 | Rivera: Correspond with E. Carino and A. Friedman regarding legal research issues (0.40). | 0.40 | $303.60 |
| 10/18/18 | Laura Stafford | 210 | Santini: E-mail to G. Mashberg regarding status (0.60). | 0.60 | $455.40 |
| 10/18/18 | Amelia Friedman | 210 | Rivera: E-mails with C. Bowman and E. Carino regarding research on res judicata issues (0.30); Review complaint and notice of removal (0.60). | 0.90 | $683.10 |
| 10/22/18 | Amelia Friedman | 210 | Rivera: Communications with L. Rappaport regarding research issues raised in motion to remand. | 0.20 | $151.80 |
| 10/22/18 | Elisa Carino | 210 | Rivera: Review motions in connection with researching preclusion issues. | 1.90 | $494.00 |
| 10/22/18 | Lary Alan Rappaport | 210 | Rivera: E-mails and conferences with A. Friedman, and E. Carino regarding research issues (0.60). | 0.60 | $455.40 |
| 10/23/18 | Elisa Carino | 210 | Rivera: Conference with A. Friedman regarding research on preclusion issues. | 0.20 | $52.00 |
| 10/23/18 | Amelia Friedman | 210 | Rivera: Call with E. Carino regarding research in connection with estoppel issues. | 0.20 | $151.80 |
| 10/30/18 | Amelia Friedman | 210 | Rivera: Meeting with E. Carino regarding research issues. | 0.30 | $227.70 |
| 10/31/18 | Margaret A. Dale | 210 | PBJL: Communications with P. Possinger, M. Morris and L. Stafford regarding opposition, reply, and need for extension (0.30). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **7.10** | **$4,341.00** |

33260 FOMB                                                             Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0059 PREPA TITLE III - MISCELLANEOUS                                      Page 13

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/18 | Eamon Wizner | 212 | PBJL: Finalize motion to dismiss amended complaint, including drafting table of authorities and cite checking legal and record citations. | 6.20 | $1,612.00 |
| 10/15/18 | Eamon Wizner | 212 | PBJL: Cite check and finalize review motion to dismiss (0.60). | 0.60 | $156.00 |
| **General Administration** | | | | **6.80** | **$1,768.00** |

**Total for Professional Services**                                      **$128,941.90**

33260 FOMB                                                                        Invoice 170176903
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                               Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 6.70 | 759.00 | $5,085.30 |
| GREGG M. MASHBERG | PARTNER | 3.40 | 759.00 | $2,580.60 |
| JEFFREY W. LEVITAN | PARTNER | 4.70 | 759.00 | $3,567.30 |
| LARY ALAN RAPPAPORT | PARTNER | 2.40 | 759.00 | $1,821.60 |
| MARGARET A. DALE | PARTNER | 1.00 | 759.00 | $759.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 12.30 | 759.00 | $9,335.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.80 | 759.00 | $1,366.20 |
| PAUL POSSINGER | PARTNER | 11.60 | 759.00 | $8,804.40 |
| STEPHEN L. RATNER | PARTNER | 6.00 | 759.00 | $4,554.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.60 | 759.00 | $7,286.40 |
| **Total for PARTNER** | | **59.50** | | **$45,160.50** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 12.00 | 759.00 | $9,108.00 |
| CARL MAZUREK | ASSOCIATE | 15.10 | 260.00 | $3,926.00 |
| COURTNEY M. BOWMAN | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| DANIEL DESATNIK | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| ELLIOT STEVENS | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| JOSHUA A. ESSES | ASSOCIATE | 20.30 | 759.00 | $15,407.70 |
| LAURA STAFFORD | ASSOCIATE | 3.80 | 759.00 | $2,884.20 |
| MAJA ZERJAL | ASSOCIATE | 22.80 | 759.00 | $17,305.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 29.10 | 759.00 | $22,086.90 |
| STEVE MA | ASSOCIATE | 8.00 | 759.00 | $6,072.00 |
| **Total for ASSOCIATE** | | **113.70** | | **$78,763.40** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.90 | 260.00 | $494.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 6.80 | 260.00 | $1,768.00 |
| **Total for LEGAL ASSISTANT** | | **8.70** | | **$2,262.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 10.60 | 260.00 | $2,756.00 |
| **Total for LAW CLERK** | | **10.60** | | **$2,756.00** |
| | | | | |
| | **Total** | **192.50** | | **$128,941.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/28/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/28/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/03/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/03/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/04/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/04/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/05/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/05/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176903

| 0059 PREPA TITLE III - MISCELLANEOUS | | | | Page 15 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/15/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $12.00 |
| 10/31/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/31/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $9.80 |
| | | | **Total for REPRODUCTION** | **$80.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/03/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 10/08/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 10/14/2018 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 10/14/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/14/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $200.00 |
| 10/15/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,576.00 |
| | | | **Total for LEXIS** | **$3,059.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/27/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $626.00 |
| 10/02/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000169 Lines | $2,808.00 |
| 10/07/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000059 Lines | $238.00 |
| 10/13/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000066 Lines | $353.00 |
| 10/13/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $119.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176903

0059 PREPA TITLE III - MISCELLANEOUS

Page 16

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/13/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $30.00 |
| 10/14/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $119.00 |
| 10/14/2018 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000125 Lines | $469.00 |
| 10/16/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $238.00 |
| 10/22/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $85.00 |
| 10/24/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000038 Lines | $119.00 |
| 10/30/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $119.00 |
| 10/31/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$5,561.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 80.80 |
| LEXIS | 3,059.00 |
| WESTLAW | 5,561.00 |
| **Total Expenses** | **$8,700.80** |
| **Total Amount for this Matter** | **$137,642.70** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

            Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA")
FOR THE PERIOD OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | October 1, 2018 through October 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$6,147.90** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$6,147.90** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's sixteenth monthly fee application in this case and is for fees and services rendered in Puerto Rico.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 3, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
     Suzzanne Uhland, Esq.
     Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
     Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
    Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
     William Z. Pentelovitch, Esq.,
     John T. Duffey, Esq.,
     Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
     Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
     Alberto J. E. Añeses Negrón, Esq.

4

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| PREPA – Receiver Motions in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.70 | $531.30 |
| 204 | Communications with Claimholders | 0.80 | $607.20 |
| 207 | Non-Board Court Filings | 0.90 | $683.10 |
| 210 | Analysis and Strategy | 5.40 | $4,098.60 |
| | **Total** | **7.80** | **$5,920.20** |

| PREPA – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018

## Across All PREPA-Related Matters in Puerto Rico

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Margaret A. Dale | Partner | Litigation | $759.00 | 2.60 | $1,973.40 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 5.50 | $4,174.50 |
| | | | **TOTAL** | **8.10** | **$6,147.90** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **8.10** | **$6,147.90** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $5,533.11, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $5,533.11.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB

Invoice 170176894

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0958 PREPA TITLE III - RECEIVER MOTIONS PUERTO RICO

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.70 | $531.30 |
| 204 | Communications with Claimholders | 0.80 | $607.20 |
| 207 | Non-Board Court Filings | 0.90 | $683.10 |
| 210 | Analysis and Strategy | 5.40 | $4,098.60 |
| | **Total** | **7.80** | **$5,920.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0958 PREPA TITLE III - RECEIVER MOTIONS PUERTO RICO

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Paul Possinger | 202 | Review case law regarding certain issues for response to receiver motion (0.70). | 0.70 | $531.30 |
| **Legal Research** | | | | **0.70** | **$531.30** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Paul Possinger | 204 | Participate in meet and confer call on receiver motion discovery. | 0.80 | $607.20 |
| **Communications with Claimholders** | | | | **0.80** | **$607.20** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Margaret A. Dale | 207 | Review discovery request served on PREPA and AAFAF (0.40). | 0.40 | $303.60 |
| 10/22/18 | Paul Possinger | 207 | Review experts' reports in connection with receiver motion (0.50). | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **0.90** | **$683.10** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Margaret A. Dale | 210 | Review and revise memorandum regarding strategies in response to lift-stay and receiver motions (0.80); Communications with E. Barak, P. Possinger, E. Stevens and G. Mashberg regarding strategies memorandum (0.30); Communications with J. Galler, B. Clark and A. Bargoot regarding potential discovery (0.40). | 1.50 | $1,138.50 |
| 10/09/18 | Margaret A. Dale | 210 | Communications with G. Mashberg, J. Galler and B. Clark regarding potential discovery (0.40). | 0.40 | $303.60 |
| 10/22/18 | Paul Possinger | 210 | Review draft expert discovery (1.50); Review strategy for response to receiver motion (0.60); Review arguments for potential responsive pleading (0.40); Review discovery proposals from counsel (0.60). | 3.10 | $2,352.90 |

33260 FOMB                                                                  Invoice 170176894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0958 PREPA TITLE III - RECEIVER MOTIONS PUERTO                              Page 3
   RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/18 | Paul Possinger | 210 | E-mails with litigation team regarding experts' reports and briefing schedule. | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **5.40** | **$4,098.60** |
| **Total for Professional Services** | | | | | **$5,920.20** |

33260 FOMB                                                                    Invoice 170176894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0958 PREPA TITLE III - RECEIVER MOTIONS PUERTO                             Page 4
    RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARGARET A. DALE | PARTNER | 2.30 | 759.00 | $1,745.70 |
| PAUL POSSINGER | PARTNER | 5.50 | 759.00 | $4,174.50 |
| **Total for PARTNER** | | **7.80** | | **$5,920.20** |
| | **Total** | **7.80** | | **$5,920.20** |
| | **Total Amount for this Matter** | | | **$5,920.20** |

33260 FOMB                                                              Invoice 170176895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0959 PREPA TITLE III - MISCELLANEOUS PUERTO                          Page 1
   RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

33260 FOMB                                                                 Invoice 170176895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0959 PREPA TITLE III - MISCELLANEOUS PUERTO                              Page 2
   RICO

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/18 | Margaret A. Dale | 206 | PBJL: Communications with J. Levitan, P. Possinger and M. Morris regarding draft motion to dismiss (0.30). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$227.70** |

**Total for Professional Services**                                        **$227.70**

33260 FOMB                                                                    Invoice 170176895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0959 PREPA TITLE III - MISCELLANEOUS PUERTO                                    Page 3
   RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARGARET A. DALE | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **0.30** | | **$227.70** |
| | **Total** | **0.30** | | **$227.70** |
| | **Total Amount for this Matter** | | | **$227.70** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

              Debtor.[1]

------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF**
**PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES**
**RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES**
**AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD**
**FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO**
**ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD**
**NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2018 through November 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$487,371.80** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$13,576.35** |
| Total Amount for these Invoices: | **$500,948.15** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's seventeenth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 21, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
         Nathan A. Haynes, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
         Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 16.70 | $12,675.30 |
| 202 | Legal Research | 11.00 | $8,349.00 |
| 204 | Communications with Claimholders | 36.20 | $27,475.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 74.60 | $56,621.40 |
| 206 | Documents Filed on Behalf of the Board | 4.30 | $3,263.70 |
| 210 | Analysis and Strategy | 190.30 | $137,351.90 |
| 211 | Non-Working Travel Time | 6.40 | $4,857.60 |
| 212 | General Administration | 0.60 | $156.00 |
| 217 | Tax | 3.40 | $2,580.60 |
| 218 | Employment and Fee Applications | 18.40 | $6,680.20 |
| | **Total** | **361.90** | **$260,011.50** |

| PREPA – Financing Motions | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| | **Total** | **1.20** | **$910.80** |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| | PREPA - PREC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $1,593.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 10.80 | $6,750.10 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 1.30 | $986.70 |
| | **Total** | **15.60** | **$10,393.30** |

| | PREPA - Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.00 | $759.00 |
| 207 | Non-Board Court Filings | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 1.90 | $1,442.10 |
| | **Total** | **4.70** | **$3,567.30** |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $151.80 |
| 202 | Legal Research | 5.40 | $1,404.00 |
| 204 | Communications with Claimholders | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 23.80 | $14,621.10 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 3.30 | $2,504.70 |
| | **Total** | **33.30** | **$19,137.00** |

| | PREPA – Rule 2004 | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| | **Total** | **0.20** | **$ 151.80** |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| | PREPA - Receiver Motions | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $379.50 |
| 202 | Legal Research | 22.20 | $5,921.70 |
| 204 | Communications with Claimholders | 15.20 | $10,987.90 |
| 205 | Communications with the Commonwealth and its Representatives | 9.90 | $7,514.10 |
| 206 | Documents Filed on Behalf of the Board | 47.00 | $25,693.00 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 179.30 | $126,857.20 |
| 212 | General Administration | 28.40 | $7,384.00 |
| | **Total** | **302.60** | **$184,813.30** |

| | PREPA – Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 202 | Legal Research | 5.90 | $1,783.50 |
| 206 | Documents Filed on Behalf of the Board | 2.70 | $2,049.30 |
| 208 | Stay Matters | 2.00 | $1,518.00 |
| 210 | Analysis and Strategy | 3.60 | $2,732.40 |
| | **Total** | **14.60** | **$8,386.80** |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 0.40 | $303.60 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 109.80 | $83,338.20 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 36.50 | $27,703.50 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 2.10 | $1,593.90 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 12.90 | $9,791.10 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 2.30 | $1,745.70 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 29.30 | $22,238.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 25.20 | $19,126.80 |
| Martin T. Hamilton | Partner | Tax | $759.00 | 0.50 | $379.50 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 2.40 | $1,821.60 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 73.70 | $55,938.30 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 2.10 | $1,593.90 |
| Richard M. Corn | Partner | Tax | $759.00 | 2.90 | $2,201.10 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Steven O. Weise | Partner | Corporate | $759.00 | 14.80 | $11,233.20 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 3.40 | $2,580.60 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 0.70 | $531.30 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 20.60 | $15,635.40 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| Amelia Friedman | Associate | Litigation | $759.00 | 0.50 | $379.50 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 53.30 | $40,454.70 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 0.30 | $227.70 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 109.90 | $83,414.10 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 67.80 | $51,460.20 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 1.30 | $986.70 |
| Laura Stafford | Associate | Litigation | $759.00 | 13.50 | $10,246.50 |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Maja Zerjal | Associate | BSGR & B | $759.00 | 1.60 | $1,214.40 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 3.80 | $2,884.20 |
| Mee R. Kim | Associate | Litigation | $759.00 | 1.60 | $1,214.40 |
| | | | **TOTAL** | **594.20** | **$450,997.80** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 3.20 | $832.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 2.70 | $702.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 39.70 | $10,322.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $260.00 | 6.40 | $1,664.00 |
| Hena Vora | Law Clerk | Litigation | $260.00 | 2.90 | $754.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 10.60 | $2,756.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 0.90 | $234.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 11.20 | $2,912.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 56.60 | $14,716.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 5.70 | $1,482.00 |
| | | | **TOTAL** | **139.90** | **$36,374.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **734.10** | **$487,371.80** |

10

**Summary of Disbursements for the Period November 1, 2018 through November 30, 2018**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $1,342.39 |
| Data Base Search Serv. | $43.82 |
| Food Service/Conf. Dining | $4,846.29 |
| Lexis | $4,544.00 |
| Lodging | $500.00 |
| Other Database Research | $285.30 |
| Reproduction | $652.00 |
| Taxi, Carfare, Mileage And Parking | $220.08 |
| Taxicab/Car Svc. | $190.47 |
| Westlaw | $952.00 |
| **Total** | **$13,576.35** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $438,634.62, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $13,576.35, for service rendered outside of Puerto Rico) in the total amount of $452,210.97.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 190100656
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 16.70 | $12,675.30 |
| 202 | Legal Research | 11.00 | $8,349.00 |
| 204 | Communications with Claimholders | 36.20 | $27,475.80 |
| 205 | Communications with the Commonwealth and its Representatives | 74.60 | $56,621.40 |
| 206 | Documents Filed on Behalf of the Board | 4.30 | $3,263.70 |
| 210 | Analysis and Strategy | 190.30 | $137,351.90 |
| 211 | Non-Working Travel Time | 6.40 | $4,857.60 |
| 212 | General Administration | 0.60 | $156.00 |
| 217 | Tax | 3.40 | $2,580.60 |
| 218 | Employment and Fee Applications | 18.40 | $6,680.20 |
| | **Total** | **361.90** | **$260,011.50** |

33260 FOMB                                                                    Invoice 190100656
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/18 | Paul Possinger | 201 | Discussion with N. Jaresko and advisors regarding meeting with PREPA creditors (0.70). | 0.70 | $531.30 |
| 11/19/18 | Elliot Stevens | 201 | Participate in portion of conference call with E. Barak, D. Desatnik, other Board advisors and Board relating to PREPA restructuring deal (0.80). | 0.80 | $607.20 |
| 11/19/18 | Paul Possinger | 201 | Participate in Board call regarding PREPA negotiations (1.30); Call with Citi regarding same (0.20). | 1.50 | $1,138.50 |
| 11/19/18 | Ehud Barak | 201 | Present to Board on Board call regarding RSA issues (1.30); Call with team regarding same (0.40). | 1.70 | $1,290.30 |
| 11/30/18 | Daniel Desatnik | 201 | Call with financial advisers regarding demand protections (1.50); Call with Citi regarding securitization term sheet (0.70); Working group meeting with O'Melveny regarding RSA definitive documents (5.10); Review and revise drafts of RSA, term sheet, and 9019 order (3.20). | 10.50 | $7,969.50 |
| 11/30/18 | Ehud Barak | 201 | Call with AAFAF and Board regarding RSA and demand protection. | 1.50 | $1,138.50 |
| **Tasks relating to the Board and Associated Members** | | | | **16.70** | **$12,675.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/18 | Elliot Stevens | 202 | Research relating to classification of settling and non-settling claims (0.70); Research relating to different treatment of creditors in same class (0.80); Research relating to impairment of special revenues (0.30); E-mail to M. DiConza relating to same (0.10). | 1.90 | $1,442.10 |
| 11/09/18 | Elliot Stevens | 202 | Research relating to separate classification of claims and different treatment within a class (0.30); Discuss same with E. Barak (0.20); Call with P. Omorogbe relating to research on impairment of special revenue bonds (0.10); Review e-mail from P. Omorogbe (0.10); Research nature of sewer warrant and e-mail to G. Mashberg and team relating to same (0.30). | 1.00 | $759.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100656

0022 PROMESA TITLE III: PREPA                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Elliot Stevens | 202 | Research relating to classification of bondholder claims for PREPA plan (2.00). | 2.00 | $1,518.00 |
| 11/26/18 | Elliot Stevens | 202 | Research relating to classification of bond claims for E. Barak (3.50). | 3.50 | $2,656.50 |
| 11/27/18 | Elliot Stevens | 202 | Research relating to classification of bondholder claims (0.60). | 0.60 | $455.40 |
| 11/28/18 | Elliot Stevens | 202 | Research relating to classification of claims of bondholders for E. Barak (0.50). | 0.50 | $379.50 |
| 11/30/18 | Elliot Stevens | 202 | Research relating to classification of bonds claims (1.50). | 1.50 | $1,138.50 |
| **Legal Research** | | | | **11.00** | **$8,349.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Ehud Barak | 204 | Prepare for PREPA meeting (1.80); Meet with Assured and Ad Hoc Group (1.30); Draft memorandum to internal team regarding same (1.20); Review analysis including UCC case law (3.30); Review e-mail regarding PREPA RSA (0.20); Call with M. Comeford regarding same (0.30). | 8.10 | $6,147.90 |
| 11/07/18 | Paul Possinger | 204 | Prepare for meeting with PREPA creditors (0.60); Attend meeting (1.50). | 2.10 | $1,593.90 |
| 11/07/18 | Daniel Desatnik | 204 | Coordinate upcoming bondholder meeting (0.30); Meeting with bondholder groups regarding RSA (1.00). | 1.30 | $986.70 |
| 11/09/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); E-mails with creditor counsel regarding RSA extension (0.20). | 0.60 | $455.40 |
| 11/09/18 | Ehud Barak | 204 | Participate in PREPA weekly creditors call. | 0.40 | $303.60 |
| 11/12/18 | Paul Possinger | 204 | Call with creditor counsel regarding RSA status (0.40); Discussion of same with E. Barak (0.30); E-mails regarding RSA extension (0.20). | 0.90 | $683.10 |
| 11/15/18 | Elliot Stevens | 204 | Conference with E. Barak, P. Possinger, M. Bienenstock, N. Mitchell, M. DiConza, and M. Hinker analyzing and drafting proposal to Ad Hoc Group and Assured (3.00); Conference with E. Barak, P. Possinger, N. Mitchell, M. DiConza, and M. Hinker analyzing and drafting same (2.30); Communication with E. Barak and P. Possinger regarding same (0.20). | 5.50 | $4,174.50 |

33260 FOMB                                                                    Invoice 190100656
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/18 | Brian S. Rosen | 204 | Conference call with T. Hurley and K. Blair regarding Deloitte and PREPA claims (0.40). | 0.40 | $303.60 |
| 11/26/18 | Paul Possinger | 204 | Call with AAFAF team regarding RSA negotiations (1.00); Meeting with creditors regarding RSA, outstanding deal terms (2.20); Call with E. Barak, M. Bienenstock and AAFAF team regarding same (0.60). | 3.80 | $2,884.20 |
| 11/26/18 | Ehud Barak | 204 | Prepare for meeting with bondholders (3.40); Prepare for meeting with AAFAF (1.20); Meeting with bondholders (3.30); Communication with O'Melveny after meeting regarding open issues (0.30). | 8.20 | $6,223.80 |
| 11/27/18 | Ehud Barak | 204 | Discuss PREPA RSA with Committee. | 0.20 | $151.80 |
| 11/28/18 | Elliot Stevens | 204 | Revise RSA (0.70); Revise PREPA Rule 9019 motion and order in line with team's comments (2.10); Research other RSA approval motions and orders for E. Barak (0.60). | 3.40 | $2,580.60 |
| 11/28/18 | Maja Zerjal | 204 | Participate in call with claimholders with E. Barak. | 0.50 | $379.50 |
| 11/30/18 | Elliot Stevens | 204 | Call with Citi relating to securitization term sheet (0.80). | 0.80 | $607.20 |
| **Communications with Claimholders** | | | | **36.20** | **$27,475.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/18 | Ehud Barak | 205 | Call with O'Melveny regarding plan issues (1.50); Internal discussion and brainstorming with D. Desatnik and E. Stevens on plan issues (4.20); Conduct relevant research regarding same (3.70). | 9.40 | $7,134.60 |
| 11/08/18 | Elliot Stevens | 205 | Conference call relating to PREPA restructuring with O'Melveny (1.50). | 1.50 | $1,138.50 |
| 11/09/18 | Elliot Stevens | 205 | Call with E. Barak, D. Desatnik, and P. Possinger and O'Melveny team relating to PREPA updates and strategies (0.60). | 0.60 | $455.40 |
| 11/09/18 | Daniel Desatnik | 205 | Revise PREPA classification analysis (0.90); Participate in PREPA update call with O'Melveny (0.60). | 1.50 | $1,138.50 |
| 11/14/18 | Ehud Barak | 205 | Call with O'Melveny and Citi regarding PREPA's RSA (1.00); Review relevant documents (2.20); Discuss internally with P.Possinger and D. Desatnik (0.90); Review and revise option memorandum (3.40). | 7.50 | $5,692.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100656

0022 PROMESA TITLE III: PREPA                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Martin J. Bienenstock | 205 | Teleconference with T. Mayer regarding potential modes of implementing RSA (0.80); E-mail to Citi regarding options going forward (0.40); Research regarding issues raised by T. Mayer (5.30). | 6.50 | $4,933.50 |
| 11/15/18 | Martin J. Bienenstock | 205 | Participate in meeting with O'Melveny regarding PREPA deal and modes and timing of implementation (1.80); Research regarding confirmation issues raised by certain RSA suggestions (6.30). | 8.10 | $6,147.90 |
| 11/26/18 | Martin J. Bienenstock | 205 | Meet with Citi to plan for meeting with Ad Hoc Group (1.30); Meet with Ad Hoc Group and AAFAF and advisors regarding completing RSA and open issues (2.50). | 3.80 | $2,884.20 |
| 11/26/18 | Elliot Stevens | 205 | Conference with M. Bienenstock, E. Barak, D. Desatnik, Citi, and O'Melveny regarding PREPA restructuring deal before meeting with creditors (1.30); Conference with same during break (0.70). | 2.00 | $1,518.00 |
| 11/26/18 | Daniel Desatnik | 205 | Meeting with O'Melveny and PREPA officials regarding RSA strategy (1.00). | 1.00 | $759.00 |
| 11/27/18 | Daniel Desatnik | 205 | PREPA working group meeting with O'Melveny to develop RSA. | 6.60 | $5,009.40 |
| 11/27/18 | Elliot Stevens | 205 | Meeting with O'Melveny, E. Barak, and D. Desatnik relating to edits to restructuring support agreement and PREPA Rule 9019 motion (6.60). | 6.60 | $5,009.40 |
| 11/28/18 | Elliot Stevens | 205 | Meeting with N. Mitchell, M. DiConza, and other lawyers form O'Melveny, E. Barak, D. Desatnik, and P. Possinger drafting edits to bondholder RSA and PREPA Rule 9019 motion and order (5.30); Discussion with Proskauer team relating to same (0.20). | 5.50 | $4,174.50 |
| 11/29/18 | Elliot Stevens | 205 | Meeting with E. Barak, D. Desatnik, P. Possinger, and O'Melveny relating to rewriting of RSA, PREPA Rule 9019 order and other related documents (6.30). | 6.30 | $4,781.70 |
| 11/30/18 | Elliot Stevens | 205 | Call with financial advisors relating to demand protection of restructured bonds (1.50); Meeting with O'Melveny, E. Barak, and D. Desatnik relating to RSA, securitization term sheet and PREPA Rule 9019 order (5.10); Communications with E. Barak and D. Desatnik regarding same (0.30); Review term sheet (0.20); Revise same (0.60). | 7.70 | $5,844.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **74.60** | **$56,621.40** |

33260 FOMB                                                                    Invoice 190100656
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 6

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Elliot Stevens | 206 | Draft and revise PREPA Rule 9019 motion and order (2.20); E-mail to team, including O'Melveny (0.10). | 2.30 | $1,745.70 |
| 11/29/18 | Elliot Stevens | 206 | Revise PREPA Rule 9019 motion and order (1.60); Research other RSA approval motions (0.30); E-mail same to E. barak (0.10). | 2.00 | $1,518.00 |
| **Documents Filed on Behalf of the Board** | | | | **4.30** | **$3,263.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Ehud Barak | 210 | Call with A. Caton regarding term sheet (0.60); Review and revise term sheet (1.80); Summarize term sheet for Board professionals (0.90). | 3.30 | $2,504.70 |
| 11/01/18 | Paul Possinger | 210 | Review informative motion on request for quotation posting (0.40); Discuss with K. Rifkind (0.20); Revisions to draft (0.50). | 1.10 | $834.90 |
| 11/02/18 | Paul Possinger | 210 | Revise informative motion on request for quotation (0.40); Review weekly budget and proposed issues (0.60). | 1.00 | $759.00 |
| 11/05/18 | Paul Possinger | 210 | Draft talking points for PREPA status update at omnibus hearing (0.40); Discuss updated budget with O'Melveny and McKinsey (0.30); Review budget (0.20); Review correspondence regarding milestones (0.50). | 1.40 | $1,062.60 |
| 11/05/18 | Ralph C. Ferrara | 210 | Review summary regarding energy system overhaul (0.30). | 0.30 | $227.70 |
| 11/05/18 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 11/05/18 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.40). | 0.40 | $303.60 |
| 11/07/18 | Paul Possinger | 210 | Discuss next steps following meeting with PREPA creditors with E. Barak (0.50). | 0.50 | $379.50 |
| 11/08/18 | Ralph C. Ferrara | 210 | Review summary regarding increase in operating accounts (0.30); Review summary regarding approved PREPA budget (0.20); Review summary regarding obstacles to PREPA restructuring (0.20). | 0.70 | $531.30 |

33260 FOMB

Invoice 190100656

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Daniel Desatnik | 210 | Call with O'Melveny regarding PREPA plan classification (1.50); Working session with E. Barak and E. Stevens regarding PREPA plan classification scenarios (4.20); Draft flowchart of PREPA classification scenarios (1.10); Review research on code sections (0.40); Research regarding equal treatment of class claims (0.70). | 7.90 | $5,996.10 |
| 11/08/18 | Paul Possinger | 210 | Call with O'Melveny regarding plan classification and treatment issues (1.50); Discussion of same with E. Barak (0.30); Analysis of certain treatment issues (0.30); Review updated budget report (0.30); Review new legislation issues and explanation of fuel adjustment from October (0.40). | 2.80 | $2,125.20 |
| 11/09/18 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 11/09/18 | Ehud Barak | 210 | Participate in PREPA weekly call. | 0.60 | $455.40 |
| 11/09/18 | Paul Possinger | 210 | Review bondholder markup of legislation regarding energy policy (0.50); Call with E. Barak regarding bondholder term sheet (0.30); Call with O'Melveny regarding status updates (0.50); E-mails with G. Rippe regarding demand protections (0.20); Review whitepaper regarding same (0.20). | 1.70 | $1,290.30 |
| 11/10/18 | Elliot Stevens | 210 | E-mails to G. Mashberg, E. Barak, P. Possinger, D. Desatnik, and P. Omorogbe relating to impairment of special revenue bonds (0.10). | 0.10 | $75.90 |
| 11/10/18 | Daniel Desatnik | 210 | Communications with team regarding PREPA classification issues. | 0.80 | $607.20 |
| 11/10/18 | Gregg M. Mashberg | 210 | Review memoranda from E. Stevens regarding treatment of special revenue bonds in Chapter 9 cases (0.40); Teleconference with P. Possinger regarding Board letter to PREPA regarding changes (0.10). | 0.50 | $379.50 |
| 11/10/18 | Steven O. Weise | 210 | Draft analysis of breach of contract and conversion claims. | 5.80 | $4,402.20 |
| 11/11/18 | Steven O. Weise | 210 | Draft analysis of breach of contract and conversion claims. | 4.30 | $3,263.70 |
| 11/12/18 | Steven O. Weise | 210 | Review issues regarding security interest in sinking fund and contract regarding adding funds. | 1.60 | $1,214.40 |
| 11/12/18 | Daniel Desatnik | 210 | Discussion with P. Possinger et al. regarding demand protections in PREPA deal (1.20). | 1.20 | $910.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100656

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Ehud Barak | 210 | Call with O'Melveny regarding demand protections (1.20); Review related white paper (1.40). | 2.60 | $1,973.40 |
| 11/12/18 | Elliot Stevens | 210 | Call with E. Barak, P. Possinger, D. Desatnik, G. Rippie, N. Mitchell and others regarding PREPA transformation issues (1.20). | 1.20 | $910.80 |
| 11/12/18 | Philip Omorogbe | 210 | Communication with E. Stevens in connection with impairment of special revenues regarding PREPA plan of adjustment (0.90). | 0.90 | $234.00 |
| 11/12/18 | Paul Possinger | 210 | Review whitepaper on demand protections (0.20); Call with D. Desatnik et al. regarding same (1.20); Call with N. Mitchell regarding same (0.40); Further analysis of lien issues (0.40); Call with G. Mashberg regarding expert testimony and operational milestones (0.40); Review letter regarding milestones (0.10). | 2.70 | $2,049.30 |
| 11/13/18 | Philip Omorogbe | 210 | Review memorandum on PREPA restructuring (0.80); Review Chapter 9 filing documents in connection with same (1.10). | 1.90 | $494.00 |
| 11/13/18 | Paul Possinger | 210 | Review monoline proposal regarding revenue bond path (1.40); Discuss same with E. Barak (0.20); E-mails with O'Neill regarding PREPA reform bill (0.50). | 2.10 | $1,593.90 |
| 11/14/18 | Philip Omorogbe | 210 | Review previous Chapter 9 filings regarding special revenue bond impairment concerning PREPA's restructuring (1.60). | 1.60 | $416.00 |
| 11/14/18 | Elliot Stevens | 210 | Discuss research issues relating to impairment of special revenues with P. Omorogbe (0.30). | 0.30 | $227.70 |
| 11/14/18 | Paul Possinger | 210 | Discuss classification issues with E. Barak (0.50); Draft outline of same (0.80); Discussion of same with E. Barak and D. Desatnik (0.60); Review flowchart for treatment options (0.30); Call with Citi and N. Mitchell regarding RSA status (0.40); Review status of KL proposal regarding rate changes (0.40). | 3.00 | $2,277.00 |
| 11/15/18 | Paul Possinger | 210 | Meeting with O'Melveny regarding Ad Hoc Group term sheet (4.80); Call with Board and Citi regarding charge and treatment (0.40); Call with E. Barak and E. Stevens regarding PREPA Rule 9019 order (0.40); Review draft PREPA Rule 9019 order (0.50). | 6.10 | $4,629.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100656

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Elliot Stevens | 210 | Review and revise P. Omorogbe memorandum on special revenue impairment (1.90); E-mail to P. Omorogbe relating to same (0.20). | 2.10 | $1,593.90 |
| 11/15/18 | Philip Omorogbe | 210 | Review prior chapter 9 filings regarding special revenue bond impairment concerning PREPA's restructuring (2.50); Draft memorandum to E Stevens and E Barak regarding same (7.30). | 9.80 | $2,548.00 |
| 11/15/18 | Ehud Barak | 210 | Call with Citi and Board advisors regarding PREPA's RSA (0.50); Call with K. Rifkind regarding same (0.20); Meet with O'Melveny regarding PREPA RSA (5.50); Review and revise our response to preliminary additional terms (3.20). | 9.40 | $7,134.60 |
| 11/16/18 | Ralph C. Ferrara | 210 | Review summary regarding security-interest dispute (0.30); Review summary regarding PREPA Loan Report (0.30). | 0.60 | $455.40 |
| 11/16/18 | Ehud Barak | 210 | Teleconference with Citi regarding RSA (0.30); Teleconference with Citi and N. Jaresko regarding same (0.90); Call with P. Possinger regarding same (0.40). | 1.60 | $1,214.40 |
| 11/18/18 | Paul Possinger | 210 | Calls and e-mails regarding government response regarding interim protections. | 0.40 | $303.60 |
| 11/18/18 | Ehud Barak | 210 | Teleconference with Citi, Ankura and O'Melveny regarding RSA (1.30); Call with Citi, Ankura and O'Melveny regarding same (0.80). | 2.10 | $1,593.90 |
| 11/19/18 | Daniel Desatnik | 210 | Participate in Board call regarding PREPA transformation (1.20); Communication with Citibank regarding same (0.50). | 1.70 | $1,290.30 |
| 11/19/18 | Elliot Stevens | 210 | Draft memorandum on classification of bonds claims (0.20). | 0.20 | $151.80 |
| 11/19/18 | Ehud Barak | 210 | Review and revise RSA proposal (2.40); Call with N. Mitchell regarding RSA (0.20); Discussion with P. Possinger regarding same (0.20); Communication with Citi regarding RSA counter proposal (0.50). | 3.30 | $2,504.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100656

0022 PROMESA TITLE III: PREPA                                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Ehud Barak | 210 | Teleconference with N. Mitchell regarding PREPA RSA (0.30); Teleconference with A. Caton regarding same (0.30); Discussion with P. Possinger regarding same (0.30); Review and comment on government proposal to Ad Hoc Group's proposal (0.80) Conduct relevant research regarding same (1.20); Review and revise memorandum to Board regarding PREPA liens (3.40); Discuss same internally (1.20). | 7.50 | $5,692.50 |
| 11/20/18 | Paul Possinger | 210 | Review AAFAF bullet points in response to bondholder proposal (0.40); E-mails with E. Barak regarding next steps (0.30); E-mails with McKinsey regarding privatization structures (0.20); Calls with E. Barak regarding RSA and open deal points (0.50). | 1.40 | $1,062.60 |
| 11/20/18 | Ralph C. Ferrara | 210 | Review summary regarding decrease in PREPA's operating accounts (0.30); Review summary regarding PREPA transformation plan (0.20). | 0.50 | $379.50 |
| 11/21/18 | Steven O. Weise | 210 | Review and revise memorandum concerning bondholder security interest claims. | 1.80 | $1,366.20 |
| 11/21/18 | Ehud Barak | 210 | Review and revise PREPA lien memorandum. | 5.70 | $4,326.30 |
| 11/21/18 | Paul Possinger | 210 | Review and revise memorandum regarding PREPA bond issues (1.40); Call with E. Barak and D. Desatnik regarding same (0.60); Call with D. Desatnik regarding same (0.20); Review status of additional non-disclosure agreements from Ad Hoc Group (0.20). | 2.40 | $1,821.60 |
| 11/21/18 | Martin J. Bienenstock | 210 | Review and revise memorandum to Board regarding rationale and consequences of challenges to PREPA liens. | 4.80 | $3,643.20 |
| 11/22/18 | Steven O. Weise | 210 | Review and revise memorandum concerning bondholder security interest claims. | 1.30 | $986.70 |
| 11/25/18 | Paul Possinger | 210 | E-mails with E. Barak regarding RSA tasks. | 0.30 | $227.70 |
| 11/25/18 | Ehud Barak | 210 | Draft issues list per Ad Hoc Group issues memorandum (1.30); E-mail with P. Possinger regarding same (0.20). | 1.50 | $1,138.50 |
| 11/26/18 | Paul Possinger | 210 | Review ad hoc group outstanding issues list (0.60); review discovery request issues with G. Mashberg and M. Dale (0.40). | 1.00 | $759.00 |

33260 FOMB

Invoice 190100656

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/18 | Daniel Desatnik | 210 | Review draft PREPA Rule 9019 order (0.70); Review bondholder issues list (0.60); Review joint response to same (0.60); Review memorandum on workable approaches to transition charge (0.70). | 2.60 | $1,973.40 |
| 11/27/18 | Ehud Barak | 210 | Prepare for meeting with O'Melveny regarding RSA (1.20); Participate in same (6.50). | 7.70 | $5,844.30 |
| 11/27/18 | Paul Possinger | 210 | Drafting session with O'Melveny on RSA (4.20); E-mails with same regarding resulting edits (0.30). | 4.50 | $3,415.50 |
| 11/28/18 | Paul Possinger | 210 | Review updated version of RSA (1.30); Meeting with O'Melveny regarding RSA and securitization term sheet (5.60). | 6.90 | $5,237.10 |
| 11/28/18 | Ehud Barak | 210 | E-mail update to K. Rifkind regarding meeting with O'Melveny with respect to RSA (0.60); Teleconference with A. Caton regarding same (0.30); Prepare for meeting with O'Melveny regarding RSA (1.30); Participate in same (5.30). | 7.50 | $5,692.50 |
| 11/28/18 | Daniel Desatnik | 210 | PREPA working group meeting to develop RSA and securitization term sheet (5.30); Communication with E. Barak and E. Stevens regarding same (0.30); Revise RSA (2.10). | 7.70 | $5,844.30 |
| 11/29/18 | Joshua A. Esses | 210 | Review PREPA bond offering documents for D. Desatnik. | 0.10 | $75.90 |
| 11/29/18 | Daniel Desatnik | 210 | Review PREPA Rule 9019 motion (1.20); PREPA working group meeting with O'Melveny to develop RSA, securitization term sheet, and PREPA Rule 9019 order (6.30); Review and revise PREPA RSA provisions (1.30). | 8.80 | $6,679.20 |
| 11/29/18 | Ehud Barak | 210 | Prepare for meeting through review of RSA (2.40); Meeting with O'Melveny regarding PREPA's RSA and related documents including order, demand protection and securitization term sheet (6.30). | 8.70 | $6,603.30 |
| 11/29/18 | Elliot Stevens | 210 | Discuss issues relating to PREPA Rule 9019 order with D. Desatnik (0.20). | 0.20 | $151.80 |
| 11/29/18 | Paul Possinger | 210 | Review RSA drafts (2.80); Participate in drafting session regarding RSA (3.00). | 5.80 | $4,402.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100656

0022 PROMESA TITLE III: PREPA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Paul Possinger | 210 | Review updated RSA and 9019 order (0.70); Call with financial advisors regarding demand protections (1.50); Call with Citi regarding securitization term sheet (0.70); Review updated versions of 9019 order, RSA and securitization term sheet (1.00); Review e-mails regarding same (0.20); Analyze Title III plan timing issues (0.50); Review correspondence regarding creditor timeline (0.40); Review model regarding various interim payment scenarios (0.30). | 5.30 | $4,022.70 |
| 11/30/18 | Ehud Barak | 210 | Participate in teleconference with Citi and Proskauer regarding RSA (0.70); Prepare for meeting with O'Melveny regarding RSA (1.20); Drafting session with O'Melveny regarding RSA and related documents (4.50). | 6.40 | $4,857.60 |
| **Analysis and Strategy** | | | | **190.30** | **$137,351.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Paul Possinger | 211 | Travel to and from New York for meeting with PREPA ad hoc group and Assured (Total travel time is 5.10 hours). | 2.50 | $1,897.50 |
| 11/26/18 | Paul Possinger | 211 | Attempted travel from Chicago to NY for PREPA meetings (travel was canceled due to weather) (Total travel time is 2.00 hours). | 1.00 | $759.00 |
| 11/28/18 | Paul Possinger | 211 | Travel to NY for PREPA meetings (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| 11/29/18 | Paul Possinger | 211 | Travel from NY following PREPA meetings (Total travel time is 3.50 hours). | 1.70 | $1,290.30 |
| **Non-Working Travel Time** | | | | **6.40** | **$4,857.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Laura M. Geary | 212 | Compile PREPA fiscal plan for G. Mashberg per M. Dale. | 0.60 | $156.00 |
| **General Administration** | | | | **0.60** | **$156.00** |

33260 FOMB                                                                          Invoice 190100656
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 13

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Richard M. Corn | 217 | Review new term sheet details (0.50). | 0.50 | $379.50 |
| 11/30/18 | Richard M. Corn | 217 | Call with D. Brownstein, P. Possinger, E. Barak, et al. to discuss securitization term sheet and tax issues with structure (0.90); Review revised term sheet (0.60); Analysis of tax issues with cash-flow warrant (0.90). | 2.40 | $1,821.60 |
| 11/30/18 | Martin T. Hamilton | 217 | Discuss with R. Corn preparation for conference call regarding securitization term sheet and tax issues. | 0.50 | $379.50 |
| **Tax** | | | | **3.40** | **$2,580.60** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Natasha Petrov | 218 | Revise fourth interim fee application (0.20); Review and redact July invoices regarding mediation-related entries (0.70). | 0.90 | $234.00 |
| 11/05/18 | Natasha Petrov | 218 | Continue to review and redact July and September invoices regarding mediation-related entries. | 1.70 | $442.00 |
| 11/05/18 | Christopher M. Tarrant | 218 | Review materials relating to Prosakuer fourth interim fee application. | 2.70 | $702.00 |
| 11/06/18 | Natasha Petrov | 218 | Continue to review and redact July and September invoices regarding mediation-related entries (0.10); Communications with R. Kim regarding same (0.20); Revise fee application with data from Finance Department (0.30). | 0.60 | $156.00 |
| 11/07/18 | Natasha Petrov | 218 | Draft notice of filing of fourth interim fee application. | 0.30 | $78.00 |
| 11/09/18 | Natasha Petrov | 218 | Continue revising content of exhibits to fourth interim fee application. | 4.80 | $1,248.00 |
| 11/09/18 | Elliot Stevens | 218 | Revise fourth interim fee application in line with A. Ashton's comments (0.70); Draft conforming edits to PREPA Fourth Interim Fee Application (0.10). | 0.80 | $607.20 |
| 11/12/18 | Natasha Petrov | 218 | Revise task code breakdowns for fourth interim fee application. | 0.40 | $104.00 |
| 11/12/18 | Elliot Stevens | 218 | Revise PREPA fourth interim fee application (0.80). | 0.80 | $607.20 |
| 11/14/18 | Mee R. Kim | 218 | Review draft fourth interim fee application. | 1.60 | $1,214.40 |
| 11/14/18 | Natasha Petrov | 218 | Revise content of exhibits to fourth interim fee application. | 1.90 | $494.00 |
| 11/15/18 | Philip Omorogbe | 218 | Review fourth interim fee application for PREPA (0.70). | 0.70 | $182.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100656

0022 PROMESA TITLE III: PREPA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Elliot Stevens | 218 | Draft conforming edits to PREPA Fourth Interim Fee Application (0.60). | 0.60 | $455.40 |
| 11/16/18 | Natasha Petrov | 218 | Finalize for filing fourth interim fee application (0.40); Communications with PrimeClerk regarding filing of same (0.20). | 0.60 | $156.00 |
| **Employment and Fee Applications** | | | | **18.40** | **$6,680.20** |

**Total for Professional Services**        **$260,011.50**

33260 FOMB                                                                    Invoice 190100656
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.40 | 759.00 | $303.60 |
| EHUD BARAK | PARTNER | 104.90 | 759.00 | $79,619.10 |
| GREGG M. MASHBERG | PARTNER | 0.50 | 759.00 | $379.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 23.20 | 759.00 | $17,608.80 |
| MARTIN T. HAMILTON | PARTNER | 0.50 | 759.00 | $379.50 |
| PAUL POSSINGER | PARTNER | 66.40 | 759.00 | $50,397.60 |
| RALPH C. FERRARA | PARTNER | 2.10 | 759.00 | $1,593.90 |
| RICHARD M. CORN | PARTNER | 2.90 | 759.00 | $2,201.10 |
| STEVEN O. WEISE | PARTNER | 14.80 | 759.00 | $11,233.20 |
| **Total for PARTNER** | | **215.70** | | **$163,716.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 51.60 | 759.00 | $39,164.40 |
| ELLIOT STEVENS | ASSOCIATE | 62.70 | 759.00 | $47,589.30 |
| JOSHUA A. ESSES | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MAJA ZERJAL | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| MEE R. KIM | ASSOCIATE | 1.60 | 759.00 | $1,214.40 |
| **Total for ASSOCIATE** | | **116.80** | | **$88,651.20** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.70 | 260.00 | $702.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 11.20 | 260.00 | $2,912.00 |
| **Total for LEGAL ASSISTANT** | | **14.50** | | **$3,770.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 14.90 | 260.00 | $3,874.00 |
| **Total for LAW CLERK** | | **14.90** | | **$3,874.00** |
| | | | | |
| | **Total** | **361.90** | | **$260,011.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/12/2018 | Steven O. Weise | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/27/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/27/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/27/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                                Invoice 190100656
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $25.90 |
| 11/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.40 |
| 11/29/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/29/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.50 |
| 11/29/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.40 |
| 11/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $11.60 |
| 11/29/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/30/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/30/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/30/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/30/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/30/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.30 |
| | | | **Total for REPRODUCTION** | **$165.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/08/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,847.00 |
| 11/09/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/15/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 11/26/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $646.00 |
| 11/27/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,053.00 |
| 11/28/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| | | | **Total for LEXIS** | **$3,560.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1669794Voucher:1011200 2 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 11/07/18 09:23 | $63.49 |

33260 FOMB

Invoice 190100656

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1669794Voucher:1009995 521 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 11/07/18 14:16 | $63.49 |
| 11/29/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1671200Voucher:8112711 623 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 11/29/18 15:22 | $63.49 |
| | | | **Total for TAXICAB/CAR SVC.** | **$190.47** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to Home re travel to/from NYC re meeting with PREPA ad hoc group and Assured. | $47.10 |
| 11/07/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from NYC re meeting with PREPA ad hoc group and Assured. | $35.50 |
| 11/26/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber to O'Hare for travel to New York (flight canceled due to snow storm). | $61.75 |
| 11/26/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare for travel to New York (flight canceled due to snow storm). | $46.50 |
| 11/28/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from New York for PREPA Meetings. | $29.23 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$220.08** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $102.40 |
| 11/05/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $0.90 |

33260 FOMB                                                                   Invoice 190100656
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 18

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $176.40 |
| 11/07/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $0.10 |
| 11/07/2018 | Chris Theodoridis | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $1.70 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$281.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/30/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. - PREPA v Ad Hoc Group | $43.82 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$43.82** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from NYC re meeting with PREPA ad hoc group and Assured. | $809.06 |
| 11/07/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee re travel to/from NYC re meeting with PREPA ad hoc group and Assured. | $35.00 |
| 11/28/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare re travel to/from New York for PREPA Meetings. | $463.33 |
| 11/28/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee re travel to/from New York for PREPA Meetings. | $35.00 |
| | | | **Total for AIRPLANE** | **$1,342.39** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/28/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from New York for PREPA Meetings. | $500.00 |
| | | | **Total for LODGING** | **$500.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/16/2018 1811169346 Catering for: 2716 - Barak, Ehud Booked On: 11/05/2018;Event Date:11/07/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $412.36 |

33260 FOMB

Invoice 190100656

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 19

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/16/2018 1811169346 Catering for: 2716 - Barak, Ehud Booked On: 11/05/2018;Event Date:11/07/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $549.82 |
| 11/15/2018 | Elliot Stevens | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/23/2018 1811238924 Catering for: 2590 - Stevens, Elliot Booked On: 11/09/2018;Event Date:11/15/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $476.33 |
| 11/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 2716 - Barak, Ehud Booked On: 11/20/2018;Event Date:11/26/2018 Office: New York - 11XS; Room(s): 2802 CM# 33260.0022 | $166.03 |
| 11/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 2716 - Barak, Ehud Booked On: 11/20/2018;Event Date:11/26/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0022 | $92.54 |
| 11/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 2716 - Barak, Ehud Booked On: 11/20/2018;Event Date:11/26/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0022 | $962.18 |
| 11/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 2716 - Barak, Ehud Booked On: 11/26/2018;Event Date:11/26/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 | $93.90 |
| 11/27/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/27/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $40.83 |

33260 FOMB

Invoice 190100656

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/27/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/27/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $326.63 |
| 11/27/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/27/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $62.60 |
| 11/27/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/27/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $32.66 |
| 11/28/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/28/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $62.60 |
| 11/28/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/28/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $59.88 |
| 11/28/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/28/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $274.91 |

33260 FOMB

Invoice 190100656

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 21 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/28/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/28/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $38.11 |
| 11/28/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/28/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $21.78 |
| 11/28/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/28/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $10.89 |
| 11/28/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/26/2018;Event Date:11/28/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $62.60 |
| 11/29/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/27/2018;Event Date:11/29/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $62.60 |
| 11/29/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/27/2018;Event Date:11/29/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $274.91 |

33260 FOMB

Invoice 190100656

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/29/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/27/2018;Event Date:11/29/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $38.11 |
| 11/29/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/27/2018;Event Date:11/29/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $10.89 |
| 11/29/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/27/2018;Event Date:11/29/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $62.60 |
| 11/29/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/07/2018 1812071763 Catering for: 9537 - Desatnik, Daniel Booked On: 11/27/2018;Event Date:11/29/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 - meetings with O'Melveny regarding PREPA RSA | $487.22 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$4,682.98** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 165.70 |
| LEXIS | 3,560.00 |
| TAXICAB/CAR SVC. | 190.47 |
| TAXI, CARFARE, MILEAGE AND PARKING | 220.08 |
| OTHER DATABASE RESEARCH | 281.50 |
| DATA BASE SEARCH SERV. | 43.82 |
| AIRPLANE | 1,342.39 |
| LODGING | 500.00 |
| FOOD SERVICE/CONF. DINING | 4,682.98 |
| **Total Expenses** | **$10,986.94** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100656

0022 PROMESA TITLE III: PREPA

Page 23

**Total Amount for this Matter**                                    **$270,998.44**

33260 FOMB                                                                    Invoice 190100663
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | | Page 1 |
|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| | **Total** | **1.20** | **$910.80** |

33260 FOMB                                                                    Invoice 190100663
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | | | | | Page 2 |
|---|---|---|---|---|---|

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/18 | Michael A. Firestein | 202 | Review PREPA budget legislation for plan issues (0.20). | 0.20 | $151.80 |
| **Legal Research** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/18 | Michael A. Firestein | 210 | Review multiple PREPA financing schedules (0.30). | 0.30 | $227.70 |
| 11/12/18 | Michael A. Firestein | 210 | Review new PREPA financing postings (0.20). | 0.20 | $151.80 |
| 11/22/18 | Michael A. Firestein | 210 | Review new PREPA financial materials (0.20). | 0.20 | $151.80 |
| 11/30/18 | Michael A. Firestein | 210 | Review new PREPA financing materials (0.30). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **1.00** | **$759.00** |

**Total for Professional Services**                                    **$910.80**

33260 FOMB                                                          Invoice 190100663
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 759.00 | $910.80 |
| **Total for PARTNER** | | **1.20** | | **$910.80** |
| | **Total** | **1.20** | | **$910.80** |
| | **Total Amount for this Matter** | | | **$910.80** |

33260 FOMB                                                             Invoice 190100664
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.10 | $1,593.90 |
| 205 | Communications with the Commonwealth and its Representatives | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 10.80 | $6,750.10 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 1.30 | $986.70 |
| | **Total** | **15.60** | **$10,393.30** |

33260 FOMB                                                          Invoice 190100664
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Gregg M. Mashberg | 201 | Teleconference with K. Rifkind regarding status of PREC proceedings (0.20). | 0.20 | $151.80 |
| 11/02/18 | Laura Stafford | 201 | Discuss next steps in PREC cases with G. Mashberg and H. Bauer (0.20). | 0.20 | $151.80 |
| 11/02/18 | Gregg M. Mashberg | 201 | Teleconference with H. Bauer and L. Stafford regarding next steps in PREC cases (0.20). | 0.20 | $151.80 |
| 11/07/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding status report due to Court (0.10). | 0.10 | $75.90 |
| 11/09/18 | Gregg M. Mashberg | 201 | Review correspondence from H. Bauer regarding status report (0.10). | 0.10 | $75.90 |
| 11/12/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding status report (0.10). | 0.10 | $75.90 |
| 11/12/18 | Timothy W. Mungovan | 201 | Communications with H. Bauer and G. Mashberg regarding status update on negotiations with PREC and PREB relating to its adversary proceeding (0.30). | 0.30 | $227.70 |
| 11/14/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer and L. Stafford regarding drafting joint status report (0.20). | 0.20 | $151.80 |
| 11/15/18 | Gregg M. Mashberg | 201 | Correspondence with L. Stafford and H. Bauer regarding extension motion (0.20). | 0.20 | $151.80 |
| 11/19/18 | Laura Stafford | 201 | E-mail to H. Bauer regarding status of PREB cases (0.10). | 0.10 | $75.90 |
| 11/26/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer and L. Stafford regarding deadline for filing complaint (0.20); Review prior extension correspondence (0.10). | 0.30 | $227.70 |
| 11/27/18 | Gregg M. Mashberg | 201 | Review correspondence from H. Bauer regarding PREB extensions regarding complaint (0.10). | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **2.10** | **$1,593.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding status report due November 16, 2018 (0.20). | 0.20 | $151.80 |
| 11/12/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding status report (0.10). | 0.10 | $75.90 |
| 11/14/18 | Laura Stafford | 205 | Call with AAFAF counsel regarding joint status report (0.30). | 0.30 | $227.70 |

33260 FOMB

Invoice 190100664

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0054 PREPA TITLE III - PREC

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Gregg M. Mashberg | 205 | Correspondence with AAFAF counsel regarding status report (0.10); Conference call with O'Melveny regarding status report (0.30). | 0.40 | $303.60 |
| 11/15/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding status of report and motion for extension (0.10). | 0.10 | $75.90 |
| 11/27/18 | Margaret A. Dale | 205 | Communications with L. Stafford and O'Melveny regarding motion to extend stay of proceedings (0.20). | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.30** | **$986.70** |

### Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Laura Stafford | 206 | Review and revise draft motion for extension of time in connection with joint status report (2.60). | 2.60 | $1,973.40 |
| 11/14/18 | Hena Vora | 206 | Draft stipulation and proposed order on motion to extend per L. Stafford (0.80). | 0.80 | $208.00 |
| 11/14/18 | Gregg M. Mashberg | 206 | Review and revise urgent motion in connection with status report (0.50); Correspondence with L. Stafford and H. Bauer regarding same (0.10). | 0.60 | $455.40 |
| 11/15/18 | Laura Stafford | 206 | Review and finalize motion for extension (1.30). | 1.30 | $986.70 |
| 11/15/18 | Gregg M. Mashberg | 206 | Review and revise joint motion for extension of time (0.10). | 0.10 | $75.90 |
| 11/25/18 | Laura Stafford | 206 | Communication with H. Vora regarding draft motion extending stay (0.30). | 0.30 | $227.70 |
| 11/26/18 | Laura Stafford | 206 | Revise draft motion to extend stay (0.70). | 0.70 | $531.30 |
| 11/26/18 | Hena Vora | 206 | Draft motion for extension of stay as per L. Stafford. | 1.30 | $338.00 |
| 11/27/18 | Hena Vora | 206 | Draft motion for extension of stay per L. Stafford. | 0.80 | $208.00 |
| 11/27/18 | Gregg M. Mashberg | 206 | Review draft order regarding extending time to answer complaint (0.20). | 0.20 | $151.80 |
| 11/27/18 | Laura Stafford | 206 | Review and comment on draft motion to extend stay (1.10). | 1.10 | $834.90 |
| 11/28/18 | Laura Stafford | 206 | Finalize motion for extension of stay for filing (0.70). | 0.70 | $531.30 |
| 11/28/18 | Gregg M. Mashberg | 206 | Teleconference with L. Stafford regarding status of extension motion (0.10). | 0.10 | $75.90 |
| 11/28/18 | Michael A. Firestein | 206 | Review new urgent motion on PREC (0.20). | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **10.80** | **$6,750.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100664

| 0054 PREPA TITLE III - PREC | Page 4 |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting parties' joint motion for order extending stay for 60 days (0.10). | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$75.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Laura Stafford | 210 | Call with G. Mashberg and team regarding PREC proceedings (0.10). | 0.10 | $75.90 |
| 11/01/18 | Gregg M. Mashberg | 210 | Teleconference with L. Stafford regarding status of PREC proceedings (0.10). | 0.10 | $75.90 |
| 11/05/18 | Gregg M. Mashberg | 210 | Review status of and strategy for pending status report to Court (0.20). | 0.20 | $151.80 |
| 11/05/18 | Laura Stafford | 210 | Communications with team regarding next steps in PREC proceedings (0.60). | 0.60 | $455.40 |
| 11/07/18 | Laura Stafford | 210 | Communications with internal team regarding next steps in PREC case (0.30). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **1.30** | **$986.70** |

**Total for Professional Services**                                        **$10,393.30**

33260 FOMB                                                          Invoice 190100664
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 3.60 | 759.00 | $2,732.40 |
| MARGARET A. DALE | PARTNER | 0.20 | 759.00 | $151.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **4.40** | | **$3,339.60** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 8.30 | 759.00 | $6,299.70 |
| **Total for ASSOCIATE** | | **8.30** | | **$6,299.70** |
| | | | | |
| HENA VORA | LAW CLERK | 2.90 | 260.00 | $754.00 |
| **Total for LAW CLERK** | | **2.90** | | **$754.00** |
| | | | | |
| | **Total** | **15.60** | | **$10,393.30** |
| | **Total Amount for this Matter** | | | **$10,393.30** |

33260 FOMB                                                               Invoice 190100690
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0055 PREPA TITLE III - VITOL                                                      Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 204 | Communications with Claimholders | 1.00 | $759.00 |
| 207 | Non-Board Court Filings | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 1.90 | $1,442.10 |
| | **Total** | **4.70** | **$3,567.30** |

33260 FOMB                                                                                    Invoice 190100690
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0055 PREPA TITLE III - VITOL                                                                          Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Lary Alan Rappaport | 204 | Review e-mail from B. Stochlic regarding Vitol's intention to move for leave to file surreply (0.10); Draft response to B. Stovhlic e-mail regarding Vitol's intention to move for leave to file a surreply (0.20); Review M. Kelso response regarding Vitol's intention to move for leave to file surreply (0.10); E-mails with M. Kelso regarding Vitol's intention to move for leave to file surreply (0.30). | 0.70 | $531.30 |
| 11/08/18 | Lary Alan Rappaport | 204 | E-mails and conference with M. Kelso regarding motion for leave to file surreply to motion to remand (0.30). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **1.00** | **$759.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Elliot Stevens | 207 | E-mails with C. Theodoridis relating to surreply (0.10). | 0.10 | $75.90 |
| 11/07/18 | Lary Alan Rappaport | 207 | Review motion, opposition, and reply with respect to M. Kelso e-mail regarding Vitol's intention to move for leave to file a surreply (0.30). | 0.30 | $227.70 |
| 11/08/18 | Lary Alan Rappaport | 207 | Review draft motion for leave to file motion for leave to file surreply to motion to remand (0.20). | 0.20 | $151.80 |
| 11/08/18 | Timothy W. Mungovan | 207 | Review Vitol's surreply in opposition to PREPA's motion to remand (0.30). | 0.30 | $227.70 |
| 11/08/18 | Michael A. Firestein | 207 | Review motion by Vitol to file surreply (0.10); Teleconference with L. Rappaport regarding same (0.10). | 0.20 | $151.80 |
| 11/09/18 | Lary Alan Rappaport | 207 | Review surreply by Vitol (0.20). | 0.20 | $151.80 |
| 11/09/18 | Timothy W. Mungovan | 207 | Review Vitol's surreply in opposition to PREPA's motion to remand (0.30). | 0.30 | $227.70 |
| 11/12/18 | Elliot Stevens | 207 | Review Vitol surreply (0.20). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **1.80** | **$1,366.20** |

33260 FOMB                                                                    Invoice 190100690
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0055 PREPA TITLE III - VITOL                                                      Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Vitol's intention to move for leave to file surreply (0.10); E-mails with T. Mungovan, S. Ratner, and M. Firestein regarding Vitol's intention to move for leave to file sur-reply (0.20). | 0.30 | $227.70 |
| 11/07/18 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and M. Firestein regarding Vitol's request to file a surreply (0.40). | 0.40 | $303.60 |
| 11/07/18 | Michael A. Firestein | 210 | Conference and teleconference with L. Rappaport on Vitol surreply issues (0.20); Review strategy for responding to Vitol issues (0.30); Conference with T. Mungovan on Vitol issues (0.10). | 0.60 | $455.40 |
| 11/07/18 | Stephen L. Ratner | 210 | Conferences and e-mail with M. Firestein and T. Mungovan regarding procedural matters and motion to remand. | 0.10 | $75.90 |
| 11/08/18 | Elliot Stevens | 210 | Review e-mails from C. Theodoridis relating to surreply (0.10). | 0.10 | $75.90 |
| 11/08/18 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding motion for leave to file surreply to motion to remand (0.20). | 0.20 | $151.80 |
| 11/08/18 | Michael A. Firestein | 210 | Conference with L. Rappaport on Vitol surreply strategy (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **1.90** | **$1,442.10** |

**Total for Professional Services**                                           **$3,567.30**

33260 FOMB                                                          Invoice 190100690
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                               Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 2.20 | 759.00 | $1,669.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.00 | 759.00 | $759.00 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **4.30** | | **$3,263.70** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| **Total for ASSOCIATE** | | **0.40** | | **$303.60** |
| | | | | |
| **Total** | | **4.70** | | **$3,567.30** |
| **Total Amount for this Matter** | | | | **$3,567.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100647

0056 PREPA TITLE III - UTIER CBA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $151.80 |
| 202 | Legal Research | 5.40 | $1,404.00 |
| 204 | Communications with Claimholders | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 23.80 | $14,621.10 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 3.30 | $2,504.70 |
| | **Total** | **33.30** | **$19,137.00** |

33260 FOMB                                                                         Invoice 190100647
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_____ 0056 PREPA TITLE III - UTIER CBA _____ Page 2 _

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/14/18 | Jonathan E. Richman | 201 | Communications with H. Bauer and others regarding new PREPA legislation and effect on UTIER (0.20). | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$151.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/02/18 | Elisa Carino | 202 | Research applicable statute of limitations under Puerto Rico and federal law. | 5.40 | $1,404.00 |
| **Legal Research** | | | | **5.40** | **$1,404.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/09/18 | Guy Brenner | 204 | Review and revise UTIER meet and confer letter. | 0.30 | $227.70 |
| 11/09/18 | Jonathan E. Richman | 204 | Draft and review e-mails with M. Dale regarding meet and confer discussion with plaintiff's counsel. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.50** | **$379.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/05/18 | Elisa Carino | 206 | Review and revise draft answer to amended complaint (4.70); Draft summary of revisions to answer and statute of limitations research (2.20). | 6.90 | $1,794.00 |
| 11/06/18 | Matthew J. Morris | 206 | Revise answer to complaint | 1.20 | $910.80 |
| 11/06/18 | Jonathan E. Richman | 206 | Teleconference with M. Morris regarding answer to UTIER complaint. | 0.10 | $75.90 |
| 11/07/18 | Jonathan E. Richman | 206 | Revise answer in UTIER case. | 7.40 | $5,616.60 |
| 11/08/18 | Matthew J. Morris | 206 | Revise answer to complaint. | 1.70 | $1,290.30 |
| 11/08/18 | Jonathan E. Richman | 206 | Revise answer in UTIER case (1.20); Draft and review e-mails with E. McKeen, M. Morris regarding same (0.20). | 1.40 | $1,062.60 |
| 11/09/18 | Guy Brenner | 206 | Review draft answer. | 0.40 | $303.60 |
| 11/12/18 | Jonathan E. Richman | 206 | Draft and review e-mails with M. Morris, G. Brenner regarding answer (0.20); Revise answer (0.30). | 0.50 | $379.50 |

33260 FOMB

Invoice 190100647

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0056 PREPA TITLE III - UTIER CBA | | | | | Page 3 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/18 | Guy Brenner | 206 | Review draft answer to amended complaint. | 0.20 | $151.80 |
| 11/12/18 | Timothy W. Mungovan | 206 | Communications with J. Richman regarding draft answer to UTIER's complaint (0.30). | 0.30 | $227.70 |
| 11/13/18 | Guy Brenner | 206 | Review and revise UTIER answer (0.90). | 0.90 | $683.10 |
| 11/13/18 | Gregg M. Mashberg | 206 | Meeting with J. Richman and M. Morris regarding discovery (1.00); Teleconference with L. Stafford, J. Richman and M. Morris regarding same (0.10); Prepare for meeting regarding UTIER discovery (0.20). | 1.30 | $986.70 |
| 11/14/18 | Jonathan E. Richman | 206 | Draft and review e-mails with H. Bauer and O'Melveny regarding extension of time to answer (0.20); Draft motion regarding extension (0.40). | 0.60 | $455.40 |
| 11/15/18 | Jonathan E. Richman | 206 | Communications with O'Neill and O'Melveny regarding motion for extension of time regarding answer. | 0.30 | $227.70 |
| 11/19/18 | Timothy W. Mungovan | 206 | Communications with J. Richman regarding draft answer to UTIER's complaint (0.20). | 0.20 | $151.80 |
| 11/19/18 | Jonathan E. Richman | 206 | E-mails with O'Melveny and O'Neill regarding extension for answer and arrangements for filing. | 0.30 | $227.70 |
| 11/20/18 | Jonathan E. Richman | 206 | Review Court filings in connection with answer to complaint. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **23.80** | **$14,621.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting PREPA's unopposed motion for extension of time to answer amended complaint (0.10). | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$75.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/18 | Matthew J. Morris | 210 | Discuss plans for discovery with J. Richman and G. Mashberg. | 0.90 | $683.10 |
| 11/13/18 | Stephen L. Ratner | 210 | E-mail with J. Roberts, P. Possinger, et al. regarding procedural matters. | 0.10 | $75.90 |

33260 FOMB                                                                Invoice 190100647
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/18 | Jonathan E. Richman | 210 | Conference with G. Mashberg and M. Morris regarding preparation for meet and confer conference (0.90); Teleconference with L. Stafford, G. Mashberg and M. Morris regarding same (0.10); Draft and review e-mails with P. Friedman and others regarding extension of deadline for filing answers (0.30). | 1.30 | $986.70 |
| 11/14/18 | Jonathan E. Richman | 210 | Teleconference with G. Brenner regarding case status (0.10). | 0.10 | $75.90 |
| 11/15/18 | Guy Brenner | 210 | Analyze impact of new PREPA bill on UTIER claim (0.20); Review precedent regarding statute of limitations (0.10). | 0.30 | $227.70 |
| 11/29/18 | Gregg M. Mashberg | 210 | Conference with J. Richman regarding discovery meet and confer (0.10); Correspondence with H. Bauer and others regarding same (0.10). | 0.20 | $151.80 |
| 11/29/18 | Jonathan E. Richman | 210 | Conference with G. Mashberg regarding arranging meet and confer with plaintiff's counsel (0.20); Draft and review e-mails with O'Melveny regarding same (0.20). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **3.30** | **$2,504.70** |

**Total for Professional Services**                                        **$19,137.00**

33260 FOMB                                                                    Invoice 190100647
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 1.50 | 759.00 | $1,138.50 |
| GUY BRENNER | PARTNER | 2.10 | 759.00 | $1,593.90 |
| JONATHAN E. RICHMAN | PARTNER | 12.90 | 759.00 | $9,791.10 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **17.20** | | **$13,054.80** |
| | | | | |
| MATTHEW J. MORRIS | ASSOCIATE | 3.80 | 759.00 | $2,884.20 |
| **Total for ASSOCIATE** | | **3.80** | | **$2,884.20** |
| | | | | |
| ELISA CARINO | LAW CLERK | 12.30 | 260.00 | $3,198.00 |
| **Total for LAW CLERK** | | **12.30** | | **$3,198.00** |
| | | | | |
| | **Total** | **33.30** | | **$19,137.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/02/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $6.40 |
| | | | **Total for REPRODUCTION** | **$6.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$238.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 6.40 |
| WESTLAW | 238.00 |
| **Total Expenses** | **$244.40** |
| | |
| **Total Amount for this Matter** | **$19,381.40** |

33260 FOMB                                                                    Invoice 190102043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0057 PREPA TITLE III - RULE 2004                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| | **Total** | **0.20** | **$151.80** |

33260 FOMB                                                                    Invoice 190102043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0057 PREPA TITLE III - RULE 2004                                                        Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/18 | Alexandra V. Bargoot | 210 | Respond to questions from G. Mashberg regarding UTIER Rule 2004 motion (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.20** | **$151.80** |

**Total for Professional Services**                                               **$151.80**

33260 FOMB                                                                        Invoice 190102043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0057 PREPA TITLE III - RULE 2004                                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$151.80** |
| | **Total** | **0.20** | | **$151.80** |
| | **Total Amount for this Matter** | | | **$151.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100682

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $379.50 |
| 202 | Legal Research | 22.20 | $5,921.70 |
| 204 | Communications with Claimholders | 15.20 | $10,987.90 |
| 205 | Communications with the Commonwealth and its Representatives | 9.90 | $7,514.10 |
| 206 | Documents Filed on Behalf of the Board | 47.00 | $25,693.00 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 179.30 | $126,857.20 |
| 212 | General Administration | 28.40 | $7,384.00 |
| | **Total** | **302.60** | **$184,813.30** |

33260 FOMB                                                                    Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 2 |

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Paul Possinger | 201 | Call with McKinsey regarding litigation support for lift-stay motion (0.50). | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$379.50** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Philip Omorogbe | 202 | Communication with E. Stevens regarding research on movants' mismanagement-related arguments regarding PREPA receiver motion (0.60); Communication with E. Stevens considering case analysis regarding same (0.60); Research regarding cases cited in bondholders' motion regarding same (1.60); Review and identify key issues in movants' cited cases regarding same (1.90); Draft analysis of same (0.90). | 5.60 | $1,456.00 |
| 11/01/18 | Elliot Stevens | 202 | Research requirements for cause to lift stay. | 0.30 | $227.70 |
| 11/02/18 | Philip Omorogbe | 202 | Research cause to lift-stay issues regarding receiver motions (0.70); Research case law on secured creditors regarding same (3.70); Draft summary of key principles from research regarding same (4.30); Draft portion of internal memorandum on secured creditors regarding same (1.00); Draft portion of internal memorandum on unsecured creditors regarding same (0.30). | 10.00 | $2,600.00 |
| 11/03/18 | Philip Omorogbe | 202 | Research precedent regarding basis to lift stay in connection with receiver motion response (0.60); Continue draft of internal memorandum on same (2.30). | 2.90 | $754.00 |
| 11/27/18 | Philip Omorogbe | 202 | Review precedent and Commonwealth law on contractual issues regarding response to PREPA receiver motion (3.40). | 3.40 | $884.00 |
| **Legal Research** | | | | **22.20** | **$5,921.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100682

0058 PREPA TITLE III - RECEIVER MOTIONS                                                Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Brandon C. Clark | 204 | Meet and confer teleconference regarding receiver motion (0.70); E-mails with internal team regarding calendaring of deadlines (0.10). | 0.80 | $607.20 |
| 11/03/18 | Gregg M. Mashberg | 204 | Review responses to Board and AAFAF discovery requests (0.30). | 0.30 | $227.70 |
| 11/06/18 | Gregg M. Mashberg | 204 | Review and revise draft letter to monolines regarding outstanding discovery issues (1.20); Correspondence with O'Melveny regarding same (0.10); Review analysis of monolines responses to Board discovery requests (0.60). | 1.90 | $1,442.10 |
| 11/07/18 | Gregg M. Mashberg | 204 | Review and revise letters to movants regarding discovery issues (1.70); Teleconference with M. Dale regarding same (0.20); Teleconference with O'Melveny regarding letters regarding discovery objection and coordination for discovery and deposition proceedings (0.30); Correspondence with M. Dale, T. Mungovan, et al. regarding same (0.10); Correspondence with O'Melveny regarding discovery letter response (0.20); Correspondence with T. Mungovan regarding letters to movants (0.10). | 2.60 | $1,973.40 |
| 11/09/18 | Gregg M. Mashberg | 204 | Review correspondence from counsel for monolines regarding discovery requests regarding pension liabilities (0.20); Correspondence with M. Bienenstock and E. Barak regarding same (0.10). | 0.30 | $227.70 |
| 11/12/18 | Brandon C. Clark | 204 | Participate in meet and confer teleconference (0.90); Call with M. Dale and G. Mashberg regarding R. Lamb declaration (0.40); Review recent correspondence regarding discovery (0.40); Respond to request and circulate information regarding AAFAF filing (0.50). | 2.20 | $1,669.80 |
| 11/14/18 | Brandon C. Clark | 204 | Participate in meet and confer with counsel for movants regarding their responses and objections (1.20). | 1.20 | $910.80 |

33260 FOMB                                                                                    Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0058 PREPA TITLE III - RECEIVER MOTIONS                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Brandon C. Clark | 204 | Review movants' letter regarding discovery dispute and updating chart tracking discovery negotiations (2.40); Conference with J. Galler regarding update of chart (0.20); Call with M. Dale regarding movants' letter (0.20); Communications with internal team regarding update of discovery chart (0.10); Review and respond to e-mail from internal team (0.20). | 3.10 | $2,352.90 |
| 11/22/18 | Gregg M. Mashberg | 204 | Review correspondence from lift-stay movants regarding document production (0.20). | 0.20 | $151.80 |
| 11/23/18 | Gregg M. Mashberg | 204 | Review correspondence from lift-stay movants (0.20); Review memorandum from E. Barak regarding lien issues (0.30). | 0.50 | $379.50 |
| 11/27/18 | Paul Possinger | 204 | Review discovery correspondence from opposing counsel in lift-stay dispute. | 0.40 | $303.60 |
| 11/29/18 | Elisa Carino | 204 | Review letters to opposing counsel about regarding document production issues. | 1.10 | $286.00 |
| 11/29/18 | Daniel Desatnik | 204 | Review draft discovery letter to movants (0.30); Draft comments on same (0.30). | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **15.20** | **$10,987.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Gregg M. Mashberg | 205 | Participate in portion of meeting with O'Melveny and Proskauer team regarding lift-stay motion and response (1.00); Prepare for meeting (0.30); Meeting with E. Barak, D. Desatnik, et al. regarding next steps (0.20). | 1.50 | $1,138.50 |
| 11/01/18 | Paul Possinger | 205 | Meet with AAFAF regarding trial preparation on receiver motion (1.50). | 1.50 | $1,138.50 |
| 11/02/18 | Gregg M. Mashberg | 205 | Prepare for call with movants regarding discovery requests regarding lift-stay motion (0.40); Telephone call with movants regarding discovery objections (0.70); Teleconference with M. Dale and P. Possinger regarding lift-stay discovery and strategy (0.70); Review motion papers regarding lift stay (0.50); Review motion papers and Court decisions regarding 2017 lift-stay motion (1.70). | 4.00 | $3,036.00 |
| 11/07/18 | Brandon C. Clark | 205 | Call with AAFAF counsel and G. Mashberg regarding status of matter. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100682

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/18 | Gregg M. Mashberg | 205 | Review draft e-mail from O'Melveny regarding status of discovery in lift-stay motion (0.20); Teleconference with lift-stay motion movants and O'Melveny regarding meet and confer (1.00). | 1.20 | $910.80 |
| 11/15/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding document production (0.10); Review draft letter to movants in lift-stay motion regarding document production (0.10); Correspondence O'Melveny regarding same (0.10); Conference call M. Dale regarding status of negotiations with movants (0.30); Correspondence O'Melveny regarding coordinating response to movants (0.10). | 0.70 | $531.30 |
| 11/27/18 | Gregg M. Mashberg | 205 | Review draft correspondence from O'Melveny regarding response to meet and confer letter (0.10); Call with M. Dale regarding preparation for call with O'Melveny regarding review of documents produced by lift-stay movants (0.20); Conference call with M. Dale and O'Melveny regarding document review (0.30). | 0.60 | $455.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **9.90** | **$7,514.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Daniel Desatnik | 206 | Review notes from meeting with M. Bienenstock regarding opposition brief (0.60); Draft supplement outline regarding same (0.40); Meeting with O'Melveny regarding PREPA receiver motion (2.00); Review First Circuit opinion regarding Peaje for relevance to PREPA receiver motion (0.70). | 3.70 | $2,808.30 |
| 11/07/18 | Daniel Desatnik | 206 | Continue outline of brief in opposition. | 1.10 | $834.90 |
| 11/08/18 | Philip Omorogbe | 206 | Draft portion of response to receiver motion regarding cause to lift stay. | 2.50 | $650.00 |
| 11/09/18 | Philip Omorogbe | 206 | Finalize portion of reply to receiver motion on cause to lift stay (2.60). | 2.60 | $676.00 |
| 11/09/18 | Daniel Desatnik | 206 | Draft PREPA receiver brief opposition (2.70); Revise potential responsive pleading in connection with same (0.70). | 3.40 | $2,580.60 |
| 11/12/18 | Daniel Desatnik | 206 | Revise draft of opposition regarding mismanagement as cause to lift stay. | 2.60 | $1,973.40 |
| 11/12/18 | Ehud Barak | 206 | Review and revise potential responsive pleading (2.20); Conduct relevant research (2.40). | 4.60 | $3,491.40 |

33260 FOMB                                                                    Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Daniel Desatnik | 206 | Review case law regarding factors for lifting stay (2.80); Review case law regarding external factors in connection with same (2.30); Begin drafting brief section regarding same (3.20). | 8.30 | $6,299.70 |
| 11/21/18 | Gregg M. Mashberg | 206 | Correspondence with L. Stafford regarding briefing protocol (0.10); Review draft joint motion (0.10). | 0.20 | $151.80 |
| 11/27/18 | Philip Omorogbe | 206 | Draft portion of objection to PREPA receiver motion regarding contractual issues (3.90). | 3.90 | $1,014.00 |
| 11/28/18 | Philip Omorogbe | 206 | Draft portion of response to PREPA receiver motion (4.70). | 4.70 | $1,222.00 |
| 11/28/18 | Elliot Stevens | 206 | Review and revise P. Omorogbe addition to receiver motion objection (0.50). | 0.50 | $379.50 |
| 11/29/18 | Elliot Stevens | 206 | Revise insert relating to distinction between property rights and contract rights written by P. Omorogbe (1.30). | 1.30 | $986.70 |
| 11/29/18 | Philip Omorogbe | 206 | Draft portion of response to PREPA receiver motion (1.10). | 1.10 | $286.00 |
| 11/30/18 | Elisa Carino | 206 | Draft and revise stipulation to revise deadlines and accompanying notice. | 5.20 | $1,352.00 |
| 11/30/18 | Daniel Desatnik | 206 | Revise draft of contractual obligations for responsive brief. | 1.30 | $986.70 |
| **Documents Filed on Behalf of the Board** | | | | **47.00** | **$25,693.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting parties' joint motion for an extension of briefing deadlines in connection with motion to dismiss (0.10). | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$75.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Elliot Stevens | 210 | Discuss issues relating to lifting stay and research related thereto with P. Omorogbe (0.60); Participate in meeting with E. Barak, M. Bienenstock, D. Desatnik, G. Mashberg, and O'Melveny regarding receiver challenge and RSA (1.60). | 2.20 | $1,669.80 |
| 11/01/18 | Martin J. Bienenstock | 210 | Meet with Proskauer team and O'Melveny regarding PREPA receiver motion. | 2.00 | $1,518.00 |

33260 FOMB

Invoice 190100682

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Brandon C. Clark | 210 | Call with internal team regarding response to lift-stay motion. | 0.30 | $227.70 |
| 11/02/18 | Daniel Desatnik | 210 | Discuss memorandum on cause to lift stay with P. Omorogbe (0.60); Discussions with P. Omorogbe regarding same (0.60); Call with G. Mashberg, P. Possinger, and M. Dale regarding receiver opposition (0.90); Review transcript regarding rate covenant argument (0.70); Review receiver motion meeting notes for discovery related inquiries (0.70). | 3.50 | $2,656.50 |
| 11/02/18 | Margaret A. Dale | 210 | Review movants' proposed agenda, narrowing of document requests to PREPA for meet and confer (0.50); Meet and confer with movants regarding document requests to PREPA (0.70); Communications with P. Possinger, G. Mashberg and D. Desatnik regarding opposition brief and discovery issues (0.80); Review notes of meeting with O'Melveny (0.30); Review discovery responses and objections from movants (1.50). | 3.80 | $2,884.20 |
| 11/02/18 | Tiffany Miller | 210 | Conference with L. Geary, A. Monforte, L. Geary regarding calendaring for lift-stay motion proceedings (0.40); Meet with B. Clark regarding stay proceedings calendaring (0.50). | 0.90 | $234.00 |
| 11/02/18 | Paul Possinger | 210 | Call with M. Dale, G. Mashberg and D. Desatnik regarding receiver motion litigation planning (0.70); Call with E. Barak regarding same (0.20); E-mails with D. Desatnik regarding discovery (0.20). | 1.10 | $834.90 |
| 11/04/18 | Philip Omorogbe | 210 | Draft portion of internal memorandum on lift-stay cause (2.70); Draft additional case law discussion and analysis within corresponding portions of internal memorandum regarding same (1.00); Communications with D. Desatnik regarding decisions regarding same (0.20). | 3.90 | $1,014.00 |
| 11/04/18 | Daniel Desatnik | 210 | Review and revise memorandum regarding cause to lift stay. | 1.70 | $1,290.30 |
| 11/05/18 | Daniel Desatnik | 210 | Review O'Neill memorandum regarding contract rights vs property rights under Commonwealth law (1.20); Review case law regarding same (0.70); Continue revising draft opposition brief based on memorandum (1.50). | 3.40 | $2,580.60 |
| 11/05/18 | Brandon C. Clark | 210 | Draft chart summarizing and comparing discovery responses of movants (3.80); E-mail M. Dale regarding same (0.20). | 4.00 | $3,036.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100682

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/18 | Margaret A. Dale | 210 | Review proposed schedule for discovery and hearing on monolines motion (0.20). | 0.20 | $151.80 |
| 11/05/18 | Gregg M. Mashberg | 210 | Correspondence with T. Mungovan and M. Dale regarding pre-trial schedule for lift-stay trial (0.10); Review draft discovery letter from O'Melveny (0.30); Review correspondence from monolines counsel regarding discovery and objections (0.30); Review correspondence regarding scheduling stipulation (0.10). | 0.80 | $607.20 |
| 11/06/18 | Stephen L. Ratner | 210 | E-mail with M. Dale, T. Mungovan, et al. regarding meet and confer regarding discovery regarding lift-stay motion (0.10); Review draft response to monolines' request for documents (0.10). | 0.20 | $151.80 |
| 11/06/18 | Daniel Desatnik | 210 | Discuss receiver opposition argument with C. Theodoridis (0.50); Research applicability of certain Bankruptcy Code sections to same (1.50); Draft outline of standing arguments (1.90); Draft outline of perfection and security attachment arguments (2.20); Draft outline of diminution of collateral arguments (1.70). | 7.80 | $5,920.20 |
| 11/06/18 | Brandon C. Clark | 210 | Revise discovery response comparison chart to include movants general objections (3.10); Review draft letter from AAFAF counsel to movants regarding movants' objections to AAFAF's discovery requests (0.40); E-mail revised draft chart to internal team (0.20). | 3.70 | $2,808.30 |
| 11/06/18 | Chris Theodoridis | 210 | Discussion with D. Desatnik regarding receiver opposition argument. | 0.30 | $227.70 |
| 11/06/18 | Margaret A. Dale | 210 | Review and revise letter to monolines regarding deficiencies in their responses and objections to Board and AAFAF discovery demands (0.50); Review and revise letter to monolines regarding PREPA's discovery efforts and narrowing of requests (0.40). | 0.90 | $683.10 |
| 11/06/18 | Paul Possinger | 210 | Review discovery requests, responses, and schedule for receivership motion (0.90). | 0.90 | $683.10 |

33260 FOMB                                                                       Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                           Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/06/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and G. Mashberg regarding meet and confer with counsel for monolines regarding their discovery requests and draft joint motion to set schedule (0.20); Communications with M. Dale regarding draft response to movants concerning PREPA's documents (0.20). | 0.40 | $303.60 |
| 11/07/18 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding discovery (0.30); Review revised letters to monolines regarding discovery efforts (0.40). | 0.70 | $531.30 |
| 11/07/18 | Stephen L. Ratner | 210 | Review draft meet and confer letter regarding monolines' request for documents and related materials (0.30); Conference and e-mail with G. Mashberg regarding draft meet and confer letter regarding monolines' request for documents and related materials (0.10). | 0.40 | $303.60 |
| 11/08/18 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding discovery (0.20); Review PREPA certified fiscal plan regarding reforms (0.50). | 0.70 | $531.30 |
| 11/08/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of discovery (0.20); Review R. Lamb declaration to prepare for deposition (1.90); Review deposition notice served by movants. | 2.10 | $1,593.90 |
| 11/08/18 | Daniel Desatnik | 210 | Discuss memorandum regarding cause to lift stay with P. Omorogbe. | 0.20 | $151.80 |
| 11/09/18 | Timothy W. Mungovan | 210 | Communications with D. Desatnik regarding draft potential responsive pleading (0.20). | 0.20 | $151.80 |
| 11/09/18 | Gregg M. Mashberg | 210 | Telephone conferences and e-mails regarding internal meeting regarding expert issues for lift-stay motion (0.10); Prepare for R. Lamb deposition including reviewing declaration and drafting questions (1.80); Correspondence with E. Barak regarding R. Lamb deposition issues (0.10). | 2.00 | $1,518.00 |
| 11/09/18 | Brandon C. Clark | 210 | Review proposed AAFAF production (0.40); Correspond with M. Dale regarding production (0.20). | 0.60 | $455.40 |
| 11/11/18 | Paul Possinger | 210 | E-mails with G. Mashberg regarding expert testimony issues. | 0.30 | $227.70 |
| 11/11/18 | Gregg M. Mashberg | 210 | Review client documents regarding lift-stay motion (0.30); Correspondence with S. Weise, P. Possinger and E. Barak regarding treatment of PREPA bondholder claim (0.30). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Gregg M. Mashberg | 210 | Meeting with M. Dale, E. Barak and P. Possinger regarding lift-stay litigation (0.80); Meeting with M. Dale regarding same (0.20); Review correspondence from Board to Governor and telephone call regarding same (0.10). | 1.10 | $834.90 |
| 11/12/18 | Philip Omorogbe | 210 | Review memorandum on contractual rights in connection with receiver motion (0.40). | 0.40 | $104.00 |
| 11/12/18 | Margaret A. Dale | 210 | Communications with P. Possinger, E. Barak, G. Mashberg regarding expert witnesses and conduct of discovery (0.80); Meet and confer with monolines and O'Melveny regarding discovery (1.00); Communications with B. Clark regarding prep for R. Lamb deposition (0.20); Review letter to Governor regarding PREPA reforms (0.20). | 2.20 | $1,669.80 |
| 11/12/18 | Paul Possinger | 210 | E-mails with Citi regarding R. Lamb declaration (0.30); Discuss expert witness needs and evidentiary presentation for lift-stay motion with E. Barak, M. Dale, and G. Mashberg (0.40). | 0.70 | $531.30 |
| 11/13/18 | Brandon C. Clark | 210 | Draft summary of R. Lamb declaration (2.80); Review docket for new filings (0.10); E-mail summary of R. Lamb declaration to internal team (0.20). | 3.10 | $2,352.90 |
| 11/13/18 | Gregg M. Mashberg | 210 | Correspondence with monolines and O'Melveny regarding scheduling order (0.10); Review summary of R. Lamb declaration (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Margaret A. Dale | 210 | Communications with P. Possinger, G. Mashberg and Citi regarding R. Lamb expert declaration (0.60); Communications with P. Possinger and G. Mashberg regarding R. Lamb expert declaration and municipal bonds (0.40); Review summary of declaration and revise same (0.20); Review movants' responses and objections to Board, AAFAF, and PREPA document requests to prepare for meet and confer (0.80); Review letter to movants regarding deficiencies in movants' responses and objections to Board, AAFAF, and PREPA document requests (0.30); Communications with G. Mashberg and P. Possinger regarding certain Board document requests to which movants refuse to produce any documents (0.30); Communications with E. McKeen regarding division of responsibility on meet and confer (0.20); Meet and confer telephone communication with movants' counsel, O'Melveny and G. Mashberg (0.60); Review schedule for lift-stay motion (0.20); Communications with M. Bienenstock regarding hearing date (0.10). | 3.70 | $2,808.30 |
| 11/14/18 | Brandon C. Clark | 210 | Review scheduling stipulation (0.10); Call with PrimeClerk regarding docket updates (0.20); Review R. Lamb responses and objections (0.40). | 0.70 | $531.30 |
| 11/14/18 | Gregg M. Mashberg | 210 | Teleconference with Citi regarding R. Lamb declaration (0.50); Call with M. Dale and P. Possinger regarding same (0.40); Teleconference with M. Dale and P. Possinger regarding PREPA discovery issues (0.30); Correspondence with M. Dale regarding hearing schedule (0.10); Review memorandum from B. Clark regarding R. Lamb declaration (0.20); Conference call with monolines attorneys regarding discovery disputes (1.00); Prepare for call (0.30); Call with O'Melveny regarding same (0.10); Draft notes to file regarding same (0.40). | 3.30 | $2,504.70 |
| 11/14/18 | Timothy W. Mungovan | 210 | Review scheduling issues with M. Dale and M. Bienenstock in light of Court's order setting schedule (0.30). | 0.30 | $227.70 |

33260 FOMB                                                              Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 12 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/18 | Paul Possinger | 210 | Call with Citi regarding expert testimony for receiver lift-stay objection (0.60); Calls with M. Dale and G. Mashberg regarding same (0.70); Discuss monoline policies with E. Stevens (0.30). | 1.60 | $1,214.40 |
| 11/15/18 | Margaret A. Dale | 210 | Review letter from movants regarding discovery issues (0.20). | 0.20 | $151.80 |
| 11/15/18 | Brandon C. Clark | 210 | Meeting with E. Carino regarding case status (0.80); Review letter from movants regarding discovery issues (0.40); Review recent e-mails (0.20); Communication with E. Carino regarding deadlines (0.20). | 1.60 | $1,214.40 |
| 11/16/18 | Jonathan Galler | 210 | Teleconference with M. Dale, G. Mashberg; B. Clarke and E. Carino regarding Lamb and other discovery. | 0.50 | $379.50 |
| 11/16/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of discovery issues (0.10); Conference call with M. Dale, B. Clark, and E. Carino regarding discovery review (0.50); Correspondence with E. McKeen and counsel for movants regarding discovery issues (0.20); Review objection to document request to R. Lamb (0.20). | 1.00 | $759.00 |
| 11/16/18 | Margaret A. Dale | 210 | Communications with G. Mashberg, J. Galler, B. Clark and E. Carino regarding discovery and document productions (0.80); Review e-mails between and among Movants, O'Melveny and Proskauer concerning protective order and document productions (0.20); Review current protective order and need for amendment (0.40); E-mails with O'Melveny regarding forthcoming document production (0.10); Communications with B. Clark regarding summaries of produced documents (0.10). | 1.60 | $1,214.40 |
| 11/16/18 | Brandon C. Clark | 210 | Draft summary of R. Lamb responses (3.60); E-mail to M. Dale, G. Mashberg, et al. regarding same (0.20); Call with team regarding discovery issues (0.50); E-mail with O'Melveny regarding sharing document review data (0.50); Communications with paralegals regarding assembling responsive materials (0.60); Review e-mails from internal team regarding discovery (0.30); E-mail productions of documents to e-Discovery team for processing (0.30). | 6.00 | $4,554.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100682

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/18 | Brandon C. Clark | 210 | Draft index of O'Melveny productions to date. | 0.60 | $455.40 |
| 11/17/18 | Margaret A. Dale | 210 | Communications with B. Clark regarding document productions by monolines (0.40); Communications with L. McKeen regarding adjustment of schedule and discovery (0.20). | 0.60 | $455.40 |
| 11/18/18 | Margaret A. Dale | 210 | Review and revise draft letter to monolines regarding discovery issues (0.40); Communications with L. McKeen and G. Mashberg regarding discovery issues and schedule (0.20). | 0.60 | $455.40 |
| 11/19/18 | Margaret A. Dale | 210 | Communications with monolines' counsel and B. Clark regarding document productions by monolines (0.30); Meet with L. Geary regarding discovery requests, responses, and letters regarding same (0.20); Review revised letter to monolines regarding AAFAF and Board proposal concerning discovery to be produced (0.20). | 0.70 | $531.30 |
| 11/19/18 | Daniel Desatnik | 210 | Discussion with E. Barak regarding preparation of memorandum for Board on potential responsive pleading (0.20); Begin drafting same (1.30). | 1.50 | $1,138.50 |
| 11/19/18 | Brandon C. Clark | 210 | Call with M. Dale regarding productions in lift-stay proceedings (0.20); Review and respond to e-mails from M. Dale regarding productions and indexing of important documents in matter (0.40); Communication with e-Discovery team regarding processing of productions (0.60); Communications with L. Geary and T. Miller regarding indexing of important documents (0.40); Review e-mails from internal team regarding same (0.30). | 1.90 | $1,442.10 |
| 11/20/18 | Daniel Desatnik | 210 | Draft memorandum to Board regarding potential responsive pleading (6.90); Review proposal and deal correspondence regarding PREPA transformation offer in connection with same (0.90); Discuss memorandum with E. Barak (0.20); Update memorandum based on same (0.60). | 8.60 | $6,527.40 |
| 11/20/18 | Margaret A. Dale | 210 | Review letter from monolines responding to Nov 7 letter concerning discovery (0.40); Communications with G. Mashberg and B. Clark regarding monolines' letter and response (0.30). | 0.70 | $531.30 |

33260 FOMB

Invoice 190100682

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding document production issues (0.20); Review letter from movants' counsel regarding movants' response to discovery requests (0.20). | 0.40 | $303.60 |
| 11/20/18 | Jonathan Galler | 210 | Teleconference with B. Clark regarding discovery letter (0.30); Review memorandum from B. Clark regarding discovery letter (0.50). | 0.80 | $607.20 |
| 11/21/18 | Gregg M. Mashberg | 210 | Review correspondence from B. Clark regarding summary of responses to PREPA discovery requests (0.20). | 0.20 | $151.80 |
| 11/21/18 | Daniel Desatnik | 210 | Revise memorandum based on comments from E. Barak and P. Possinger (5.60); Multiple correspondence with team regarding same (1.10). | 6.70 | $5,085.30 |
| 11/22/18 | Daniel Desatnik | 210 | Revise memorandum regarding PREPA bondholder security interests based on M. Bienenstock comments (1.40); Revise memorandum based on S. Weise comments (1.10); E-mail to Board regarding same (0.20). | 2.70 | $2,049.30 |
| 11/25/18 | Margaret A. Dale | 210 | Review correspondence from movants regarding status of negotiations concerning discovery of PREPA (0.70); Communications with O'Melveny and Proskauer teams regarding document review (0.20). | 0.90 | $683.10 |
| 11/26/18 | Margaret A. Dale | 210 | Communications with team regarding letter from monolines regarding discovery from PREPA (0.40); Communications with G. Mashberg regarding expert issues (0.20); Review chart of Board discovery requests and monolines' positions regarding same (1.00); Communications with B. Clark regarding letter responding to monolines' positions on certain requests (0.20); Communications with restructuring team regarding monolines' positions on certain requests and next steps (0.30). | 2.10 | $1,593.90 |
| 11/26/18 | Daniel Desatnik | 210 | Review PREPA discovery requests and responses (0.80); Provide analysis regarding same (0.40). | 1.20 | $910.80 |

33260 FOMB

Invoice 190100682

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 15 |
| --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/26/18 | Gregg M. Mashberg | 210 | Review memorandum from E. Barak regarding lien issues (0.50); Review letter from lift-stay movants regarding PREPA response to movants' discovery requests (0.40); Review movants letter regarding status of meet and confer process (0.70); Review correspondence with M. Dale and D. Desatnik regarding lift stay movants response to PREPA's document requests (0.20). | 1.80 | $1,366.20 |
| 11/26/18 | Jonathan Galler | 210 | Review R. Lamb documents (0.40); Teleconference regarding document review with B. Clark (0.30); Review e-mails from M. Dale regarding production issues and responses to that e-mail (0.40); Review R. Lamb report (0.40). | 1.50 | $1,138.50 |
| 11/26/18 | Brandon C. Clark | 210 | Coordinate processing of opposing parties' PREPA document productions and update production tracker (0.80); Coordinate review of documents with J. Galler and E. Carino (0.70); Communication to M. Dale and G. Mashberg document review plan (0.30); Call with M. Dale (0.20); Review and respond to e-mails regarding discovery (0.40). | 2.40 | $1,821.60 |
| 11/27/18 | Elliot Stevens | 210 | Discuss issues relating to PREPA receiver motion with P. Omorogbe (0.20). | 0.20 | $151.80 |
| 11/27/18 | Brandon C. Clark | 210 | Coordinate review of recent productions of opposition's documents (0.30); Draft letter to opposing counsel regarding outstanding objections to document requests (2.80); Communication with internal team regarding same (0.20); Review comments to draft letter (0.60); Call with counsel at O'Melveny regarding discovery status and division of labor (0.30); Call with J. Galler and E. Carino regarding discovery issues (0.30). | 4.50 | $3,415.50 |
| 11/27/18 | Margaret A. Dale | 210 | Communications with G. Mashberg, J. Galler, B. Clark and E. Carino regarding review of document productions and work product (0.40); Review tracking chart of productions and revise same (0.20); Communications with O'Melveny regarding document review (0.40); Review and revise draft letter to Movants regarding discovery (1.00). | 2.00 | $1,518.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100682

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/27/18 | Jonathan Galler | 210 | Review R. Lamb documents (0.80); Teleconference with M. Dale regarding document received (0.30); Review and comment on letter to movants (0.80); Review scheduling order (0.10); Review document requests and responses (0.80). | 2.80 | $2,125.20 |
| 11/27/18 | Elisa Carino | 210 | Review documents in connection with deposition of R. Lamb (6.90); Conference with M. Dale, J. Galler, and B. Clark about document production (0.20); Conference with O'Melveny about ongoing discovery requests (0.30). | 7.40 | $1,924.00 |
| 11/28/18 | Jonathan Galler | 210 | Document review of National's production. | 7.80 | $5,920.20 |
| 11/28/18 | Margaret A. Dale | 210 | Communications with G. Mashberg, J. Galler, B. Clark and E. Carino regarding review of document productions and next steps (0.40); Review and revise draft letter to movants responding to 11/19 letter (1.70); Communications with B. Clark regarding case citation and privilege issue raised by movants (0.20). | 2.30 | $1,745.70 |
| 11/28/18 | Elisa Carino | 210 | Review opposing counsel's document production in connection with R. Lamb. | 5.20 | $1,352.00 |
| 11/28/18 | Philip Omorogbe | 210 | Communication with E. Stevens regarding response to PREPA receiver motion (0.30). | 0.30 | $78.00 |
| 11/28/18 | Brandon C. Clark | 210 | Review second National production (4.20); Call with M. Dale regarding document review progress and comments on letter to opposing counsel regarding discovery issues (0.20); Revise letter to opposing counsel regarding same (0.20); Call with E. Carino regarding review of R. Lamb documents (0.20); Review and respond to internal e-mails regarding document review and discovery issues (0.30). | 5.10 | $3,870.90 |
| 11/28/18 | Ehud Barak | 210 | Discuss receiver discovery issues with M. Dale and P. Possinger. | 0.30 | $227.70 |

33260 FOMB                                                              Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/28/18 | Gregg M. Mashberg | 210 | Review O'Melveny draft letter regarding letter to movants (0.10); Teleconference with M. Dale regarding same (0.10); Review correspondence from B. Clark regarding status of document review (0.10); Review draft e-mail from O'Melveny and correspondence regarding same (0.10); Review correspondence from O'Melveny to lift-stay movants (0.10); Review draft letter from B. Clark regarding discovery issues (0.10); Review letter on same from movants' counsel to AAFAF (0.20); Review internal correspondence regarding order regarding briefing schedule (0.10). | 0.90 | $683.10 |
| 11/29/18 | Brandon C. Clark | 210 | Review second National production in PREPA (2.60); Review recent correspondence between parties regarding discovery disputes (0.70); E-mail with M. Dale regarding recent correspondence and document review update (0.20); Correspond with J. Galler and E. Carino regarding status of document review (0.30); Draft letter to opposing counsel regarding R. Lamb document production and circulate for review (3.10). | 6.90 | $5,237.10 |
| 11/29/18 | Margaret A. Dale | 210 | Review and revise draft letter to movants regarding deficiencies in R. Lamb's document production (0.50); Communications with B. Clark regarding same (0.20); Review and revise draft letter to movants responding to 11/19 letter (1.00); Communications with G. Mashberg , D. Desatnik and D. Forman regarding bond issuances (0.40); Communications with J. Galler regarding public filings (0.20). | 2.30 | $1,745.70 |
| 11/29/18 | Gregg M. Mashberg | 210 | Review and revise draft letter to movants regarding Board discovery requests (0.90); Telephone conferences with D. Forman regarding same (0.20); Teleconference with M. Dale regarding same (0.10); Correspondence with M. Dale and restructuring team regarding same (0.10). | 1.30 | $986.70 |
| 11/29/18 | Philip Omorogbe | 210 | Communication with E. Stevens regarding response to receiver motion (0.40). | 0.40 | $104.00 |
| 11/29/18 | Daniel L. Forman | 210 | Call with G. Mashberg regarding Board discovery requests (0.20); Review official statements (0.40); E-mail to G. Mashberg, et al., regarding same (0.10). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100682

0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Jonathan Galler | 210 | Review and revise letter to movants regarding discovery (0.30); Review e-mail from E. Carino regarding Lamb production (0.20); Document review of National documents (3.80). | 4.30 | $3,263.70 |
| 11/30/18 | Jonathan Galler | 210 | Review and revise letter regarding R. Lamb production (0.30); Document review of same (2.60). | 2.90 | $2,201.10 |
| 11/30/18 | Elliot Stevens | 210 | Discuss edits to receiver objection rider with P. Omorogbe (0.20). | 0.20 | $151.80 |
| 11/30/18 | Margaret A. Dale | 210 | Review summary of R. Lamb production (0.40); Review and edit revised draft letter to movants regarding deficiencies in R. Lamb production (1.00); Contact court regarding change of hearing date (0.30); Communications with counsel regarding change of hearing date (0.30); Communications with E. Carino regarding draft stipulation regarding new hearing date (0.20). | 2.20 | $1,669.80 |
| 11/30/18 | Brandon C. Clark | 210 | Complete review of second National production (0.70); Analyze documents to determine responsiveness (1.80); Draft summary of findings for consideration by team (0.50); Revise letter to opposing counsel regarding R. Lamb production (0.80); Call with M. Dale regarding R. Lamb letter and National document review (0.20); E-mail to O'Melveny regarding National document review (0.20). | 4.20 | $3,187.80 |
| 11/30/18 | Gregg M. Mashberg | 210 | Review correspondence from O'Melveny regarding next production of documents regarding lift stay (0.40); Review correspondence to movants regarding R. Lamb discovery requests (0.20); Review correspondence from B. Clark to O'Melveny regarding review of production materials (0.20); Review correspondence from movants regarding scheduling (0.10); Review M. Dale correspondence to movants regarding discovery responses (0.10); Review edits from L. Stafford for letter in response to movants' letters (0.20). | 1.20 | $910.80 |
| **Analysis and Strategy** | | | | **179.30** | **$126,857.20** |

33260 FOMB                                                              Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 19

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Magali Giddens | 212 | Identify and retrieve transcripts relating to receiver motion and postpetition financing hearing transcripts (0.20); Review regarding covenant language requested by D. Desatnik (0.40). | 0.60 | $156.00 |
| 11/02/18 | Angelo Monforte | 212 | Calls with L. Silvestro, T. Miller and L. Geary regarding calendaring deadlines in connection with lift-stay motion proceedings. | 0.30 | $78.00 |
| 11/05/18 | Laura M. Geary | 212 | Compile PREPA lift-stay discovery documents per M. Dale. | 0.80 | $208.00 |
| 11/05/18 | Tiffany Miller | 212 | Review discovery responses in lift-stay matter. | 0.90 | $234.00 |
| 11/05/18 | Magali Giddens | 212 | Research regarding version of Board opposition to motion to lift stay to appoint receiver and provide D. Desatnik with copy of same. | 0.30 | $78.00 |
| 11/12/18 | Tiffany Miller | 212 | Review production from O'Melveny in PREPA (0.60); Call with L. Silvestro regarding PREPA lift-stay motion calendaring (0.20); E-mail with internal team regarding discovery in PREPA lift-stay matter (0.20). | 1.00 | $260.00 |
| 11/15/18 | Elisa Carino | 212 | Review background materials and motion practice (1.60); Conference with B. Clark about case status and discovery issues (0.80). | 2.40 | $624.00 |
| 11/16/18 | Elisa Carino | 212 | Conference with M. Dale, G. Mashberg, and B. Clark regarding discovery issues and responsive materials. | 0.50 | $130.00 |
| 11/16/18 | Eric R. Chernus | 212 | Communications with vendor regarding newly received productions for loading with foldering instructions (0.60); Update productions report with newly received and loaded productions (0.20); Draft report of received productions with a specific prefix, including filename and other requested meta data fields (0.30). | 1.10 | $286.00 |
| 11/19/18 | Eric R. Chernus | 212 | Communications with vendor regarding received productions with loading instructions (1.60); Update production log with PREPA lift-stay productions (0.20); Discuss workspace setup with case team (0.10). | 1.90 | $494.00 |
| 11/19/18 | Laura M. Geary | 212 | Compile latest discovery materials per B. Clark (2.10); Organize discovery materials thematically and chronologically per M. Dale (2.40). | 4.50 | $1,170.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100682

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Tiffany Miller | 212 | Call with L. Geary regarding discovery binders (0.10); Identify and compile materials for PREPA lift-stay discovery binders (0.20); Identify and compile PREPA lift-stay discovery binder (0.20). | 0.50 | $130.00 |
| 11/20/18 | Laura M. Geary | 212 | Compile discovery documents for G. Mashberg, E. Carino, J. Galler per M. Dale. | 1.60 | $416.00 |
| 11/20/18 | Angelo Monforte | 212 | Compile and organize lift-stay discovery documents for review by J. Galler. | 1.10 | $286.00 |
| 11/20/18 | Eric R. Chernus | 212 | Communications with vendor regarding received productions with foldering instructions (0.30); Update production log team (0.20); Communications with case team regarding same (0.10). | 0.60 | $156.00 |
| 11/20/18 | Tiffany Miller | 212 | E-mail with L. Geary regarding lift-stay discovery binder. | 0.20 | $52.00 |
| 11/26/18 | Elisa Carino | 212 | Conference with B. Clark and J. Galler about document production and upcoming document reviews. | 0.20 | $52.00 |
| 11/26/18 | Eric R. Chernus | 212 | Communications with vendor to load lift-stay productions (0.20); Revise production log in connection with same (1.10). | 1.30 | $338.00 |
| 11/27/18 | Eric R. Chernus | 212 | Discuss Relativity issue with vendor. | 0.70 | $182.00 |
| 11/27/18 | Tiffany Miller | 212 | Call with L. Geary regarding receiver motion discovery binder (0.20); Identify and compile materials for same (0.20). | 0.40 | $104.00 |
| 11/27/18 | Laura M. Geary | 212 | Compile latest discovery documents for M. Dale, G. Mashberg, E. Carino, J. Galler per B. Clark. | 1.30 | $338.00 |
| 11/28/18 | Angelo Monforte | 212 | Identify and compile additional documents for lift-stay discovery binder per J. Galler. | 0.80 | $208.00 |
| 11/28/18 | Tiffany Miller | 212 | Finalize binder of discovery related documents for receiver motion per B. Clark (0.40); Update discovery binder with letter regarding movants' requests for production (0.50). | 0.90 | $234.00 |
| 11/28/18 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg, and E. Carino. | 0.40 | $104.00 |
| 11/29/18 | Eric R. Chernus | 212 | Upload lift-stay discovery into workspace (0.30); Update production log (0.40); Communications with case team regarding same (0.10). | 0.80 | $208.00 |
| 11/29/18 | Tiffany Miller | 212 | Update discovery binder with AAFAF response to movants' requests for production. | 0.40 | $104.00 |
| 11/29/18 | Laura M. Geary | 212 | Compile latest discovery requests to M. Dale and G. Mashberg. | 0.50 | $130.00 |

33260 FOMB                                                                Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 21 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Angelo Monforte | 212 | Identify and compile additional documents for lift-stay discovery binder per J. Galler. | 0.60 | $156.00 |
| 11/30/18 | Tiffany Miller | 212 | Amend discovery binder with Board's letter regarding R. Lamb production. | 0.50 | $130.00 |
| 11/30/18 | Angelo Monforte | 212 | Identify and compile additional documents for lift-stay discovery binder per J. Galler. | 0.40 | $104.00 |
| 11/30/18 | Laura M. Geary | 212 | Compile latest discovery documents for M. Dale, G. Mashberg and E. Carino per B. Clark. | 0.90 | $234.00 |
| **General Administration** | | | | **28.40** | **$7,384.00** |

**Total for Professional Services**                                      **$184,813.30**

33260 FOMB                                                          Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0058 PREPA TITLE III - RECEIVER MOTIONS</u>                            <u>Page 22</u>

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| EHUD BARAK | PARTNER | 4.90 | 759.00 | $3,719.10 |
| GREGG M. MASHBERG | PARTNER | 30.90 | 759.00 | $23,453.10 |
| MARGARET A. DALE | PARTNER | 28.40 | 759.00 | $21,555.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.00 | 759.00 | $1,518.00 |
| PAUL POSSINGER | PARTNER | 7.00 | 759.00 | $5,313.00 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 759.00 | $455.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **74.80** | | **$56,773.20** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 0.70 | 759.00 | $531.30 |
| JONATHAN GALLER | SENIOR COUNSEL | 20.60 | 759.00 | $15,635.40 |
| **Total for SENIOR COUNSEL** | | **21.30** | | **$16,166.70** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 53.30 | 759.00 | $40,454.70 |
| CHRIS THEODORIDIS | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| DANIEL DESATNIK | ASSOCIATE | 58.30 | 759.00 | $44,249.70 |
| ELLIOT STEVENS | ASSOCIATE | 4.70 | 759.00 | $3,567.30 |
| **Total for ASSOCIATE** | | **116.60** | | **$88,499.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.20 | 260.00 | $832.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 10.00 | 260.00 | $2,600.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.90 | 260.00 | $234.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 5.70 | 260.00 | $1,482.00 |
| **Total for LEGAL ASSISTANT** | | **19.80** | | **$5,148.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 22.00 | 260.00 | $5,720.00 |
| PHILIP OMOROGBE | LAW CLERK | 41.70 | 260.00 | $10,842.00 |
| **Total for LAW CLERK** | | **63.70** | | **$16,562.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 6.40 | 260.00 | $1,664.00 |
| **Total for PRAC. SUPPORT** | | **6.40** | | **$1,664.00** |
| | | | | |
| | **Total** | **302.60** | | **$184,813.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.60 |

33260 FOMB                                                             Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 23 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.10 |
| 11/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/02/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/05/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                          Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/14/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/30/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                      Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 25 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100682

0058 PREPA TITLE III - RECEIVER MOTIONS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/26/2018 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/26/2018 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/27/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/27/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $10.30 |
| 11/27/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.60 |
| 11/27/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                              Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 27 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/27/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Elisa Carino | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/28/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/28/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                Invoice 190100682
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/28/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/28/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/28/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/28/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/28/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/29/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$476.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $656.00 |
| 11/02/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $322.00 |
| 11/03/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 11/29/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$984.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/02/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $595.00 |
| 11/06/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$714.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100682

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 29 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/09/2018 1811096890 Catering for: 9537 - Desatnik, Daniel Booked On: 10/29/2018;Event Date:11/01/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0058 meeting with O'Melveny regarding receiver opposition | $39.20 |
| 11/01/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/09/2018 1811096890 Catering for: 9537 - Desatnik, Daniel Booked On: 10/29/2018;Event Date:11/01/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0058 meeting with O'Melveny regarding receiver opposition | $75.12 |
| 11/01/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/09/2018 1811096890 Catering for: 9537 - Desatnik, Daniel Booked On: 10/29/2018;Event Date:11/01/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0058 meeting with O'Melveny regarding receiver opposition | $48.99 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$163.31** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 476.10 |
| LEXIS | 984.00 |
| WESTLAW | 714.00 |
| FOOD SERVICE/CONF. DINING | 163.31 |
| **Total Expenses** | **$2,337.41** |
| **Total Amount for this Matter** | **$187,150.71** |

33260 FOMB                                                                    Invoice 190100683
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 202 | Legal Research | 5.90 | $1,783.50 |
| 206 | Documents Filed on Behalf of the Board | 2.70 | $2,049.30 |
| 208 | Stay Matters | 2.00 | $1,518.00 |
| 210 | Analysis and Strategy | 3.60 | $2,732.40 |
| | **Total** | **14.60** | **$8,386.80** |

33260 FOMB                                                                          Invoice 190100683
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Margaret A. Dale | 201 | PBJL: Communications with H. Bauer regarding contact with opposing counsel (0.10); Review motion for briefing schedule (0.10). | 0.20 | $151.80 |
| 11/27/18 | Laura Stafford | 201 | PBJL: Communications with H. Bauer regarding PBJL briefing stipulation (0.20). | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Elisa Carino | 202 | Rivera: Draft memorandum on estoppel research. | 5.10 | $1,326.00 |
| 11/02/18 | Elisa Carino | 202 | Rivera: Finalize memorandum on estoppel research. | 0.30 | $78.00 |
| 11/02/18 | Amelia Friedman | 202 | Rivera: Review and revise edit E. Carino's additions to memorandum on estoppel issues (0.40); E-mail L. Rappaport memorandum on estoppel issues (0.10). | 0.50 | $379.50 |
| **Legal Research** | | | | **5.90** | **$1,783.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Laura Stafford | 206 | PBJL: Draft motion to set stipulated briefing schedule (1.20). | 1.20 | $910.80 |
| 11/15/18 | Laura Stafford | 206 | PBJL: Revise draft motion for extension of time (0.60). | 0.60 | $455.40 |
| 11/21/18 | Laura Stafford | 206 | PBJL: Call with team regarding response to opposing counsels' edits to stipulated briefing schedule (0.30). | 0.30 | $227.70 |
| 11/28/18 | Laura Stafford | 206 | PBJL: Finalize filing of stipulated briefing schedule (0.60). | 0.60 | $455.40 |
| **Documents Filed on Behalf of the Board** | | | | **2.70** | **$2,049.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Joshua A. Esses | 208 | Pan American: Communications with Greenberg Traurig on Pan Am hearing. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 190100683
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0059 PREPA TITLE III - MISCELLANEOUS                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/18 | Joshua A. Esses | 208 | Pan American: Call with K. Finger of Greenberg Traurig on Pan American motion for setoff. | 0.50 | $379.50 |
| 11/05/18 | Maja Zerjal | 208 | Pan American: Review pleadings filed in Pan American lift stay (0.70); Participate in call with Greenberg, O'Neill, and Proskauer regarding same (0.40). | 1.10 | $834.90 |
| 11/09/18 | Joshua A. Esses | 208 | Pan American: Review Court transcript of Pan American hearing. | 0.10 | $75.90 |
| **Stay Matters** | | | | **2.00** | **$1,518.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/18 | Margaret A. Dale | 210 | PBJL: Communications with H. Bauer, P. Possinger, M. Morris and L. Stafford regarding contacting plaintiff's counsel, need for extensions of opposition, reply, and hearing date (0.30). | 0.30 | $227.70 |
| 11/01/18 | Paul Possinger | 210 | PBJL: Review scheduling issues in PBJL adversary proceeding (0.30). | 0.30 | $227.70 |
| 11/01/18 | Laura Stafford | 210 | PBJL: Communications with team regarding PBJL opposition (1.10). | 1.10 | $834.90 |
| 11/02/18 | Laura Stafford | 210 | PBJL: Communications with team regarding next steps in PBJL proceeding (0.80). | 0.80 | $607.20 |
| 11/02/18 | Margaret A. Dale | 210 | PBJL: Communications with H. Bauer and L. Stafford regarding contact with opposing counsel (0.10); Review motion for extension filed by PBJL (0.10). | 0.20 | $151.80 |
| 11/05/18 | Laura Stafford | 210 | PBJL: Call with team regarding response to plaintiffs' counsel regarding extension of time (0.10). | 0.10 | $75.90 |
| 11/09/18 | Laura Stafford | 210 | PBJL: Call with team regarding stipulated briefing schedule (0.20). | 0.20 | $151.80 |
| 11/12/18 | Lary Alan Rappaport | 210 | Rivera: E-mails with T. Mungovan and S. Ratner regarding status (0.10). | 0.10 | $75.90 |
| 11/12/18 | Timothy W. Mungovan | 210 | Rivera: Communications with L. Rappaport regarding status of Rivera adversary proceeding (0.20). | 0.20 | $151.80 |
| 11/16/18 | Laura Stafford | 210 | PBJL: Call with team regarding stipulated briefing schedule (0.10). | 0.10 | $75.90 |
| 11/27/18 | Timothy W. Mungovan | 210 | Rivera: Communications with L. Rappaport regarding status of Rivera adversary proceeding (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **3.60** | **$2,732.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$8,386.80** |

33260 FOMB                                                      Invoice 190100683
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

33260 FOMB                                                                                  Invoice 190100683
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0059 PREPA TITLE III - MISCELLANEOUS                                                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 759.00 | $75.90 |
| MARGARET A. DALE | PARTNER | 0.70 | 759.00 | $531.30 |
| PAUL POSSINGER | PARTNER | 0.30 | 759.00 | $227.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **1.50** | | **$1,138.50** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| JOSHUA A. ESSES | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| LAURA STAFFORD | ASSOCIATE | 5.20 | 759.00 | $3,946.80 |
| MAJA ZERJAL | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| **Total for ASSOCIATE** | | **7.70** | | **$5,844.30** |
| | | | | |
| ELISA CARINO | LAW CLERK | 5.40 | 260.00 | $1,404.00 |
| **Total for LAW CLERK** | | **5.40** | | **$1,404.00** |
| | | | | |
| **Total** | | **14.60** | | **$8,386.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| | | | **Total for REPRODUCTION** | **$3.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $3.80 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$3.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3.80 |
| OTHER DATABASE RESEARCH | 3.80 |
| **Total Expenses** | **$7.60** |
| | |
| **Total Amount for this Matter** | **$8,394.40** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

             Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III


Case No. 17-04780 (LTS)

**COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC
POWER AUTHORITY ("PREPA") FOR THE PERIOD NOVEMBER 1, 2018
THROUGH NOVEMBER 30, 2018**


**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | <u>November 1, 2018 through November 30, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$2,277.00</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$0.00</u>** |
| Total Amount for this Invoice: | **<u>$2,277.00</u>** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's seventeenth monthly fee application in this case and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 21, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
Suzzanne Uhland, Esq.
Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
William Z. Pentelovitch, Esq.,
John T. Duffey, Esq.,
Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| PREPA – General in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.00 | $2,277.00 |
| | **Total** | **3.00** | **$2,277.00** |

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

## Across All PREPA-Related Matters in Puerto Rico

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 3.00 | $2,277.00 |
| | | | **TOTAL** | **3.00** | **$2,277.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **3.00** | **$2,277.00** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,049.30, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $2,049.30.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0030 PROMESA TITLE III: PREPA (PUERTO RICO
TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.00 | $2,277.00 |
| | **Total** | **3.00** | **$2,277.00** |

33260 FOMB                                                              Invoice 190100661
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0030 PROMESA TITLE III: PREPA (PUERTO RICO                          Page 2
    TIME/EXPENSES)

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Martin J. Bienenstock | 201 | Participate in meeting with N. Jaresko, J. El Koury, K. Rifkind, Citi regarding PREPA negotiations and Title III plan formation. | 3.00 | $2,277.00 |
| **Tasks relating to the Board and Associated Members** | | | | **3.00** | **$2,277.00** |

**Total for Professional Services**                                    **$2,277.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100661

0030 PROMESA TITLE III: PREPA (PUERTO RICO
TIME/EXPENSES)

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 3.00 | 759.00 | $2,277.00 |
| **Total for PARTNER** | | **3.00** | | **$2,277.00** |
| | **Total** | **3.00** | | **$2,277.00** |
| | **Total Amount for this Matter** | | | **$2,277.00** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.[2]

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES
RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES
INCURRED OUTSIDE OF PUERTO RICO AS ATTORNEYS TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA") FOR THE PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 9, 2018**

**ALL FEES AND EXPENSES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | December 1, 2018 through December 9, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$124,806.60** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$2,095.94** |
| Total Amount for these Invoices: | **$126,902.54** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's eighteenth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 1 through December 9, 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 8, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
     FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
     Suzzanne Uhland, Esq.
     Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
     Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
     Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
     Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
     William Z. Pentelovitch, Esq.,
     John T. Duffey, Esq.,
     Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
     Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
     Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.30 | $1,745.70 |
| 202 | Legal Research | 10.30 | $7,468.40 |
| 204 | Communications with Claimholders | 1.40 | $1,062.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 10.70 | $8,121.30 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 27.70 | $21,024.30 |
| 214 | Legal/Regulatory Matters | 7.50 | $5,692.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.80 | $2,125.20 |
| 217 | Tax | 0.70 | $531.30 |
| | **Total** | **64.20** | **$48,378.50** |

| | PREPA – Financing Motions | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| | **Total** | **0.40** | **$ 303.60** |

| | PREPA - PREC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 2.10 | $1,593.90 |
| | **Total** | **2.10** | **$1,593.90** |

Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018

| PREPA – Utier CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $303.60 |
| 206 | Documents Filed on Behalf of the Board | 10.80 | $8,197.20 |
| 210 | Analysis and Strategy | 0.10 | $75.90 |
| | **Total** | **11.30** | **$8,576.70** |

| PREPA - Receiver Motions | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.00 | $3,036.00 |
| 202 | Legal Research | 9.90 | $7,514.10 |
| 204 | Communications with Claimholders | 11.20 | $7,702.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.80 | $2,025.40 |
| 206 | Documents Filed on Behalf of the Board | 24.30 | $15,300.00 |
| 207 | Non-Board Court Filings | 1.20 | $910.80 |
| 210 | Analysis and Strategy | 37.00 | $27,434.30 |
| 212 | General Administration | 4.60 | $1,196.00 |
| | **Total** | **95.00** | **$65,119.00** |

6

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| PREPA – Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 1.10 | $834.90 |
| | **Total** | **1.10** | **$ 834.90** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 3.90 | $2,960.10 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 41.90 | $31,802.10 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 7.30 | $5,540.70 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 0.20 | $151.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 0.60 | $455.40 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 5.00 | $3,795.00 |
| Kristen V. Campana | Partner | Corporate | $759.00 | 4.40 | $3,339.60 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 0.40 | $303.60 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 10.00 | $7,590.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 1.80 | $1,366.20 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 0.60 | $455.40 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 12.00 | $9,108.00 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Richard M. Corn | Partner | Tax | $759.00 | 0.70 | $531.30 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 0.50 | $379.50 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 4.40 | $3,339.60 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 16.10 | $12,219.90 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 26.40 | $20,037.60 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 14.40 | $10,929.60 |
| Hena Vora | Associate | Litigation | $759.00 | 0.40 | $303.60 |
| Laura Stafford | Associate | Litigation | $759.00 | 1.10 | $834.90 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 6.00 | $4,554.00 |
| Steve Ma | Associate | BSGR & B | $759.00 | 1.10 | $834.90 |
| | | | **TOTAL** | **159.40** | **$120,984.60** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 2.10 | $546.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 9.00 | $2,340.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $260.00 | 0.70 | $182.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 1.00 | $260.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 1.10 | $286.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 0.80 | $208.00 |
| | | | **TOTAL** | **14.70** | **$3,822.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 174.10 | $124,806.60 |

9

Summary of Disbursements for the Period December 1, 2018 through December 9, 2018

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $805.40 |
| Lexis | $759.00 |
| Lodging | $300.00 |
| Out Of Town Meals | $40.00 |
| Out Of Town Transportation | $58.25 |
| Reproduction | $61.00 |
| Taxi, Carfare, Mileage And Parking | $72.29 |
| **Total** | **$2,095.94** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $112,325.94, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,095.94, for service rendered outside of Puerto Rico) in the total amount of $114,421.88.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


*/s/ Martin J. Bienenstock*
_____

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                    Invoice 190102860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 1

| | Summary of Time Billed by Task | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.30 | $1,745.70 |
| 202 | Legal Research | 10.30 | $7,468.40 |
| 204 | Communications with Claimholders | 1.40 | $1,062.60 |
| 205 | Communications with the Commonwealth and its Representatives | 10.70 | $8,121.30 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 27.70 | $21,024.30 |
| 214 | Legal/Regulatory Matters | 7.50 | $5,692.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.80 | $2,125.20 |
| 217 | Tax | 0.70 | $531.30 |
| | **Total** | **64.20** | **$48,378.50** |

33260 FOMB                                                                  Invoice 190102860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                               Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/18 | Brian S. Rosen | 201 | Memorandum to S. Negron regarding Treasury meeting (0.10). | 0.10 | $75.90 |
| 12/05/18 | Brian S. Rosen | 201 | Memorandum to S. Negron regarding US Treasury meeting (0.10); Teleconference with K. Rifkind regarding same (0.20). | 0.30 | $227.70 |
| 12/07/18 | Brian S. Rosen | 201 | Memorandum to S. Negron regarding US Treasury calls (0.10). | 0.10 | $75.90 |
| 12/07/18 | Martin J. Bienenstock | 201 | Participate in call regarding PREPA with regulatory entity and N. Jaresko (1.20); Review related documents (0.60). | 1.80 | $1,366.20 |
| **Tasks relating to the Board and Associated Members** | | | | **2.30** | **$1,745.70** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/18 | Philip Omorogbe | 202 | Review cases on issues regarding Board and PROMESA in connection with PREPA's restructuring (0.70). | 0.70 | $182.00 |
| 12/05/18 | Elliot Stevens | 202 | Research relating to classification of bondholders (0.40). | 0.40 | $303.60 |
| 12/06/18 | Elliot Stevens | 202 | Research relating to classification of bond claims (4.80). | 4.80 | $3,643.20 |
| 12/07/18 | Elliot Stevens | 202 | Research relating to classification and treatment of bond claims for PREPA (4.40). | 4.40 | $3,339.60 |
| **Legal Research** | | | | **10.30** | **$7,468.40** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/18 | Brian S. Rosen | 204 | Conference call with bondholder regarding update on PREPA (0.30). | 0.30 | $227.70 |
| 12/03/18 | Paul Possinger | 204 | Call with PREPA bondholder regarding status. | 0.30 | $227.70 |
| 12/04/18 | Ehud Barak | 204 | Call with UCC regarding PREPA RSA (0.50); Review documents before call (0.30). | 0.80 | $607.20 |
| **Communications with Claimholders** | | | | **1.40** | **$1,062.60** |

33260 FOMB                                                                    Invoice 190102860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Elliot Stevens | 205 | Conference call with Proskauer team, O'Melveny, Citi, Ankura, and other advisors relating to PREPA RSA and restructuring alternatives (1.60). | 1.60 | $1,214.40 |
| 12/05/18 | Daniel Desatnik | 205 | Call with O'Melveny, Citi, and Ankura regarding PREPA RSA (1.80); Communications with E. Barak and P. Possinger regarding same (0.20). | 2.00 | $1,518.00 |
| 12/05/18 | Paul Possinger | 205 | Call with Citi and AAFAF regarding RSA terms (1.80); E-mails with N. Mitchell regarding updated transition charge calculations (0.20). | 2.00 | $1,518.00 |
| 12/07/18 | Ehud Barak | 205 | Call with O'Melveny regarding RSA (0.70). | 0.70 | $531.30 |
| 12/07/18 | Daniel Desatnik | 205 | Review AAFAF comments to RSA (1.10); Review AAFAF comments term sheet (1.10); Call with O'Melveny regarding same (1.10). | 3.30 | $2,504.70 |
| 12/07/18 | Elliot Stevens | 205 | Call with O'Melveny, E. Barak, P. Possinger, and D. Desatnik regarding edits to RSA and securitization term sheet (1.10). | 1.10 | $834.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **10.70** | **$8,121.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Daniel Desatnik | 206 | Review Ad Hoc Group RSA and term sheet issues table. | 0.80 | $607.20 |
| **Documents Filed on Behalf of the Board** | | | | **0.80** | **$607.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Paul Possinger | 210 | Communication with E. Barak regarding RSA review process. | 0.30 | $227.70 |
| 12/03/18 | Ehud Barak | 210 | Calls with P. Possinger regarding PREPA status. | 1.00 | $759.00 |
| 12/03/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA's informative motion in class action (0.10); Review summary regarding operating accounts in PREPA loan report (0.10). | 0.20 | $151.80 |

33260 FOMB                                                            Invoice 190102860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0022 PROMESA TITLE III: PREPA                                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Paul Possinger | 210 | Discuss restructuring timeline with E. Barak (0.30); Call with A. Caton regarding status of RSA materials (0.50); Review list of RSA issues from Kramer Levin (0.70); E-mails with E. Barak and D. Desatnik regarding same (0.40). | 1.90 | $1,442.10 |
| 12/04/18 | Paul Possinger | 210 | Discuss RSA issues with E. Barak. | 0.40 | $303.60 |
| 12/04/18 | Kristen V. Campana | 210 | Review PREPA RSA (1.20); Review securitization term sheet (1.00). | 2.20 | $1,669.80 |
| 12/05/18 | Paul Possinger | 210 | Discuss Treasury meeting with E. Barak (0.30); Calls with E. Barak and D. Desatnik regarding materials for 12/15 session (0.40); Review and revise timeline of creditor negotiations (1.10); Review updated transition charge calculations (0.30). | 2.10 | $1,593.90 |
| 12/05/18 | Ehud Barak | 210 | Call with Citi, Ankura, O'Melveny and Proskauer regarding securitization term sheet (1.80); Communication with P. Possinger regarding same (0.40); Review and revise demand protection white paper (1.40). | 3.60 | $2,732.40 |
| 12/06/18 | Ehud Barak | 210 | Review and revise comments from O'Melveny on RSA and securitization term sheet (3.40) Discuss same internally (0.30). | 3.70 | $2,808.30 |
| 12/06/18 | Elliot Stevens | 210 | Review revised PREPA RSA sent by O'Melveny (0.30); Review revised securitization term sheet (0.10); E-mails with D. Desatnik, P. Possinger, and E. Barak relating to same (0.10). | 0.50 | $379.50 |
| 12/06/18 | Daniel Desatnik | 210 | Review AAFAF revisions to RSA (1.70); Review AAFAF revisions to term sheet (1.60); Draft e-mail analysis to team regarding same (0.60); Discussions with team regarding same (0.60). | 4.50 | $3,415.50 |
| 12/06/18 | Kristen V. Campana | 210 | Continue to review of RSA (1.10); Review securitization term sheet (1.10). | 2.20 | $1,669.80 |
| 12/07/18 | Elliot Stevens | 210 | Review O'Melveny edits to RSA and securitization term sheet (0.70): E-mail analysis of same to E. Barak, P. Possinger, and D. Desatnik (0.20). | 0.90 | $683.10 |
| 12/07/18 | Ehud Barak | 210 | Review and revise RSA (3.40). | 3.40 | $2,580.60 |
| 12/08/18 | Elliot Stevens | 210 | Review PREPA trust agreement (0.20); E-mail to M. Zerjal relating to default interest provisions in same (0.10). | 0.30 | $227.70 |
| 12/08/18 | Paul Possinger | 210 | Call with E. Barak regarding RSA comments from bondholder counsel. | 0.50 | $379.50 |
| **Analysis and Strategy** | | | | **27.70** | **$21,024.30** |

33260 FOMB                                                          Invoice 190102860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0022 PROMESA TITLE III: PREPA                                         Page 5

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Ehud Barak | 214 | Prepare for meeting for call with US Treasury (0.40); Attend call with US Treasury ( 2.90); Review documents after call (1.10). | 4.40 | $3,339.60 |
| 12/07/18 | Brian S. Rosen | 214 | Call with US Treasury regarding state of negotiation (3.10). | 3.10 | $2,352.90 |
| **Legal/Regulatory Matters** | | | | **7.50** | **$5,692.50** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Ehud Barak | 215 | Call with McKinsey regarding best interest test for plan of adjustment (0.40); Conduct research regarding different scenarios (2.40). | 2.80 | $2,125.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **2.80** | **$2,125.20** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Richard M. Corn | 217 | Review term sheet discussions. | 0.70 | $531.30 |
| **Tax** | | | | **0.70** | **$531.30** |

**Total for Professional Services**                                    **$48,378.50**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102860

0022 PROMESA TITLE III: PREPA

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 3.90 | 759.00 | $2,960.10 |
| EHUD BARAK | PARTNER | 20.40 | 759.00 | $15,483.60 |
| KRISTEN V. CAMPANA | PARTNER | 4.40 | 759.00 | $3,339.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.80 | 759.00 | $1,366.20 |
| PAUL POSSINGER | PARTNER | 7.50 | 759.00 | $5,692.50 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| RICHARD M. CORN | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **38.90** | | **$29,525.10** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 10.60 | 759.00 | $8,045.40 |
| ELLIOT STEVENS | ASSOCIATE | 14.00 | 759.00 | $10,626.00 |
| **Total for ASSOCIATE** | | **24.60** | | **$18,671.40** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 0.70 | 260.00 | $182.00 |
| **Total for LAW CLERK** | | **0.70** | | **$182.00** |
| | | | | |
| **Total** | | **64.20** | | **$48,378.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 12/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $11.20 |
| 12/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
Invoice 190102860

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA
Page 7

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$45.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $265.00 |
| 12/06/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $340.00 |
| 12/07/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $136.00 |
| | | | **Total for LEXIS** | **$741.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/06/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare for travel to/from Puerto Rico 12/6-7/2018 for Treasury Meeting. | $27.69 |
| 12/07/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Taxi from O'Hare to home for travel to/from Puerto Rico 12/6-7/2018 for Treasury Meeting. | $44.60 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$72.29** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/06/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Taxi from San Juan airport to hotel for travel to/from Puerto Rico 12/6-7/2018 for Treasury Meeting. | $25.00 |
| 12/07/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Taxi from hotel to FOMB office for travel to/from Puerto Rico 12/6-7/2018 for Treasury Meeting. | $20.00 |
| 12/07/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber to San Juan airport for travel to/from Puerto Rico 12/6-7/2018 for Treasury Meeting. | $13.25 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$58.25** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102860

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 12/06/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Paul Possinger Lodging for travel to/from Puerto Rico 12/6-7/2018 for Treasury Meeting. Paul Possinger | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$40.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 12/06/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from Puerto Rico 12/6-7/2018 for Treasury Meeting. | $770.40 |
| 12/06/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for travel to/from Puerto Rico 12/6-7/2018 for Treasury Meeting. | $35.00 |
| | | | **Total for AIRPLANE** | **$805.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 12/06/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging for travel to/from Puerto Rico 12/6-7/2018 for Treasury Meeting. | $300.00 |
| | | | **Total for LODGING** | **$300.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 45.30 |
| LEXIS | 741.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 72.29 |
| OUT OF TOWN TRANSPORTATION | 58.25 |
| OUT OF TOWN MEALS | 40.00 |
| AIRPLANE | 805.40 |
| LODGING | 300.00 |
| **Total Expenses** | **$2,062.24** |
| **Total Amount for this Matter** | **$50,440.74** |

33260 FOMB                                                          Invoice 190102863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | | Page 1 |
|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| | **Total** | **0.40** | **$303.60** |

33260 FOMB                                                                    Invoice 190102863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0032 PREPA TITLE III - FINANCING MOTIONS                                           Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Michael A. Firestein | 210 | Review new PREPA financing documents for impact on motion practice (0.40). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **0.40** | **$303.60** |

**Total for Professional Services**                                              **$303.60**

33260 FOMB                                                              Invoice 190102863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **0.40** | | **$303.60** |
| | **Total** | **0.40** | | **$303.60** |
| | **Total Amount for this Matter** | | | **$303.60** |

33260 FOMB                                                                          Invoice 190102864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                                  Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 2.10 | $1,593.90 |
| | **Total** | **2.10** | **$1,593.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102864

| 0054 PREPA TITLE III - PREC | Page 2 |
|---|---|

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/18 | Laura Stafford | 206 | Review and revise draft motion for extension of stay. | 0.30 | $227.70 |
| 12/04/18 | Hena Vora | 206 | Revise draft motion for extension of stay as per L. Stafford. | 0.40 | $303.60 |
| 12/04/18 | Gregg M. Mashberg | 206 | Review correspondence with H. Vora regarding extension of deadline for status report (0.10); Review draft motion regarding extension of stay (0.10). | 0.20 | $151.80 |
| 12/06/18 | Laura Stafford | 206 | Finalize and file motion for extension of stay (0.80). | 0.80 | $607.20 |
| 12/06/18 | Timothy W. Mungovan | 206 | Review parties' joint motion for extension of time to file their status report and Judge Dein's order granting motion (0.20). | 0.20 | $151.80 |
| 12/06/18 | Gregg M. Mashberg | 206 | Review correspondence from H. Bauer, L. Stafford regarding status report to Court (0.10); Review draft order or extension (0.10). | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **2.10** | **$1,593.90** |

| **Total for Professional Services** | **$1,593.90** |
|---|---|

33260 FOMB                                                             Invoice 190102864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **0.60** | | **$455.40** |
| | | | | |
| HENA VORA | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| LAURA STAFFORD | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| **Total for ASSOCIATE** | | **1.50** | | **$1,138.50** |
| | **Total** | **2.10** | | **$1,593.90** |
| | **Total Amount for this Matter** | | | **$1,593.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102865

| 0056 PREPA TITLE III - UTIER CBA | Page 1 |
|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representative | 0.40 | $303.60 |
| 206 | Documents Filed on Behalf of the Board | 10.80 | $8,197.20 |
| 210 | Analysis and Strategy | 0.10 | $75.90 |
| | **Total** | **11.30** | **$8,576.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102865

0056 PREPA TITLE III - UTIER CBA

Page 2

### Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Jonathan E. Richman | 205 | Communications with H. Bauer and O'Melveny regarding meet and confer in connection with extension of answer (0.10). | 0.10 | $75.90 |
| 12/07/18 | Jonathan E. Richman | 205 | Communications with O'Melveny and M. Morris regarding answer to complaint (0.30). | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$303.60** |

### Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Matthew J. Morris | 206 | Review and comment on Commonwealth's draft answer to complaint. | 0.80 | $607.20 |
| 12/04/18 | Jonathan E. Richman | 206 | Revise answer (0.60); Draft and review e-mails with M. Morris, O'Melveny regarding answer (0.20); Review individual defendants' draft answer to coordinate with Board's answer (0.40); Teleconference with M. Morris regarding individual defendants' draft answer (0.10). | 1.30 | $986.70 |
| 12/05/18 | Jonathan E. Richman | 206 | Revise answer to complaint. | 1.80 | $1,366.20 |
| 12/05/18 | Matthew J. Morris | 206 | Revise answer to complaint. | 3.60 | $2,732.40 |
| 12/06/18 | Jonathan E. Richman | 206 | Teleconference with M. Morris regarding answer (0.10). | 0.10 | $75.90 |
| 12/07/18 | Matthew J. Morris | 206 | Revise answer to adversary complaint in light of O'Melveny comments. | 1.60 | $1,214.40 |
| 12/07/18 | Guy Brenner | 206 | Review answer (0.20). | 0.20 | $151.80 |
| 12/07/18 | Jonathan E. Richman | 206 | Conference with M. Morris regarding answer to complaint (0.10); Review answer (0.90). | 1.00 | $759.00 |
| 12/08/18 | Jonathan E. Richman | 206 | Review and revise answer to complaint. | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **10.80** | **$8,197.20** |

### Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Gregg M. Mashberg | 210 | Review correspondence from J. Richman regarding meet and confer (0.10). | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **0.10** | **$75.90** |

**Total for Professional Services** | | | | | **$8,576.70**

33260 FOMB                                                                          Invoice 190102865
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                  Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| GREGG M. MASHBERG | PARTNER | 0.10 | 759.00 | $75.90 |
| GUY BRENNER | PARTNER | 0.20 | 759.00 | $151.80 |
| JONATHAN E. RICHMAN | PARTNER | 5.00 | 759.00 | $3,795.00 |
| **Total for PARTNER** | | **5.30** | | **$4,022.70** |
| | | | | |
| MATTHEW J. MORRIS | ASSOCIATE | 6.00 | 759.00 | $4,554.00 |
| **Total for ASSOCIATE** | | **6.00** | | **$4,554.00** |
| | **Total** | **11.30** | | **$8,576.70** |
| | **Total Amount for this Matter** | | | **$8,576.70** |

33260 FOMB                                                                    Invoice 190102868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.00 | $3,036.00 |
| 202 | Legal Research | 9.90 | $7,514.10 |
| 204 | Communications with Claimholders | 11.20 | $7,702.40 |
| 205 | Communications with the Commonwealth and its Representatives | 2.80 | $2,025.40 |
| 206 | Documents Filed on Behalf of the Board | 24.30 | $15,300.00 |
| 207 | Non-Board Court Filings | 1.20 | $910.80 |
| 210 | Analysis and Strategy | 37.00 | $27,434.30 |
| 212 | General Administration | 4.60 | $1,196.00 |
| | **Total** | **95.00** | **$65,119.00** |

33260 FOMB                                                                                          Invoice 190102868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                                      Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Elliot Stevens | 201 | Call with K. Rifkind, E. Barak, P. Possinger relating to PREPA receiver motion and related memorandum (0.40). | 0.40 | $303.60 |
| 12/05/18 | Daniel Desatnik | 201 | Call with K. Rifkind to discuss preparation of memorandum regarding appointment of receiver (0.50); Discuss same with E. Barak (0.20); Review prior receiver memoranda to begin preparation of receiver memorandum (1.10); Begin drafting memorandum regarding appointment of receiver (1.80). | 3.60 | $2,732.40 |
| **Tasks relating to the Board and Associated Members** | | | | **4.00** | **$3,036.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/18 | Ehud Barak | 202 | Conduct relevant research regarding outline for response to receivership motion (2.60). | 2.60 | $1,973.40 |
| 12/04/18 | Jonathan Galler | 202 | Research regulatory entity filings of movants (2.10); Teleconference with G. Mashberg regarding regulatory entity filings of movants (0.20). | 2.30 | $1,745.70 |
| 12/04/18 | Ehud Barak | 202 | Conduct relevant research for outline for monoline lift-stay motion regarding receivership (4.80); Discuss same with P. Friedman (0.20). | 5.00 | $3,795.00 |
| **Legal Research** | | | | **9.90** | **$7,514.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Margaret A. Dale | 204 | Review letter from monolines regarding discovery and schedule (0.40). | 0.40 | $303.60 |
| 12/04/18 | Brandon C. Clark | 204 | Participate in meet and confer regarding movants' requests (1.60); Prepare for meet and confer (0.40). | 2.00 | $1,518.00 |
| 12/04/18 | Paul Possinger | 204 | Participate in portion of meet and confer call on lift-stay discovery (1.00); Review stipulation regarding committee participation (0.20). | 1.20 | $910.80 |
| 12/04/18 | Jonathan Galler | 204 | Telephone call with movants and respondents regarding meet and confer (0.80). | 0.80 | $607.20 |

33260 FOMB

Invoice 190102868

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Elisa Carino | 204 | Attend meet and confer with Weil, O'Melveny and Debevoise about document production issues (1.60). | 1.60 | $416.00 |
| 12/04/18 | Gregg M. Mashberg | 204 | Conference call with movants regarding discovery disputes (1.60). | 1.60 | $1,214.40 |
| 12/05/18 | Gregg M. Mashberg | 204 | Review and revise e-mail to monoline counsel regarding deposition and document production (0.30). | 0.30 | $227.70 |
| 12/05/18 | Brandon C. Clark | 204 | E-mail to movants' regarding deposition scheduling and document production (0.60). | 0.60 | $455.40 |
| 12/05/18 | Margaret A. Dale | 204 | Review and revise draft e-mail to monolines regarding depositions and outstanding discovery (0.20). | 0.20 | $151.80 |
| 12/06/18 | Gregg M. Mashberg | 204 | Teleconference with B. Clark regarding meet and confer correspondence (0.10); Review and revise draft e-mail to movants regarding meet and confer issues (0.10); Review and revise draft letter to movants regarding status (0.50). | 0.70 | $531.30 |
| 12/06/18 | Brandon C. Clark | 204 | Revise e-mail to movants regarding deposition scheduling and lack of production (0.40). | 0.40 | $303.60 |
| 12/07/18 | Gregg M. Mashberg | 204 | Review correspondence from movants' counsel regarding depositions (0.10); Draft and circulate responsive e-mail (0.30); Correspondence to same regarding deposition schedule (0.10); Review correspondence from movants' cousel regarding document production (0.10). | 0.60 | $455.40 |
| 12/07/18 | Margaret A. Dale | 204 | Communications with movants' counsel, O'Melveny and G. Mashberg regarding deposition of movants' 30(b)(6) witnesses (0.30). | 0.30 | $227.70 |
| 12/08/18 | Margaret A. Dale | 204 | Review letter from movants responding to 11/30 letter regarding discovery (0.30). | 0.30 | $227.70 |
| 12/08/18 | Gregg M. Mashberg | 204 | Correspondence to movants' counsel regarding response to correspondence regarding scheduling depositions (0.20). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **11.20** | **$7,702.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Brandon C. Clark | 205 | E-mail to O'Melveny regarding status of review of Assured and Syncora documents (0.40). | 0.40 | $303.60 |
| 12/03/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding schedule (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                                Invoice 190102868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding revised deadlines (0.20). | 0.20 | $151.80 |
| 12/05/18 | Brandon C. Clark | 205 | Call with O'Melveny regarding depositions of movants' representatives (0.20). | 0.20 | $151.80 |
| 12/05/18 | Margaret A. Dale | 205 | Communications regarding notice of presentment with O'Melveny, G. Mashberg, E. Carino, movants' counsel (0.30); Conference call with O'Melveny regarding depositions of monolines (0.40). | 0.70 | $531.30 |
| 12/05/18 | Elisa Carino | 205 | Conference with co-counsel O'Melveny about discovery disputes and scheduling. | 0.20 | $52.00 |
| 12/05/18 | Jonathan Galler | 205 | Call with O'Melveny regarding depositions (0.10). | 0.10 | $75.90 |
| 12/05/18 | Gregg M. Mashberg | 205 | Conference call with O'Melveny regarding monoline depositions (0.30); Correspondence with M. Dale and O'Melveny regarding deposition and document production (0.20). | 0.50 | $379.50 |
| 12/06/18 | Gregg M. Mashberg | 205 | Correspondence to E. McKeen regarding meet and confer issues (0.10); Correspondence with O'Melveny regarding draft letter to movants (0.10); Teleconference with E. McKeen regarding deposition preparation regarding Ennis (0.10). | 0.30 | $227.70 |
| 12/07/18 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding document production (0.10). | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.80** | **$2,025.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/18 | Daniel Desatnik | 206 | Draft outline of argument regarding lift-stay factors for response (1.10). | 1.10 | $834.90 |
| 12/02/18 | Ehud Barak | 206 | Review and revise response to outline for receivership motion (2.30). | 2.30 | $1,745.70 |
| 12/03/18 | Daniel Desatnik | 206 | Discuss revisions to draft of receiver motion with P. Omorogobe. | 0.40 | $303.60 |
| 12/03/18 | Ehud Barak | 206 | Review and revise outline for monoline lift-stay motion regarding receivership. | 4.80 | $3,643.20 |
| 12/03/18 | Elisa Carino | 206 | Revise stipulation and accompanying notice of presentment. | 3.30 | $858.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102868

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Margaret A. Dale | 206 | Review and revise notice of presentment and stipulation to extend deadlines (0.60); Communications with E. Carino regarding notice of presentment (0.30); Communications with P. Possinger regarding timing of opposition (0.20). | 1.10 | $834.90 |
| 12/03/18 | Philip Omorogbe | 206 | Communication with D. Desatnik regarding response to PREPA receiver motion (0.40). | 0.40 | $104.00 |
| 12/04/18 | Ehud Barak | 206 | Review and revise outline for monoline lift-stay motion regarding receivership (3.30). | 3.30 | $2,504.70 |
| 12/04/18 | Elisa Carino | 206 | Revise stipulation and accompanying notice of presentment (2.60). | 2.60 | $676.00 |
| 12/04/18 | Margaret A. Dale | 206 | Review revised drafts of notice of presentment and stipulation to extend deadlines (1.00). | 1.00 | $759.00 |
| 12/05/18 | Michael A. Firestein | 206 | Review stipulation on UCC receiver motion for participation in discovery (0.20). | 0.20 | $151.80 |
| 12/05/18 | Margaret A. Dale | 206 | Review O'Melveny comments to draft of notice of presentment and stipulation to extend deadlines (0.20); Revise notice of presentment and stipulation to extend deadlines (0.40). | 0.60 | $455.40 |
| 12/05/18 | Ehud Barak | 206 | Review and revise argument for receiver lift-stay motion. | 3.20 | $2,428.80 |
| **Documents Filed on Behalf of the Board** | | | | **24.30** | **$15,300.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Margaret A. Dale | 207 | Review case management order regarding objection deadline (0.30); Communications with Court clerk and E. Carino regarding notice of presentment (0.50). | 0.80 | $607.20 |
| 12/06/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring discovery-related matters to Judge Dein in connection with National, Assured and Syncora's motion for relief (0.10); Review Judge Dein's order allowing UCC to participate in discovery and briefing in connection with National, Assured and Syncora's motion for relief (0.20). | 0.30 | $227.70 |
| 12/06/18 | Gregg M. Mashberg | 207 | Review UCC stipulation regarding participation in discovery (0.10). | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **1.20** | **$910.80** |

33260 FOMB                                                                    Invoice 190102868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 6

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Gregg M. Mashberg | 210 | Review correspondence regarding next production of documents to movants regarding lift stay (0.10). | 0.10 | $75.90 |
| 12/03/18 | Jonathan Galler | 210 | Review correspondence regarding discovery (0.20); Review document production (0.20); Telephone call with B. Clark regarding correspondence and production (0.20). | 0.60 | $455.40 |
| 12/03/18 | Ehud Barak | 210 | Communication with M. Dale regarding PREPA discovery. | 0.30 | $227.70 |
| 12/03/18 | Gregg M. Mashberg | 210 | Correspondence with B. Clark regarding review of documents produced by movants (0.10); Correspondence with P. Possinger regarding lien issues (0.10); Correspondence with B. Clark regarding O'Melveny production of documents (0.10). | 0.30 | $227.70 |
| 12/03/18 | Paul Possinger | 210 | Review monolines' proposed schedule for lift-stay litigation (0.40); Call with M. Dale regarding same (0.40). | 0.80 | $607.20 |
| 12/03/18 | Brandon C. Clark | 210 | Call with J. Galler regarding meet and confer (0.40); Call with M. Padhu regarding post-certification document production (0.20); Review post-certification preliminary document production (1.40); Report results of review to team (0.30). | 2.30 | $1,745.70 |
| 12/03/18 | Margaret A. Dale | 210 | Communications with B. Clark and J. Galler regarding O'Melveny post-certification production (0.30); Review O'Melveny work product and exemplars regarding post-certification production (0.50). | 0.80 | $607.20 |
| 12/04/18 | Brandon C. Clark | 210 | Coordinate processing and tracking of latest party productions and discovery correspondence (1.30). | 1.30 | $986.70 |
| 12/04/18 | Jeffrey W. Levitan | 210 | Review PREPA lien issues (0.40); Communication with E. Barak regarding lien issues (0.20). | 0.60 | $455.40 |
| 12/04/18 | Margaret A. Dale | 210 | Review status of call with movants regarding PREPA discovery (0.30); Review draft of protective order and communications regarding same with J. Galler (0.50); Review stipulation to allow UCC to participate in discovery and communications with team regarding same (0.30). | 1.10 | $834.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102868

0058 PREPA TITLE III - RECEIVER MOTIONS                                                   Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Gregg M. Mashberg | 210 | Review proposed protective order from E. Halstead (0.10); Correspondence with M. Dale and J. Galler regarding same (0.10); Teleconference with J. Galler regarding review of Movant financial statements (0.10). | 0.30 | $227.70 |
| 12/05/18 | Gregg M. Mashberg | 210 | Correspondence from M. Dale regarding schedule (0.10); Correspondence with M. Dale regarding Ennis deposition preparation (0.10); Review 30(b) regarding valuation issues (0.10). | 0.30 | $227.70 |
| 12/05/18 | Margaret A. Dale | 210 | Review Rule 30(b)(6) notices to monolines regarding Board-related topics (0.30); Communications with G. Mashberg and B. Clark regarding depositions and outstanding discovery (0.30). | 0.60 | $455.40 |
| 12/05/18 | Brandon C. Clark | 210 | Respond to internal questions regarding 30(b)(6) topics (0.30); Respond to comments on draft e-mail to movants (0.30). | 0.60 | $455.40 |
| 12/05/18 | Jonathan Galler | 210 | Review e-mail to movants regarding production and depositions (0.10); E-mails with B. Clark regarding depositions (0.20). | 0.30 | $227.70 |
| 12/06/18 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding depositions and scheduling (0.20). | 0.20 | $151.80 |
| 12/06/18 | Brandon C. Clark | 210 | Internal e-mails regarding 30(b)(6) topics (0.40); Review recent e-mail regarding meet and confer scheduling and agreements (0.60). | 1.00 | $759.00 |
| 12/06/18 | Daniel Desatnik | 210 | Review deposition notices. | 0.30 | $227.70 |
| 12/06/18 | Jonathan Galler | 210 | E-mails with B. Clark regarding deposition and production. | 0.30 | $227.70 |
| 12/07/18 | Daniel Desatnik | 210 | Continue preparation of receiver memorandum. | 4.70 | $3,567.30 |
| 12/07/18 | Brandon C. Clark | 210 | Review and respond to e-mails regarding Court order referring discovery issues to magistrate, draft stipulation, and scheduling of deposition dates. | 0.30 | $227.70 |
| 12/07/18 | Elisa Carino | 210 | Review co-counsel's proposed document production to opposing counsel. | 1.30 | $338.00 |
| 12/07/18 | Gregg M. Mashberg | 210 | Correspondence with E. Barak regarding lift-stay issues (0.10); Prepare for 30(b)(6) deposition (0.40). | 0.50 | $379.50 |
| 12/07/18 | Margaret A. Dale | 210 | Communications with E. Carino regarding O'Melveny document production (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102868

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 8 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/18 | Margaret A. Dale | 210 | Communications with G. Mashberg and B. Clark regarding movants' positions regarding discovery issues and next meet and confer (0.20); Communications with B. Clark regarding multiple document productions received last night and review strategy (0.30); Communications with restructuring team regarding movants' discovery position on valuation documents (0.20). | 0.70 | $531.30 |
| 12/08/18 | Brandon C. Clark | 210 | Coordinate processing of document productions (0.20); Summarize discovery correspondence for team (0.30); Review productions (1.50); Respond to internal questions regarding productions (0.30). | 2.30 | $1,745.70 |
| 12/08/18 | Gregg M. Mashberg | 210 | Correspondence with B. Clark regarding document review regarding recently produced documents by movants (0.10). | 0.10 | $75.90 |
| 12/08/18 | Daniel Desatnik | 210 | Continue preparation of receiver memorandum (3.20). | 3.20 | $2,428.80 |
| 12/08/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Dale, G. Mashberg regarding document production, privilege issues (0.20); Conference with M. Firestein regarding document production, privilege issues (0.20). | 0.40 | $303.60 |
| 12/09/18 | Brandon C. Clark | 210 | Draft talking points memorandum for meet and confer (2.60); Review National production of documents (2.10). | 4.70 | $3,567.30 |
| 12/09/18 | Gregg M. Mashberg | 210 | Review memorandum regarding deposition preparation issues (0.50); Correspondence with B. Clark et al. regarding meet and confer (0.20). | 0.70 | $531.30 |
| 12/09/18 | Daniel Desatnik | 210 | Revise PREPA receiver memorandum based on comments from E. Barak and P. Possinger. | 2.50 | $1,897.50 |
| 12/09/18 | Paul Possinger | 210 | Review and revise memorandum to Board regarding receiver motion. | 2.50 | $1,897.50 |
| 12/09/18 | Margaret A. Dale | 210 | Communications with G. Mashberg and B. Clark regarding movants' response to 11/30 letter and their recent document productions (0.50); Review draft talking points for meet and confer with movants regarding discovery issues (0.30). | 0.80 | $607.20 |
| **Analysis and Strategy** | | | | **37.00** | **$27,434.30** |

33260 FOMB                                                                          Invoice 190102868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 9

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler. | 0.40 | $104.00 |
| 12/03/18 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg, E. Carino per M. Dale. | 0.60 | $156.00 |
| 12/04/18 | Tiffany Miller | 212 | Update lift-stay discovery in receiver motion binder per B. Clark. | 0.60 | $156.00 |
| 12/05/18 | Eric R. Chernus | 212 | Communications with vendor regarding PREPA lift-stay productions loaded and update to relevant trackers. | 0.70 | $182.00 |
| 12/07/18 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.40 | $104.00 |
| 12/07/18 | Tiffany Miller | 212 | E-mail with discovery team regarding filing binder. | 0.20 | $52.00 |
| 12/07/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler (0.40); Assemble binder of filings in connection with PREPA's lift-stay motion per J. Galler (1.30). | 1.70 | $442.00 |
| **General Administration** | | | | **4.60** | **$1,196.00** |

**Total for Professional Services**                                                 **$65,119.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102868

0058 PREPA TITLE III - RECEIVER MOTIONS                                             Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 21.50 | 759.00 | $16,318.50 |
| GREGG M. MASHBERG | PARTNER | 6.80 | 759.00 | $5,161.20 |
| JEFFREY W. LEVITAN | PARTNER | 0.60 | 759.00 | $455.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 759.00 | $303.60 |
| MARGARET A. DALE | PARTNER | 10.00 | 759.00 | $7,590.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| PAUL POSSINGER | PARTNER | 4.50 | 759.00 | $3,415.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **44.30** | | **$33,623.70** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 4.40 | 759.00 | $3,339.60 |
| **Total for SENIOR COUNSEL** | | **4.40** | | **$3,339.60** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 16.10 | 759.00 | $12,219.90 |
| DANIEL DESATNIK | ASSOCIATE | 15.80 | 759.00 | $11,992.20 |
| ELLIOT STEVENS | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| **Total for ASSOCIATE** | | **32.30** | | **$24,515.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.10 | 260.00 | $546.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.00 | 260.00 | $260.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **3.90** | | **$1,014.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 9.00 | 260.00 | $2,340.00 |
| PHILIP OMOROGBE | LAW CLERK | 0.40 | 260.00 | $104.00 |
| **Total for LAW CLERK** | | **9.40** | | **$2,444.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 0.70 | 260.00 | $182.00 |
| **Total for PRAC. SUPPORT** | | **0.70** | | **$182.00** |
| | | | | |
| | **Total** | **95.00** | | **$65,119.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/04/2018 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2018 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/04/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                            Invoice 190102868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 11 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$15.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $18.00 |
| | | | **Total for LEXIS** | **$18.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 15.70 |
| LEXIS | 18.00 |
| **Total Expenses** | **$33.70** |
| **Total Amount for this Matter** | **$65,152.70** |

33260 FOMB

Invoice 190102869

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 1.10 | $834.90 |
| | **Total** | **1.10** | **$834.90** |

33260 FOMB                                                                Invoice 190102869
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                Page 2

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Steve MA | 208 | Lift-Stay: E-mail AAFAF local counsel regarding status of Masterlink and Wide Range lift-stay orders. | 0.10 | $75.90 |
| 12/07/18 | Steve MA | 208 | Lift-Stay: Review and revise draft status reports for Masterlink and Wide Range. | 1.00 | $759.00 |
| **Stay Matters** | | | | **1.10** | **$834.90** |

**Total for Professional Services**                                                **$834.90**

33260 FOMB                                                                Invoice 190102869
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| STEVE MA | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| **Total for ASSOCIATE** | | **1.10** | | **$834.90** |
| | **Total** | **1.10** | | **$834.90** |
| | **Total Amount for this Matter** | | | **$834.90** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.[2]

PROMESA
Title III

Case No. 17-04780 (LTS)

---------------------------------------------------------------------x

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES
RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES INCURRED
IN PUERTO RICO AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD
<u>DECEMBER 1, 2018 THROUGH DECEMBER 9, 2018</u>**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  The last four (4) digits of PREPA's federal tax identification number are 3747.

**ALL FEES AND EXPENSES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | December 1, 2018 through December 9, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$10,626.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$10,626.00** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's eighteenth monthly fee application in this case and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 1 through December 9, 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 8, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| PREPA – General in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.20 | $1,669.80 |
| 210 | Analysis and Strategy | 2.60 | $1,973.40 |
| 211 | Non-Working Travel Time | 5.20 | $3,946.80 |
| 214 | Legal/Regulatory Matters | 4.00 | $3,036.00 |
| | **Total** | **14.00** | **$10,626.00** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

## Across All PREPA-Related Matters in Puerto Rico

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Paul Possinger | Partner | BSGR & B | $759.00 | 14.00 | $10,626.00 |
| | | | **TOTAL** | **14.00** | **$10,626.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **14.00** | **$10,626.00** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $9,563.40, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $9,563.40.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


/s/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# Exhibit A

33260 FOMB                                                                    Invoice 190102861
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0030 PROMESA TITLE III: PREPA (PUERTO RICO                                            Page 1
　　TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representative | 2.20 | $1,669.80 |
| 210 | Analysis and Strategy | 2.60 | $1,973.40 |
| 211 | Non-Working Travel Time | 5.20 | $3,946.80 |
| 214 | Legal/Regulatory Matters | 4.00 | $3,036.00 |
| | **Total** | **14.00** | **$10,626.00** |

33260 FOMB                                                                          Invoice 190102861
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0030 PROMESA TITLE III: PREPA (PUERTO RICO                                               Page 2
    TIME/EXPENSES)

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Paul Possinger | 205 | Review further O'Melveny revisions and comments to RSA documents (1.10); Call with O'Melveny regarding same (0.90); E-mails with K. Rifkind regarding same (0.20). | 2.20 | $1,669.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.20** | **$1,669.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Paul Possinger | 210 | Review O'Melveny revisions to RSA and securitization term sheet (0.60); Discuss same with E. Barak (0.30); Further revisions to same (0.70); Review materials for Treasury meeting (1.00). | 2.60 | $1,973.40 |
| **Analysis and Strategy** | | | | **2.60** | **$1,973.40** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Paul Possinger | 211 | Travel to San Juan for Treasury meeting (Total travel time is 5.10 hours). | 2.50 | $1,897.50 |
| 12/07/18 | Paul Possinger | 211 | Travel from San Juan following Treasury meeting (Total travel time is 5.50 hours). | 2.70 | $2,049.30 |
| **Non-Working Travel Time** | | | | **5.20** | **$3,946.80** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | Paul Possinger | 214 | Prepare for meeting with US Treasury (0.50); Review trust agreement (0.20); Meeting with United States Treasury (2.90); Post-meeting discussion with Citi, E. Barak regarding meeting (0.40). | 4.00 | $3,036.00 |
| **Legal/Regulatory Matters** | | | | **4.00** | **$3,036.00** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$10,626.00** |

33260 FOMB                                                          Invoice 190102861
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0030 PROMESA TITLE III: PREPA (PUERTO RICO                  Page 3
    TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 14.00 | 759.00 | $10,626.00 |
| **Total for PARTNER** | | **14.00** | | **$10,626.00** |
| | **Total** | **14.00** | | **$10,626.00** |
| | **Total Amount for this Matter** | | | **$10,626.00** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor.[2]

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

**COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD DECEMBER 10, 2018 THROUGH DECEMBER 31, 2018**

Name of Applicant:

Authorized to Provide Professional Services
to:

Proskauer Rose LLP ("Proskauer")

Financial Oversight and Management Board,
as Representative for the Debtor Pursuant to
PROMESA Section 315(b)

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | December 10, 2018 through December 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$345,974.10** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$7,795.97** |
| Total Amount for these Invoices: | **$353,770.07** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's nineteenth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

2

**Principal Certification**

   I hereby authorize the submission of this Monthly Fee Statement for December 10 through December 31, 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 14.90 | $11,309.10 |
| 202 | Legal Research | 23.90 | $9,707.00 |
| 204 | Communications with Claimholders | 10.40 | $7,893.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 50.20 | $37,253.50 |
| 210 | Analysis and Strategy | 48.20 | $33,440.10 |
| 211 | Non-Working Travel Time | 2.70 | $2,049.30 |
| 212 | General Administration | 1.10 | $286.00 |
| 217 | Tax | 6.10 | $4,629.90 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **158.10** | **$106,724.50** |

| | PREPA – Financing Motions | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.50 | $379.50 |
| | **Total** | **0.50** | **$ 379.50** |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 5.30 | $4,022.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 13.60 | $10,322.40 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 3.70 | $2,808.30 |
| | **Total** | **23.30** | **$17,684.70** |

| | PREPA - Receiver Motions | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 8.60 | $6,527.40 |
| 202 | Legal Research | 25.00 | $18,975.00 |
| 204 | Communications with Claimholders | 26.70 | $20,265.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 15.00 | $10,736.30 |
| 206 | Documents Filed on Behalf of the Board | 54.20 | $33,503.10 |
| 207 | Non-Board Court Filings | 3.80 | $2,884.20 |
| 210 | Analysis and Strategy | 190.10 | $120,234.10 |
| 212 | General Administration | 31.00 | $8,060.00 |
| | **Total** | **354.40** | **$221,185.40** |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $759.00 | 78.50 | $59,581.50 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 42.40 | $32,181.60 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 0.20 | $151.80 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 8.50 | $6,451.50 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 54.10 | $41,061.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 13.40 | $10,170.60 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 1.60 | $1,214.40 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 61.00 | $46,299.00 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 4.40 | $3,339.60 |
| Richard M. Corn | Partner | Tax | $759.00 | 6.10 | $4,629.90 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 0.10 | $75.90 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 3.40 | $2,580.60 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 21.60 | $16,394.40 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 45.30 | $34,382.70 |
| Brooke H. Blackwell | Associate | Corporate | $759.00 | 4.00 | $3,036.00 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 23.80 | $18,064.20 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 35.30 | $26,792.70 |
| Laura Stafford | Associate | Litigation | $759.00 | 7.10 | $5,388.90 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 3.10 | $2,352.90 |
| | | | **TOTAL** | **413.90** | **$314,150.10** |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 2.00 | $520.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 1.10 | $286.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 57.80 | $15,028.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $260.00 | 10.00 | $2,600.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 4.00 | $1,040.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 4.30 | $1,118.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 2.30 | $598.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 0.60 | $156.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 37.10 | $9,646.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 2.60 | $676.00 |
| Yvonne O. Ike | Prac. Support | Professional Resources | $260.00 | 0.60 | $156.00 |
| | | | **TOTAL** | **122.40** | **$31,824.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 536.30 | $345,974.10 |

**Summary of Disbursements for the Period December 10, 2018 through December 31, 2018**

## ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $559.49 |
| Lexis | $2,567.00 |
| Lodging | $1,500.00 |
| Reproduction | $318.50 |
| Taxicab/Car Svc. | $190.03 |
| Trial Transcriptions | $1,102.95 |
| Food Service/Conf. Dining | $1,558.00 |
| **Total** | **$7,795.97** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $311,376.69, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $7,795.97) in the total amount of $319,172.66.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                    Invoice 190106914
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 14.90 | $11,309.10 |
| 202 | Legal Research | 23.90 | $9,707.00 |
| 204 | Communications with Claimholders | 10.40 | $7,893.60 |
| 205 | Communications with the Commonwealth and its Representatives | 50.20 | $37,253.50 |
| 210 | Analysis and Strategy | 48.20 | $33,440.10 |
| 211 | Non-Working Travel Time | 2.70 | $2,049.30 |
| 212 | General Administration | 1.10 | $286.00 |
| 217 | Tax | 6.10 | $4,629.90 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **158.10** | **$106,724.50** |

33260 FOMB                                                                              Invoice 190106914
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Ehud Barak | 201 | Call with K. Rifkind regarding RSA status (0.60); Review and revise Ad Hoc Group's issue list (2.30). | 2.90 | $2,201.10 |
| 12/12/18 | Ehud Barak | 201 | Call with Citi regarding RSA (0.40). | 0.40 | $303.60 |
| 12/13/18 | Ehud Barak | 201 | Draft update e-mail for Board regarding RSA issues list (0.30). | 0.30 | $227.70 |
| 12/17/18 | Paul Possinger | 201 | Call with D. Brownstein regarding economic issues in RSA and Assured treatment (0.40); E-mails with K. Rifkind regarding term sheet (0.20). | 0.60 | $455.40 |
| 12/18/18 | Ehud Barak | 201 | Call with K. Rifkind and Citi regarding bonds (0.90). | 0.90 | $683.10 |
| 12/18/18 | Paul Possinger | 201 | Call with K. Rifkind and D. Brownstein regarding open issue status (0.90). | 0.90 | $683.10 |
| 12/19/18 | Paul Possinger | 201 | Calls with Citi on alternative deal structure (1.20); Call with N. Jaresko regarding same (0.70); Review alternate deal structure (0.60); E-mail summary of Board call to M. Bienenstock (0.60); Call with King & Spalding regarding new demand protection structure (1.00); E-mail K. Rifkind and A. Figueroa regarding same (0.20). | 4.30 | $3,263.70 |
| 12/19/18 | Elliot Stevens | 201 | Call with K. Rifkind, N. Jaresko, Citi, E. Barak, and P. Possinger relating to PREPA RSA and bondholder treatment (1.10). | 1.10 | $834.90 |
| 12/19/18 | Ehud Barak | 201 | Call with Citi team regarding transformation (0.70); Call with N. Jaresko and K. Rifkind regarding RSA (1.10); Communications with P. Possinger regarding same (0.20). | 2.00 | $1,518.00 |
| 12/21/18 | Paul Possinger | 201 | Call with E. Barak and D. Brownstein regarding RSA negotiations, materials for submission to bondholders (0.60); Review e-mail from Kramer regarding RSA extension (0.20); Call with N. Mitchell regarding alternate deal terms (0.30). | 1.10 | $834.90 |
| 12/26/18 | Paul Possinger | 201 | E-mails with Citi regarding RSA path forward (0.40). | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **14.90** | **$11,309.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Elliot Stevens | 202 | Research relating to classification of bondholder claims (1.10). | 1.10 | $834.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106914

0022 PROMESA TITLE III: PREPA                                                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Elliot Stevens | 202 | Research relating to classification of claims and interaction of classification with code sections. | 0.40 | $303.60 |
| 12/13/18 | Philip Omorogbe | 202 | Research creditor rights regarding PREPA restructuring (1.20). | 1.20 | $312.00 |
| 12/17/18 | Philip Omorogbe | 202 | Research class member rights regarding PREPA's ongoing restructuring (1.10). | 1.10 | $286.00 |
| 12/18/18 | Philip Omorogbe | 202 | Research creditor rights regarding PREPA restructuring agreement (3.70); Review treaties and authorities on creditor rights regarding PREPA plan (2.10). | 5.80 | $1,508.00 |
| 12/20/18 | Philip Omorogbe | 202 | Review case law on creditor rights in relation to PREPA's restructuring agreement (1.80). | 1.80 | $468.00 |
| 12/21/18 | Philip Omorogbe | 202 | Review case law on creditor treatment in connection with PREPA (4.10). | 4.10 | $1,066.00 |
| 12/24/18 | Philip Omorogbe | 202 | Review case law on treatment of creditors in connection with PREPA's plan of adjustment (1.40). | 1.40 | $364.00 |
| 12/25/18 | Philip Omorogbe | 202 | Research class treatment related to PREPA RSA (1.50). | 1.50 | $390.00 |
| 12/26/18 | Elliot Stevens | 202 | Research classification of bondholder claims for E. Barak (2.50). | 2.50 | $1,897.50 |
| 12/28/18 | Elliot Stevens | 202 | Conduct further research on separate classification of bondholders (2.30); Draft analysis of same for memorandum relating to same (0.70). | 3.00 | $2,277.00 |
| **Legal Research** | | | | **23.90** | **$9,707.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Paul Possinger | 204 | Review e-mails from Kramer regarding RSA (0.30); Discuss same with E. Barak (0.20). | 0.50 | $379.50 |
| 12/14/18 | Paul Possinger | 204 | Participate in meeting regarding RSA economic and drafting issues (8.20); Follow-up discussion of same with E. Barak (0.30). | 8.50 | $6,451.50 |
| 12/20/18 | Paul Possinger | 204 | Call with Kramer Levin regarding alternate deal structure and RSA extension (0.50); Calls with E. Barak regarding same (0.40). | 0.90 | $683.10 |
| 12/21/18 | Paul Possinger | 204 | Participate in biweekly update call with PREPA creditors. | 0.50 | $379.50 |
| **Communications with Claimholders** | | | | **10.40** | **$7,893.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106914

| 0022 PROMESA TITLE III: PREPA | Page 4 |
|---|---|

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Ehud Barak | 205 | Call with N. Mitchell regarding RSA (0.30). | 0.30 | $227.70 |
| 12/11/18 | Philip Omorogbe | 205 | Teleconference with O'Melveny and Citi relating to bondholder comments to RSA (1.70). | 1.70 | $442.00 |
| 12/11/18 | Elliot Stevens | 205 | Partial call with O'Melveny and Citi relating to bondholder comments to RSA (1.30). | 1.30 | $986.70 |
| 12/11/18 | Paul Possinger | 205 | Call with AAFAF and Citi regarding RSA comments (1.70). | 1.70 | $1,290.30 |
| 12/13/18 | Paul Possinger | 205 | Call with Kramer Levin regarding RSA issues list (0.60); Call with N. Mitchell regarding same (0.30). | 0.90 | $683.10 |
| 12/13/18 | Ehud Barak | 205 | Call with N. MItchell regarding RSA issues list (0.40). | 0.40 | $303.60 |
| 12/14/18 | Ehud Barak | 205 | Meeting with Kramer Levin and O'Melveny regarding RSA issues list. | 7.50 | $5,692.50 |
| 12/14/18 | Daniel Desatnik | 205 | Participate in meeting with O'Melveny and Kramer Levin to discuss RSA and term sheet issues list (3.00). | 3.00 | $2,277.00 |
| 12/17/18 | Ehud Barak | 205 | Call with O'Melveny and Citi regarding RSA term sheet (1.60). | 1.60 | $1,214.40 |
| 12/17/18 | Paul Possinger | 205 | Call with N. Mitchell regarding economic issues in RSA (0.50); E-mails with Citi regarding cost of gross-up (0.20); Call with O'Melveny and Citi regarding path forward on economic issues in RSA (1.40); Call with Kramer regarding same (0.20). | 2.30 | $1,745.70 |
| 12/18/18 | Elliot Stevens | 205 | Call with E. Barak, P. Possinger, Citi and O'Melveny relating to bondholder treatment under PREPA plan and marketing of PREPA (0.70): Follow-up call with E. Barak, P. Possinger, D. Brownstein and O'Melveny relating to same (0.60); Call with E. Barak, P. Possinger, Nixon Peabody and O'Melveney relating to tax treatment of restructured PREPA bonds (1.00); Call with E. Barak, P. Possinger, Norton Rose Fulbright and O'Melveny relating to same (0.60); Meeting with O'Melveny, E. Barak, and P. Possinger relating to PREPA RSA (3.20); Call with bondholders, O'Melveny, E. Barak and P. Possinger relating to RSA (0.50); Call with E. Barak and P. Possinger relating to same (0.10). | 6.70 | $5,085.30 |

33260 FOMB                                                                    Invoice 190106914
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Ehud Barak | 205 | Call with Citi and O'Melveny relating to bondholder treatment (0.70); Call with D. Brownstein and O'Melveny regarding same (0.60); Call with Nixon Peabody and O'Melveny regarding same (1.00); Call with Norton Rose, Cleary and O'Melveny regarding bonds (0.60); Meeting with O'Melveny relating to bonds (3.20) Call with O'Melveny regarding same (0.50). | 6.60 | $5,009.40 |
| 12/18/18 | Paul Possinger | 205 | Call with Citi and O'Melveny relating to bondholder treatment (0.70); Call with D. Brownstein and O'Melveny regarding bondholder treatment (0.60); Call with Nixon Peabody and O'Melveny regarding same (1. 00); Call with Norton Rose and O'Melveny regarding same (0.60); Meeting with O'Melveny relating to bonds (3.20); Call with bondholders and O'Melveny regarding same (0.50). | 6.60 | $5,009.40 |
| 12/19/18 | Ehud Barak | 205 | Call with O'Melveny, Citi and Ankura regarding RSA. | 1.00 | $759.00 |
| 12/19/18 | Paul Possinger | 205 | Calls with O'Melveny regarding alternative deal structure (0.40). | 0.40 | $303.60 |
| 12/20/18 | Ehud Barak | 205 | Call with O'Melveny and Citi regarding RSA (0.50). | 0.50 | $379.50 |
| 12/20/18 | Paul Possinger | 205 | Call with Citi to refine alternate deal structure (0.70); Calls with O'Melveny regarding same (0.40). | 1.10 | $834.90 |
| 12/22/18 | Paul Possinger | 205 | Call with Citi and O'Melveny regarding materials to be sent to bondholders on alternative deal structure (0.40); E-mail regarding new deal terms to Ad Hoc group (0.20). | 0.60 | $455.40 |
| 12/26/18 | Paul Possinger | 205 | Call with N. Mitchell regarding negotiation game plan (0.60); E-mails with Citi regarding extension of RSA to 1/19 (0.40). | 1.00 | $759.00 |
| 12/27/18 | Ehud Barak | 205 | Call with O'Melveny regarding PREPA RSA (0.40); Communications with P. Possinger regarding same (0.40); Review documents relevant to PREPA RSA (3.10). | 3.90 | $2,960.10 |
| 12/27/18 | Paul Possinger | 205 | Call with Citi and O'Melveny regarding next steps in Ad Hoc group negotiations (0.80); Call with E. Barak regarding same (0.30). | 1.10 | $834.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **50.20** | **$37,253.50** |

33260 FOMB

Invoice 190106914

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                       Page 6

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Ehud Barak | 210 | Review analysis regarding PRASA trust agreement (2.70); Review documents related to receiver motion (0.80). | 3.50 | $2,656.50 |
| 12/10/18 | Daniel Desatnik | 210 | Review issues list on RSA from Ad Hoc Group. | 1.30 | $986.70 |
| 12/10/18 | Philip Omorogbe | 210 | Communication with D. Desatnik regarding strategies related to PREPA restructuring (0.50). | 0.50 | $130.00 |
| 12/11/18 | Elliot Stevens | 210 | E-mails to P. Omorogbe relating to PREPA RSA call (0.10). | 0.10 | $75.90 |
| 12/11/18 | Paul Possinger | 210 | Review Ad Hoc Group comments to RSA draft (1.30); Discuss with E. Barak (0.70). | 2.00 | $1,518.00 |
| 12/11/18 | Daniel Desatnik | 210 | Review E. Barak reply to Ad Hoc Group issues list. | 0.60 | $455.40 |
| 12/11/18 | Ehud Barak | 210 | Call with bondholder counsel regarding RSA issues (0.10); Review securitization term sheet and RSA (1.30); Call with D. Skeel regarding PREPA (0.50). | 1.90 | $1,442.10 |
| 12/11/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts balance (0.20); Review summary regarding PREPA privatization issues (0.30). | 0.50 | $379.50 |
| 12/12/18 | Paul Possinger | 210 | Review secondary issues list for PREPA RSA (1.20). | 1.20 | $910.80 |
| 12/12/18 | Ehud Barak | 210 | Prepare for meeting with Citi regarding RSA (1.30); Review lien issues in connection with same (2.40). | 3.70 | $2,808.30 |
| 12/13/18 | Elliot Stevens | 210 | E-mails with P. Omorogbe relating to classification research (0.30). | 0.30 | $227.70 |
| 12/13/18 | Paul Possinger | 210 | Discuss RSA issues list with E. Barak (0.40). | 0.40 | $303.60 |
| 12/13/18 | Ehud Barak | 210 | Review and revise RSA issues list (0.40). | 0.40 | $303.60 |
| 12/14/18 | Elliot Stevens | 210 | E-mail to M. Zerjal regarding conformed PREPA trust agreement (0.10). | 0.10 | $75.90 |
| 12/17/18 | Philip Omorogbe | 210 | Communication with E. Stevens regarding class rights regarding PREPA's restructuring (0.30). | 0.30 | $78.00 |
| 12/17/18 | Paul Possinger | 210 | Draft straw man term sheet to address economic issues (1.80). | 1.80 | $1,366.20 |
| 12/17/18 | Ehud Barak | 210 | Review and revise RSA term sheet (4.60) Draft issues list (2.80). | 7.40 | $5,616.60 |
| 12/17/18 | Ralph C. Ferrara | 210 | Review summary regarding projections regarding PREPA pension fund (0.20); Review updates and discussion materials for PREPA deck in connection with Board strategy session(0.80). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106914

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Paul Possinger | 210 | Call with E. Barak regarding bondholder treatment (0.10); Call with E. Barak regarding open issues status (0.40). | 0.50 | $379.50 |
| 12/18/18 | Ehud Barak | 210 | Call with P. Possinger regarding bonds (0.10). | 0.10 | $75.90 |
| 12/19/18 | Paul Possinger | 210 | Review PREPA budget update (0.30); Review article regarding tax exemption issues (0.20). | 0.50 | $379.50 |
| 12/19/18 | Ehud Barak | 210 | Call with internal team regarding demand protection (1.00). | 1.00 | $759.00 |
| 12/19/18 | Elliot Stevens | 210 | Draft memorandum on classification of bondholder claims (0.20); Draft summary and analysis of call for E. Barak (0.60); Communications with P. Possinger and others regarding PREPA RSA and bondholder treatment (0.20). | 1.00 | $759.00 |
| 12/20/18 | Ralph C. Ferrara | 210 | Review updates and discussion materials for PREPA (0.80). | 0.80 | $607.20 |
| 12/20/18 | Ehud Barak | 210 | Review and revise slides for RSA (2.00); Review RSA documents (2.10). | 4.10 | $3,111.90 |
| 12/20/18 | Paul Possinger | 210 | Review term sheet markup from O'Melveny (0.60); Draft comments on deal structure slides (0.30); Call with E. Barak regarding same (0.40); E-mails with Citi regarding new deal terms (0.20); Review government announcement regarding power cooperatives (0.20). | 1.70 | $1,290.30 |
| 12/20/18 | Philip Omorogbe | 210 | Communication with E. Stevens regarding rights of creditors related to PREPA's restructuring (0.80); Draft analysis of jurisprudence on creditor rights regarding same (1.20). | 2.00 | $520.00 |
| 12/21/18 | Philip Omorogbe | 210 | Draft portion of memorandum on creditor rights related to PREPA's plan of adjustment (3.50). | 3.50 | $910.00 |
| 12/22/18 | Daniel Desatnik | 210 | Review government statements relating to appointment of PREPA board members. | 0.30 | $227.70 |
| 12/22/18 | Paul Possinger | 210 | Review materials to be sent to bondholders on alternative deal structure (0.70). | 0.70 | $531.30 |
| 12/24/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts balance (0.30). | 0.30 | $227.70 |
| 12/26/18 | Daniel Desatnik | 210 | Review amended PREPA RSA. | 1.10 | $834.90 |
| 12/27/18 | Elliot Stevens | 210 | Draft memorandum analysing classification and treatment of bondholder claims (2.40). | 2.40 | $1,821.60 |
| 12/28/18 | Paul Possinger | 210 | Review materials regarding RSA negotiations for UCC (1.20). | 1.20 | $910.80 |
| **Analysis and Strategy** | | | | **48.20** | **$33,440.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106914

| 0022 PROMESA TITLE III: PREPA | Page 8 |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Paul Possinger | 211 | Travel from DC to New York for PREPA deposition and RSA meetings (Total travel time is 1.50 hours). | 0.70 | $531.30 |
| 12/13/18 | Paul Possinger | 211 | Travel from New York following PREPA litigation and RSA meetings (Total travel time is 4.00 hours). | 2.00 | $1,518.00 |
| | **Non-Working Travel Time** | | | **2.70** | **$2,049.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Eamon Wizner | 212 | Organize and compile deposition transcripts per L. Silvestro (1.10). | 1.10 | $286.00 |
| | **General Administration** | | | **1.10** | **$286.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Richard M. Corn | 217 | Review term sheet discussions. | 1.60 | $1,214.40 |
| 12/11/18 | Richard M. Corn | 217 | Review revised term sheet. | 0.40 | $303.60 |
| 12/18/18 | Richard M. Corn | 217 | Review of term sheets and documents relating to tax issues for restructuring (0.80); Conference call with E. Barak, M. Rappaport, D. Brownstein, N. Mitchell on tax structure (1.00); Conference call with E. Barak, N. Mitchell, Norton Rose to discuss tax structure (1.10); Review of additional materials on various tax structures discussed on calls (1.20). | 4.10 | $3,111.90 |
| | **Tax** | | | **6.10** | **$4,629.90** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Natasha Petrov | 218 | Begin drafting Proskauer fifth interim fee application. | 0.60 | $156.00 |
| | **Employment and Fee Applications** | | | **0.60** | **$156.00** |

**Total for Professional Services**                                                                 **$106,724.50**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106914

| 0022 PROMESA TITLE III: PREPA | Page 9 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 50.40 | 759.00 | $38,253.60 |
| PAUL POSSINGER | PARTNER | 46.10 | 759.00 | $34,989.90 |
| RALPH C. FERRARA | PARTNER | 2.60 | 759.00 | $1,973.40 |
| RICHARD M. CORN | PARTNER | 6.10 | 759.00 | $4,629.90 |
| **Total for PARTNER** | | **105.20** | | **$79,846.80** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 6.30 | 759.00 | $4,781.70 |
| ELLIOT STEVENS | ASSOCIATE | 20.00 | 759.00 | $15,180.00 |
| **Total for ASSOCIATE** | | **26.30** | | **$19,961.70** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **1.70** | | **$442.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 24.90 | 260.00 | $6,474.00 |
| **Total for LAW CLERK** | | **24.90** | | **$6,474.00** |
| | | | | |
| | **Total** | **158.10** | | **$106,724.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/19/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/19/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$22.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $153.00 |
| 12/11/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/17/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $247.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106914

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/26/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $189.00 |
| 12/27/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $272.00 |
| | | | **Total for LEXIS** | **$863.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/28/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1672721Voucher:8112711 596 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 11/28/18 10:57 for meeting with O'Melveny regarding RSA and securitization term sheet | $56.81 |
| 12/10/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1672231Voucher:7735 From:LGA. AMERICAN AIRLINES To:THE BACCARAT HOTEL Passenger:POSSINGER PAUL V. Ride date and time: 12/10/18 17:32  for PREPA deposition and RSA meetings | $63.49 |
| 12/13/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1672721Voucher:8120705 639 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 12/13/18 17:32 | $69.73 |
| | | | **Total for TAXICAB/CAR SVC.** | **$190.03** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel from DC to NYC for PREPA Deposition and Meetings. Additional airfare for flight change from DC to NYC due to delayed meeting start in DC. | $559.49 |
| | | | **Total for AIRPLANE** | **$559.49** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to NYC for PREPA deposition and meetings. | $1,500.00 |
| | | | **Total for LODGING** | **$1,500.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106914

| 0022 PROMESA TITLE III: PREPA | | | | Page 11 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/14/2018 1812141681 Catering for: 9537 - Desatnik, Daniel  Booked On: 10/04/2018;Event Date:11/30/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0022 - working meeting with O'Melveny | $27.76 |
| 11/30/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/14/2018 1812141681 Catering for: 9537 - Desatnik, Daniel  Booked On: 10/04/2018;Event:11/30/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0022 - working meeting with O'Melveny | $164.95 |
| 11/30/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/14/2018 1812141681 Catering for: 9537 - Desatnik, Daniel  Booked On: 10/04/2018;Event Date:11/30/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0022 - working meeting with O'Melveny | $17.96 |
| 11/30/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/14/2018 1812141681 Catering for: 9537 - Desatnik, Daniel  Booked On: 10/04/2018;Event Date:11/30/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0022 - working meeting with O'Melveny | $6.53 |
| 11/30/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/14/2018 1812141681 Catering for: 9537 - Desatnik, Daniel  Booked On: 10/04/2018;Event Date:11/30/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0022 - working meeting with O'Melveny | $13.07 |
| 11/30/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/14/2018 1812141681 Catering for: 9537 - Desatnik, Daniel  Booked On: 10/04/2018;Event Date:11/30/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0022 - working meeting with O'Melveny | $37.56 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106914

0022 PROMESA TITLE III: PREPA

Page 12

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/14/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 12/13/2018;Event Date:12/14/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0022 - PREPA RSA Issues list meeting with O'Melveny and K&L | $55.53 |
| 12/14/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 12/13/2018;Event Date:12/14/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0022 - PREPA RSA Issues list meeting with O'Melveny and K&L | $463.81 |
| 12/18/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 12/17/2018;Event Date:12/18/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 - PREPA meeting with O'Melveny | $199.24 |
| 12/18/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2018 1901311931 Catering for: 2716 - Barak, Ehud Booked On: 12/17/2018;Event Date:12/18/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022- PREPA meeting with O'Melveny | $571.59 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$1,558.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 22.20 |
| LEXIS | | 863.00 |
| TAXICAB/CAR SVC. | | 190.03 |
| AIRPLANE | | 559.49 |
| LODGING | | 1,500.00 |
| FOOD SERVICE/CONF. DINING | | 1,558.00 |
| | **Total Expenses** | **$4,692.72** |
| | **Total Amount for this Matter** | **$111,417.22** |

33260 FOMB                                                    Invoice 190106915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III - FINANCING MOTIONS                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.50 | $379.50 |
| | **Total** | **0.50** | **$379.50** |

33260 FOMB                                                                    Invoice 190106915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | Page 2 |
|---|---|

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Michael A. Firestein | 210 | Further review of new PREPA financing materials in connection with plan issues (0.20). | 0.20 | $151.80 |
| 12/17/18 | Michael A. Firestein | 210 | Review new PREPA financing submissions for impact on plan issues (0.30). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.50** | **$379.50** |

**Total for Professional Services**                                           **$379.50**

33260 FOMB                                                                     Invoice 190106915
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **0.50** | | **$379.50** |
| | **Total** | **0.50** | | **$379.50** |
| | **Total Amount for this Matter** | | | **$379.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106928

| 0056 PREPA TITLE III - UTIER CBA | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 5.30 | $4,022.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 13.60 | $10,322.40 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 3.70 | $2,808.30 |
| | **Total** | **23.30** | **$17,684.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106928

0056 PREPA TITLE III - UTIER CBA

Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Matthew J. Morris | 204 | Call with J. Richman, G. Mashberg, O'Melveny lawyers and opposing counsel regarding discovery plans (0.50); Call with opposing counsel regarding same (0.50); Discuss strategy with J. Richman and G. Mashberg (1.00). | 2.00 | $1,518.00 |
| 12/18/18 | Gregg M. Mashberg | 204 | Conference call with defendants regarding discovery (0.50); Prepare for conference call (0.50); Meeting with J. Richman and M. Morris regarding strategy (1.00). | 2.00 | $1,518.00 |
| 12/18/18 | Jonathan E. Richman | 204 | Review plaintiff's Rule 26 letter in preparation for meet and confer (0.30); Teleconference with O'Melveny, O'Neill, Cancio, G. Mashberg, M. Morris regarding meet and confer (0.50); Teleconference with R. Emmanuelli-Jimenez, O'Melveny, O'Neill, Cancio, G. Mashberg, M. Morris regarding meet and confer on pretrial scheduling (0.50). | 1.30 | $986.70 |
| **Communications with Claimholders** | | | | **5.30** | **$4,022.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/18 | Guy Brenner | 205 | Review communications from O'Melveny regarding UTIER answer (0.20). | 0.20 | $151.80 |
| 12/17/18 | Jonathan E. Richman | 205 | Draft and review e-mails with O'Melveny and others regarding meet and confer. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$379.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Jonathan E. Richman | 206 | Teleconference with T. Mungovan regarding answer (0.10); E-mails with O'Neill regarding extension on answer (0.30); Teleconference with M. Morris regarding extension on answer (0.20); Revise motion for extension (0.30). | 0.90 | $683.10 |
| 12/10/18 | Matthew J. Morris | 206 | Draft urgent motion to extend time to answer. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106928

0056 PREPA TITLE III - UTIER CBA                                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Timothy W. Mungovan | 206 | Communications with J. Richman and S. Ratner regarding obtaining extension of time to respond to second amended complaint (0.30); Communications with J. Richman, M. Morris, and H. Bauer regarding obtaining extension of time to respond to second amended complaint (0.30). | 0.60 | $455.40 |
| 12/13/18 | Stephen L. Ratner | 206 | E-mail with J. Richman regarding answer to complaint. | 0.10 | $75.90 |
| 12/14/18 | Jonathan E. Richman | 206 | Revise answer to complaint. | 0.30 | $227.70 |
| 12/16/18 | Timothy W. Mungovan | 206 | Communications with S. Ratner, J. Richman and M. Morris regarding revised answer to UTIER's amended complaint (0.20); Review revised answer to UTIER's amended complaint (0.20). | 0.40 | $303.60 |
| 12/17/18 | Martin J. Bienenstock | 206 | Review and revise draft answer to complaint (3.80) Research related to affirmative defenses (2.80). | 6.60 | $5,009.40 |
| 12/17/18 | Matthew J. Morris | 206 | Revise answer to complaint. | 0.70 | $531.30 |
| 12/17/18 | Jonathan E. Richman | 206 | Review and revise answer to complaint (2.80); Conference with M. Morris regarding answer to complaint (0.10); Draft and review e-mails with O'Neill regarding answer (0.20). | 3.10 | $2,352.90 |
| 12/17/18 | Timothy W. Mungovan | 206 | Review answer to UTIER's complaint (0.20). | 0.20 | $151.80 |
| 12/17/18 | Michael A. Firestein | 206 | Review Board answer (0.30). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **13.60** | **$10,322.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Timothy W. Mungovan | 207 | Communications with J. Richman regarding Court's order concerning deadline to respond to amended complaint and conduct meet and confer (0.20). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Gregg M. Mashberg | 210 | Correspondence with J. Richman regarding meet and confer (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 190106928
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/18 | Jonathan E. Richman | 210 | Draft and review e-mails with all parties regarding arranging meet and confer concerning status conference (0.60); Teleconference with G. Mashberg regarding meet and confer concerning status conference (0.10). | 0.70 | $531.30 |
| 12/13/18 | Jonathan E. Richman | 210 | Draft and review e-mails regarding meet and confer about status conference. | 0.30 | $227.70 |
| 12/17/18 | Gregg M. Mashberg | 210 | Correspondence with J. Richman regarding meet and confer (0.10). | 0.10 | $75.90 |
| 12/18/18 | Jonathan E. Richman | 210 | Conference with G. Mashberg and M. Morris regarding meet and confer call and strategy for discovery (1.00); Conference with G. Mashberg regarding meet and confer call and strategy for discovery (0.10). | 1.10 | $834.90 |
| 12/19/18 | Jonathan E. Richman | 210 | Draft and review e-mails with G. Mashberg, M. Morris regarding discovery issues (0.20); Review recent decision on privilege issues (0.30). | 0.50 | $379.50 |
| 12/19/18 | Laura Stafford | 210 | Communications with G. Mashberg and McKinsey team regarding discovery (0.60). | 0.60 | $455.40 |
| 12/19/18 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford regarding call with McKenzie (0.10); Correspondence with J. Richman and M. Morris regarding bankruptcy law issues in construing claims (0.20). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **3.70** | **$2,808.30** |

**Total for Professional Services**                                           **$17,684.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106928

| 0056 PREPA TITLE III - UTIER CBA | Page 5 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 2.50 | 759.00 | $1,897.50 |
| GUY BRENNER | PARTNER | 0.20 | 759.00 | $151.80 |
| JONATHAN E. RICHMAN | PARTNER | 8.50 | 759.00 | $6,451.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.60 | 759.00 | $5,009.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.40 | 759.00 | $1,062.60 |
| **Total for PARTNER** | | **19.60** | | **$14,876.40** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 3.10 | 759.00 | $2,352.90 |
| **Total for ASSOCIATE** | | **3.70** | | **$2,808.30** |
| | | | | |
| | **Total** | **23.30** | | **$17,684.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/17/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.10 |
| 12/17/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.10 |
| | | | **Total for REPRODUCTION** | **$10.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 10.20 |
| **Total Expenses** | **$10.20** |
| | |
| **Total Amount for this Matter** | **$17,694.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106929

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 8.60 | $6,527.40 |
| 202 | Legal Research | 25.00 | $18,975.00 |
| 204 | Communications with Claimholders | 26.70 | $20,265.30 |
| 205 | Communications with the Commonwealth and its Representatives | 15.00 | $10,736.30 |
| 206 | Documents Filed on Behalf of the Board | 54.20 | $33,503.10 |
| 207 | Non-Board Court Filings | 3.80 | $2,884.20 |
| 210 | Analysis and Strategy | 190.10 | $120,234.10 |
| 212 | General Administration | 31.00 | $8,060.00 |
| | **Total** | **354.40** | **$221,185.40** |

33260 FOMB                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Martin J. Bienenstock | 201 | Review and revise segments of memorandum to Board regarding monolines' PREPA receivership motion (4.60). | 4.60 | $3,491.40 |
| 12/12/18 | Paul Possinger | 201 | Call with K. Rifkind regarding receiver issues (0.30). | 0.30 | $227.70 |
| 12/18/18 | Brandon C. Clark | 201 | Call with H. Bauer, G. Mashberg and L. Stafford regarding PREB and lift stay (0.50). | 0.50 | $379.50 |
| 12/18/18 | Laura Stafford | 201 | Call with O'Neill and Proskauer teams regarding receiver motions (0.60). | 0.60 | $455.40 |
| 12/18/18 | Gregg M. Mashberg | 201 | Teleconference with H. Bauer, B. Clark and L. Stafford regarding PREB and lift stay (0.60). | 0.60 | $455.40 |
| 12/21/18 | Paul Possinger | 201 | E-mails with N. Jaresko and G. Mashberg regarding meeting with lift-stay movant (0.40). | 0.40 | $303.60 |
| 12/23/18 | Margaret A. Dale | 201 | E-mails with J. El Koury regarding subpoenas for Board (0.10). | 0.10 | $75.90 |
| 12/26/18 | Paul Possinger | 201 | Discuss lift-stay issues with Citi (0.40); E-mail to N. Jaresko regarding meeting with lift-stay movant (0.30). | 0.70 | $531.30 |
| 12/27/18 | Margaret A. Dale | 201 | Communications with McKinsey regarding discovery issued by monolines (0.10). | 0.10 | $75.90 |
| 12/29/18 | Margaret A. Dale | 201 | Draft e-mail to Citi regarding holdings of monolines (0.20). | 0.20 | $151.80 |
| 12/30/18 | Margaret A. Dale | 201 | Finalize e-mail to Citi regarding holdings (0.20); Communications with P. Possinger and Citi regarding movants' holdings (0.30). | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **8.60** | **$6,527.40** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Elliot Stevens | 202 | Call with D. Desatnik relating to research on receiver objection (0.20); Research relating to burden of proof in stay motions (2.70); Draft analysis of same and e-mail to D. Desatnik (0.60). | 3.50 | $2,656.50 |
| 12/10/18 | Martin J. Bienenstock | 202 | Conduct research in connection with memorandum to Board regarding monolines' PREPA receivership motion (2.20). | 2.20 | $1,669.80 |
| 12/11/18 | Daniel Desatnik | 202 | Research case law regarding burden of proof in connection with receiver memorandum (2.10). | 2.10 | $1,593.90 |

33260 FOMB                                                                 Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/18 | Elliot Stevens | 202 | Research relating to stay burdens of proof in connection with receiver objection (1.70). | 1.70 | $1,290.30 |
| 12/12/18 | Elliot Stevens | 202 | Research relating to stay burdens of proof for D. Desatnik in connection with receiver motion objection (1.20). | 1.20 | $910.80 |
| 12/13/18 | Ehud Barak | 202 | Research regarding receiver litigation with respect to adequate protection and required evidence (3.30); Discuss same with litigators (1.80); Internal call regarding same (0.20). | 5.30 | $4,022.70 |
| 12/18/18 | Brandon C. Clark | 202 | Research regarding appointment of receiver (0.70). | 0.70 | $531.30 |
| 12/20/18 | Gregg M. Mashberg | 202 | Review legal research memorandum regarding bondholder standing to seek receiver and related cases (0.30). | 0.30 | $227.70 |
| 12/21/18 | Paul Possinger | 202 | Review research regarding stay violation as basis for dismissal. | 0.30 | $227.70 |
| 12/21/18 | Brooke L. Blackwell | 202 | Research regarding violation of automatic stay for claims controlled by debtor (3.30); Draft summary of research regarding same for P. Possinger reference and review (0.60); E-mail with P. Possinger regarding same (0.10). | 4.00 | $3,036.00 |
| 12/26/18 | Ehud Barak | 202 | Conduct relevant research in connection with objection to receivership lift stay (2.40). | 2.40 | $1,821.60 |
| 12/27/18 | Gregg M. Mashberg | 202 | Review First Circuit decision regarding lift stay standards (0.40); Review correspondence and attachments from B. Clark regarding legal research regarding standing issue (0.90). | 1.30 | $986.70 |
| **Legal Research** | | | | **25.00** | **$18,975.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/18 | Margaret A. Dale | 204 | Meet and confer with movants regarding discovery responses (0.50). | 0.50 | $379.50 |
| 12/10/18 | Gregg M. Mashberg | 204 | Participate in meet and confer conference call regarding document production disputes (1.00); Prepare for meet and confer (0.30). | 1.30 | $986.70 |
| 12/10/18 | Brandon C. Clark | 204 | Meet and confer regarding Board's requests (1.20); Prepare for meet and confer (0.60); Draft follow-up correspondence to meet and confer (1.90); Call with G. Mashberg and M. Dale regarding meet and confer (0.20); Review and respond to e-mail regarding same (0.30). | 4.20 | $3,187.80 |

33260 FOMB
Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Laura Stafford | 204 | Attend and participate in meet and confer regarding lift-stay motion (0.60). | 0.60 | $455.40 |
| 12/10/18 | Jonathan Galler | 204 | Participate in telephonic meet and confer with movants' counsel and Proskauer (0.90); Review correspondence from movants' counsel (0.40). | 1.30 | $986.70 |
| 12/11/18 | Margaret A. Dale | 204 | Review and revise draft letter to movants regarding open discovery issues (0.50); Review letter from movants regarding production by expert R. Lamb (0.60). | 1.10 | $834.90 |
| 12/12/18 | Margaret A. Dale | 204 | Review and revise letter to movants regarding discovery responses (0.50). | 0.50 | $379.50 |
| 12/13/18 | Brandon C. Clark | 204 | Finalize and issue letter to movants regarding meet and confer related to Board's discovery requests (0.60). | 0.60 | $455.40 |
| 12/13/18 | Margaret A. Dale | 204 | Review O'Melveny edits to letter to movants regarding open discovery issues (0.20); Revise and finalize letter to movants regarding open discovery issues (0.30). | 0.50 | $379.50 |
| 12/14/18 | Margaret A. Dale | 204 | Communications with monolines regarding new document productions (0.30). | 0.30 | $227.70 |
| 12/18/18 | Brandon C. Clark | 204 | Review recent discovery correspondence from movants (0.60). | 0.60 | $455.40 |
| 12/18/18 | Margaret A. Dale | 204 | Review monolines' letter regarding Board discovery requests to monolines (0.40); Review drafts of letters to monolines regarding document production (0.20). | 0.60 | $455.40 |
| 12/18/18 | Gregg M. Mashberg | 204 | Review discovery correspondence from movants' counsel (0.30). | 0.30 | $227.70 |
| 12/18/18 | Jonathan Galler | 204 | Review correspondence from movants regarding productions. | 0.30 | $227.70 |
| 12/19/18 | Gregg M. Mashberg | 204 | Review correspondence from movants regarding discovery (0.10); Correspondence with movants regarding protective order (0.10). | 0.20 | $151.80 |
| 12/20/18 | Margaret A. Dale | 204 | Review and revise letter to monolines regarding deficiencies in discovery (1.20); Review revised draft letter to monolines regarding deficiencies in discovery (0.40). | 1.60 | $1,214.40 |
| 12/21/18 | Gregg M. Mashberg | 204 | Correspondence from movants regarding protective order (0.10). | 0.10 | $75.90 |
| 12/27/18 | Margaret A. Dale | 204 | Review and revise draft letter responding to monolines 12-21-18 letter (0.30). | 0.30 | $227.70 |
| 12/28/18 | Brandon C. Clark | 204 | Review movants' latest discovery correspondence and formulate plan for responding (0.40). | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106929

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Gregg M. Mashberg | 204 | Teleconference with M. Dale and P. Possinger regarding preparation for lift-stay conference call with movants (0.30); Participate in conference call with movants regarding new document requests to Board (0.20); Review letter from movants regarding open discovery issues (0.30). | 0.80 | $607.20 |
| 12/28/18 | Paul Possinger | 204 | Meet and confer call with monolines' counsel regarding discovery requests (0.30); Review discovery requests (0.50); Call with M. Dale in advance of monoline call (0.30); Call with M. Dale and G. Mashberg regarding same (0.20). | 1.30 | $986.70 |
| 12/28/18 | Margaret A. Dale | 204 | Communications with P. Possinger and G. Mashberg regarding meet and confer with monolines (0.70); Meet and confer with monolines regarding discovery of Board (0.30); Review letter from monolines responding to 12-21-18 letter and go back and review correspondence regarding requests 19 and 21 (0.80); Communications with team regarding monolines response (0.20); Communications with monolines counsel and McKinsey counsel regarding subpoena to McKinsey (0.20). | 2.20 | $1,669.80 |
| 12/30/18 | Brandon C. Clark | 204 | Draft response to movants' December 27 discovery correspondence (4.50); Circulate draft to legal team (0.20); Review and address comments from legal team (0.60). | 5.30 | $4,022.70 |
| 12/31/18 | Brandon C. Clark | 204 | Address additional comments to response to Movants' December 27 letter (0.80); Send draft to O'Melveny for review (0.20). | 1.00 | $759.00 |
| 12/31/18 | Margaret A. Dale | 204 | Review and revise letter to movants responding to 12-27 letter (0.80). | 0.80 | $607.20 |
| **Communications with Claimholders** | | | | **26.70** | **$20,265.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Gregg M. Mashberg | 205 | Prepare for meeting at O'Melveny to prepare for Ennis deposition including call with E. Barak (0.30); Attend meeting at O'Melveny with E. McKeen and P. Friedman regarding preparation for Ennis deposition (2.50). | 2.80 | $2,125.20 |

33260 FOMB

Invoice 190106929

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Margaret A. Dale | 205 | Communications with M. Pocha (O'Melveny) regarding PREPA document production (0.30). | 0.30 | $227.70 |
| 12/11/18 | Paul Possinger | 205 | Call with O'Melveny regarding Ennis deposition (0.60). | 0.60 | $455.40 |
| 12/12/18 | Brandon C. Clark | 205 | Communication with O'Melvney regarding draft letter to movants regarding Board discovery requests (0.20). | 0.20 | $151.80 |
| 12/13/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding discovery issues (0.10). | 0.10 | $75.90 |
| 12/13/18 | Margaret A. Dale | 205 | Communications with J. Galler and O'Melveny regarding draft protective order (0.30). | 0.30 | $227.70 |
| 12/13/18 | Brandon C. Clark | 205 | Call with O'Melveny regarding sharing issue tagging (0.40). | 0.40 | $303.60 |
| 12/17/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding document production to monolines (0.10); Review O'Melveny draft letter regarding data room (0.10). | 0.20 | $151.80 |
| 12/18/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding letters to monolines (0.10). | 0.10 | $75.90 |
| 12/18/18 | Laura Stafford | 205 | Communications with O'Melveny team regarding response to letter regarding data room (0.60). | 0.60 | $455.40 |
| 12/19/18 | Gregg M. Mashberg | 205 | Correspondence from O'Melveny regarding document production issues (0.10). | 0.10 | $75.90 |
| 12/21/18 | Gregg M. Mashberg | 205 | Correspondence from O'Melveny regarding latest document production (0.10). | 0.10 | $75.90 |
| 12/21/18 | Margaret A. Dale | 205 | Review O'Melveny edits to letter to monolines regarding discovery deficiencies (0.20); Communications with B. Clark and G. Mashberg regarding O'Melveny edits (0.10); Communications with O'Melveny regarding edits to letter to monolines (0.20). | 0.50 | $379.50 |
| 12/26/18 | Margaret A. Dale | 205 | Communications with G. Mashberg, E. Carino, monolines' counsel and O'Melveny regarding discovery served on Board and other third parties (0.40). | 0.40 | $303.60 |
| 12/26/18 | Gregg M. Mashberg | 205 | Correspondence to O'Melveny regarding service of new document requests (0.10). | 0.10 | $75.90 |
| 12/27/18 | Elisa Carino | 205 | Conference with O'Melveny about litigation strategy (1.00). | 1.00 | $260.00 |
| 12/27/18 | Margaret A. Dale | 205 | Conference call with O'Melveny regarding draft outline for opposition (1.00). | 1.00 | $759.00 |
| 12/27/18 | Gregg M. Mashberg | 205 | Conference call with O'Melveny regarding lift stay (1.00); Prepare for conference call (0.30). | 1.30 | $986.70 |

33260 FOMB

Invoice 190106929

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Brandon C. Clark | 205 | Call with O'Melveny attorneys regarding new productions, discovery correspondence, and strategy (0.80); E-mail to O'Melveny attorneys regarding possibility of responding to new discovery requests with documents from data room (0.20); Contact O'Melveny attorneys regarding analysis of movants' holdings (0.40); Correspond with analyst regarding movants' holdings (0.60). | 2.00 | $1,518.00 |
| 12/27/18 | Paul Possinger | 205 | Call with O'Melveny regarding evidence for receiver motion objection (1.00). | 1.00 | $759.00 |
| 12/28/18 | Brandon C. Clark | 205 | Call with O'Melveny attorneys regarding factual and legal research into movants' claimed standing (0.80). | 0.80 | $607.20 |
| 12/28/18 | Elisa Carino | 205 | Participate in portion of conference with O'Melveny regarding factual and legal research (0.30). | 0.30 | $78.00 |
| 12/28/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding forthcoming document production (0.20). | 0.20 | $151.80 |
| 12/30/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding depositions of monolines (0.40); Revise draft Rule 30(b)(6) notices (0.20). | 0.60 | $455.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **15.00** | **$10,736.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Ehud Barak | 206 | Review and revise objection to receivership motion (4.80). | 4.80 | $3,643.20 |
| 12/10/18 | Margaret A. Dale | 206 | Finalize stipulation extending deadlines and communications with movants and E. Carino regarding same (0.30). | 0.30 | $227.70 |
| 12/10/18 | Michael A. Firestein | 206 | Review revised stipulation on motion for receiver (0.20). | 0.20 | $151.80 |
| 12/10/18 | Elisa Carino | 206 | Review and file joint stipulation extending deadlines. | 3.10 | $806.00 |
| 12/10/18 | Philip Omorogbe | 206 | Draft portion of response to PREPA receiver motion (0.70). | 0.70 | $182.00 |
| 12/11/18 | Philip Omorogbe | 206 | Draft portion of response to PREPA receiver motion (6.90); Review PREPA trust agreement regarding same (1.00); Review portions of receiver motion regarding same (0.70). | 8.60 | $2,236.00 |
| 12/11/18 | Ehud Barak | 206 | Review and revise objection to receivership motion (5.30). | 5.30 | $4,022.70 |

33260 FOMB                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Elliot Stevens | 206 | Call with P. Omorogbe relating to adequate protection arguments in receiver motion (0.30); Review and revise receiver motion objection outline (1.80); E-mail same to D. Desatnik (0.20). | 2.30 | $1,745.70 |
| 12/12/18 | Philip Omorogbe | 206 | Draft portion of response to PREPA receiver motion (2.70); Communication with E Stevens regarding same (0.20). | 2.90 | $754.00 |
| 12/12/18 | Elliot Stevens | 206 | Revise adequate protection argument to receiver motion objection (2.30); E-mail same to P. Omorogbe (0.10). | 2.40 | $1,821.60 |
| 12/13/18 | Elliot Stevens | 206 | Meeting with M. Bienenstock, G. Mashberg, M. Dale, E. Barak, P. Possinger, D. Desatnik, and B. Clark relating to receiver motion objection and related litigation strategy (1.80). | 1.80 | $1,366.20 |
| 12/14/18 | Brandon C. Clark | 206 | Review docket and circulate latest filings (0.30); Draft motion to compel discovery from movants (3.30); Respond to questions from team regarding document productions and O'Melveny issue tagging (0.40). | 4.00 | $3,036.00 |
| 12/19/18 | Ehud Barak | 206 | Review and revise outline for objection to receivership motion. | 4.80 | $3,643.20 |
| 12/20/18 | Daniel Desatnik | 206 | Revise receiver opposition. | 1.60 | $1,214.40 |
| 12/26/18 | Ehud Barak | 206 | Review and revise objection to receivership lift stay (3.70). | 3.70 | $2,808.30 |
| 12/27/18 | Paul Possinger | 206 | Call with D. Desatnik regarding objection brief to receiver motion (0.50). | 0.50 | $379.50 |
| 12/27/18 | Daniel Desatnik | 206 | Call with P. Possinger regarding receiver opposition (0.40); Review outline of opposition (0.70). | 1.10 | $834.90 |
| 12/28/18 | Timothy W. Mungovan | 206 | Communications with M. Dale and M. Bienenstock regarding draft opposition to lift-stay motion (0.20). | 0.20 | $151.80 |
| 12/28/18 | Gregg M. Mashberg | 206 | Review draft brief outline regarding lift-stay objection (0.80); Draft  30(b)(6) notice for depositions in lift-stay motion (0.40). | 1.20 | $910.80 |
| 12/31/18 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding lift-stay motion (0.30); Review and revise letter regarding movants discovery responses (0.80); Correspondence regarding same with B. Clark and M. Dale (0.30); Review and revise pleading (1.30); Correspondence regarding same to E. Barak et al. (0.10); Draft outline regarding Lamb deposition (1.80); Correspondence with L. Stafford regarding same (0.10). | 4.70 | $3,567.30 |
| **Documents Filed on Behalf of the Board** | | | | **54.20** | **$33,503.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106929

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Jonathan Galler | 207 | Review motion and accompanying expert report (1.10). | 1.10 | $834.90 |
| 12/20/18 | Gregg M. Mashberg | 207 | Correspondence with J. Galler and M. Dale regarding motion to compel (0.10). | 0.10 | $75.90 |
| 12/20/18 | Laura Stafford | 207 | Review and analyze stay relief motion and expert affidavits (2.10). | 2.10 | $1,593.90 |
| 12/21/18 | Margaret A. Dale | 207 | Review order resetting deadlines and forward to team (0.10). | 0.10 | $75.90 |
| 12/26/18 | Michael A. Firestein | 207 | Review stipulation on confidentiality for discovery information (0.20). | 0.20 | $151.80 |
| 12/27/18 | Timothy W. Mungovan | 207 | Review joint stipulation and proposed protective order in connection with National, Assured and Syncora's joint motion for relief from stay (0.20). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **3.80** | **$2,884.20** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Daniel Desatnik | 210 | Revise receiver memorandum based on M. Bienenstock comments (1.40); Review burden of proof research from E. Stevens (1.10); Discussion with E. Stevens regarding receiver objection research (0.20); Discussion with E. Barak on same (0.20). | 2.90 | $2,201.10 |
| 12/10/18 | Gregg M. Mashberg | 210 | Correspondence with T. Mungovan et al. regarding Ennis preparation session (0.20); Prepare for Ennis deposition (0.50). | 0.70 | $531.30 |
| 12/10/18 | Margaret A. Dale | 210 | Communications with G. Mashberg and B. Clark to prepare for meet and confer with movants regarding discovery and Ennis deposition (0.70). | 0.70 | $531.30 |
| 12/10/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding status update on discovery and strategy with respect to monolines' lift-stay motion and preparation for movants' expert, S. Ennis, and outcome of meet and confer with movants' counsel on discovery matters (0.40). | 0.40 | $303.60 |
| 12/10/18 | Elisa Carino | 210 | Review co-counsel's proposed redactions for document production sent to opposing counsel. | 1.80 | $468.00 |
| 12/11/18 | Elisa Carino | 210 | Compare opposing counsel's document production against discovery correspondence. | 1.10 | $286.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106929

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Jonathan Galler | 210 | Review e-mails between lift-stay movant and O'Melveny (0.40); Review valuation analyses sent by E. Barak (1.10); Review and analyze correspondence regarding Lamb's production (1.50). | 3.00 | $2,277.00 |
| 12/11/18 | Gregg M. Mashberg | 210 | Prepare for Ennis deposition (0.50); Attend Ennis deposition (6.00); Prepare for meeting regarding valuation issues (0.30); Review draft responses from O'Melveny regarding movants second request for production (0.30); Review correspondence from J. Galler regarding Lamb subpoena response (0.20); Review O'Melveny memorandum regarding valuation of revenues (0.20). | 7.50 | $5,692.50 |
| 12/11/18 | Brandon C. Clark | 210 | Call with M. Dale regarding draft letter to movants regarding Board's discovery requests (0.30); E-mail restructuring team regarding compromise positions related to Board's discovery requests (0.20); Review R. Lamb correspondence (0.30); Review PREPA revenue analysis (0.80). | 1.60 | $1,214.40 |
| 12/11/18 | Margaret A. Dale | 210 | Communications with B. Clark regarding open discovery issues (0.20); Review summary from O'Melveny regarding valuation of revenue and adequate protection issues (0.50); Communications with J. Galler regarding Lamb letter (0.20). | 0.90 | $683.10 |
| 12/11/18 | Paul Possinger | 210 | Review and revise memorandum regarding receiver motion (0.50); Attend parts of Ennis deposition (0.80); Review of litigation timeline (0.40). | 1.70 | $1,290.30 |
| 12/11/18 | Daniel Desatnik | 210 | Review AAFAF analysis of PREPA adequate protection argument (0.70); Revise receiver memorandum based on P. Possinger comments (0.80). | 1.50 | $1,138.50 |
| 12/12/18 | Elliot Stevens | 210 | Draft legal argument relating to evidence requests for G. Mashberg's outline for D. Desatnik and E. Barak (0.60); Call with E. Barak, P. Possinger, D. Desatnik and litigators relating to litigation strategy and discovery in receiver motion case (1.80). | 2.40 | $1,821.60 |
| 12/12/18 | Ehud Barak | 210 | Meeting with litigators regarding PREPA receiver motion (1.80). | 1.80 | $1,366.20 |
| 12/12/18 | Paul Possinger | 210 | Review and revise receiver memorandum (1.20); Meeting with M. Dale, G. Mashberg, E. Barak, D. Desatnik regarding evidentiary support for lift-stay opposition (1.80). | 3.00 | $2,277.00 |

33260 FOMB                                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                                Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Brandon C. Clark | 210 | Call with restructuring team regarding revenue witnesses and evidence needed for hearing on lift-stay motion (1.80); E-mail with J. Galler and E. Carino regarding high priority tasks (0.30); Update production tracker (0.40); Revise summary document of discovery status (1.20). | 3.70 | $2,808.30 |
| 12/12/18 | Gregg M. Mashberg | 210 | Draft memorandum for meeting with E. Barak, et al. regarding witnesses and legal issues (0.30); Attend meeting with E. Barak, P. Possinger, M. Dale, D. Desatnik regarding lift-stay motion witnesses and legal issues (1.80); Draft memorandum regarding witnesses and issues regarding lift-stay motion (0.30); Review draft correspondence to movants regarding document production (0.10); Correspondence with internal team regarding same (0.10). | 2.60 | $1,973.40 |
| 12/12/18 | Jonathan Galler | 210 | Review correspondence regarding discovery issues (0.20); Respond to e-mail from B. Clark regarding same (0.20); Telephone call with E. Barak and M. Dale regarding case strategy (0.90); Draft related memorandum for M. Bienenstock (2.90). | 4.20 | $3,187.80 |
| 12/12/18 | Daniel Desatnik | 210 | Discovery strategy meeting with M. Dale and G. Mashberg (partial attendance) (1.30). | 1.30 | $986.70 |
| 12/12/18 | Elisa Carino | 210 | Conference with M. Dale, G. Mashberg, B. Clark and J. Galler about strategy (1.80); Review document productions from opposing counsel and update document production tracker (0.70); Draft summary of discovery status (1.60). | 4.10 | $1,066.00 |
| 12/12/18 | Margaret A. Dale | 210 | Meet with E. Barak, P. Possinger, G. Mashberg, D. Desatnik, J. Galler, B. Clark and E. Carino to discuss witnesses and evidence needed for hearing on lift-stay motion (1.80); Review and revise rider regarding same (0.50); Communications with T. Mungovan and G. Mashberg regarding witnesses for hearing and depositions (0.30); E-mails with P. Possinger regarding litigation schedule (0.20); Review revised outline with legal arguments (0.80); Review and comment on O'Melveny's responses and objections to second request for proposal to PREPA (0.40). | 4.00 | $3,036.00 |

33260 FOMB                                                                                   Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                                     Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Margaret A. Dale | 210 | Prepare for meeting with M. Bienenstock to discuss evidence and witnesses for lift stay hearing (1.50); Review status of discovery summary and open issues (0.50); Meeting with M. Bienenstock, E. Barak, P. Possinger, G. Mashberg, D. Desatnik, J. Galler, B. Clark and E. Carino regarding adequate protection evidence and witnesses (2.00); Review pleadings in first receiver motion regarding statements made by movants concerning net revenues (1.50). | 5.50 | $4,174.50 |
| 12/13/18 | Gregg M. Mashberg | 210 | Participate in portion of meeting with M. Bienenstock, E. Barak, P. Possinger, M. Dale, et al. regarding evidence and discovery issues (1.40); Prepare for meeting with M. Bienenstock et al. (0.20); Review revised memorandum from D. Desatnik (0.10). | 1.70 | $1,290.30 |
| 12/13/18 | Jonathan Galler | 210 | Telephone call with M. Bienenstock, E. Barak, and M. Dale regarding case strategy considerations. | 1.90 | $1,442.10 |
| 12/13/18 | Elisa Carino | 210 | Meeting with E. Barak, M. Bienenstock, G. Mashberg, M. Dale, B. Clark, J. Galler, P. Possinger, D. Desatnik, and E. Stevens regarding adequate protection evidence and witnesses. | 2.00 | $520.00 |
| 12/13/18 | Paul Possinger | 210 | Meeting with G. Mashberg, M. Bienenstock, M. Dale, E. Barak, D. Desatnik regarding PREPA receiver motion litigation (1.90). | 1.90 | $1,442.10 |
| 12/13/18 | Brandon C. Clark | 210 | Call with restructuring team and M. Bienenstock regarding PREPA discovery (1.90). | 1.90 | $1,442.10 |
| 12/13/18 | Daniel Desatnik | 210 | Insert legal analysis and arguments into discovery itinerary (1.60); Meet with M. Bienenstock and litigation team regarding PREPA discovery (1.90). | 3.50 | $2,656.50 |
| 12/14/18 | Jonathan Galler | 210 | Review e-mail from O'Melveny and respond with comment on protective order (0.50). | 0.50 | $379.50 |
| 12/14/18 | Timothy W. Mungovan | 210 | Review summary of deposition of movants' expert witness, S. Ennis (0.20). | 0.20 | $151.80 |
| 12/14/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding 30(b)(6) depositions (0.10); Correspondence regarding 30(b)(6) depositions with P. Possinger and E. Barak (0.20); Draft summary of Ennis deposition (0.40). | 0.70 | $531.30 |
| 12/14/18 | Elisa Carino | 210 | Review document production from opposing counsel. | 2.40 | $624.00 |

33260 FOMB                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/18 | Margaret A. Dale | 210 | Review analysis of Lamb document production and deficiencies (0.40); Communications with G. Mashberg regarding valuation documents and depositions (0.30); Communications with J. Galler and B. Clark regarding review of valuation documents and preparation for depositions (0.30); Review briefs in prior receiver motion and decisions (1.50); Review summary of Ennis deposition (0.30); Communications with B. Clark regarding monolines request for access to data room materials (0.20). | 3.00 | $2,277.00 |
| 12/17/18 | Margaret A. Dale | 210 | Review legal opinion regarding PREPA bond indenture (0.50); Review notes of meeting with M. Bienenstock regarding adequate protection motion (0.40); Revise adequate protection outline of proof (1.20); Review draft letters responding to monolines' discovery letters (0.30); Review O'Melveny summary of documents to produce and spot review of same (0.50); Communications with B. Clark and J. Galler regarding discovery issues (0.30). | 3.20 | $2,428.80 |
| 12/17/18 | Jonathan Galler | 210 | Review and comment on letter regarding productions and productions (0.50); Review legal opinion (0.50); Respond regarding protective order (0.30); Review document productions (0.50). | 1.80 | $1,366.20 |
| 12/17/18 | Gregg M. Mashberg | 210 | Review revised memorandum from M. Dale regarding lift-stay hearing outline (0.30); Review notes of meeting with M. Bienenstock regarding lift-stay strategy (0.20); Review and revise document regarding PREPA revenues (0.30); Internal correspondence regarding same (0.10); Correspondence regarding status report call with B. Clark and M. Dale (0.10); Review background documents regarding legal issues in lift-stay motion (0.30); Review correspondence from J. Galler regarding draft protective order (0.20). | 1.50 | $1,138.50 |

33260 FOMB                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/18 | Brandon C. Clark | 210 | Review Citi memorandum regarding effect of bankruptcy or insolvency proceedings on bonds (0.40); Research for M. Dale regarding disclosures of movants (0.60); Call with L. Silvestro regarding stipulation of new deadlines in matter (0.30); Call with M. Dale regarding sharing of document tagging with O'Melveny (0.20); Review second Lamb document production (0.90). | 2.40 | $1,821.60 |
| 12/17/18 | Paul Possinger | 210 | Review deposition topics for monoline deposition in lift -stay dispute (0.40). | 0.40 | $303.60 |
| 12/18/18 | Gregg M. Mashberg | 210 | Review correspondence from B. Clark regarding trust agreement and receiver (0.20); Review correspondence from P. Possinger regarding 30(b)(6) topics (0.10). | 0.30 | $227.70 |
| 12/18/18 | Brandon C. Clark | 210 | Respond to internal e-mails regarding recent correspondence and status of review of movants' document productions (0.30); Call with E. Carino and J. Galler regarding document review (0.40); E-mail M. Dale and G. Mashberg regarding document review (0.60); Call with L. Stafford regarding mechanics of appointment of receiver (0.20). | 1.50 | $1,138.50 |
| 12/18/18 | Elisa Carino | 210 | Review documents from opposing counsel's production (5.20); Draft status update on deficiencies in document productions for strategy call (3.40). | 8.60 | $2,236.00 |
| 12/18/18 | Margaret A. Dale | 210 | Review production review notes and production tracking charts (2.00); Communications with team regarding document productions and depositions (0.50); Communications with E. Barak and G. Mashberg regarding evidence for adequate protection issues (0.40); Revise outline regarding adequate protection (0.40); Communications with L. Silvestro regarding deposition transcripts and exhibits (0.20). | 3.50 | $2,656.50 |
| 12/19/18 | Margaret A. Dale | 210 | Review E. Carino memorandum regarding summary of valuation-related documents (0.20); Review relevant valuation documents (2.50); Review ratings agency decisions regarding PREPA debt (0.70); Draft notes in connection with same (0.50); Communications with B. Clark regarding tasks and timing (0.60). | 4.50 | $3,415.50 |

33260 FOMB                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Brandon C. Clark | 210 | Call with M. Dale regarding draft response to movants' recent discovery correspondence and status and plan for review of movants' productions (0.40); Call with D. Desatnik and D. O'Brien regarding movants' holdings (0.50); Call with associates on matter to discuss availability and plan for completing document review (0.50); Draft response to movants' letter (4.40). | 5.80 | $4,402.20 |
| 12/19/18 | Daniel Desatnik | 210 | Call with B. Clark regarding PREPA monoline holdings. | 0.20 | $151.80 |
| 12/19/18 | Laura Stafford | 210 | Call with team regarding status of document review (0.50); Call with eDiscovery team regarding document review (0.20). | 0.70 | $531.30 |
| 12/19/18 | Jonathan Galler | 210 | Review e-mails from B. Clark regarding status of discovery (0.30); Call with B. Clark, L. Stafford, and E. Carino regarding status of document review (0.50); Review PREPA production (1.30); Communication with Y. Ike regarding discovery (0.70). | 2.80 | $2,125.20 |
| 12/19/18 | Gregg M. Mashberg | 210 | Correspondence from E. Carino regarding production issues (0.20); Correspondence with M. Dale, P. Possinger, E. Barak regarding conference regarding lift-stay issues (0.10); Correspondence with M Dale et al. regarding document review issues (0.10). | 0.40 | $303.60 |
| 12/20/18 | Margaret A. Dale | 210 | Communications with G. Mashberg, B. Clark, E. Carino regarding discovery issues (1.00). | 1.00 | $759.00 |
| 12/20/18 | Laura Stafford | 210 | Call with team regarding next steps in opposing receiver motion (0.80). | 0.80 | $607.20 |
| 12/20/18 | Jonathan Galler | 210 | Review e-mail and correspondence from internal team regarding discovery (0.40); Review O'Melveny and PREPA materials (2.80); Call with team regarding discovery and strategy (1.50). | 4.70 | $3,567.30 |
| 12/20/18 | Gregg M. Mashberg | 210 | Call with M. Dale and J Galler regarding lift stay document production issues (0.40); Review draft letter to movants regarding deficiencies in document production (0.30). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106929

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 16 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/18 | Brandon C. Clark | 210 | Review comments to draft letter to movants (0.40); Draft and circulate agenda for call with legal team (0.30); Update discovery tracker (0.40); Review discovery list prepared by E. Carino (0.30); Call with legal team to discuss document review and strategy (1.00); Respond to e-mail regarding ratings agency actions related to PREPA bonds (0.30); Review suggested changes to letter from O'Melveny and circulate thoughts to team (0.50); Forward research regarding movants' standing in response to discussion on legal team call (0.40). | 3.60 | $2,732.40 |
| 12/20/18 | Elisa Carino | 210 | Strategize with M. Dale, G. Mashberg, B. Clark, L. Stafford, and J. Galler about discovery and briefing schedules (1.00); Create document review discovery protocol to filter productions (1.30). | 2.30 | $598.00 |
| 12/20/18 | Paul Possinger | 210 | Review e-mails from G. Mashberg regarding position on receiver motion (0.30). | 0.30 | $227.70 |
| 12/21/18 | Elisa Carino | 210 | Review co-counsel's proposed document production. | 1.20 | $312.00 |
| 12/21/18 | Brandon C. Clark | 210 | Review and circulate thoughts regarding further edits to letter to movants from O'Melveny (0.40); Call with M. Dale regarding letter (0.10); Call with M. Bloom regarding movants' holdings (0.30). | 0.80 | $607.20 |
| 12/21/18 | Gregg M. Mashberg | 210 | Review new discovery requests to Board from monolines (0.50); Review correspondence from M. Dale regarding same (0.10). | 0.60 | $455.40 |
| 12/21/18 | Margaret A. Dale | 210 | Communications with P. Possinger and G. Mashberg regarding meeting with lift-stay movant (0.10); Review revised protective order and sign off (0.20); Review fortcoming document production from PREPA (0.50). | 0.80 | $607.20 |
| 12/22/18 | Timothy W. Mungovan | 210 | Review subpoena that movants served on Board (0.30); Communications with M. Dale and G. Mashberg regarding subpoena that movants served on Board (0.20). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/18 | Gregg M. Mashberg | 210 | Correspondence with M. Dale regarding new document requests to Board and others from lift-stay movants (0.10); Review new document requests (0.30); Correspondence with M. Bienenstock and M. Dale regarding service of new document requests (0.10); Review correspondence and charts from E. Carino regarding protocols for review of documents produced by lift-stay plaintiffs (0.30); Correspondence with M. Dale regarding same (0.20). | 1.00 | $759.00 |
| 12/22/18 | Michael A. Firestein | 210 | Review discovery correspondence on stay relief issues (0.20); Review subpoena to McKenzie and Board on stay relief issues (0.20). | 0.40 | $303.60 |
| 12/22/18 | Daniel Desatnik | 210 | Review subpoena on Board (0.50); Review related internal correspondences (0.20). | 0.70 | $531.30 |
| 12/22/18 | Elisa Carino | 210 | Compare e-Discovery reports against opposing counsel's productions to determine sufficiency of documents (2.10). | 2.10 | $546.00 |
| 12/22/18 | Margaret A. Dale | 210 | Review subpoenas and discovery requests served by monolines against Board, McKinsey, and other entities (1.50); Communications with M. Bienenstock, G. Mashberg, P. Possinger, E. Barak, T. Mungovan, J. El Koury, L. Stafford and McKinsey regarding discovery and request to accept service (1.00). | 2.50 | $1,897.50 |
| 12/23/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, G. Mashberg and M. Dale regarding negotiations with movants (0.30). | 0.30 | $227.70 |
| 12/23/18 | Gregg M. Mashberg | 210 | Correspondence with M. Dale regarding correspondence to clients regarding status (0.10); Correspondence with P. Possinger and M. Dale regarding communications with lift-stay movant (0.20); Correspondence with P. Possinger regarding status of lift-stay proceedings (0.40); Correspondence to M. Dale regarding same (0.30). | 1.00 | $759.00 |
| 12/23/18 | Paul Possinger | 210 | Review document requests to Board and McKinsey regarding receiver motion (0.50); Call with G. Mashberg regarding same (0.60). | 1.10 | $834.90 |
| 12/23/18 | Margaret A. Dale | 210 | Communications with M. Bienenstock, G. Mashberg, T. Mungovan, P. Possinger regarding additional discovery and potential meeting with lift-stay movant (1.00). | 1.00 | $759.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106929

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/18 | Ralph C. Ferrara | 210 | Review strategies and considerations relating to appointment of receiver for PREPA memorandum (0.80); Review current status of debt deck for PREPA (0.40); Review discussion materials for PREPA deck (0.60). | 1.80 | $1,366.20 |
| 12/24/18 | Gregg M. Mashberg | 210 | Draft e-mail for P. Possinger regarding meeting with lift-stay movant (0.20); Review prior e-mails regarding same (0.20). | 0.40 | $303.60 |
| 12/24/18 | Margaret A. Dale | 210 | Review draft e-mail for N. Jaresko regarding lift-stay movant (0.20). | 0.20 | $151.80 |
| 12/26/18 | Elisa Carino | 210 | Identify publicly-available information in response to opposing counsel's subpoena (3.10); Review opposing counsel's productions to determine sufficiency of documents to demonstrate holdings (4.20). | 7.30 | $1,898.00 |
| 12/26/18 | Gregg M. Mashberg | 210 | Review correspondence from B. Clark regarding bondholder standing issues and related cases (0.20); Correspondence with M. Dale, et al., regarding meet and confer with movants (0.20); Correspondence with P. Possinger and M. Dale regarding confidentiality of Board documents requested by movants (0.20); Review correspondence from P. Possinger to N. Jaresko regarding lift-stay movant (0.10); Correspondence to D. Forman regarding monoline standing (0.10). | 0.80 | $607.20 |
| 12/26/18 | Daniel Desatnik | 210 | Review O'Melveny analysis of certain receivership research issues (1.40). | 1.40 | $1,062.60 |
| 12/26/18 | Paul Possinger | 210 | Review discovery requests against Board and McKinsey (0.40); E-mails with Citi regarding same (0.30); Review materials for disclosure to UCC (0.30). | 1.00 | $759.00 |
| 12/27/18 | Paul Possinger | 210 | Review PREPA response letter regarding monoline discovery and discuss same with M. Dale (0.40). | 0.40 | $303.60 |
| 12/27/18 | Brandon C. Clark | 210 | Coordinate processing of document productions and discovery correspondence (0.70); Review internal e-mails related to discovery (0.40); Review documents identified by movants as responsive to holdings (1.40); Call with legal team regarding review of document productions (0.50). | 3.00 | $2,277.00 |
| 12/27/18 | Gregg M. Mashberg | 210 | Review draft letter from O'Melveny regarding response to movants' letter (0.20); Correspondence with P. Possinger regarding meeting with lift-stay movant (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Laura Stafford | 210 | Review and analyze bond documents (0.80); Call with team regarding next steps (0.30). | 1.10 | $834.90 |
| 12/27/18 | Elisa Carino | 210 | Conference with B. Clark about discovery issues (0.60); Review document productions (1.30). | 1.90 | $494.00 |
| 12/27/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding update to N. Jaresko concerning status of litigation on lift-stay motion and preparing for meeting with National (0.20). | 0.20 | $151.80 |
| 12/27/18 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding work with advisor and Citi, and regarding call with O'Melveny to review draft outline for opposition to motion (0.50); Communications with G. Mashberg, L. Stafford, B. Clark and E. Carino regarding evidence issues (0.50); Communications with J. Jones regarding lift-stay motion (0.30); Review monolines discovery requests to Board and memorandum regarding available information to prepare for meet and confer (1.20); Communications with P. Possinger regarding Citi and McKinsey roles (0.30); Communications with G. Mashberg regarding preparation for meet and confer (0.20); Review documents related to monolines holdings, ownership, and subrogation rights (2.50). | 5.50 | $4,174.50 |
| 12/28/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding lift-stay discovery proceedings (0.70); Correspondence with B. Clark and D. Desatnik regarding standing issue regarding lift stay (0.40); Review documents in connection with same (0.50); Review correspondence from D. Desatnik regarding lift-stay legal research (0.20); Reply to same (0.30); Conference with B. Clark and M. Dale regarding document responses (0.10); Correspondence with M. Dale and P. Possinger regarding same (0.10). | 2.30 | $1,745.70 |
| 12/28/18 | Elisa Carino | 210 | Track document productions against descriptions in recent discovery correspondence (2.60). | 2.60 | $676.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106929

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/28/18 | Margaret A. Dale | 210 | Review e-mail and documents relating to monolines holdings (0.50); Communications with M. Bienenstock regarding deadlines (0.20); Communications with advisor regarding declaration (0.20); Communications with D. Desatnik and E. Stevens regarding research issues (0.50); Communications with G. Mashberg regarding discovery issues (0.70). | 2.10 | $1,593.90 |
| 12/28/18 | Brandon C. Clark | 210 | Respond to questions from M. Dale regarding movants' letter (0.30). | 0.30 | $227.70 |
| 12/28/18 | Daniel Desatnik | 210 | Draft outline regarding adequate protection of covenants for M. Dale (0.40); Discussion with E. Stevens on same (0.20); Correspondence with team regarding PREPA receivership motion (0.60). | 1.20 | $910.80 |
| 12/29/18 | Elisa Carino | 210 | Draft 30(b)(6) notices to monolines. | 2.90 | $754.00 |
| 12/29/18 | Gregg M. Mashberg | 210 | Correspondence with P. Possinger, E. Barak and M. Dale regarding standing issues (0.40). | 0.40 | $303.60 |
| 12/29/18 | Margaret A. Dale | 210 | Communications with S. Weise, P. Possinger, G. Mashberg and D. Desatnik regarding requirements to perfect liens on deposit accounts (0.50); Review and revise drafts of Rule 30(b)(6) notices to monolines (0.50). | 1.00 | $759.00 |
| 12/30/18 | Gregg M. Mashberg | 210 | Review and revise draft letter to movants prepared by B. Clark regarding discovery issues (0.30); Review correspondence to and from Citi regarding movants' standing issues (0.30); Review correspondence from M. Dale regarding dates for 30(b)(6) depositions and subject matters (0.20); Review and revise 30(b)(6) notices (0.10); Correspondence with P. Possinger, S. Weise, M. Dale regarding legal research (0.30); Review documents regarding same (0.20). | 1.40 | $1,062.60 |
| 12/30/18 | Elisa Carino | 210 | Review co-counsel's proposed document production (1.60); Compile and analyze discovery correspondence to assist M. Dale (2.80); Revise draft 30(b)(6) notices (0.30). | 4.70 | $1,222.00 |
| 12/31/18 | Elisa Carino | 210 | Review and revise 30(b)(6) notices to monolines. | 3.20 | $832.00 |
| 12/31/18 | Margaret A. Dale | 210 | Communications with G. Mashberg and B. Clark regarding discovery and letter to movants (0.60); Review O'Melveny work product regarding standing issue (0.70); Review notes regarding preparation for Lamb deposition (0.30). | 1.60 | $1,214.40 |

33260 FOMB                                                                      Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 21 |

**Analysis and Strategy**                                    **190.10        $120,234.10**

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Tiffany Miller | 212 | Compile discovery e-mails per B. Clark (0.30); Update discovery binder in PREPA lift-stay motion per B. Clark (0.80); Compile Board published documents per B. Blackwell (0.20); Compile lift-stay filings binder for B. Clark (0.20). | 1.50 | $390.00 |
| 12/10/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler. | 0.30 | $78.00 |
| 12/10/18 | Laura M. Geary | 212 | Create PREPA lift-stay receiver motion filings compilation per B. Clark (1.10); Compile latest discovery requests for M. Dale, G. Mashberg per B. Clark (0.70). | 1.80 | $468.00 |
| 12/11/18 | Laura M. Geary | 212 | Compile latest discovery requests for G. Mashberg per M. Dale. | 0.30 | $78.00 |
| 12/11/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler. | 0.30 | $78.00 |
| 12/11/18 | Tiffany Miller | 212 | Compile discovery e-mails in lift-stay motion per B. Clark. | 0.10 | $26.00 |
| 12/11/18 | Eric R. Chernus | 212 | Review productions for PREPA lift-stay matter (1.20); Upload production to vendor for processing and updating all documentation (0.40). | 1.60 | $416.00 |
| 12/13/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler. | 0.20 | $52.00 |
| 12/13/18 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.20 | $52.00 |
| 12/14/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler. | 0.30 | $78.00 |
| 12/14/18 | Tiffany Miller | 212 | Review discovery correspondence. | 0.30 | $78.00 |
| 12/14/18 | Eric R. Chernus | 212 | Resolve issues for accessing various productions for lift-stay matter (0.90); Communications with vendor for loading into Relativity (0.20); Update all documentation (0.20). | 1.30 | $338.00 |
| 12/14/18 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale (0.30); Communications with L. Stafford regarding discovery documents (0.20). | 0.50 | $130.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106929

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Eric R. Chernus | 212 | Upload received productions to load for PREPA lift-stay matter (0.40); Update relevant documentation (0.20); Discuss internal discovery workflow and task assignment, planning next steps and responsibilities, and organizing assignments and documentation tasks (0.60). | 1.20 | $312.00 |
| 12/17/18 | Joseph P. Wolf | 212 | Identify and organize PREPA discovery correspondence documents for attorney reference and review by L. Stafford (2.10). | 2.10 | $546.00 |
| 12/17/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler. | 0.20 | $52.00 |
| 12/17/18 | Lawrence T. Silvestro | 212 | Confer with M. Dale relating to motion for automatic stay hearing preparations (0.40); Confer with B. Clark regarding said hearing to confirm timeline (0.80). | 1.20 | $312.00 |
| 12/17/18 | Laura M. Geary | 212 | Compile latest discovery filings for M. Dale and G. Mashberg (0.40); Coordinate filings and discovery materials for L. Stafford per B. Clark (0.40). | 0.80 | $208.00 |
| 12/18/18 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.30 | $78.00 |
| 12/18/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler. | 0.20 | $52.00 |
| 12/18/18 | Joseph P. Wolf | 212 | Update lift-stay discovery materials with latest correspondence per L. Stafford. | 0.60 | $156.00 |
| 12/18/18 | Tiffany Miller | 212 | Update binder with correspondence regarding lift-stay motion per B. Clark. | 0.70 | $182.00 |
| 12/18/18 | Eric R. Chernus | 212 | Upload several received productions for PREPA lift-stay matter (0.40); Update relevant documentation (0.10); Work with case team and vendor to set up, run and quality check production set (2.30). | 2.80 | $728.00 |
| 12/19/18 | Eric R. Chernus | 212 | Upload numerous productions for lift-stay matter (0.60); Update relevant documentation (0.10). | 0.70 | $182.00 |
| 12/19/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler. | 0.30 | $78.00 |
| 12/19/18 | Elisa Carino | 212 | Conference with B. Clark, J. Galler and L. Stafford regarding status of document review (0.50); Draft list of bonds implicated by motion for relief (2.60); Draft examples to include in discovery letter (2.10). | 5.20 | $1,352.00 |
| 12/19/18 | Joseph P. Wolf | 212 | Update lift-stay discovery materials with latest correspondence per L. Stafford. | 0.50 | $130.00 |

33260 FOMB                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.40 | $104.00 |
| 12/19/18 | Yvonne O. Ike | 212 | E-mails with L. Stafford and J. Galler regarding review of AAFAF and O'Melveny documents in PREPA production workspace (0.30); Set up coding layout and fields for AAFAF and O'Melveny document review (0.30). | 0.60 | $156.00 |
| 12/19/18 | Lawrence T. Silvestro | 212 | Confer with G. Mashberg regarding discovery and deposition schedule (0.20); Inventory deposition transcripts (0.90). | 1.10 | $286.00 |
| 12/20/18 | Angelo Monforte | 212 | Update lift-stay discovery binder with additional discovery correspondence per J. Galler. | 0.20 | $52.00 |
| 12/20/18 | Eric R. Chernus | 212 | Review production tracker for issues (1.10); Communications with case team regarding gaps (0.10); Communication with vendor regarding missing production (0.10). | 1.30 | $338.00 |
| 12/27/18 | Eric R. Chernus | 212 | Identify and compile requested documents as PDFs per case team request (0.40); Upload received PREPA lift-stay productions for review by case team(0.40); Update relevant documentation (0.30). | 1.10 | $286.00 |
| 12/28/18 | Joseph P. Wolf | 212 | Update PREPA lift-stay discovery correspondence documents for attorney reference and review by L. Stafford. | 0.80 | $208.00 |
| **General Administration** | | | | **31.00** | **$8,060.00** |

**Total for Professional Services**                                                  **$221,185.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106929

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 24 |
| --- | --- |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
| --- | --- | --- | --- | --- |
| EHUD BARAK | PARTNER | 28.10 | 759.00 | $21,327.90 |
| GREGG M. MASHBERG | PARTNER | 39.90 | 759.00 | $30,284.10 |
| MARGARET A. DALE | PARTNER | 54.10 | 759.00 | $41,061.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.80 | 759.00 | $5,161.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 759.00 | $607.20 |
| PAUL POSSINGER | PARTNER | 14.90 | 759.00 | $11,309.10 |
| RALPH C. FERRARA | PARTNER | 1.80 | 759.00 | $1,366.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.00 | 759.00 | $1,518.00 |
| **Total for PARTNER** | | **148.40** | | **$112,635.60** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 21.60 | 759.00 | $16,394.40 |
| **Total for SENIOR COUNSEL** | | **21.60** | | **$16,394.40** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 45.30 | 759.00 | $34,382.70 |
| BROOKE L. BLACKWELL | ASSOCIATE | 4.00 | 759.00 | $3,036.00 |
| DANIEL DESATNIK | ASSOCIATE | 17.50 | 759.00 | $13,282.50 |
| ELLIOT STEVENS | ASSOCIATE | 15.30 | 759.00 | $11,612.70 |
| LAURA STAFFORD | ASSOCIATE | 6.50 | 759.00 | $4,933.50 |
| **Total for ASSOCIATE** | | **88.60** | | **$67,247.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 4.00 | 260.00 | $1,040.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 4.30 | 260.00 | $1,118.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 2.60 | 260.00 | $676.00 |
| **Total for LEGAL ASSISTANT** | | **15.20** | | **$3,952.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 57.80 | 260.00 | $15,028.00 |
| PHILIP OMOROGBE | LAW CLERK | 12.20 | 260.00 | $3,172.00 |
| **Total for LAW CLERK** | | **70.00** | | **$18,200.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 10.00 | 260.00 | $2,600.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 0.60 | 260.00 | $156.00 |
| **Total for PRAC. SUPPORT** | | **10.60** | | **$2,756.00** |
| | | | | |
| | **Total** | **354.40** | | **$221,185.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 25

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.30 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                      Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0058 PREPA TITLE III - RECEIVER MOTIONS</u>                                          Page 26

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/10/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $7.30 |
| 12/10/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/10/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/10/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $11.00 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                              Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                  Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/14/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190106929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106929

| | 0058 PREPA TITLE III - RECEIVER MOTIONS | | | Page 29 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/17/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/18/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/19/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Shirley Brown | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190106929

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 30 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| | | | **Total for REPRODUCTION** | **$286.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,178.00 |
| 12/11/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| 12/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $336.00 |
| | | | **Total for LEXIS** | **$1,704.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/24/2018 | Martin J. Bienenstock | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10 VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10; INV CA3594655; INV DATE 12/24/18; PUERTO RICO ELECTRIC POWER AUTHORITY V. - transcript of S. Ennis deposition | $1,102.95 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$1,102.95** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 286.10 |
| LEXIS | 1,704.00 |
| TRIAL TRANSCRIPTIONS | 1,102.95 |
| **Total Expenses** | **$3,093.05** |
| **Total Amount for this Matter** | **$224,278.45** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

--------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

--------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor.[2]

PROMESA
Title III

Case No. 17 BK 4780-LTS

--------------------------------------------------------------------x

**COVER SHEET TO TWENTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

Name of Applicant:                   Proskauer Rose LLP ("Proskauer")

Authorized to Provide Professional Services
to:                               Financial Oversight and Management Board,
as Representative for the Debtor Pursuant to
PROMESA Section 315(b)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The last four (4) digits of PREPA's federal tax identification number are 3747.

Period for which compensation and reimbursement for fees and services is sought:  January 1, 2019 through January 31, 2019

Amount of compensation sought as actual, reasonable and necessary:  **$761,745.00**

Amount of expense reimbursement sought as actual, reasonable and necessary:  **$13,399.35**

Total Amount for these Invoices:  **$775,144.35**

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's twentieth monthly fee application in this case.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 1 through January 31, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 19, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period January 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA - General** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 43.10 | $34,005.90 |
| 202 | Legal Research | 7.00 | $2,045.70 |
| 204 | Communications with Claimholders | 4.10 | $3,234.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 14.50 | $11,440.50 |
| 206 | Documents Filed on Behalf of the Board | 7.30 | $5,759.70 |
| 210 | Analysis and Strategy | 89.40 | $70,277.10 |
| 218 | Employment and Fee Applications | 10.20 | $2,754.00 |
| **Total** | | **175.60** | **$129,517.80** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – PREC** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.30 | $3,392.70 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 1.30 | $1,025.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| **Total** | | **8.00** | **$6,312.00** |

**Summary of Legal Fees for the Period January 2019**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $394.50 |
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.90 | $4,655.10 |
| 206 | Documents Filed on Behalf of the Board | 0.60 | $473.40 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 7.60 | $5,996.40 |
| 212 | General Administration | 1.40 | $378.00 |
| | **Total** | **18.20** | **$13,633.20** |

| | PREPA – Rule 2004 | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 6.50 | $5,128.50 |
| | **Total** | **7.30** | **$5,759.70** |

**Summary of Legal Fees for the Period January 2019**

| | PREPA - Receiver Motions | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 21.80 | $17,200.20 |
| 202 | Legal Research | 25.30 | $17,366.70 |
| 204 | Communications with Claimholders | 52.50 | $40,436.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 34.60 | $26,728.50 |
| 206 | Documents Filed on Behalf of the Board | 369.70 | $282,455.10 |
| 207 | Non-Board Court Filings | 1.40 | $1,104.60 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 281.00 | $201,312.30 |
| 212 | General Administration | 59.40 | $16,206.00 |
| | **Total** | **846.70** | **$603,598.80** |

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.60 | $473.40 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 208 | Stay Matters | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **4.10** | **$2,923.50** |

**Summary of Legal Fees for the Period January 2019**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $789.00 | 157.60 | $124,346.40 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 42.90 | $33,848.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 9.70 | $7,653.30 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 95.20 | $75,112.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 3.40 | $2,682.60 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 92.50 | $72,982.50 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.10 | $78.90 |
| Steven O. Weise | Partner | Corporate | $789.00 | 6.20 | $4,891.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 2.60 | $2,051.40 |
| Daniel L. Forman | Senior Counsel | Corporate | $789.00 | 5.70 | $4,497.30 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 4.80 | $3,787.20 |
| Amelia Friedman | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 79.10 | $62,409.90 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 3.10 | $2,445.90 |
| Courtney M. Bowman | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 129.20 | $101,938.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 105.10 | $82,923.90 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 139.50 | $110,065.50 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 0.40 | $315.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 25.00 | $19,725.00 |
| Lucy Wolf | Associate | Litigation | $789.00 | 6.10 | $4,812.90 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 0.70 | $552.30 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 2.10 | $1,656.90 |

8

**Summary of Legal Fees for the Period January 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 1.40 | $546.00 |
| | | | **TOTAL** | **917.40** | **$723,270.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 1.10 | $297.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 1.70 | $459.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 2.40 | $648.00 |
| Elisa Carino | Law Clerk | Litigation | $270.00 | 74.90 | $20,223.00 |
| Elle M. Infante | Legal Assistant | Litigation | $270.00 | 12.00 | $3,240.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 9.60 | $2,592.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 4.10 | $1,107.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 10.70 | $2,889.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 5.10 | $1,377.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 10.20 | $2,754.00 |
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 7.20 | $1,944.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $270.00 | 3.50 | $945.00 |
| | | | **TOTAL** | **142.50** | **$38,475.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,059.90 | $761,745.00 |

9

**Summary of Disbursements for the Period January 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Food Service/Conf. Dining | $802.95 |
| Lexis | $10,224.00 |
| Reproduction | $457.40 |
| Westlaw | $1,915.00 |
| **Total** | **$13,399.35** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $685,570.50, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $13,399.35) in the total amount of $698,969.85.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                              Invoice 190109102
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 43.10 | $34,005.90 |
| 202 | Legal Research | 7.00 | $2,045.70 |
| 204 | Communications with Claimholders | 4.10 | $3,234.90 |
| 205 | Communications with the Commonwealth and its Representatives | 14.50 | $11,440.50 |
| 206 | Documents Filed on Behalf of the Board | 7.30 | $5,759.70 |
| 210 | Analysis and Strategy | 89.40 | $70,277.10 |
| 218 | Employment and Fee Applications | 10.20 | $2,754.00 |
| | **Total** | **175.60** | **$129,517.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109102

0022 PROMESA TITLE III: PREPA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Ehud Barak | 201 | Call with D. Brownstein regarding PREPA RSA (0.30); Review latest RSA proposal (0.40); Draft comparison table (0.80). | 1.50 | $1,183.50 |
| 01/06/19 | Daniel Desatnik | 201 | Call with Citi, O'Melveny, and Ankura to discuss Ad Hoc Group RSA proposal (0.60). | 0.60 | $473.40 |
| 01/06/19 | Ehud Barak | 201 | Communication with N. Mitchell regarding RSA (0.40). | 0.40 | $315.60 |
| 01/07/19 | Paul Possinger | 201 | E-mail to McKinsey regarding RSA negotiation update (0.30). | 0.30 | $236.70 |
| 01/07/19 | Ehud Barak | 201 | Participate in PREPA update call with O'Melveny to discuss revised RSA proposal (0.50). | 0.50 | $394.50 |
| 01/08/19 | Paul Possinger | 201 | Call with N. Mitchell regarding RSA status (0.30). | 0.30 | $236.70 |
| 01/09/19 | Paul Possinger | 201 | Call with D. Brownstein regarding updates on PREPA RSA discussions (0.70); Review Ad Hoc Group response on structural issues (0.70). | 1.40 | $1,104.60 |
| 01/09/19 | Ehud Barak | 201 | Call with Citi and K. Rifkind regarding RSA (0.70); Communication with K. Rifkind regarding same (0.60). | 1.30 | $1,025.70 |
| 01/10/19 | Ehud Barak | 201 | Call with O'Melveny and Citi regarding RSA (0.90); Communication with same regarding same (0.20). | 1.10 | $867.90 |
| 01/10/19 | Paul Possinger | 201 | E-mails with N. Jaresko regarding monoline meeting (0.20); E-mails with K. Rifkind regarding NDA extension (0.10). | 0.30 | $236.70 |
| 01/10/19 | Elliot Stevens | 201 | Call with O'Melveny, Citi and team relating to RSA proposal and strategies going forward (0.90). | 0.90 | $710.10 |
| 01/11/19 | Ehud Barak | 201 | Call with Citi regarding RSA (0.30); E-mail and correspond with client regarding same (0.50). | 0.80 | $631.20 |
| 01/11/19 | Paul Possinger | 201 | Call with D. Brownstein regarding updates and upcoming meeting (0.30). | 0.30 | $236.70 |
| 01/14/19 | Paul Possinger | 201 | Call with N. Jaresko and Citi regarding National meeting (0.90); Discuss privatization issues with E. Barak (0.30). | 1.20 | $946.80 |
| 01/14/19 | Ehud Barak | 201 | Call with N. Jaresko regarding meeting with PREPA creditors (0.90). | 0.90 | $710.10 |
| 01/15/19 | Paul Possinger | 201 | Call with K. Rifkind regarding National meeting, pending ad hoc group meeting, Union discussions, opposition brief (0.60). | 0.60 | $473.40 |
| 01/16/19 | Paul Possinger | 201 | E-mails with N. Mitchell regarding PPA rejection (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                      Invoice 190109102
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/17/19 | Martin J. Bienenstock | 201 | Meeting with N. Jaresko, K. Rifkind, and Citi to prepare for meeting with Ad Hoc group (0.80). | 0.80 | $631.20 |
| 01/17/19 | Elliot Stevens | 201 | E-mail to McKinsey relating to provisions of plan and budget (0.50). | 0.50 | $394.50 |
| 01/18/19 | Jonathan E. Richman | 201 | Teleconference with S. Beville, A. Papalaskaris, R. Ferrara, P. Possinger regarding PREPA issues. | 0.50 | $394.50 |
| 01/18/19 | Ralph C. Ferrara | 201 | Participate in call with S. Beville, P. Possinger, J. Richman, E. Barak, and A. Papalaskaris regarding PREPA overview. | 0.50 | $394.50 |
| 01/18/19 | Ehud Barak | 201 | Call with Citi regarding transformation (0.60); Call with Citi restructuring regarding RSA (0.60); Review related presentation (0.70). | 1.90 | $1,499.10 |
| 01/18/19 | Paul Possinger | 201 | Call with Citi regarding RFP, concession term sheet, and bondholder meeting (0.80); Call with Citi regarding next steps with bondholders (0.70); Call with Brown Rudnick regarding PREPA background (0.70); Call with Citi regarding takeaways from meeting (0.60); Call with N. Mitchell regarding same and next steps (0.50). | 3.30 | $2,603.70 |
| 01/19/19 | Paul Possinger | 201 | Review materials regarding PPA rejection (0.20); E-mails with K. Rifkind regarding same (0.20). | 0.40 | $315.60 |
| 01/21/19 | Ehud Barak | 201 | Call with D. Brownstein regarding RSA. | 0.40 | $315.60 |
| 01/22/19 | Ehud Barak | 201 | Meeting with O'Melveny and Citi regarding RSA (2.00); Prepare for same (1.30); Internal discussion in connection with same (0.60). | 3.90 | $3,077.10 |
| 01/22/19 | Elliot Stevens | 201 | Conference with team, O'Melveny, Citi, and K. Rifkind relating to PREPA RSA proposals (1.80). | 1.80 | $1,420.20 |
| 01/23/19 | Daniel Desatnik | 201 | Call with McKinsey regarding PREPA budget allocations. | 0.50 | $394.50 |
| 01/23/19 | Ehud Barak | 201 | Discuss PREPA RSA with Citi (0.80); Discuss same with A. Caton (0.50); Discuss same with N. Mitchell (0.40); Discuss same with K. Rifkind (0.50). | 2.20 | $1,735.80 |
| 01/23/19 | Paul Possinger | 201 | Calls with A. Caton, D. Brownstein, and N. Mitchell regarding status of RSA discussions. | 1.20 | $946.80 |
| 01/24/19 | Paul Possinger | 201 | Calls with D. Brownstein and N. Mitchell regarding RSA terms (0.40). | 0.40 | $315.60 |
| 01/25/19 | Ehud Barak | 201 | Call with N. Mitchell regarding RSA (0.90); Review RSA comparison table (0.70). | 1.60 | $1,262.40 |
| 01/28/19 | Paul Possinger | 201 | Call with Cleary Gottlieb regarding negotiations (0.80); Discuss same with K. Rifkind (0.50). | 1.30 | $1,025.70 |

33260 FOMB                                                                Invoice 190109102
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                  Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Ehud Barak | 201 | Meeting with O'Melveny and Citi regarding PREPA RSA (0.80); Discuss same with A. Caton (0.30); E-mail update to Citi and Proskauer (0.20); Call with P3 regarding RFP term sheet (0.50); Discuss same with K. Rifkind (0.40); Call with O'Melveny regarding case status (0.40). | 2.60 | $2,051.40 |
| 01/30/19 | Ehud Barak | 201 | Discuss white paper with client (0.30). | 0.30 | $236.70 |
| 01/31/19 | Daniel Desatnik | 201 | Discussion with Citi and O'Melveny regarding RSA. | 0.70 | $552.30 |
| 01/31/19 | Paul Possinger | 201 | Calls with Citi, O'Melveny, Ankura regarding RSA status and continuation. | 2.80 | $2,209.20 |
| 01/31/19 | Ehud Barak | 201 | Call with N. Mitchell regarding RSA (0.30); Discuss same with P. Possinger (0.30); Call with O'Melveny and Citi regarding same (0.70); Communication with P. Possinger regarding same (0.20); Communication with P. Possinger and D. Brownstein regarding same (0.50); Call with D. Brownstein regarding same (0.30). | 2.30 | $1,814.70 |
| 01/31/19 | Elliot Stevens | 201 | Call with O'Melveny, Citi and team relating to PREPA RSA (0.70). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **43.10** | **$34,005.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/19 | Philip Omorogbe | 202 | Research bondholder rights regarding PREPA's RSA (4.50); Draft portion of memorandum regarding same (1.70); Communication with E. Stevens regarding same (0.50). | 6.70 | $1,809.00 |
| 01/27/19 | Elliot Stevens | 202 | Research relating to PREPA bar date for E. Barak (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **7.00** | **$2,045.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Paul Possinger | 204 | E-mail to UCC counsel regarding RSA updates. | 0.20 | $157.80 |
| 01/11/19 | Paul Possinger | 204 | E-mails to bondholder counsel regarding extension of RSA and NDA (0.30); Review NDA for plan of adjustment issues terms (0.20); Call with Kramer regarding extension status and next steps (0.60). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109102

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Ehud Barak | 204 | Call with bondholder counsel regarding RSA (0.60). | 0.60 | $473.40 |
| 01/17/19 | Paul Possinger | 204 | Telephonic attendance at meeting with Ad Hoc Group (2.20). | 2.20 | $1,735.80 |
| **Communications with Claimholders** | | | | **4.10** | **$3,234.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/19 | Ehud Barak | 205 | Call with AAFAF on RSA (0.60); Prepare for same (1.60). | 2.20 | $1,735.80 |
| 01/06/19 | Elliot Stevens | 205 | Conference call with O'Melveny, Citi, and E. Barak relating to PREPA RSA deal and counteroffers (0.60). | 0.60 | $473.40 |
| 01/07/19 | Elliot Stevens | 205 | Conference call with team and O'Melveny regarding PREPA updates and case developments (0.50). | 0.50 | $394.50 |
| 01/10/19 | Paul Possinger | 205 | Call with O'Melveny and Citi regarding Ad Hoc Group positions (0.80); Discussion of same with E. Barak and D. Desatnik (0.20). | 1.00 | $789.00 |
| 01/11/19 | Ehud Barak | 205 | Discuss RSA with Ad Hoc Group (0.20). | 0.20 | $157.80 |
| 01/17/19 | Martin J. Bienenstock | 205 | Meeting with Ad Hoc PREPA bondholders regarding plan of adjustment terms and process (2.00). | 2.00 | $1,578.00 |
| 01/17/19 | Ehud Barak | 205 | Participate in meeting with Ad Hoc Group regarding RSA (1.80); Prepare for meeting (2.40). | 4.20 | $3,313.80 |
| 01/22/19 | Paul Possinger | 205 | E-mails with E. Barak and AAFAF regarding updated proposal (0.10); Meeting with O'Melveny, Citi and Ankura regarding proposals (2.00). | 2.10 | $1,656.90 |
| 01/28/19 | Elliot Stevens | 205 | Communications with O'Melveny regarding call relating to PREPA white papers (0.20); Call with O'Melveny and team relating to PREPA transformation white papers (0.40). | 0.60 | $473.40 |
| 01/28/19 | Paul Possinger | 205 | Discuss whitepapers with E. Barak and O'Melveny (0.30); Call with O'Melveny regarding whitepapers (0.50). | 0.80 | $631.20 |
| 01/30/19 | Ehud Barak | 205 | Discuss white paper with O'Melveny (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **14.50** | **$11,440.50** |

33260 FOMB                                                                                      Invoice 190109102
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                                    Page 6

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/19 | Daniel Desatnik | 206 | Review and revise whitepapers regarding PREPA transformation (3.80). | 3.80 | $2,998.20 |
| 01/26/19 | Daniel Desatnik | 206 | Review and revise PREPA labor transformation whitepaper (1.80); Review correspondence related to same (0.40). | 2.20 | $1,735.80 |
| 01/28/19 | Paul Possinger | 206 | Review and revise whitepapers (1.30). | 1.30 | $1,025.70 |
| **Documents Filed on Behalf of the Board** | | | | **7.30** | **$5,759.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Paul Possinger | 210 | E-mails with S. Weise regarding PREPA lien issues. | 0.60 | $473.40 |
| 01/02/19 | Steven O. Weise | 210 | Review issues regarding security interest and property rights. | 2.60 | $2,051.40 |
| 01/03/19 | Philip Omorogbe | 210 | Draft portion of memorandum on bondholder rights in connection with PREPA RSA (0.50). | 0.50 | $135.00 |
| 01/04/19 | Elliot Stevens | 210 | Review bondholder RSA counter-proposal (0.10). | 0.10 | $78.90 |
| 01/04/19 | Daniel Desatnik | 210 | Review Ad Hoc Group RSA counter proposal. | 1.10 | $867.90 |
| 01/04/19 | Steven O. Weise | 210 | Review issues regarding opinions on bond offering. | 1.80 | $1,420.20 |
| 01/06/19 | Paul Possinger | 210 | Review Ad Hoc Group response to proposal (0.60); Review initial reaction from Board and AAFAF (0.50). | 1.10 | $867.90 |
| 01/07/19 | Elliot Stevens | 210 | Review bondholder RSA proposal (0.10). | 0.10 | $78.90 |
| 01/07/19 | Paul Possinger | 210 | Calls with E. Barak regarding updates on RSA and litigation preparation (0.60); Review further communication from Ad Hoc Group regarding updated proposal (0.30); Preliminary review of alternate structure (0.40). | 1.30 | $1,025.70 |
| 01/07/19 | Daniel Desatnik | 210 | Participate in PREPA update call with O'Melveny to discuss revised RSA proposal (0.50). | 0.50 | $394.50 |
| 01/08/19 | Ralph C. Ferrara | 210 | Review summaries regarding PREPA weekly operating accounts (0.70). | 0.70 | $552.30 |
| 01/09/19 | Ehud Barak | 210 | Review and comment on new materials sent by Ad Hoc Group. | 0.80 | $631.20 |
| 01/10/19 | Ehud Barak | 210 | Discuss PREPA RSA with P. Possinger. | 0.40 | $315.60 |
| 01/10/19 | Elliot Stevens | 210 | Revise memorandum on classification and treatment of bondholders in PREPA plan (1.10). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109102

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Paul Possinger | 210 | Review NDA for plan of adjustment issues provisions (0.40); Review letter from monolines in connection with same (0.30). | 0.70 | $552.30 |
| 01/11/19 | Ehud Barak | 210 | Discuss RSA with P. Possinger (0.80). | 0.80 | $631.20 |
| 01/11/19 | Paul Possinger | 210 | Discuss Ad Hoc Group meeting with E. Barak (0.40); Review proposal regarding revenue bonds (0.50). | 0.90 | $710.10 |
| 01/11/19 | Elliot Stevens | 210 | Draft memorandum on bond classification and treatment. | 6.70 | $5,286.30 |
| 01/14/19 | Elliot Stevens | 210 | Draft memorandum relating to classification and treatment of bond claims (4.20). | 4.20 | $3,313.80 |
| 01/14/19 | Ehud Barak | 210 | Discussions with P. Possinger regarding meeting with PREPA creditors (0.30). | 0.30 | $236.70 |
| 01/15/19 | Paul Possinger | 210 | Review issues with power purchase agreement rejections. | 0.20 | $157.80 |
| 01/16/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA liquidity (0.30); Review summary regarding restructuring (0.20). | 0.50 | $394.50 |
| 01/16/19 | Elliot Stevens | 210 | Revise memorandum on classification and treatment of bonds (0.10). | 0.10 | $78.90 |
| 01/16/19 | Paul Possinger | 210 | Discuss bondholder meeting with E. Barak (0.30); Review budget to actual update (0.20); Review potential issues regarding PPA rejection (0.50). | 1.00 | $789.00 |
| 01/17/19 | Jonathan E. Richman | 210 | Teleconference with P. Possinger regarding RFP results (0.10); E-mail to G. Mashberg and team regarding same (0.10). | 0.20 | $157.80 |
| 01/17/19 | Paul Possinger | 210 | Review bondholder proposal regarding alternate RSA (0.50); Discuss same with E. Barak (0.30); Discuss next steps and open issues following Ad Hoc Group meeting with E. Barak (0.60); Review updates regarding federal funding (0.30); Discuss RFP status with J. Richman (0.30). | 2.00 | $1,578.00 |
| 01/17/19 | Elliot Stevens | 210 | Revise memorandum relating to classification and treatment of bonds (0.80); Discuss same with P. Omorogbe (0.20). | 1.00 | $789.00 |
| 01/18/19 | Elliot Stevens | 210 | E-mails with P. Omorogbe relating to memorandum on classification and treatment of bonds (0.20); Review P. Omorogbe edits to memorandum relating to same (0.60); Draft further edits relating to same (1.40); E-mail same to E. Barak, P. Possinger, and D. Desatnik (0.20). | 2.40 | $1,893.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109102

0022 PROMESA TITLE III: PREPA          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/19 | Paul Possinger | 210 | Review RFP and concession term sheet (1.00); Call with E. Barak regarding next steps with bondholders (0.20); Discuss PREPA background issues and strategy with E. Barak (0.20). | 1.40 | $1,104.60 |
| 01/18/19 | Daniel Desatnik | 210 | Participate in PREPA update call (0.40); Correspondence with team regarding same (0.20). | 0.60 | $473.40 |
| 01/21/19 | Paul Possinger | 210 | Review new RSA proposal summary from Kramer. | 0.50 | $394.50 |
| 01/21/19 | Martin J. Bienenstock | 210 | Review Ad Doc Group materials regarding PREPA to identify main issues (0.60). | 0.60 | $473.40 |
| 01/22/19 | Paul Possinger | 210 | Discuss updated proposal with E. Barak (0.10); Review concession RFP and term sheet (2.40); Review PREPA receivables summary from McKinsey (0.30). | 2.80 | $2,209.20 |
| 01/23/19 | Paul Possinger | 210 | Review RFP for concession (1.60). | 1.60 | $1,262.40 |
| 01/23/19 | Ehud Barak | 210 | Internal discussions regarding PREPA RSA (0.80); Review relevant documents (1.20); Compose comparison chart for same (1.10). | 3.10 | $2,445.90 |
| 01/23/19 | Ralph C. Ferrara | 210 | Review summaries regarding operating accounts balance (0.30). | 0.30 | $236.70 |
| 01/24/19 | Paul Possinger | 210 | Review and compare RSA term proposals to determine open issues (1.00); Review updated RFP materials (0.60). | 1.60 | $1,262.40 |
| 01/24/19 | Elliot Stevens | 210 | Review bondholder RSA proposal (0.10). | 0.10 | $78.90 |
| 01/25/19 | Elliot Stevens | 210 | Review O'Melveny memorandum on labor regulatory matters relating to PREPA transformation (1.10); Draft analysis connected to same (0.50); Review O'Melveny memorandum on electric regulation in Puerto Rico (0.60); Draft analysis relating to same (0.60). | 2.80 | $2,209.20 |
| 01/25/19 | Paul Possinger | 210 | Review updated RFP for concession (0.60); Review whitepapers for PREPA concession data room (3.40); Discuss same with E. Barak, D. Desatnik and E. Stevens (0.40); Review demand protection proposal from Ad Hoc Group (0.20). | 4.60 | $3,629.40 |
| 01/25/19 | Ehud Barak | 210 | Review and revise RFP term sheet. | 1.20 | $946.80 |
| 01/26/19 | Ehud Barak | 210 | Review and revise RFP term sheet and related documents to be filed by end of month. | 4.30 | $3,392.70 |

33260 FOMB

Invoice 190109102

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                                Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/19 | Paul Possinger | 210 | Review E. Barak comments to materials (1.20); Call with E. Barak regarding same (0.50); Review comments to Title III and labor whitepapers (0.70); E-mail same to O'Melveny (0.20). | 2.60 | $2,051.40 |
| 01/27/19 | Ehud Barak | 210 | Review and revise white papers for Title III, labor and federal funding (4.40); Correspondence with team regarding same (0.30). | 4.70 | $3,708.30 |
| 01/28/19 | Ehud Barak | 210 | Discuss RSA with P. Possinger (0.30); Discuss related research with E. Stevens (0.40); Review related documents (2.70). | 3.40 | $2,682.60 |
| 01/28/19 | Paul Possinger | 210 | Review and summarize remaining deal points with Ad Hoc Group (1.20); E-mail to E. Barak regarding same (0.30); Call with E. Barak regarding whitepapers (0.20). | 1.70 | $1,341.30 |
| 01/29/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts balance (0.30). | 0.30 | $236.70 |
| 01/29/19 | Paul Possinger | 210 | Review O'Melveny response to Ad Hoc Group proposal (0.50); Discuss same with E. Barak (0.80); Review and comment on PREPA privatization memorandum (1.40); Draft talking points for PREPA status report (0.60); Review revisions to whitepapers (0.40); Discuss lien issues with E. Barak (0.30); Review regulations for PREPA privatization (0.20); Draft insert for Board approval (0.50); Review updates to PREPA privatization memorandum from Citi (0.40). | 5.10 | $4,023.90 |
| 01/29/19 | Ehud Barak | 210 | Review and revise white paper on federal funding (2.60); Revise white paper on title III (1.30); Revise white paper on regulatory matters (2.80). | 6.70 | $5,286.30 |
| 01/30/19 | Ehud Barak | 210 | Review and revise confidential information memorandum in connection with PREPA transformation (2.40); Review white paper on regulatory issues (1.80). | 4.20 | $3,313.80 |
| 01/30/19 | Paul Possinger | 210 | Review updated PREPA slides and whitepapers (1.40). | 1.40 | $1,104.60 |
| 01/31/19 | Ralph C. Ferrara | 210 | Review summary regarding approved budget and operating accounts (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **89.40** | **$70,277.10** |

33260 FOMB                                                                 Invoice 190109102
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 10

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Natasha Petrov | 218 | Review October invoices and redact certain entries in connection with Proskauer fifth fee application. | 0.50 | $135.00 |
| 01/17/19 | Natasha Petrov | 218 | Review October monthly fee statement for Proskauer fifth interim application (0.40); Continue drafting fifth interim fee application (1.70). | 2.10 | $567.00 |
| 01/18/19 | Natasha Petrov | 218 | Continue drafting narratives for fifth interim fee application. | 1.20 | $324.00 |
| 01/22/19 | Natasha Petrov | 218 | Continue drafting narratives for fifth interim fee application. | 1.60 | $432.00 |
| 01/24/19 | Natasha Petrov | 218 | Continue drafting Proskauer fifth interim fee application. | 0.90 | $243.00 |
| 01/29/19 | Natasha Petrov | 218 | Draft calculations regarding Proskauer fifth interim fee application (2.40); Continue drafting same (1.50). | 3.90 | $1,053.00 |
| **Employment and Fee Applications** | | | | **10.20** | **$2,754.00** |

**Total for Professional Services**                                          **$129,517.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109102

0022 PROMESA TITLE III: PREPA

Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 59.10 | 789.00 | $46,629.90 |
| JONATHAN E. RICHMAN | PARTNER | 0.70 | 789.00 | $552.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.40 | 789.00 | $2,682.60 |
| PAUL POSSINGER | PARTNER | 53.70 | 789.00 | $42,369.30 |
| RALPH C. FERRARA | PARTNER | 2.40 | 789.00 | $1,893.60 |
| STEVEN O. WEISE | PARTNER | 4.40 | 789.00 | $3,471.60 |
| **Total for PARTNER** | | **123.70** | | **$97,599.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 10.00 | 789.00 | $7,890.00 |
| ELLIOT STEVENS | ASSOCIATE | 24.50 | 789.00 | $19,330.50 |
| **Total for ASSOCIATE** | | **34.50** | | **$27,220.50** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 10.20 | 270.00 | $2,754.00 |
| **Total for LEGAL ASSISTANT** | | **10.20** | | **$2,754.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 7.20 | 270.00 | $1,944.00 |
| **Total for LAW CLERK** | | **7.20** | | **$1,944.00** |
| | | | | |
| | **Total** | **175.60** | | **$129,517.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/25/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/25/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/25/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/25/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/25/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/25/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/25/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/25/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/25/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/25/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/31/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$20.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/06/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 01/11/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $413.00 |

33260 FOMB                                                                      Invoice 190109102
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/14/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $93.00 |
| 01/14/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $320.00 |
| 01/27/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $581.00 |
| | | | **Total for LEXIS** | **$1,571.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2019 | Elliot Stevens | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2590 - Stevens, Elliot  Booked On: 01/16/2019;Event Date:01/22/2019 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0022 - meeting with O'Melveny, Citi and K. Rifkind | $115.68 |
| 01/22/2019 | Elliot Stevens | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/01/2019 1902016675 Catering for: 2590 - Stevens, Elliot  Booked On: 01/16/2019;Event Date:01/22/2019 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0022 - meeting with O'Melveny, Citi and K. Rifkind | $687.27 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$802.95** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 20.30 |
| LEXIS | 1,571.00 |
| FOOD SERVICE/CONF. DINING | 802.95 |
| **Total Expenses** | **$2,394.25** |
| **Total Amount for this Matter** | **$131,912.05** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109103

0054 PREPA TITLE III - PREC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.30 | $3,392.70 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 1.30 | $1,025.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **8.00** | **$6,312.00** |

33260 FOMB                                                                    Invoice 190109103
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                          Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Laura Stafford | 201 | E-mail to H. Bauer regarding upcoming deadlines in PREB cases (0.10). | 0.10 | $78.90 |
| 01/15/19 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding status of discussions with PREC's counsel (0.10). | 0.10 | $78.90 |
| 01/17/19 | Margaret A. Dale | 201 | Communications with G. Mashberg, L. Stafford and H. Bauer regarding upcoming deadlines to file informative motions/end stay (0.50); Communications with K. Rifkind regarding status update concerning PREB (0.10). | 0.60 | $473.40 |
| 01/17/19 | Laura Stafford | 201 | Communications with H. Bauer and team regarding PREB status report (1.20). | 1.20 | $946.80 |
| 01/18/19 | Laura Stafford | 201 | Communications with client, H. Bauer, and M. Dale regarding extension motions in PREB cases (0.80). | 0.80 | $631.20 |
| 01/18/19 | Gregg M. Mashberg | 201 | Review correspondence to and from H. Bauer regarding status (0.10); Review draft status report (0.10). | 0.20 | $157.80 |
| 01/18/19 | Margaret A. Dale | 201 | Communications with H. Bauer regarding PREB's informative motion to Court (0.30). | 0.30 | $236.70 |
| 01/20/19 | Gregg M. Mashberg | 201 | Review correspondence from H. Bauer regarding status report and draft (0.20). | 0.20 | $157.80 |
| 01/21/19 | Margaret A. Dale | 201 | Communications with H. Bauer and L. Stafford regarding finalizing motion for extension of time (0.20). | 0.20 | $157.80 |
| 01/21/19 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding status request (0.10). | 0.10 | $78.90 |
| 01/24/19 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer and M. Dale regarding status (0.10). | 0.10 | $78.90 |
| 01/24/19 | Margaret A. Dale | 201 | Communications with H. Bauer and G. Mashberg regarding PREB motion (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **4.30** | **$3,392.70** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/19 | Gregg M. Mashberg | 204 | Review correspondence from movants regarding pre-hearing schedule (0.10); Review letter from movants regarding privilege documents (0.10). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109103

0054 PREPA TITLE III - PREC

Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Laura Stafford | 205 | Communications with PREB regarding outstanding matters (0.30). | 0.30 | $236.70 |
| 01/24/19 | Margaret A. Dale | 205 | Communications with L. Stafford and O'Melveny regarding PREB matters (0.20). | 0.20 | $157.80 |
| 01/25/19 | Laura Stafford | 205 | Communications with O'Melveny team regarding case strategy conference (0.10). | 0.10 | $78.90 |
| 01/28/19 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny and L. Stafford regarding status and strategy (0.20). | 0.20 | $157.80 |
| 01/28/19 | Laura Stafford | 205 | Call with O'Melveny team regarding PREB cases (0.20); Communication with G. Mashberg regarding same (0.20). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.20** | **$946.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/19 | Margaret A. Dale | 206 | Review PREB's proposed informative motion to Court (0.30). | 0.30 | $236.70 |
| 01/20/19 | Margaret A. Dale | 206 | Review and comment on revised motion for extension of time (0.20). | 0.20 | $157.80 |
| 01/21/19 | Laura Stafford | 206 | Finalize motion to extend stay (0.20). | 0.20 | $157.80 |
| 01/24/19 | Margaret A. Dale | 206 | Review and revise draft of motion for extension of time (0.40). | 0.40 | $315.60 |
| 01/25/19 | Laura Stafford | 206 | Finalize motion to extend stay (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.30** | **$1,025.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Gregg M. Mashberg | 207 | Review correspondence and order regarding status report deadline (0.10). | 0.10 | $78.90 |
| 01/23/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order extending time for parties to file joint status report (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford regarding status report to Court (0.10). | 0.10 | $78.90 |

33260 FOMB                                                           Invoice 190109103
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0054 PREPA TITLE III - PREC                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/19 | Gregg M. Mashberg | 210 | Review correspondence from L. Stafford regarding status report (0.10). | 0.10 | $78.90 |
| 01/24/19 | Laura Stafford | 210 | Draft notes for M. Dale regarding case statuses (0.40). | 0.40 | $315.60 |
| 01/29/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status (0.10); Correspondence with same regarding PREPA public statements (0.10). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.80** | **$631.20** |
| **Total for Professional Services** | | | | | **$6,312.00** |

33260 FOMB                                                                           Invoice 190109103
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                                    Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| GREGG M. MASHBERG | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MARGARET A. DALE | PARTNER | 2.60 | 789.00 | $2,051.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **4.30** | | **$3,392.70** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| **Total for ASSOCIATE** | | **3.70** | | **$2,919.30** |
| | **Total** | **8.00** | | **$6,312.00** |
| | **Total Amount for this Matter** | | | **$6,312.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $394.50 |
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 205 | Communications with the Commonwealth and its Representatives | 5.90 | $4,655.10 |
| 206 | Documents Filed on Behalf of the Board | 0.60 | $473.40 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 7.60 | $5,996.40 |
| 212 | General Administration | 1.40 | $378.00 |
| | **Total** | **18.20** | **$13,633.20** |

33260 FOMB                                                                      Invoice 190109104
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Gregg M. Mashberg | 201 | Correspondence with J. Richman and McKinsey regarding conference call on initial disclosures (0.10). | 0.10 | $78.90 |
| 01/31/19 | Jonathan E. Richman | 201 | Communications with O'Neill and defense team regarding proposed revisions and schedule (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$394.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Jonathan E. Richman | 204 | Participate in meet and confer regarding pretrial schedule. | 0.40 | $315.60 |
| 01/15/19 | Laura Stafford | 204 | Participate in meet and confer (0.40); Draft update to team (0.20). | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **1.00** | **$789.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Jonathan E. Richman | 205 | Communications with O'Melveny, G. Mashberg, et al. regarding initial disclosures. | 0.20 | $157.80 |
| 01/11/19 | Matthew J. Morris | 205 | Call with J. Richman, G. Mashberg, A. Friedman and B. Sushon regarding UTIER collective bargaining agreement discovery plans (0.50); Prepare for same (0.10). | 0.60 | $473.40 |
| 01/11/19 | Gregg M. Mashberg | 205 | Conference call with J. Richman and O'Melveny regarding UTIER meet and confer conference (0.50). | 0.50 | $394.50 |
| 01/11/19 | Jonathan E. Richman | 205 | Conference with M. Morris, G. Mashberg, W. Sushon, and P. Friedman regarding discovery and Rule 26(f) issues (0.50). | 0.50 | $394.50 |
| 01/14/19 | Matthew J. Morris | 205 | Call with J. Richman, G. Mashberg, L. Stafford and W. Sushon regarding discovery plans (0.30); Prepare for same (0.10). | 0.40 | $315.60 |
| 01/14/19 | Jonathan E. Richman | 205 | Teleconference with G. Mashberg, M. Morris, W. Sushon, L. Stafford to prepare for meet and confer with plaintiff's counsel (0.30). | 0.30 | $236.70 |
| 01/14/19 | Laura Stafford | 205 | Participate in strategy call with O'Melveny team (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190109104
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny and J. Richman in preparation for meet and confer (0.30). | 0.30 | $236.70 |
| 01/29/19 | Jonathan E. Richman | 205 | Communications with all defense counsel regarding scheduling order. | 0.40 | $315.60 |
| 01/30/19 | Matthew J. Morris | 205 | Call with all defense counsel regarding proposed schedule for pretrial proceedings (0.60). | 0.60 | $473.40 |
| 01/30/19 | Gregg M. Mashberg | 205 | Conference call with O'Melveny regarding status and strategy regarding case discovery (0.60). | 0.60 | $473.40 |
| 01/30/19 | Laura Stafford | 205 | Call with co-defendants regarding case schedule (0.60). | 0.60 | $473.40 |
| 01/30/19 | Jonathan E. Richman | 205 | Teleconference with W. Sushon, A. Pavel, and others regarding proposed schedule for case (0.60). | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.90** | **$4,655.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Jonathan E. Richman | 206 | Revise proposed case management schedule (0.40). | 0.40 | $315.60 |
| 01/31/19 | Gregg M. Mashberg | 206 | Review correspondence from J. Richman regarding pre-trial schedule and review draft schedule (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.60** | **$473.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/19 | Jonathan E. Richman | 207 | Review plaintiff's expert's materials (1.20). | 1.20 | $946.80 |
| **Non-Board Court Filings** | | | | **1.20** | **$946.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Jonathan E. Richman | 210 | Review materials to prepare for call regarding initial disclosures (0.50); Teleconference with G. Mashberg and M. Morris regarding initial disclosures (0.20). | 0.70 | $552.30 |
| 01/04/19 | Gregg M. Mashberg | 210 | Teleconference with J. Richman and M. Morris regarding document issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190109104
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding discovery issues (0.10); Conference with G. Mashberg regarding discovery issues (0.10). | 0.20 | $157.80 |
| 01/11/19 | Jonathan E. Richman | 210 | Draft proposed schedule for discovery and Rule 26(f) conference (0.80). | 0.80 | $631.20 |
| 01/14/19 | Laura Stafford | 210 | Communication with G. Mashberg and J. Richman regarding meet and confer with plaintiff's counsel (0.90). | 0.90 | $710.10 |
| 01/14/19 | Jonathan E. Richman | 210 | Communications with G. Mashberg and L. Stafford regarding meet and confer with plaintiff's counsel (0.10). | 0.10 | $78.90 |
| 01/14/19 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding status of litigation and preparing for meet and confer with UTIER on January 15 (0.20). | 0.20 | $157.80 |
| 01/15/19 | Gregg M. Mashberg | 210 | Conference with J. Richman regarding discovery schedule and status (0.10); Correspondence with same regarding same (0.10). | 0.20 | $157.80 |
| 01/16/19 | Jonathan E. Richman | 210 | Conference with G. Mashberg regarding meet and confer call. | 0.10 | $78.90 |
| 01/17/19 | Jonathan E. Richman | 210 | Teleconference with P. Possinger regarding case status and strategy (0.20); E-mail to G. Mashberg and team regarding case status and strategy (0.10); Review materials to prepare scheduling order (1.20). | 1.50 | $1,183.50 |
| 01/30/19 | Jonathan E. Richman | 210 | Conference with G. Mashberg, L. Stafford, and M. Morris regarding proposed schedule for case (0.40); Revise proposed schedule (0.40); Communications with L. Stafford, et al. regarding proposed schedule (0.20); Communications with defense team regarding proposed schedule (0.20). | 1.20 | $946.80 |
| 01/30/19 | Gregg M. Mashberg | 210 | Conference with J. Richman, M. Burke and L. Stafford regarding initial disclosures and case strategy (0.40). | 0.40 | $315.60 |
| 01/30/19 | Matthew J. Morris | 210 | Review and comment on proposed schedule for pretrial proceedings (0.50). | 0.50 | $394.50 |
| 01/30/19 | Laura Stafford | 210 | Communications with J. Richman, et al., regarding strategy and proposed schedule (0.30); Communications with J. Sosa regarding same (0.20). | 0.50 | $394.50 |
| 01/31/19 | Stephen L. Ratner | 210 | E-mail to J. Richman, et al. regarding UTIER procedural matters (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **7.60** | **$5,996.40** |

33260 FOMB                                                                      Invoice 190109104
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 5

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Angelo Monforte | 212 | Retrieve and distribute operative complaint and exhibits per Z. Chalett (0.20). | 0.20 | $54.00 |
| 01/28/19 | Lawrence T. Silvestro | 212 | Review and revise Notices of Appearance for team members in adversary proceeding (1.20). | 1.20 | $324.00 |
| | **General Administration** | | | **1.40** | **$378.00** |

**Total for Professional Services**                                              **$13,633.20**

33260 FOMB                                                                 Invoice 190109104
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | | | | Page 6 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| GREGG M. MASHBERG | PARTNER | 2.50 | 789.00 | $1,972.50 |
| JONATHAN E. RICHMAN | PARTNER | 9.00 | 789.00 | $7,101.00 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **11.80** | | **$9,310.20** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| **Total for ASSOCIATE** | | **5.00** | | **$3,945.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$378.00** |
| | **Total** | **18.20** | | **$13,633.20** |
| | **Total Amount for this Matter** | | | **$13,633.20** |

33260 FOMB                                                          Invoice 190109106
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0057 PREPA TITLE III - RULE 2004                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 6.50 | $5,128.50 |
| | **Total** | **7.30** | **$5,759.70** |

33260 FOMB                                                                    Invoice 190109106
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0057 PREPA TITLE III - RULE 2004                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Margaret A. Dale | 201 | Conference call with O'Melveny, L. Stafford and A. Bargoot regarding PREPA bondholders request for privilege log relating to plan development materials (0.40). | 0.40 | $315.60 |
| 01/14/19 | Laura Stafford | 201 | Call with O'Melveny team regarding privilege log (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$631.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding PREPA privilege log (0.10); Review letter from movants regarding outstanding discovery (0.20). | 0.30 | $236.70 |
| 01/14/19 | Laura Stafford | 210 | Communications with A. Bargoot regarding privilege log issues (0.50). | 0.50 | $394.50 |
| 01/14/19 | Margaret A. Dale | 210 | Review notes and docket entries from May-July 2018 concerning PREPA bondholders joinder to GO Rule 2004 motion and request for documents (0.50); Review stipulation resolving PREPA bondholders 2004 joinder (0.30); Communications with G. Mashberg, L. Stafford and A. Bargoot regarding privilege log issues (0.30). | 1.10 | $867.90 |
| 01/16/19 | Alexandra V. Bargoot | 210 | Review history and substance of PREPA bondholders' Rule 2004 filings, including reading transcripts, filings, orders, and protective orders (2.10); Draft summary of findings for M. Dale and L. Stafford regarding merits of PREPA Bondholders' claims that they are owed privilege log in connection with Rule 2004 requests (1.70). | 3.80 | $2,998.20 |
| 01/16/19 | Laura Stafford | 210 | Review and respond to comments regarding PREPA privilege log (0.20). | 0.20 | $157.80 |
| 01/17/19 | Alexandra V. Bargoot | 210 | Communications with L. Stafford and M. Dale analyzing and evaluating PREPA's claims for log (0.60). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **6.50** | **$5,128.50** |

| | | | |
|---|---|---|---|
| **Total for Professional Services** | | | **$5,759.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109106

| 0057 PREPA TITLE III - RULE 2004 | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.30 | 789.00 | $236.70 |
| MARGARET A. DALE | PARTNER | 1.50 | 789.00 | $1,183.50 |
| **Total for PARTNER** | | **1.80** | | **$1,420.20** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| LAURA STAFFORD | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| **Total for ASSOCIATE** | | **5.50** | | **$4,339.50** |
| | **Total** | **7.30** | | **$5,759.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/16/2019 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/16/2019 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $7.90 |
| | | | **Total for REPRODUCTION** | **$9.90** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 9.90 |
| **Total Expenses** | **$9.90** |
| **Total Amount for this Matter** | **$5,769.60** |

33260 FOMB                                                                              Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 21.80 | $17,200.20 |
| 202 | Legal Research | 25.30 | $17,366.70 |
| 204 | Communications with Claimholders | 52.50 | $40,436.40 |
| 205 | Communications with the Commonwealth and its Representatives | 34.60 | $26,728.50 |
| 206 | Documents Filed on Behalf of the Board | 369.70 | $282,455.10 |
| 207 | Non-Board Court Filings | 1.40 | $1,104.60 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 281.00 | $201,312.30 |
| 212 | General Administration | 59.40 | $16,206.00 |
| | **Total** | **846.70** | **$603,598.80** |

33260 FOMB

Invoice 190109107

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/19 | Ehud Barak | 201 | Call with N. Mitchell regarding RSA and receivership motion (0.30). | 0.30 | $236.70 |
| 01/02/19 | Margaret A. Dale | 201 | Communications with Citi regarding opposition to motion to lift stay (0.20). | 0.20 | $157.80 |
| 01/03/19 | Paul Possinger | 201 | Call with litigation team and advisor regarding evidentiary support for receivership opposition (0.70); E-mail to N. Jaresko regarding monoline discovery requests (0.30). | 1.00 | $789.00 |
| 01/03/19 | Daniel Desatnik | 201 | Call with advisor regarding PREPA declaration (0.70). | 0.70 | $552.30 |
| 01/03/19 | Jennifer L. Jones | 201 | Call with Proskauer team and advisor regarding potential declaration (0.70). | 0.70 | $552.30 |
| 01/04/19 | Margaret A. Dale | 201 | Communications with Citi regarding transformation and privatization (0.80). | 0.80 | $631.20 |
| 01/04/19 | Jennifer L. Jones | 201 | Conference with Proskauer and Citi regarding potential declaration in support of opposition to receiver motion (0.80). | 0.80 | $631.20 |
| 01/04/19 | Ehud Barak | 201 | Call with Citi regarding receivership lift stay (0.70); Communications with G. Mashberg regarding same (0.20). | 0.90 | $710.10 |
| 01/07/19 | Daniel Desatnik | 201 | Call with McKinsey regarding advisor declaration. | 0.70 | $552.30 |
| 01/07/19 | Ehud Barak | 201 | Call with advisor and McKinsey regarding PREPA receiver litigation (0.90). | 0.90 | $710.10 |
| 01/07/19 | Margaret A. Dale | 201 | Communications with advisor and McKinsey regarding declaration (0.30). | 0.30 | $236.70 |
| 01/07/19 | Jennifer L. Jones | 201 | Call with advisor, McKinsey and Proskauer regarding declaration (0.90). | 0.90 | $710.10 |
| 01/09/19 | Margaret A. Dale | 201 | Communications with J. El Koury regarding document requests to Board (0.20); Communications with Citi regarding declaration (0.20). | 0.40 | $315.60 |
| 01/10/19 | Margaret A. Dale | 201 | Conference call with J. El Koury, P. Possinger and J. Jones regarding responses to document demands served on Board (0.70). | 0.70 | $552.30 |
| 01/10/19 | Jennifer L. Jones | 201 | Conference with J. El Koury regarding subpoena to Board (0.50); Conference with local counsel regarding motion requirements for urgent motion to compel production (0.20). | 0.70 | $552.30 |
| 01/10/19 | Ehud Barak | 201 | Call with J. El Koury regarding PREPA discovery request (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Jennifer L. Jones | 201 | Conference with M. Dale and McKinsey regarding subpoena (0.50); Conference with E. Carter regarding same (0.50); Conference with Proskauer team and counsel for Citi regarding subpoena and Citi declaration (0.40). | 1.40 | $1,104.60 |
| 01/11/19 | Gregg M. Mashberg | 201 | Teleconference with Citi counsel regarding Citi subpoena and declaration (0.30); Teleconference with P. Friedman regarding lift-stay motion (0.20); Correspondence with P. Possinger, E. Barak and M. Dale regarding Citi declaration (0.10). | 0.60 | $473.40 |
| 01/11/19 | Paul Possinger | 201 | Call with Citi counsel regarding third-party discovery (0.60). | 0.60 | $473.40 |
| 01/11/19 | Margaret A. Dale | 201 | Conference call with McKinsey's counsel regarding subpoena to McKinsey (0.50); Conference call with Citi's counsel regarding subpoena to Citi (0.50). | 1.00 | $789.00 |
| 01/13/19 | Margaret A. Dale | 201 | Communications with counsel for McKinsey regarding responses and objections (0.30). | 0.30 | $236.70 |
| 01/14/19 | Jennifer L. Jones | 201 | Call with M. Pocha regarding data room documents and PREPA anticipated production (0.50); Confer with McKinsey counsel regarding discovery (0.50). | 1.00 | $789.00 |
| 01/15/19 | Margaret A. Dale | 201 | Conference call with Board contact regarding discovery requests to Board (0.80). | 0.80 | $631.20 |
| 01/18/19 | Margaret A. Dale | 201 | Communications with counsel for Citi regarding subpoena documents (0.30); Communications with O'Melveny and Citi regarding coordination on document production (0.30). | 0.60 | $473.40 |
| 01/22/19 | Margaret A. Dale | 201 | Communications with client regarding document demand to Board (0.20); Communications with O'Melveny and Citi's attorney regarding discovery requests (0.40). | 0.60 | $473.40 |
| 01/23/19 | Jennifer L. Jones | 201 | Conference with Board member and M. Dale regarding Board document requests (0.70). | 0.70 | $552.30 |
| 01/23/19 | Margaret A. Dale | 201 | Communications with client and J. Jones regarding document demands to Board (1.00); Review advisor declaration (0.50); Review National documents (0.50). | 2.00 | $1,578.00 |
| 01/28/19 | Margaret A. Dale | 201 | Discussions with counsel for McKinsey regarding document demands (0.50). | 0.50 | $394.50 |
| 01/28/19 | Jennifer L. Jones | 201 | Correspondence with counsel for McKinsey regarding discovery (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/19 | Jennifer L. Jones | 201 | Conference with Citi counsel regarding meet and confer call with movants (0.60). | 0.60 | $473.40 |
| 01/31/19 | Margaret A. Dale | 201 | Communications with clients regarding discovery from Board (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **21.80** | **$17,200.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Gregg M. Mashberg | 202 | Review federal law regarding privilege waiver (0.40); Correspondence with M. Dale et al., regarding same (0.10). | 0.50 | $394.50 |
| 01/04/19 | Elliot Stevens | 202 | Research prohibition on using adequate protection to create new collateral (3.40): Draft analysis of same (0.40); E-mail same to D. Desatnik and E. Barak (0.30); Research and e-mail prior analyses consequences of having receiver at PREPA to D. Desatnik (0.20); E-mail legislative history of Bankruptcy Reform Act of 1978 to E. Barak (0.20). | 4.50 | $3,550.50 |
| 01/04/19 | Ehud Barak | 202 | Conduct research regarding objection to bondholders' lift- stay motion to appoint receiver. | 3.30 | $2,603.70 |
| 01/04/19 | Daniel Desatnik | 202 | Research regarding opinions of counsel regarding bonds (0.60). | 0.60 | $473.40 |
| 01/07/19 | Ehud Barak | 202 | Research relevant authorities in connection with objection to receiver motion (3.80). | 3.80 | $2,998.20 |
| 01/09/19 | Joshua A. Esses | 202 | Research case law on interplay of Rule 7012 and Rule 12. | 0.40 | $315.60 |
| 01/09/19 | Brandon C. Clark | 202 | Research in support of urgent motion to compel (0.40). | 0.40 | $315.60 |
| 01/10/19 | Elisa Carino | 202 | Research and summarize legal and factual issues to be incorporated into discovery correspondence (5.00). | 5.00 | $1,350.00 |
| 01/10/19 | Brandon C. Clark | 202 | Research supporting response to movants' letter (0.60). | 0.60 | $473.40 |
| 01/11/19 | Brooke L. Blackwell | 202 | Communications with P. Possinger regarding Rule 12 (0.20); Research regarding same (2.60); E-mail to P. Possinger with summary of findings for reference and review (0.30). | 3.10 | $2,445.90 |
| 01/21/19 | Ehud Barak | 202 | Conduct relevant research for opposition (1.70). | 1.70 | $1,341.30 |
| 01/30/19 | Elliot Stevens | 202 | Research application of Rule 12 to contested matters in bankruptcy (1.40). | 1.40 | $1,104.60 |
| **Legal Research** | | | | **25.30** | **$17,366.70** |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                           Page 5

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Gregg M. Mashberg | 204 | Review O'Melveny edits on letter to movants regarding outstanding discovery issues (0.30). | 0.30 | $236.70 |
| 01/02/19 | Gregg M. Mashberg | 204 | Review O'Melveny revisions to letter to movants regarding discovery issues (0.10). | 0.10 | $78.90 |
| 01/03/19 | Brandon C. Clark | 204 | Correspond with opposing counsel regarding meet-and-confer scheduling (0.30); Draft talking points for meet-and-confer and circulate for review (1.20). | 1.50 | $1,183.50 |
| 01/03/19 | Laura Stafford | 204 | Communications with movants counsel regarding Lamb deposition (0.20). | 0.20 | $157.80 |
| 01/04/19 | Jennifer L. Jones | 204 | Participate in meet and confer call with monolines (1.00). | 1.00 | $789.00 |
| 01/04/19 | Gregg M. Mashberg | 204 | Conference call with Citi, et al. regarding lift-stay declaration (0.70); Participate in meet and confer call with lift-stay movants (1.10). | 1.80 | $1,420.20 |
| 01/04/19 | Laura Stafford | 204 | Participate in meet and confer with movants (1.40). | 1.40 | $1,104.60 |
| 01/04/19 | Margaret A. Dale | 204 | Review notes for meet and confer with movants regarding discovery (0.40); Meet and confer with movants regarding discovery disputes (1.20); Review letters from movants regarding alleged deficiencies in PREPA's document production (0.30). | 1.90 | $1,499.10 |
| 01/04/19 | Brandon C. Clark | 204 | Prepare for meet-and-confer call (0.50); Participate in meet-and-confer with monolines regarding responses to AAFAF and Board served discovery (1.00). | 1.50 | $1,183.50 |
| 01/08/19 | Jennifer L. Jones | 204 | Participate in meet and confer with movants (0.50). | 0.50 | $394.50 |
| 01/08/19 | Margaret A. Dale | 204 | Meet and confer with Syncora regarding deposition (0.50). | 0.50 | $394.50 |
| 01/09/19 | Gregg M. Mashberg | 204 | Correspondence with O'Melveny and movants regarding preliminary witness list (0.10); Review movants' preliminary witness list (0.10); Review movants' letter regarding outstanding discovery requests (0.10). | 0.30 | $236.70 |
| 01/09/19 | Margaret A. Dale | 204 | Review letter to movants regarding deposition of S. Ennis (0.10); Communications with UCC regarding discovery issues (0.20). | 0.30 | $236.70 |
| 01/10/19 | Brandon C. Clark | 204 | Review correspondence from movants regarding discovery disputes (0.30); Draft response to movants' letter (5.10). | 5.40 | $4,260.60 |

33260 FOMB

Invoice 190109107

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Margaret A. Dale | 204 | Review movants' letter regarding document production deficiencies (0.80); Review movants' subpoena to Citi for documents and deposition (0.50); Review correspondence from November to January concerning discovery requests numbers 19 and 21 (1.50); Revise draft letter to movants regarding document deficiencies in movants' productions and deposition scheduling including review of cases (4.20). | 7.00 | $5,523.00 |
| 01/10/19 | Gregg M. Mashberg | 204 | Review monolines response to January 2 letter (0.30). | 0.30 | $236.70 |
| 01/10/19 | Laura Stafford | 204 | Revise draft discovery letter to movants (0.30). | 0.30 | $236.70 |
| 01/10/19 | Daniel Desatnik | 204 | Review letter from National regarding discovery (1.80); Draft analysis of same to litigators (1.40). | 3.20 | $2,524.80 |
| 01/10/19 | Jennifer L. Jones | 204 | Review letter from monolines regarding discovery disputes (0.70); Revise letter to monolines regarding discovery disputes (1.60). | 2.30 | $1,814.70 |
| 01/11/19 | Margaret A. Dale | 204 | Finalize letter to movants regarding depositions, motion to compel, and discovery disputes (0.30); Review e-mail from movants' counsel and proposal to push depositions and schedule (0.30). | 0.60 | $473.40 |
| 01/11/19 | Gregg M. Mashberg | 204 | Review and revise letter to monolines regarding discovery issue (0.10). | 0.10 | $78.90 |
| 01/11/19 | Jennifer L. Jones | 204 | Revise and finalize letter to monolines regarding discovery disputes concerning productions (1.10). | 1.10 | $867.90 |
| 01/14/19 | Margaret A. Dale | 204 | Communications with movants regarding meet and confer (0.20); Communications with E. McKeen regarding meet and confer with movants (0.30); Review and revise talking points for meet and confer with movants (0.40). | 0.90 | $710.10 |
| 01/15/19 | Brandon C. Clark | 204 | Participate in meet-and-confer with movants (1.10). | 1.10 | $867.90 |
| 01/15/19 | Margaret A. Dale | 204 | Review proposal from movants regarding document productions (0.20); Participate in meet and confer conference call with movants regarding open discovery issues (1.20). | 1.40 | $1,104.60 |
| 01/15/19 | Jennifer L. Jones | 204 | Conference with movants regarding discovery disputes (1.10). | 1.10 | $867.90 |
| 01/15/19 | Ehud Barak | 204 | Participate in relevant part of meet and confer with bondholders' regarding discovery with respect to lift-stay motion. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS                                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Elisa Carino | 204 | Attend meet and confer with opposing counsel about discovery issues in connection with PREPA receiver (1.00). | 1.00 | $270.00 |
| 01/15/19 | Paul Possinger | 204 | Meet and confer call with monolines regarding outstanding discovery (1.10); Discuss same with M. Dale and J. Jones (0.30). | 1.40 | $1,104.60 |
| 01/17/19 | Jennifer L. Jones | 204 | Review and analyze discovery correspondence from movants (0.80); Review draft discovery correspondence from O'Melveny (0.30); Review documents regarding potential response to movants (0.70). | 1.80 | $1,420.20 |
| 01/22/19 | Margaret A. Dale | 204 | Review correspondence from movants regarding discovery (0.20). | 0.20 | $157.80 |
| 01/22/19 | Jennifer L. Jones | 204 | Review discovery correspondence with movants (0.40); Draft response to movants (0.40); Review and comment regarding O'Melveny draft (0.40). | 1.20 | $946.80 |
| 01/23/19 | Margaret A. Dale | 204 | Draft, revise and finalize response to movants' proposed schedule (1.80); Review movants' response to open discovery issues (0.30). | 2.10 | $1,656.90 |
| 01/25/19 | Jennifer L. Jones | 204 | E-mails with movants regarding filing concerning adjustment of receiver motion schedule (0.70). | 0.70 | $552.30 |
| 01/28/19 | Jennifer L. Jones | 204 | Review movants' response to schedule (0.40); Draft response and modified schedule (0.80). | 1.20 | $946.80 |
| 01/28/19 | Margaret A. Dale | 204 | Review monolines proposal regarding new schedule and compare to respondents' last proposal (1.00). | 1.00 | $789.00 |
| 01/28/19 | Gregg M. Mashberg | 204 | Review correspondence from movants regarding document production and correspondence to D. Desatnik regarding same (0.10). | 0.10 | $78.90 |
| 01/28/19 | Paul Possinger | 204 | Review updated proposed briefing schedule from receiver movants (0.30). | 0.30 | $236.70 |
| 01/29/19 | Paul Possinger | 204 | Review movants' responses on proposed scheduling (0.20). | 0.20 | $157.80 |
| 01/30/19 | Jennifer L. Jones | 204 | Meet and confer call with movants regarding Board subpoena (0.60); Communication with movants regarding negotiation of schedule (0.80). | 1.40 | $1,104.60 |
| 01/30/19 | Gregg M. Mashberg | 204 | Conference call with movants regarding Board requests (0.30); Correspondence with O'Melveny and movants regarding scheduling (0.20). | 0.50 | $394.50 |
| 01/30/19 | Margaret A. Dale | 204 | Meet and confer with monolines regarding document demands to Board (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/19 | Elisa Carino | 204 | Meet and confer with opposing counsel about third party subpoena to Board (0.30); Prepare for meet and confer (0.20). | 0.50 | $135.00 |
| 01/31/19 | Jennifer L. Jones | 204 | Negotiate with movants regarding schedule and potential submissions regarding same (1.20). | 1.20 | $946.80 |
| 01/31/19 | Elisa Carino | 204 | Communication with opposing counsel regarding uploading and destruction of document productions (0.40). | 0.40 | $108.00 |
| 01/31/19 | Margaret A. Dale | 204 | Communications with movants regarding schedule and hearing dates (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **52.50** | **$40,436.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Laura Stafford | 205 | Communications with O'Melveny team regarding deposition scheduling (0.20). | 0.20 | $157.80 |
| 01/03/19 | Daniel Desatnik | 205 | E-mail to O'Melveny regarding holdings and insurance policies (0.20). | 0.20 | $157.80 |
| 01/03/19 | Gregg M. Mashberg | 205 | Correspondence with B. Clark and O'Melveny regarding meet and confer conference call (0.20). | 0.20 | $157.80 |
| 01/04/19 | Brandon C. Clark | 205 | Call with O'Melveny team regarding outstanding issues, coordination of strategy (0.80); Call with A. Pavel regarding issues unable to be addressed on earlier meet-and-confer (0.40). | 1.20 | $946.80 |
| 01/04/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding opposition to lift stay motion (0.50). | 0.50 | $394.50 |
| 01/04/19 | Laura Stafford | 205 | Call with O'Melveny team regarding meet and confer with movants (0.60). | 0.60 | $473.40 |
| 01/04/19 | Jennifer L. Jones | 205 | Call with O'Melveny regarding discovery and motion (0.70). | 0.70 | $552.30 |
| 01/07/19 | Gregg M. Mashberg | 205 | Correspondence with A. Pavel and P. Possinger regarding Ennis transcript (0.10). | 0.10 | $78.90 |
| 01/08/19 | Brandon C. Clark | 205 | Call with O'Melveny team regarding issues around 30(b)(6) depositions (1.10). | 1.10 | $867.90 |
| 01/08/19 | Elisa Carino | 205 | Conference with O'Melveny regarding strategy to resolve outstanding document requests (0.30). | 0.30 | $81.00 |
| 01/08/19 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding Syncora deposition (0.20). | 0.20 | $157.80 |
| 01/08/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding affirmative depositions (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190109107

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Laura Stafford | 205 | Communications with O'Melveny and Proskauer teams regarding deposition scheduling and logistics (0.80). | 0.80 | $631.20 |
| 01/10/19 | Elisa Carino | 205 | Conference with O'Melveny regarding discovery strategy (0.30). | 0.30 | $81.00 |
| 01/11/19 | Margaret A. Dale | 205 | Review O'Melveny's revisions to letter to movants regarding depositions, motion to compel, and discovery disputes (0.40); Communications with O'Melveny, G. Mashberg and J. Jones regarding revisions to letter and strategy (0.40). | 0.80 | $631.20 |
| 01/11/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding discovery dispute letter to monolines (0.10). | 0.10 | $78.90 |
| 01/14/19 | Brandon C. Clark | 205 | Call with O'Melveny regarding discovery and production issues (0.30). | 0.30 | $236.70 |
| 01/14/19 | Jennifer L. Jones | 205 | Conference with O'Melveny regarding responses and objections to subpoena (0.40); Conference with O'Melveny counsel revisions to same (0.40). | 0.80 | $631.20 |
| 01/15/19 | Brandon C. Clark | 205 | Participate in pre-meet-and-confer call with Proskauer and O'Melveny legal teams (0.50). | 0.50 | $394.50 |
| 01/15/19 | Margaret A. Dale | 205 | Participate in pre-meet and confer call with O'Melveny regarding motion to lift stay (0.50). | 0.50 | $394.50 |
| 01/15/19 | Jennifer L. Jones | 205 | Conference with O'Melveny in advance of meet and confer (0.50); E-mails regarding Ennis deposition transcript to O'Melveny (0.20). | 0.70 | $552.30 |
| 01/15/19 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny and M. Dale regarding prepare for meet and confer with lift-stay movants (0.50); Conference call with lift-stay movants regarding meet and confer (0.50). | 1.00 | $789.00 |
| 01/16/19 | Ehud Barak | 205 | Correspondence with O'Melveny regarding joinder (0.30). | 0.30 | $236.70 |
| 01/16/19 | Elliot Stevens | 205 | Call with team and O'Melveny regarding receiver objection and related declarations (1.50). | 1.50 | $1,183.50 |
| 01/16/19 | Paul Possinger | 205 | Call with O'Melveny regarding declarations in support of opposition to receiver motion (1.50). | 1.50 | $1,183.50 |
| 01/16/19 | Margaret A. Dale | 205 | Conference call with O'Melveny, E. Barak, P. Possinger, G. Mashberg, D. Desatnik and E. Stevens regarding points to be made in declarations in opposition to motion (1.50). | 1.50 | $1,183.50 |
| 01/16/19 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny, P. Possinger et al. regarding lift-stay defense strategy (1.50). | 1.50 | $1,183.50 |

33260 FOMB                                                                                          Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/19 | Jennifer L. Jones | 205 | Conference with O'Melveny and Proskauer team regarding opposition, declarations, discovery, and timing (1.20). | 1.20 | $946.80 |
| 01/17/19 | Elliot Stevens | 205 | Call with team and O'Melveny relating to receiver objection (partial) (0.80); Communication with O'Melveny and team regarding conference call (0.30). | 1.10 | $867.90 |
| 01/17/19 | Paul Possinger | 205 | Call with O'Melveny regarding discovery in receivership dispute (1.20). | 1.20 | $946.80 |
| 01/17/19 | Ehud Barak | 205 | Call with O'Melveny regarding opposition to receivership lift-stay motion (1.20); Prepare for same (0.40). | 1.60 | $1,262.40 |
| 01/17/19 | Daniel Desatnik | 205 | Call with O'Melveny regarding declarations and receiver opposition (1.20). | 1.20 | $946.80 |
| 01/17/19 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny, P. Possinger, E. Barak and M. Dale regarding opposition to lift stay (1.10). | 1.10 | $867.90 |
| 01/17/19 | Margaret A. Dale | 205 | Conference call with O'Melveny, E. Barak, P. Possinger, G. Mashberg, D. Desatnik and E. Stevens regarding points to be made in declarations in opposition to motion (1.20); Review revised drafts of declarations for opposition to motion to lift stay (1.30). | 2.50 | $1,972.50 |
| 01/22/19 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding schedule (0.10); Review correspondence from A. Pavel regarding document production (0.10). | 0.20 | $157.80 |
| 01/22/19 | Jennifer L. Jones | 205 | Conference with O'Melveny and M. Dale regarding Citi discovery (0.30). | 0.30 | $236.70 |
| 01/22/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding discovery schedule (0.50). | 0.50 | $394.50 |
| 01/23/19 | Margaret A. Dale | 205 | Communications with J. Jones, G. Mashberg, P. Possinger, E. Barak, E. McKeen and A. Pavel concerning movants' proposed schedule (1.00). | 1.00 | $789.00 |
| 01/23/19 | Gregg M. Mashberg | 205 | Review correspondence from J. Jones and O'Melveny regarding motion schedule (0.10). | 0.10 | $78.90 |
| 01/23/19 | Elliot Stevens | 205 | Conference call with D. Desatnik, Ernst & Young and O'Melveny regarding approval for payment of old accounts receivable in connection with defense of receiver motion (0.50). | 0.50 | $394.50 |
| 01/25/19 | Gregg M. Mashberg | 205 | Conference call with O'Melveny and M. Dale regarding document production and discovery strategy (0.50). | 0.50 | $394.50 |
| 01/25/19 | Elisa Carino | 205 | Communications with O'Melveny about document production in connection with subpoena (0.50). | 0.50 | $135.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding PREPA's production relating to privatization and transformation (0.50). | 0.50 | $394.50 |
| 01/25/19 | Jennifer L. Jones | 205 | Call with O'Melveny regarding discovery (0.50); Review O'Melveny tracker (0.50); E-mails with O'Melveny regarding same (0.30). | 1.30 | $1,025.70 |
| 01/30/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding response to monolines' latest scheduling proposal (0.20). | 0.20 | $157.80 |
| 01/31/19 | Margaret A. Dale | 205 | Communications with E. McKeen, A. Pavel, G. Mashberg and J. Jones regarding proposed schedule and revisions to movants' latest proposal (0.80); Revise proposed schedule (0.50); Communications with O'Melveny regarding privilege log (0.20). | 1.50 | $1,183.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **34.60** | **$26,728.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Ehud Barak | 206 | Review and revise outline for objection to motion to appoint receiver (2.80); Call with M. Dale regarding same (0.50). | 3.30 | $2,603.70 |
| 01/01/19 | Daniel Desatnik | 206 | Review G. Mashberg edits to pleading (0.80); Review insurer policies and standing arguments from O'Melveny (1.70); Correspondences with team regarding insurer standing documents supplied by O'Melveny (0.60); Draft table of major factual allegations of post-petition issues for response (0.90); Draft table of all factual allegations needed for T. Filsinger declaration (1.60). | 5.60 | $4,418.40 |
| 01/02/19 | Ehud Barak | 206 | Review and revise argument to objection to monoline's motion to appoint receiver. | 3.80 | $2,998.20 |
| 01/02/19 | Jennifer L. Jones | 206 | Review documents related to opposition to motion to lift stay (1.80). | 1.80 | $1,420.20 |
| 01/03/19 | Ehud Barak | 206 | Review and revise outline to objection to bondholders motion to appoint receiver (1.80); Conduct relevant research (3.60). | 5.40 | $4,260.60 |
| 01/03/19 | Elliot Stevens | 206 | Revise O'Melveny draft of standing argument in relation to receiver response (0.80); Call with D. Desatnik relating to same (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Daniel Desatnik | 206 | Draft opposition brief regarding pledging covenants as security interests (5.20); Review and implement E. Barak comments to receiver opposition outline (2.40). | 7.60 | $5,996.40 |
| 01/03/19 | Elisa Carino | 206 | Review e-mails, document productions, and memorandum to revise draft opposition brief (1.30); Conference with D. Desatnik and B. Clark regarding edits to draft opposition brief (0.50). | 1.80 | $486.00 |
| 01/04/19 | Elliot Stevens | 206 | Call with team and Citi relating to receiver motion response (0.80). | 0.80 | $631.20 |
| 01/04/19 | Jennifer L. Jones | 206 | Draft declaration (2.70). | 2.70 | $2,130.30 |
| 01/04/19 | Daniel Desatnik | 206 | Call with Citi regarding declaration for receiver opposition (0.70); Call with G. Mashberg regarding same (0.20); Draft receiver opposition preliminary statement (4.30). | 5.20 | $4,102.80 |
| 01/05/19 | Daniel Desatnik | 206 | Draft preliminary statement for opposition brief (3.60); Revise opposition based on comments received (3.10). | 6.70 | $5,286.30 |
| 01/06/19 | Gregg M. Mashberg | 206 | Review draft Citi declaration (0.20); Correspondence E. Barak et al. regarding same (0.10). | 0.30 | $236.70 |
| 01/06/19 | Jennifer L. Jones | 206 | Review materials relevant to movants' arguments regarding privatization and transformation (1.40); Draft declaration of Citi for opposition (1.80). | 3.20 | $2,524.80 |
| 01/06/19 | Ehud Barak | 206 | Review and revise T. Filsinger draft declaration (2.40); Conduct research regarding receivership lift stay (4.20). | 6.60 | $5,207.40 |
| 01/06/19 | Daniel Desatnik | 206 | Review T. Filsinger declaration draft (2.10); Revise factual content from T. Filsinger declaration into opposition (1.90); Draft fact section of brief based on same (2.20); Update brief using factual support from declaration (0.90). | 7.10 | $5,601.90 |
| 01/07/19 | Elliot Stevens | 206 | Research relating to forms of adequate protection for E. Barak (0.60); Discuss issues relating to PREPA receiver motion with D. Desatnik and E. Barak (0.20); Discuss further issues and drafting with D. Desatnik (0.40); Discuss issues relating to rate increases with D. Desatnik (0.10); Research Sonnax factors (0.70); Draft receiver objection relating to same (7.90). | 9.90 | $7,811.10 |
| 01/07/19 | Elisa Carino | 206 | Finalize master list of movants' insurance policies (2.70); Incorporate these facts into draft opposition brief (4.40). | 7.10 | $1,917.00 |

33260 FOMB                                                          Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Ehud Barak | 206 | Review and revise declaration in connection with same (3.20); Review related documents (1.40). | 4.60 | $3,629.40 |
| 01/07/19 | Daniel Desatnik | 206 | Discussion with E. Stevens regarding Sonnax factors (0.20); Continue drafting fact section of brief (2.30); Review draft Citi declaration (1.10); Update brief based on same (1.80); Begin drafting adequate protection of collateral brief (4.90). | 10.30 | $8,126.70 |
| 01/07/19 | Brandon C. Clark | 206 | Revise standing argument of draft opposition brief (2.40). | 2.40 | $1,893.60 |
| 01/07/19 | Jennifer L. Jones | 206 | Revising Citi declaration (1.20). | 1.20 | $946.80 |
| 01/07/19 | Paul Possinger | 206 | Review and revise Citi declaration regarding privatization (2.20). | 2.20 | $1,735.80 |
| 01/07/19 | Gregg M. Mashberg | 206 | Review and revise Citi declaration (0.60). | 0.60 | $473.40 |
| 01/08/19 | Elisa Carino | 206 | Revise draft opposition brief (1.20). | 1.20 | $324.00 |
| 01/08/19 | Brandon C. Clark | 206 | Draft motion to compel documents regarding analyses of anticipated payments on PREPA policies (4.40). | 4.40 | $3,471.60 |
| 01/08/19 | Margaret A. Dale | 206 | Review and revise draft of Citi declaration (0.50); Communications with E. Barak, P. Possinger, J. Jones regarding Citi declaration (0.40). | 0.90 | $710.10 |
| 01/08/19 | Jennifer L. Jones | 206 | Review and comment on Citi declaration markup (0.80); Review draft advisor declaration (0.50). | 1.30 | $1,025.70 |
| 01/08/19 | Paul Possinger | 206 | Discuss Citi declaration with E. Barak (1.80); Further revisions to Citi declaration (0.70). | 2.50 | $1,972.50 |
| 01/08/19 | Daniel Desatnik | 206 | Review opposition brief section regarding Sonnax factors and balance of harms (3.20); Review B. Clark edits to standing argument section (0.80); Revise standing argument based on same (2.10); Review produced insurance policies (1.20); Review advisor declaration (1.70); Review revised Citi Declaration (0.60); Revise brief based on same (1.90). | 11.50 | $9,073.50 |
| 01/08/19 | Ehud Barak | 206 | Discuss declaration with P. Possinger (0.80); Revise same (0.40); Review and revise objection to lift-stay motion (3.70). | 4.90 | $3,866.10 |
| 01/08/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to edits to receiver objection (0.10); Revise receiver objection relating to Sonnax test (1.40); Revise receiver objection factual background (4.60); Discuss issues relating to same with D. Desatnik (0.10); E-mail same to D. Desatnik (0.10). | 6.30 | $4,970.70 |

33260 FOMB                                                              Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Daniel Desatnik | 206 | Revise standing argument based on B. Clark comments (1.80); Revise fact section based on E. Stevens comments (1.70); Revise opposition draft to reduce number of pages (2.30); Reduce length of fact section (1.10); Meet with M. Bienenstock, M. Dale, G. Mashberg, P. Possinger, and E. Barak regarding opposition (1.00). | 7.90 | $6,233.10 |
| 01/09/19 | Brandon C. Clark | 206 | Draft motion to compel documents regarding analyses of anticipated payments on PREPA policies (3.30); Meeting with litigation team and restructuring team regarding same (1.10); Draft urgent motion to compel documents (4.80); Review discovery-related correspondence for purposes of urgent motion (0.60); Review and respond to internal e-mails regarding urgent motion and strategy for proceeding with 30(b)(6) depositions (0.30). | 10.10 | $7,968.90 |
| 01/09/19 | Elisa Carino | 206 | Review document productions, legal precedent, and decisional authority to assist B. Clark in drafting urgent discovery motion (4.70). | 4.70 | $1,269.00 |
| 01/09/19 | Elliot Stevens | 206 | Conference call with M. Bienenstock and team relating to response to PREPA receiver objection (0.30); Call with D. Desatnik relating to PREPA receiver objection (0.10); Review advisor declaration for objection (0.40): Revise objection to incorporate advisor declaration (0.90); Revise factual background for D. Desatnik (0.60); E-mails with D. Desatnik regarding same (0.10); Call with D. Desatnik regarding same (0.10); Revise receiver objection (5.90): E-mail to D. Desatnik regarding same (0.10); Call with D. Desatnik regarding same (0.10). | 8.60 | $6,785.40 |
| 01/09/19 | Ehud Barak | 206 | Meet with litigation team regarding PREPA discovery (1.10); Prepare for same (0.60); Review and revise objection to lift-stay motion (3.20). | 4.90 | $3,866.10 |
| 01/09/19 | Margaret A. Dale | 206 | Review and revise urgent motion to compel production of documents (1.00). | 1.00 | $789.00 |
| 01/09/19 | Jennifer L. Jones | 206 | Review draft motion to compel (0.70). | 0.70 | $552.30 |
| 01/10/19 | Brandon C. Clark | 206 | Draft urgent motion to compel documents (1.30). | 1.30 | $1,025.70 |
| 01/10/19 | Jennifer L. Jones | 206 | Review and revise draft urgent motion to compel (2.20). | 2.20 | $1,735.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Daniel Desatnik | 206 | Revise pleading regarding lien issues per G. Mashberg comments (0.70); Call with E. Stevens regarding alternate receiver opposition motion (0.20); Review E. Stevens alternate opposition draft (0.80). | 1.70 | $1,341.30 |
| 01/10/19 | Ehud Barak | 206 | Review and revise objection to motion to lift stay (4.80); Conduct relevant research (2.30). | 7.10 | $5,601.90 |
| 01/10/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to receiver objection (0.10); Revise same (1.50); Call with E. Barak relating to receiver objection (0.10). | 1.70 | $1,341.30 |
| 01/10/19 | Gregg M. Mashberg | 206 | Draft motion to compel (0.40); Correspondence with internal team regarding edits to motion (0.20); Teleconference with M. Dale regarding status (0.10); Review P. Possinger edits to draft pleading (0.30); Teleconference with D. Forman, B. Clark, J. Jones regarding bond question (0.30); Review and revise draft letter to monolines regarding document disputes (0.20); Correspondence regarding same (0.10); Review and revise e-mail to M. Bienenstock regarding strategy (0.10). | 1.70 | $1,341.30 |
| 01/11/19 | Ehud Barak | 206 | Call with Citi's lawyer regarding movants' depositions. | 0.40 | $315.60 |
| 01/11/19 | Jennifer L. Jones | 206 | Draft motion to compel (1.50). | 1.50 | $1,183.50 |
| 01/12/19 | Ehud Barak | 206 | Review and revise objection to motion to lift stay (3.80); Review communication regarding discovery issue (0.80). | 4.60 | $3,629.40 |
| 01/13/19 | Ehud Barak | 206 | Review and revise objection to motion to lift stay (3.30); Conduct relevant research in connection with same (1.30). | 4.60 | $3,629.40 |
| 01/13/19 | Paul Possinger | 206 | Review and revise opposition to receiver lift-stay motion. | 3.20 | $2,524.80 |
| 01/14/19 | Paul Possinger | 206 | Review and revise brief in opposition to receivership motion (4.40); Calls with E. Barak regarding same (0.40); Review E. Barak comments (0.30). | 5.10 | $4,023.90 |
| 01/14/19 | Elliot Stevens | 206 | Review T. Filsinger declaration for purpose of drafting receiver objection (1.20); Review UCC filings for same (0.30): Review Germeroth declaration for same (0.40); Call with E. Barak to discuss research, objection and declarations (0.20); Review P. Possinger comments to receiver objection (0.10); Revise Sonnax factors arguments in line with E. Barak comments (1.60). | 3.80 | $2,998.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Steven O. Weise | 206 | Review and revise pleading regarding lien issues. | 1.80 | $1,420.20 |
| 01/14/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding lift-stay discovery (0.20); Review Board responses to discovery requests (0.10); Review correspondence from O'Melveny regarding discovery responses (0.10); Correspondence with B. Clark regarding prepare for meet and confer (0.10). | 0.50 | $394.50 |
| 01/14/19 | Daniel Desatnik | 206 | Review Germeroth declaration (1.40); Review P. Possinger receiver opposition comments (1.40); Revise receiver opposition based on E. Barak and P. Possinger comments (1.80). | 4.60 | $3,629.40 |
| 01/14/19 | Ehud Barak | 206 | Review and revise objection to motion to lift stay and draft new arguments. | 6.80 | $5,365.20 |
| 01/14/19 | Jennifer L. Jones | 206 | Review draft opposition brief (0.50). | 0.50 | $394.50 |
| 01/15/19 | Elisa Carino | 206 | Draft standing argument for portion of opposition brief (1.60). | 1.60 | $432.00 |
| 01/15/19 | Ehud Barak | 206 | Discuss draft with team (3.50); Review and revise draft objection (3.80); Review and revise declarations in connection with same (2.30). | 9.60 | $7,574.40 |
| 01/15/19 | Daniel Desatnik | 206 | Review case law regarding imposition of stay as cause for decline in collateral (0.40); Incorporate same into receiver opposition (0.80); Working session with E. Barak, P. Possinger, E. Stevens regarding receiver opposition (4.00); Call with K. Rifkind regarding same (0.30); Revise receiver opposition based on working sessions (2.10). | 7.60 | $5,996.40 |
| 01/15/19 | Elliot Stevens | 206 | Review declarations connected with receiver motion and objection (1.30); Discuss edits with D. Desatnik and E. Barak (0.30); Revise Germeroth declaration for receiver objection (2.20); Review and analyze Ennis declaration (0.30); Call with E. Barak, D. Desatnik, and P. Possinger to draft further edits to receiver objection and discuss same (3.40); Revise Filsinger declaration (1.80). | 9.30 | $7,337.70 |
| 01/15/19 | Paul Possinger | 206 | Detailed review of E. Barak comments to opposition brief (1.50); Review revisions from team based on combined comments (0.70); Call with team to review current draft of brief (2.90). | 5.10 | $4,023.90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Daniel Desatnik | 206 | Review E. Stevens revisions to Germeroth declaration (1.10); Review E. Barak revisions to same (0.80); Review revised Citi Declaration (1.20); Revise receiver opposition based on same (1.60); Revise Germeroth declaration (1.10); Review T. Filsinger declaration comments from E. Barak and E. Stevens (1.80); Call with team and O'Melveny regarding declarations (1.50). | 9.10 | $7,179.90 |
| 01/16/19 | Elliot Stevens | 206 | Review and revise advisor declaration (3.30); Review and revise G. Germeroth declaration for E. Barak (0.90); Incorporate D. Desatnik edits (0.10); E-mail same to E. Barak (0.10); E-mails to team and O'Melveny relating to upcoming call (0.20); Revise receiver objection in line with E. Barak and M. Dale comments (0.40); Draft further edits to advisor declaration (2.30); E-mail same to E. Barak, P. Possinger, and D. Desatnik (0.10). | 7.40 | $5,838.60 |
| 01/16/19 | Elisa Carino | 206 | Draft standing portion of opposition brief. | 1.40 | $378.00 |
| 01/16/19 | Jennifer L. Jones | 206 | Draft motion to compel (5.20); Review research for purposes of motion (2.70). | 7.90 | $6,233.10 |
| 01/16/19 | Brandon C. Clark | 206 | Revise insert for draft opposition regarding Assured subrogation clauses (0.60); Draft insert for standard of review for motion to compel (1.60). | 2.20 | $1,735.80 |
| 01/16/19 | Margaret A. Dale | 206 | Review and revise motion to compel (0.70); Review materials regarding insurance regulations related to monoline submissions (0.50). | 1.20 | $946.80 |
| 01/16/19 | Ehud Barak | 206 | Review and revise joinder (0.80); Discuss declaration regarding receivership motion with O'Melveny (1.50); Revise declarations (2.30); Review and revise objection (5.80). | 10.40 | $8,205.60 |
| 01/16/19 | Paul Possinger | 206 | Review and revise Germeroth declaration (1.40); Review Filsinger declaration (0.60); Review case law relating to opposition brief (0.60); Discuss brief with D. Desatnik and E. Barak (0.80). | 3.40 | $2,682.60 |
| 01/17/19 | Brandon C. Clark | 206 | Review draft urgent motion and provide comments (1.10). | 1.10 | $867.90 |
| 01/17/19 | Margaret A. Dale | 206 | Communications with team regarding motion to compel (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190109107

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/19 | Daniel Desatnik | 206 | Draft list of receiver harms based on Sonnax factors (1.40); Review PREPA letter from National (0.20); Review revised T. Filsinger declaration (1.20); Revise Sonnax factors portion of brief (3.10). | 5.90 | $4,655.10 |
| 01/17/19 | Ehud Barak | 206 | Review and revise declaration (2.20); Conduct relevant research for same (1.70). | 3.90 | $3,077.10 |
| 01/17/19 | Elliot Stevens | 206 | Discuss receiver objection with E. Barak (0.20); E-mails relating to same with P. Possinger, E. Barak, and D. Desatnik (0.20); Revise receiver objection (3.90). | 4.30 | $3,392.70 |
| 01/18/19 | Elliot Stevens | 206 | Revise receiver objection (0.50). | 0.50 | $394.50 |
| 01/18/19 | Margaret A. Dale | 206 | Review and revise draft motion to compel (1.70). | 1.70 | $1,341.30 |
| 01/20/19 | Gregg M. Mashberg | 206 | Review Filsinger declaration (0.50); Correspondence with P. Possinger, E. Barak and M. Dale regarding same (0.30); Review draft opposition brief (0.50); Correspondence with M. Dale and J. Jones regarding scheduling (0.10). | 1.40 | $1,104.60 |
| 01/21/19 | Ehud Barak | 206 | Review and revise opposition to receiver motion (1.80). | 1.80 | $1,420.20 |
| 01/21/19 | Margaret A. Dale | 206 | Review and revise drafts of declarations for opposition to motion (2.50). | 2.50 | $1,972.50 |
| 01/21/19 | Gregg M. Mashberg | 206 | Review draft opposition brief (0.30). | 0.30 | $236.70 |
| 01/22/19 | Margaret A. Dale | 206 | Review advisor declaration (1.00); Communications with P. Possinger and E. Barak regarding Filsinger declaration (0.20). | 1.20 | $946.80 |
| 01/22/19 | Elliot Stevens | 206 | Revise receiver objection (1.70); Discuss same with D. Desatnik (0.10); Discuss pleading edits with D. Desatnik (0.10); Discuss same with P. Possinger (0.10); Revise pleading regarding lien issues for D. Desatnik (2.20); E-mail same to D. Desatnik (0.10); Draft motion to dismiss receiver motion (0.70). | 5.00 | $3,945.00 |
| 01/22/19 | Daniel Desatnik | 206 | Review E. Stevens edits to pleading regarding lien issues. | 0.80 | $631.20 |
| 01/23/19 | Elliot Stevens | 206 | Draft summary of call with McKinsey (0.40); E-mail same to E. Barak and P. Possinger (0.20); Discuss edits to pleading regarding lien issues with D, Desatnik (0.20); Revise same (0.20); E-mail same to P. Possinger (0.10); Draft motion to dismiss receiver motion (6.90). | 8.00 | $6,312.00 |
| 01/23/19 | Daniel Desatnik | 206 | Revise pleading regarding lien issues. | 1.10 | $867.90 |

33260 FOMB                                                              Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Elliot Stevens | 206 | Discuss receiver motion to dismiss with D. Desatnik (0.50); Discuss edits to receiver objection with same (0.30). | 0.80 | $631.20 |
| 01/24/19 | Gregg M. Mashberg | 206 | Correspondence regarding opposition brief with D. Desatnik (0.10); Review draft brief (0.50); Teleconference with M. Dale regarding status and strategy of scheduling and legal arguments (0.30). | 0.90 | $710.10 |
| 01/24/19 | Daniel Desatnik | 206 | Participate in strategy session with E. Stevens regarding outline of motion to dismiss receiver motion (0.50); Discuss same with E. Barak (0.20); Revise receiver opposition based on E. Stevens comments (0.70). | 1.40 | $1,104.60 |
| 01/25/19 | Gregg M. Mashberg | 206 | Review and revise opposition brief to lift stay (2.80). | 2.80 | $2,209.20 |
| 01/25/19 | Daniel Desatnik | 206 | Review Whitefish response to receiver motion. | 0.40 | $315.60 |
| 01/26/19 | Gregg M. Mashberg | 206 | Review and revise brief in opposition to lift stay motion (3.30). | 3.30 | $2,603.70 |
| 01/27/19 | Gregg M. Mashberg | 206 | Review and revise brief in opposition to lift stay (5.60); Correspondence with E. Barak and P. Possinger regarding same (0.10). | 5.70 | $4,497.30 |
| 01/28/19 | Elliot Stevens | 206 | Review G. Mashberg edits to receiver objection (0.10). | 0.10 | $78.90 |
| 01/28/19 | Gregg M. Mashberg | 206 | Teleconference with D. Desatnik regarding strategy regarding lift-stay opposition (0.50); Review and revise opposition brief (0.30). | 0.80 | $631.20 |
| 01/28/19 | Daniel Desatnik | 206 | Review G. Mashberg comments to receiver opposition (1.90); Call with G. Mashberg on same (0.60); Review materials from Assured regarding bond holdings for standing opposition (1.80). | 4.30 | $3,392.70 |
| 01/30/19 | Elliot Stevens | 206 | Draft motion to dismiss motion to lift stay to appoint receiver (3.70). | 3.70 | $2,919.30 |
| 01/31/19 | Jennifer L. Jones | 206 | Draft comments on motion to compel (1.50). | 1.50 | $1,183.50 |
| 01/31/19 | Margaret A. Dale | 206 | Review and revise draft motion to compel documents from movants regarding collateral (1.50). | 1.50 | $1,183.50 |
| 01/31/19 | Gregg M. Mashberg | 206 | Review urgent motion regarding document production (0.80); Correspondence with M. Dale regarding same (0.30). | 1.10 | $867.90 |
| **Documents Filed on Behalf of the Board** | | | | **369.70** | **$282,455.10** |

33260 FOMB                                                                Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 20

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/19 | Paul Possinger | 207 | Review Whitefish filing regarding receiver motion (0.30); Review stipulation rescheduling response date on receiver motion, discuss with M. Dale (0.30) | 0.60 | $473.40 |
| 01/25/19 | Elliot Stevens | 207 | Review Whitefish pleading in connection with receiver motion (0.10). | 0.10 | $78.90 |
| 01/29/19 | Timothy W. Mungovan | 207 | Communications with M. Dale regarding order on briefing schedule on motion to lift stay (0.20); Review order on briefing schedule on motion to lift stay (0.20). | 0.40 | $315.60 |
| 01/29/19 | Paul Possinger | 207 | Review order regarding scheduling for receiver motion (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **1.40** | **$1,104.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Ehud Barak | 208 | Call with financial advisor regarding receivership lift-stay objection. | 0.70 | $552.30 |
| 01/11/19 | Timothy W. Mungovan | 208 | Communications with M. Dale regarding strategy for opposing movants' request to lift stay and specifically with respect to moving to compel movants' responses to document requests or otherwise to extend deadline to respond to motion (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/19 | Margaret A. Dale | 210 | Communications with E. Barak regarding PREPA discovery issues (0.50); Review O'Melveny proposed edits to letter to movants responding to 12-27 letter (0.30); Review and finalize supplemental Rule 30(b)(6) notices (0.30). | 1.10 | $867.90 |
| 01/01/19 | Gregg M. Mashberg | 210 | Review correspondence with M. Dale regarding 30(b)(6) depositions (0.10); Teleconference with M. Dale regarding status of outstanding matters (0.20). | 0.30 | $236.70 |
| 01/02/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding case, discovery and opposition to motion to lift stay (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/19 | Laura Stafford | 210 | Call with associate team regarding team assignments (0.50); Communications with J. Jones regarding same (0.20); Draft lift-stay task list (0.80). | 1.50 | $1,183.50 |
| 01/02/19 | Daniel L. Forman | 210 | Call with B. Clark regarding insurance obligations and effect on standing. | 0.60 | $473.40 |
| 01/02/19 | Gregg M. Mashberg | 210 | Review correspondence from L. Stafford regarding scheduling expert deposition (0.10); Review correspondence from M. Dale regarding scheduling depositions (0.10); Draft correspondence to advisor regarding points for declaration opposing lift-stay motion (0.30); Review correspondence from L. Stafford regarding statutory privilege regarding lift-stay document requests (0.10). | 0.60 | $473.40 |
| 01/02/19 | Jennifer L. Jones | 210 | Conferences with M. Dale regarding case status, tasks, timing (0.70); Review and comment regarding discovery correspondence (0.80); Conference with L. Stafford, B. Clark and E. Carino regarding team tasks and outstanding issues (0.90). | 2.40 | $1,893.60 |
| 01/02/19 | Brandon C. Clark | 210 | Review and address comments from O'Melveny on draft letter responding to movants' December 27 letter (0.80); Correspond with internal legal team regarding O'Melveny comments (0.20); Review last comments from legal team and issue letter (1.10); Call with internal associates regarding coordination of and preparation for depositions, upcoming briefing, and other emerging issues (0.40); Circulate team to-do list (0.40); Call with D. Forman regarding insurance obligations and effect on standing (0.60); E-mail M. Padula regarding same (0.30); Review standing analysis from D. Desatnik (0.70). | 4.50 | $3,550.50 |
| 01/02/19 | Daniel Desatnik | 210 | Continue review monoline insurance policies (2.10); Review O'Melveny analysis of same (1.10); Prepare for argument relating to standing of monoline insurers for receiver opposition (4.90); Review PanAm PREPA lift-stay transcript regarding same (0.90); Discuss transcript with J. Esses (0.10); Review S. Weise analysis of property rights of contracts (0.40); Review Board discovery requests (0.70); Review list of public available documents (0.40). | 10.60 | $8,363.40 |

33260 FOMB

Invoice 190109107

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/19 | Elisa Carino | 210 | Finalize 30(b)(6) notices to send to opposing counsel (0.50); Conference with J. Jones, B. Clark, and L. Stafford regarding discovery strategy (0.70); Conference with D. Forman regarding bond valuation documents (0.40); Research public documents responsive to Board subpoena request (1.30). | 2.90 | $783.00 |
| 01/03/19 | Brandon C. Clark | 210 | Review revised analysis of standing issue from D. Desatnik (0.70); Call with M. Padula regarding public records of monolines positions (0.30); Conference with J. Jones regarding compliance date for recent subpoena issued to Board (0.20); Review revised legal team to-do list (0.20); Call with D. Desatnik regarding standing analysis (0.50); Call with E. Carino regarding review of insurance policies (0.30); Review responsive e-mail regarding same (0.30). | 2.50 | $1,972.50 |
| 01/03/19 | Jennifer L. Jones | 210 | Review task list and team assignments (0.40); E-mails with internal team regarding task list and team assignments (0.50); Review responses and objections to discovery requests issued to PREPA (0.70); Review subpoena issued to Board (0.70); Analysis regarding timing of Board responses and objections to subpoena (0.50); Draft objections and responses to FOMB subpoena (2.70). | 5.50 | $4,339.50 |
| 01/03/19 | Elliot Stevens | 210 | Call with D. Desatnik and E. Barak regarding research relating to adequate protection requirements (0.20). | 0.20 | $157.80 |
| 01/03/19 | Margaret A. Dale | 210 | Communications with advisor, P. Possinger, E. Barak, G. Mashberg, D. Desatnik and J. Jones regarding analysis regarding rate increase and opposition to lift stay motion (0.80). | 0.80 | $631.20 |
| 01/03/19 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford regarding Lamb deposition preparation (0.10); Correspondence with E. Barak, S. Weise, et al. regarding lien issues (0.30). | 0.40 | $315.60 |
| 01/03/19 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and M. Dale regarding strategy for responding to motion to lift stay (0.30). | 0.30 | $236.70 |
| 01/03/19 | Elisa Carino | 210 | Conference with M. Padula and B. Clark regarding document searches (0.30). | 0.30 | $81.00 |
| 01/03/19 | Laura Stafford | 210 | Revise and circulate team task list (0.50). | 0.50 | $394.50 |

33260 FOMB
Invoice 190109107

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS
Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Daniel Desatnik | 210 | Correspondence with G. Mashberg regarding PREPA lien issues (0.30); Call with B. Clark and E. Carino regarding receiver opposition outstanding items (0.40). | 0.70 | $552.30 |
| 01/04/19 | Laura Stafford | 210 | Call with G. Mashberg regarding Lamb deposition (0.90). | 0.90 | $710.10 |
| 01/04/19 | Timothy W. Mungovan | 210 | Communications with M. Dale and G. Mashberg regarding status of litigation over lift-stay motion and next steps (0.50). | 0.50 | $394.50 |
| 01/04/19 | Margaret A. Dale | 210 | Communications with T. Mungovan and G. Mashberg regarding status of discovery (0.70); Communications with J. Jones regarding Citi declaration (0.40); Communications with B. Clark regarding discovery served by movants on third parties (0.20); Review and revise letter identifying witnesses for hearing (0.20); Communications with E. Barak regarding witnesses to identify (0.20). | 1.70 | $1,341.30 |
| 01/04/19 | Gregg M. Mashberg | 210 | Teleconference with T. Mungovan and M. Dale regarding status of lift-stay litigation (0.70); Conference call with O'Melveny regarding strategy for opposition papers (0.60); Correspondence with L. Stafford regarding Lamb deposition (0.10); Teleconference with L. Stafford in preparation for Lamb deposition (0.80). | 2.20 | $1,735.80 |
| 01/04/19 | Elliot Stevens | 210 | Discuss research relating to adequate protection with E. Barak (0.10). | 0.10 | $78.90 |
| 01/04/19 | Jennifer L. Jones | 210 | Review public materials regarding transformation and privatization process (1.20); Conferences with internal Proskauer team regarding potential declaration of Citi (0.70); Review materials regarding discovery disputes (0.80); Confer with E. Carino regarding meet and confer update (0.40). | 3.10 | $2,445.90 |
| 01/04/19 | Brandon C. Clark | 210 | Review recent discovery to identify any issued to Citi and report findings to M. Dale (0.60); Update research and report to team (0.90); Conference with E. Carino regarding document review supporting standing analysis (0.40); Review documents identified by monolines on meet-and-confer responsive to holdings requests (0.60); Review internal e-mails regarding same (0.30). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Daniel Desatnik | 210 | Review E. Stevens research regarding new collateral adequate protection standard (2.10); Correspondences with G. Mashberg regarding upcoming deposition (0.40). | 2.50 | $1,972.50 |
| 01/04/19 | Elisa Carino | 210 | Conference with J. Jones regarding upcoming assignments and strategy (0.40); Review co-counsel's proposed document productions to opposing counsel (3.20). | 3.60 | $972.00 |
| 01/05/19 | Elisa Carino | 210 | Review document productions to create master list of insurance policies to assist D. Desatnik. | 7.60 | $2,052.00 |
| 01/05/19 | Margaret A. Dale | 210 | Communications with M. Bienenstock, G. Mashberg, P. Possinger and E. Barak regarding preliminary witness list for hearing on motion (0.50). | 0.50 | $394.50 |
| 01/06/19 | Brandon C. Clark | 210 | Review 30(b)(6) topics to identify areas of particular interest to Board (0.50); E-mail to internal team regarding suggested plan for preparing for depositions (0.10). | 0.60 | $473.40 |
| 01/07/19 | Margaret A. Dale | 210 | Communications with E. Barak, P. Possinger, G. Mashberg and J. Jones regarding drafts of declarations for opposition to motion (0.60); Communications with B. Clark regarding 30(b)(6) depositions and preparation (0.20). | 0.80 | $631.20 |
| 01/07/19 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford regarding upcoming deadlines (0.10). | 0.10 | $78.90 |
| 01/07/19 | Brandon C. Clark | 210 | Communications with deadlines team regarding deposition scheduling and logistics (0.20); Conference with M. Padula regarding rating agencies' reports (0.20); Call with E. Carino regarding insurance policies produced by movants (0.30); Review insurance policies (1.60); Review internal e-mails regarding same (0.30). | 2.60 | $2,051.40 |
| 01/07/19 | Jennifer L. Jones | 210 | Prepare for offensive 30(b)(6) depositions, including outlining arguments and issues and reviewing documents (5.20). | 5.20 | $4,102.80 |
| 01/08/19 | Jennifer L. Jones | 210 | Prepare for 30(b)(6) monoline deposition, including reviewing relevant documents (4.20); Team conference call regarding 30(b)(6) deposition preparation (1.00). | 5.20 | $4,102.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Brandon C. Clark | 210 | Call with J. Jones and L. Stafford regarding 30(b)(6) depositions and motion to compel (0.30); Call with E. Carino regarding review of insurance policies and other documents identified by movants as responsive to holdings issue (0.40); Review and respond to internal e-mails regarding same (0.40). | 1.10 | $867.90 |
| 01/08/19 | Laura Stafford | 210 | Call with internal team regarding strategy for taking 30(b)(6) depositions (1.30). | 1.30 | $1,025.70 |
| 01/08/19 | Elisa Carino | 210 | Review insurance documents (0.60); Review outstanding tasks to prepare for 30(b)(6) and coordinate assignments (2.60); Conference with M. Dale, G. Mashberg, J. Jones, L. Stafford, and B. Clark regarding 30(b)(6) strategy (1.00). | 4.20 | $1,134.00 |
| 01/08/19 | Margaret A. Dale | 210 | Communications with P. Possinger and E. Barak regarding discovery issues and depositions (0.50); Communications with G. Mashberg regarding declarations and depositions (0.50); Communications with B. Clark and L. Stafford regarding deposition preparation (0.70); Review affirmative deposition tracking chart (0.40); Communications with G. Mashberg, J. Jones, L. Stafford, B. Clark and E. Carino to discuss Rule 30(b)(6) topics and deposition preparation (1.00); Communications with J. Jones to discuss Rule 30(b)(6) depositions and preparation (1.00); Review insurance policy tracking chart (0.40); Review documents to prepare for Rule 30(b)(6) depositions (1.20). | 5.70 | $4,497.30 |
| 01/08/19 | Michael A. Firestein | 210 | Review PREPA financial information concerning receiver issues (0.20); Teleconference with M. Dale on loan issues related to receiver matters (0.10). | 0.30 | $236.70 |
| 01/08/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding discovery issues regarding lift-stay motion (0.30); Correspondence with same regarding same (0.10); Teleconference with M. Dale, B. Clark, et al. regarding 30(b)(6) depositions (1.00); Correspondence with P. Possinger regarding Citi declaration including reviewing drafts (0.30). | 1.70 | $1,341.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Gregg M. Mashberg | 210 | Conference with M. Bienenstock, P. Possinger, M. Dale and E. Barak regarding status of discovery and trial preparation (1.00); Review correspondence from M. Dale to client regarding outstanding subpoenas (0.10). | 1.10 | $867.90 |
| 01/09/19 | Margaret A. Dale | 210 | Review document requests to Board and potential responsive material (0.80); Meet with E. Barak, P. Possinger, and J. Jones regarding document requests to Board and potential responses (0.50); Conference with M. Bienenstock, E. Barak, P. Possinger, G. Mashberg, J. Jones, B. Clark, L. Stafford and E. Carino regarding discovery, depositions and opposition to motion to lift stay (1.00); Communications with J. Jones, and B. Clark regarding urgent motion to compel (0.50); Review requests to movants and letters regarding discovery in order to draft urgent motion (2.50); Review and revise preliminary witness list (0.20); Review movants' preliminary witness list (0.10); Communications with G. Mashberg, P. Possinger and E. Barak regarding preliminary witness lists (0.20). | 5.80 | $4,576.20 |
| 01/09/19 | Laura Stafford | 210 | Call with restructuring team regarding next steps in matter (1.20). | 1.20 | $946.80 |
| 01/09/19 | Jennifer L. Jones | 210 | Conference with M. Dale, P. Possinger, E. Barak regarding document subpoena response (0.50); Conference with M. Bienenstock, P. Possinger, E. Barak, M. Dale, G. Mashberg, B. Clark and E. Carino regarding opposition to motion (1.10); Review District Court and First Circuit opinions to identify issues for remand (0.70); Conferences with internal team regarding 30(b)(6) deposition preparation (0.80); Prepare for offensive 30(b)(6) depositions, including outlining arguments and issues and reviewing documents (3.80); Review witness lists (0.50); Review new subpoenas issued (0.50). | 7.90 | $6,233.10 |
| 01/09/19 | Paul Possinger | 210 | Meeting with M. Dale regarding discovery requests to Board (0.50); Meeting with litigation team and M. Bienenstock regarding evidentiary presentation in opposition to lift-stay motion (1.00); Review research regarding dismissal of motions (0.60); Review draft pleading regarding lien issues (1.90). | 4.00 | $3,156.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Elisa Carino | 210 | Conference with M. Bienenstock, E. Stevens, P. Possinger, E. Barak, D. Desatnik, M. Dale, G. Mashberg, J. Jones, L. Stafford, and B. Clark about 30(b)(6) depositions and overall trial strategy (1.00). | 1.00 | $270.00 |
| 01/10/19 | Laura Stafford | 210 | Communications with B. Clark and J. Jones regarding urgent motion (0.90); Call with D. Forman and Proskauer team regarding bond documents (0.40); Review documents in preparation for R. Lamb deposition (2.40); Communications with paralegal team regarding scheduling of depositions (0.40). | 4.10 | $3,234.90 |
| 01/10/19 | Jennifer L. Jones | 210 | Conference with D. Forman regarding bond holdings issue (0.40); Conferences with internal team regarding response to monoline letter regarding discovery disputes (0.80); Review cases regarding discovery disputes (1.10); Prepare for deposition (0.90); Draft responses and objections to subpoena to Board (1.80). | 5.00 | $3,945.00 |
| 01/10/19 | Margaret A. Dale | 210 | Communications with J. Jones and B. Clark regarding depositions, discovery letter, and urgent motion to compel (1.30); Draft communications to M. Bienenstock regarding strategy (0.30); Communications with E. Barak, P. Friedman and E. McKeen regarding extension of schedule to allow for motion to compel (0.50); Review subpoena to Citi (0.50); Communications with E. Barak regarding Citi subpoena (0.10); Communications with Citi regarding subpoena (0.10). | 2.80 | $2,209.20 |
| 01/10/19 | Brandon C. Clark | 210 | Call with litigation team and D. Forman regarding holdings issue (0.50); Calls with J. Jones, L. Stafford and E. Carino regarding urgent motion and response to movants' letter (0.40); Review and respond to e-mails regarding urgent motion, response to movants' letter, and 30(b)(6) depositions (0.40). | 1.30 | $1,025.70 |
| 01/10/19 | Elisa Carino | 210 | Conference with D. Forman regarding bond valuation (0.30); Compile third party subpoena deadlines to assist M. Dale (0.60). | 0.90 | $243.00 |
| 01/10/19 | Daniel L. Forman | 210 | Participate in PREPA bond discussion with litigation team. | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/11/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding deposition preparation (0.40); Communications with G. Mashberg regarding motion to dismiss (0.30); Communications with G. Mashberg, E. Barak, J. Jones, E. McKeen regarding movants' proposal (0.50); Review and revise draft of responses and objections to requests for production to Board (0.40). | 1.60 | $1,262.40 |
| 01/11/19 | Brandon C. Clark | 210 | Review O'Melveny comments on draft discovery correspondence (0.30); Review e-mails regarding O'Melveny comments (0.10); Calls with J. Jones and E. Carino regarding preparations for 30(b)(6) depositions (0.60); Review National document production in preparation for 30(b)(6) deposition (4.70); Review draft letter from O'Melveny to movants regarding discovery disputes (0.30). | 6.00 | $4,734.00 |
| 01/11/19 | Laura Stafford | 210 | Draft R. Lamb deposition outline (3.40). | 3.40 | $2,682.60 |
| 01/11/19 | Paul Possinger | 210 | Discuss Rule 12 research with B. Blackwell (0.40). | 0.40 | $315.60 |
| 01/11/19 | Jennifer L. Jones | 210 | Conferences and e-mails with internal team regarding letter to monolines (0.40); Prepare for 30(b)(6) depositions of monolines (2.00). | 2.40 | $1,893.60 |
| 01/13/19 | Margaret A. Dale | 210 | Review document demands to Board (0.40); Review and revise draft responses and objections (0.60); Communications with J. Jones regarding Board draft responses and objections (0.20). | 1.20 | $946.80 |
| 01/14/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding Board responses and objections to document demands (0.60); Review, revise and finalize Board responses and objections to document demand (1.50); Communications with counsel for McKinsey and Citi regarding schedule (0.20); Review and comment on O'Melveny's draft responses and objections to subpoena to Filsinger Energy Partners (0.50); Review prior declarations on adequacy of collateral in lift-stay cases (0.80). | 3.60 | $2,840.40 |

33260 FOMB

Invoice 190109107

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                              Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Elisa Carino | 210 | Review movants' document productions (0.20); Coordinate with e-Discovery and O'Melveny regarding same (0.40); Draft and revise summary of legal arguments in ongoing discovery disputes to assist M. Dale (4.00); Conference with B. Clark regarding same (0.30). | 4.90 | $1,323.00 |
| 01/14/19 | Brandon C. Clark | 210 | Draft talking points memorandum for meet-and-confer (0.90); Call with L. Silvestro to coordinate depositions (0.20); Call with E. Carino regarding holdings information (0.60); Review National documents in preparation for 30(b)(6) deposition (1.90); Calls with J. Jones regarding plan for 30(b)(6) depositions and urgent motion to compel (0.60); Review E. Carino draft memorandum regarding legal arguments related to Requests 19 and 21 for meet-and-confer (0.30). | 4.50 | $3,550.50 |
| 01/14/19 | Paul Possinger | 210 | E-mails with internal team regarding discovery and briefing schedule (0.20); Review materials regarding receivership arguments (0.20). | 0.40 | $315.60 |
| 01/14/19 | Jennifer L. Jones | 210 | Revise responses and objections to Board subpoena (1.90); Draft outline of issues for depositions (0.70); Revise responses and objections to subpoena (0.90); Internal communications regarding same (0.40). | 3.90 | $3,077.10 |
| 01/15/19 | Brandon C. Clark | 210 | Review Board response to subpoenas (0.20); Call with J. Jones regarding Board's response to subpoenas (0.20); Respond to M. Dale question regarding ratings agency reports (0.20); Call with E. Carino regarding follow-up tasks from meet-and-confer call (0.30); Review National documents for survey memorandum in preparation for 30(b)(6) depositions (1.90); Respond to questions regarding Assured policy language and ratings agency reports (0.40). | 3.20 | $2,524.80 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Jennifer L. Jones | 210 | Conference with M. Dale and P. Possinger regarding discovery issues (0.20); Review declaration regarding collateral value issue (0.50); Conference with G. Mashberg and M. Dale regarding document collection (0.90); Review Ennis deposition transcript (2.20); Review McKinsey responses and objections (0.70); Review strategy for preliminary witness list project (0.50); Review materials relating to discovery issues and 30(b)(6) deposition preparation (2.30). | 7.30 | $5,759.70 |
| 01/15/19 | Laura Stafford | 210 | Communications with internal team regarding ratings agency reports (0.40). | 0.40 | $315.60 |
| 01/15/19 | Margaret A. Dale | 210 | Communications with P. Possinger and J. Jones regarding movants' collateral valuation (0.30); Communications with J. Jones regarding responses and objections served by McKinsey to movants' document demands (0.20); Draft list of points needed for declarations in opposition to motion (1.30). | 1.80 | $1,420.20 |
| 01/15/19 | Elisa Carino | 210 | Coordinate research assignment on potential witnesses with E. Infante (0.30). | 0.30 | $81.00 |
| 01/15/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale and J. Jones regarding PREPA documents (0.70). | 0.70 | $552.30 |
| 01/15/19 | Daniel L. Forman | 210 | Review bond valuation documents and other documents in connection with receiver motion (1.50); Communications addressing internal questions regarding PREPA ratings agency reports inquiry (0.80). | 2.30 | $1,814.70 |
| 01/16/19 | Paul Possinger | 210 | Review discovery correspondence (0.30). | 0.30 | $236.70 |
| 01/16/19 | Brandon C. Clark | 210 | Call with J. Jones regarding request for information from M. Dale (0.20); Review documents from National for survey memorandum in preparation of 30(b)(6) depositions (2.20); Call with E. Carino regarding Assured policy language (0.20); Call with J. Jones regarding research for motion to compel (0.30). | 2.90 | $2,288.10 |
| 01/16/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding motion to compel (0.20); Communications with team members regarding status of discovery and open issues (0.50). | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Jennifer L. Jones | 210 | E-mails with internal team regarding credit ratings reports (1.10); Review strategy for discovery review regarding deposition preparation (0.50); Review strategy for response to movants regarding documents identified letter (0.80); Conferences with internal team regarding same (0.60). | 3.00 | $2,367.00 |
| 01/16/19 | Gregg M. Mashberg | 210 | Review rating agency reports (0.20); Correspondence regarding same to E. Barak and M. Dale (0.20). | 0.40 | $315.60 |
| 01/16/19 | Laura Stafford | 210 | Communications with internal team regarding ratings agency reports (0.50). | 0.50 | $394.50 |
| 01/16/19 | Daniel L. Forman | 210 | Review bond valuation documents and other documents in connection with receiver motion. | 1.70 | $1,341.30 |
| 01/17/19 | Elisa Carino | 210 | Conference with J. Jones and B. Clark regarding discovery dispute correspondence (0.30); Review movants' hot documents (0.50); Review and revise background information on individuals identified in movants' preliminary witness list (3.80). | 4.60 | $1,242.00 |
| 01/17/19 | Brandon C. Clark | 210 | Review National documents for memorandum in preparation for 30(b)(6) depositions (1.20); Call with restructuring team regarding status of matter (1.00); Call with J. Jones and E. Carino regarding tasks from call restructuring team and related to movants' recent discovery correspondence (0.40). | 2.60 | $2,051.40 |
| 01/17/19 | Paul Possinger | 210 | Discuss discovery in receivership dispute with M. Dale (0.30); Review recent receivership decision (2.30); Review draft opposition brief regarding same (0.50); E-mail to team regarding same (0.40); Review research regarding applying Rule 12 to contested matters (0.30); Review proposed schedule update (0.20). | 4.00 | $3,156.00 |
| 01/17/19 | Jennifer L. Jones | 210 | Conference with E. Carino and B. Clark regarding discovery disputes (0.30); Review status of Board document collection and production (0.80); Review and analyze comments regarding motion to compel draft (1.10). | 2.20 | $1,735.80 |
| 01/17/19 | Gregg M. Mashberg | 210 | Correspondence with M. Dale regarding strategy regarding schedule and document production (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/19 | Brandon C. Clark | 210 | Review movants' witness list including information on witnesses (0.20); Review e-mails from M. Dale and E. Carino regarding same (0.10); Review National documents in preparation for 30(b)(6) depositions (1.70); Call with J. Jones and E. Carino regarding documents produced responsive to holdings issues and to draft response to movants' follow-up correspondence regarding meet-and-confer compromises (1.60); Call with J. Jones regarding holdings issue (0.20). | 3.80 | $2,998.20 |
| 01/18/19 | Gregg M. Mashberg | 210 | Review proposed revised schedule (0.10); Correspondence with M. Dale regarding same (0.10). | 0.20 | $157.80 |
| 01/18/19 | Margaret A. Dale | 210 | Draft updated schedule for discovery, depositions and motions to compel and opposition (0.80); Review and revise draft response to movants concerning document deficiencies and production deadlines (0.50); Communications with J. Jones regarding insert to proposed response to movants concerning document deficiencies (0.40). | 1.70 | $1,341.30 |
| 01/18/19 | Jennifer L. Jones | 210 | Conference with E. Carino and B. Clark regarding bond value production documents (1.60); Review movants' production documents regarding bond value (0.50); Draft response regarding discovery dispute with respect to same (3.10); Draft memorandum regarding bond values (1.80); Communications with team regarding schedule for receiver motion (0.40); Prepare for 30(b)(6) deposition (1.00). | 8.40 | $6,627.60 |
| 01/20/19 | Margaret A. Dale | 210 | Communications with G. Mashberg and J. Jones regarding updated schedule (0.20); Further revisions to proposed schedule (0.20). | 0.40 | $315.60 |
| 01/21/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding strategy for litigation (0.20). | 0.20 | $157.80 |
| 01/21/19 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding strategy and next steps (0.20); Revise proposed schedule (0.20). | 0.40 | $315.60 |
| 01/21/19 | Brandon C. Clark | 210 | Draft memorandum regarding documents reviewed in preparation for 30(b)(6) deposition of National representative. | 4.00 | $3,156.00 |
| 01/21/19 | Ehud Barak | 210 | Review e-mails regarding PREPA discovery issues (1.10). | 1.10 | $867.90 |
| 01/22/19 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding schedule for lift-stay motion (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109107

| | 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 33 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/19 | Jennifer L. Jones | 210 | Conference with M. Dale regarding discovery (0.20); Confer with B. Clark regarding projects (0.30); Review and analyze memorandum and accompanying documents regarding National 30(b)(6) document review from B. Clark (2.30). | 2.80 | $2,209.20 |
| 01/22/19 | Brandon C. Clark | 210 | E-mails with M. Dale regarding insurance obligations and effect on standing (0.20); Review proposed new schedule (0.20); Call with D. Forman regarding insurance obligations and effect on standing (0.40); E-mail with M. Dale and G. Mashberg regarding conversation with D. Forman (0.20). | 1.00 | $789.00 |
| 01/22/19 | Margaret A. Dale | 210 | Draft proposal regarding timing of discovery for internal review (0.60); Communications with team regarding status of discovery efforts (0.50); Communications with J. Jones regarding response to movants (0.10); Communications with B. Clark regarding movants' holdings and next steps (0.40). | 1.60 | $1,262.40 |
| 01/22/19 | Michael A. Firestein | 210 | Review PREPA financing materials for receiver motion (0.20); Research and draft memorandum on lift-stay issues (0.20). | 0.40 | $315.60 |
| 01/22/19 | Daniel L. Forman | 210 | Review bond valuation documents (0.30); Call with B. Clark regarding same (0.20). | 0.50 | $394.50 |
| 01/22/19 | Paul Possinger | 210 | Review updated schedule for receivership litigation (0.30). | 0.30 | $236.70 |
| 01/22/19 | Gregg M. Mashberg | 210 | Review correspondence from M. Dale and E. Barak regarding schedule (0.10). | 0.10 | $78.90 |
| 01/23/19 | Margaret A. Dale | 210 | Analyze movants' proposal concerning schedule and compare to respondents' proposal (0.80). | 0.80 | $631.20 |
| 01/23/19 | Lucy Wolf | 210 | Review memoranda on deliberative process privilege for J. Jones. | 0.30 | $236.70 |
| 01/23/19 | Alexandra V. Bargoot | 210 | Communications with M. Dale and J. Jones regarding privilege in connection with PREPA discovery (0.40). | 0.40 | $315.60 |
| 01/23/19 | Brandon C. Clark | 210 | Call with J. Jones regarding memorandum related to preparation for National 30(b)(6) deposition (0.40); Coordinate processing of new productions of documents from PREPA, AAFAF and Assured (0.20). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Jennifer L. Jones | 210 | Review materials relating to schedule negotiation (0.60); E-mails with internal team regarding revising schedule (1.20); Conferences with internal team regarding same (0.50); Review memoranda and analyses regarding deliberative process privilege (1.60); Conference with M. Pocha regarding PREPA production (0.40). | 4.30 | $3,392.70 |
| 01/23/19 | Gregg M. Mashberg | 210 | Review correspondence from M. Dale regarding scheduling (0.10); Review movants' proposed schedule (0.10). | 0.20 | $157.80 |
| 01/24/19 | Elisa Carino | 210 | Conference with J. Jones about team assignments (0.50); Update discovery production tracker, team assignments, and research on movants' preliminary witnesses (1.30); Coordinate with e-discovery to upload productions (0.20); Review and revise draft stipulation to vacate deadlines (0.30). | 2.30 | $621.00 |
| 01/24/19 | Jennifer L. Jones | 210 | Conference with M. Dale regarding witness list (0.20); Discussion with E. Carino regarding same (0.50); Review documents regarding movants' list of potential witnesses (0.50); Review strategy for National 30(b)(6) deposition preparation (0.60). | 1.80 | $1,420.20 |
| 01/24/19 | Margaret A. Dale | 210 | Communications with E. Barak and P. Possinger regarding lift-stay opposition and schedule (0.60); Review proposed responses and objections by Ankura to document demands (0.40); Communications with J. Jones regarding discovery issues (0.30); Review memorandum regarding movants' witnesses (0.50); Review and revise stipulation to vacate prior dates related to motion (0.40). | 2.20 | $1,735.80 |
| 01/24/19 | Lucy Wolf | 210 | Review introductory materials. | 0.90 | $710.10 |
| 01/24/19 | Paul Possinger | 210 | Call with M. Dale regarding discovery and scheduling issues (0.50). | 0.50 | $394.50 |
| 01/25/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding discovery issues (0.20). | 0.20 | $157.80 |
| 01/25/19 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding opposition and motion to compel (0.30); Communications with J. Jones regarding Board discovery and motion to compel (0.50); Review work product from O'Melveny regarding document productions (0.30); Finalize stipulation regarding schedule (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/25/19 | Jennifer L. Jones | 210 | Internal communications regarding review of O'Melveny productions regarding privatization and transformation (0.80); Internal e-mails regarding Board production (0.60). | 1.40 | $1,104.60 |
| 01/25/19 | Elisa Carino | 210 | Review and revise index of motion paper documents (4.80); Review revised stipulation (0.20); Review co-counsel's proposed document production (0.90); E-mails regarding stipulation to counsel at Paul Hastings (0.20). | 6.10 | $1,647.00 |
| 01/26/19 | Margaret A. Dale | 210 | Communications with team regarding National's document production (0.20). | 0.20 | $157.80 |
| 01/28/19 | Michael A. Firestein | 210 | Review updated PREPA financial information for receiver motion (0.20). | 0.20 | $157.80 |
| 01/28/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding monolines document productions (0.40); Communications with J. Jones and E. McKeen regarding response to monolines revised proposal (0.80); Review and revise draft of respondents' markup of monolines' revised proposal (0.50). | 1.70 | $1,341.30 |
| 01/28/19 | Jennifer L. Jones | 210 | Discussion with E. Carino and L. Wolf regarding discovery (0.30); Conferences and e-mails with internal team regarding discovery schedule (1.00); Review O'Melveny version of e-mail response and schedule (0.60); Review strategy for document production tracking (1.30); Review Assured production letter and accompanying documents (0.80); Review strategy for O'Melveny production privatization document review (1.10). | 5.10 | $4,023.90 |
| 01/28/19 | Gregg M. Mashberg | 210 | Review Ennis transcript regarding lift-stay brief issues (0.10). | 0.10 | $78.90 |
| 01/29/19 | Lucy Wolf | 210 | Review National's latest production. | 2.80 | $2,209.20 |
| 01/29/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding document demands to Board (0.30); Review order vacating schedule on motion (0.10); Review claw back letter (0.30); Communications with G. Mashberg and J. Jones regarding claw back (0.50); Prepare for meet and confer regarding document demands to Board (0.50); Communications with E. McKeen regarding schedule and communications with movants (0.20). | 1.90 | $1,499.10 |

33260 FOMB                                                                   Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/19 | Jennifer L. Jones | 210 | Review and comment on status report for omnibus hearing (0.30); Draft memorandum concerning analysis regarding Board subpoena, information received from client, and documents subpoenaed and produced by other parties (3.20); Prepare for meet and confer with movants regarding FOMB subpoena responses and scope of collection and production (1.30); Review strategy for responding to clawback request from movants (1.10). | 5.90 | $4,655.10 |
| 01/30/19 | Margaret A. Dale | 210 | Review proposed agenda for meet and confer with monolines regarding document demands to Board (0.50); Discussions with G. Mashberg and J. Jones regarding monolines' proposals to Board (0.30); Compile work product for client regarding meet and confer and path forward for Board discovery (1.10); Communications with E. McKeen regarding schedule for lift-stay motion (0.10); Review PREPA plan relating to privatization and transformation (1.80); Review monolines' new proposal for lift-stay motion schedule (0.20). | 4.00 | $3,156.00 |
| 01/30/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding conference call regarding Board request (0.10); Teleconference with M. Dale regarding correspondence to client regarding transformation (0.10). | 0.20 | $157.80 |
| 01/30/19 | Jennifer L. Jones | 210 | Draft memorandum concerning analysis regarding Board subpoena, information received from client, and documents subpoenaed and produced by other parties (1.80); Prepare for meet and confer with movants regarding FOMB subpoena responses and scope of collection and production (0.50); Conferences and e-mails with M. Dale regarding meet and confer call with movants (0.40); Coordinate regarding O'Melveny platform and document review (1.40); Follow through regarding clawback documents and destruction regarding same (0.60). | 4.70 | $3,708.30 |
| 01/30/19 | Lucy Wolf | 210 | Review National's latest production. | 2.10 | $1,656.90 |
| 01/30/19 | Elisa Carino | 210 | Communication with e-Discovery and paralegal staff regarding discovery issues (0.20). | 0.20 | $54.00 |
| 01/31/19 | Jennifer L. Jones | 210 | Coordinate regarding document productions and review (1.80). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190109107

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/31/19 | Margaret A. Dale | 210 | Communications with team regarding movants' document productions and review of same (0.20); Review material from O'Melveny regarding PREPA and AAFAF productions (0.40). | 0.60 | $473.40 |
| 01/31/19 | Elisa Carino | 210 | Communication with e-Discovery about uploading and destruction of document productions (0.40). | 0.40 | $108.00 |
| 01/31/19 | Gregg M. Mashberg | 210 | Review deposition errata sheet for S. Ennis (0.20); Conference call with court regarding scheduling (0.30); Correspondence with internal team regarding same (0.10); Teleconference with M. Dale regarding scheduling (0.10). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **281.00** | **$201,312.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/19 | Yvonne O. Ike | 212 | E-mails with E. Carino regarding additional received productions and updating searches and batches in Relativity for review (0.20); Update searches and batches in Relativity (0.30). | 0.50 | $195.00 |
| 01/02/19 | Laura M. Geary | 212 | Compile latest discovery correspondence for M. Dale and G. Mashberg per B. Clark. | 1.10 | $297.00 |
| 01/03/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per B. Clark. | 0.70 | $189.00 |
| 01/03/19 | Lawrence T. Silvestro | 212 | Identify and compile deposition transcripts from Court reporting repository (0.40); E-mail same to G. Mashberg (0.20). | 0.60 | $162.00 |
| 01/03/19 | Christopher M. Tarrant | 212 | Compile binder of relevant pleadings associated with renewed receiver motion for E. Barak. | 1.70 | $459.00 |
| 01/04/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg, E. Carino per M. Dale. | 0.30 | $81.00 |
| 01/07/19 | Joseph P. Wolf | 212 | Update PREPA lift of stay discovery correspondence documents for attorney reference and review by L. Stafford. | 0.70 | $189.00 |
| 01/07/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale and G. Mashberg per M. Dale. | 0.20 | $54.00 |
| 01/07/19 | Tiffany Miller | 212 | Update discovery binders in connection with receiver discovery issues with recent correspondence per B. Clark. | 0.80 | $216.00 |
| 01/08/19 | Yvonne O. Ike | 212 | E-mails with E. Carino regarding policy number searches and batches (0.30); Create same in Relativity (0.60). | 0.90 | $351.00 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 38 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.30 | $81.00 |
| 01/09/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.70 | $189.00 |
| 01/10/19 | Tiffany Miller | 212 | Call with L. Silvestro regarding management of upcoming depositions and materials. (0.40); Update discovery binder with recent correspondence per B. Clark. (1.00). | 1.40 | $378.00 |
| 01/10/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.80 | $216.00 |
| 01/10/19 | Joseph P. Wolf | 212 | Update PREPA lift of stay discovery correspondence documents for attorney reference and review by L. Stafford. | 0.40 | $108.00 |
| 01/10/19 | Lawrence T. Silvestro | 212 | Confer with L. Stafford and B. Clark regarding upcoming depositions and calendar (0.50); Communications with Court reporting agency for same (0.90). | 1.40 | $378.00 |
| 01/10/19 | Eric R. Chernus | 212 | Finalize load and processing of McKinsey plan backup documents to Relativity workspace (0.80); Set up searches for PREPA receiver lift-stay workspace, identifying specific documents for case team review (0.80). | 1.60 | $432.00 |
| 01/11/19 | Eric R. Chernus | 212 | Set up searches for PREPA lift-stay workspace to monitor documents per deposition topic as they are coded (0.80); Finalize coding layout for deposition topics (0.50). | 1.30 | $351.00 |
| 01/11/19 | Elisa Carino | 212 | Collect documents for draft 30(b)(6) deposition outline in connection with PREPA receiver (0.80); Update discovery production tracker (0.60). | 1.40 | $378.00 |
| 01/11/19 | Tiffany Miller | 212 | Update discovery binder with recent correspondence. | 0.60 | $162.00 |
| 01/11/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.60 | $162.00 |
| 01/12/19 | Elisa Carino | 212 | Coordinate uploading of movants' documents into Relativity in connection with PREPA receiver. | 0.30 | $81.00 |
| 01/14/19 | Eric R. Chernus | 212 | Communication with vendor regarding received productions for loading (0.20); Quality check production following loading (0.60); Run searches for specified documents and pull PDF versions as requested by case team (1.20). | 2.00 | $540.00 |
| 01/15/19 | Eric R. Chernus | 212 | Pull specified documents from lift-stay workspace and send to case team per request (0.30); Analyze duplicate documents issue in PREPA lift-stay workspace and report results to case team (1.20). | 1.50 | $405.00 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Joseph P. Wolf | 212 | Update PREPA lift of stay discovery correspondence documents and associated table of contents for attorney reference and review by L. Stafford. | 0.40 | $108.00 |
| 01/16/19 | Elle M. Infante | 212 | Compile and organize biographies of individuals on movants' preliminary witness list per E. Carino. | 2.80 | $756.00 |
| 01/17/19 | Elle M. Infante | 212 | Compile and organize biographies of individuals on movants' preliminary witness list per E. Carino. | 2.10 | $567.00 |
| 01/17/19 | Eric R. Chernus | 212 | Pull specified documents from workspace for case team's review. | 0.80 | $216.00 |
| 01/17/19 | Tiffany Miller | 212 | Update PREPA lift-stay discovery binders for B. Clark. | 0.70 | $189.00 |
| 01/17/19 | Joseph P. Wolf | 212 | Update PREPA lift-stay discovery documents for attorney reference and review by L. Stafford. | 1.10 | $297.00 |
| 01/18/19 | Elisa Carino | 212 | Conference with J. Jones and B. Clark about discovery dispute correspondence and evaluating documents (1.60); Coordinate document production with e-Discovery (0.20); Review draft response to movants regarding discovery dispute (0.20). | 2.00 | $540.00 |
| 01/20/19 | Elisa Carino | 212 | Review National document production (0.30); Identify and compile Board documents to produce in connection with subpoena (1.60). | 1.90 | $513.00 |
| 01/22/19 | Laura M. Geary | 212 | Compile discovery requests for Jan. 14-21 for M. Dale, G. Mashberg per M. Dale. | 1.30 | $351.00 |
| 01/22/19 | Elle M. Infante | 212 | Draft index of October 2018 Receiver Motion footnote documents per E. Carino. | 0.80 | $216.00 |
| 01/23/19 | Elle M. Infante | 212 | Draft index of October 2018 Receiver Motion footnote documents per E. Carino. | 0.50 | $135.00 |
| 01/23/19 | Eamon Wizner | 212 | Organize and compile documents cited in National Public Finance Guarantee Corp. et al motion for relief from automatic stay per M. Dale (2.40). | 2.40 | $648.00 |
| 01/23/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.60 | $162.00 |
| 01/24/19 | Laura M. Geary | 212 | Compile national 30(b)(6) documents per J. Jones (1.70). | 1.70 | $459.00 |
| 01/25/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.90 | $243.00 |
| 01/25/19 | Lawrence T. Silvestro | 212 | File discovery correspondence in internal filing database (0.80); Organize and file deposition transcripts in hard copy and electronic format (1.10). | 1.90 | $513.00 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/25/19 | Eric R. Chernus | 212 | Review document load for PREPA lift-stay workspace (0.90); Communications with vendor with processing and numbering instructions (0.30). | 1.20 | $324.00 |
| 01/28/19 | Elisa Carino | 212 | Update production tracker (0.10); Review document productions to draft responses to correspondence about discovery dispute (2.90); Confirm discovery deadlines with case management order (0.40). | 3.40 | $918.00 |
| 01/28/19 | Angelo Monforte | 212 | Call with E. Carino regarding noticing of hearings (0.30); Review case management procedures regarding same (0.60). | 0.90 | $243.00 |
| 01/28/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.60 | $162.00 |
| 01/29/19 | Joseph P. Wolf | 212 | Compile and organize PREPA lift-stay recovery documents for attorney reference and review by L. Wolf (0.10); Update PREPA lift-stay discovery documents for attorney reference and review by L. Stafford (0.80). | 0.90 | $243.00 |
| 01/29/19 | Elisa Carino | 212 | Review draft status update for omnibus hearing in connection with PREPA receiver (0.10); E-mail with internal team regarding movants' letter on document clawback (0.70). | 0.80 | $216.00 |
| 01/30/19 | Elle M. Infante | 212 | Organize and compile documents identified in footnotes to receiver motion per E. Carino. | 5.30 | $1,431.00 |
| 01/30/19 | Laura M. Geary | 212 | Compare National's letter regarding clawback against memorandum to ensure no overlapping documents per J. Jones (0.30); Compile latest discovery requests for M. Dale, G. Mashberg, E. Carino per M. Dale (0.60). | 0.90 | $243.00 |
| 01/31/19 | Elle M. Infante | 212 | Organize and compile documents identified in footnotes to receiver motion per E. Carino. | 0.50 | $135.00 |
| 01/31/19 | Eric R. Chernus | 212 | Communication with case team and vendor on clawback documents, overlay, and deletion of other versions of documents in system. | 1.20 | $324.00 |
| **General Administration** | | | | **59.40** | **$16,206.00** |

**Total for Professional Services**                                           **$603,598.80**

33260 FOMB

Invoice 190109107

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 41 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 98.50 | 789.00 | $77,716.50 |
| GREGG M. MASHBERG | PARTNER | 38.50 | 789.00 | $30,376.50 |
| MARGARET A. DALE | PARTNER | 90.90 | 789.00 | $71,720.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| PAUL POSSINGER | PARTNER | 38.50 | 789.00 | $30,376.50 |
| STEVEN O. WEISE | PARTNER | 1.80 | 789.00 | $1,420.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| **Total for PARTNER** | | **270.80** | | **$213,661.20** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 5.70 | 789.00 | $4,497.30 |
| **Total for SENIOR COUNSEL** | | **5.70** | | **$4,497.30** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| BRANDON C. CLARK | ASSOCIATE | 79.10 | 789.00 | $62,409.90 |
| BROOKE L. BLACKWELL | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| DANIEL DESATNIK | ASSOCIATE | 119.20 | 789.00 | $94,048.80 |
| ELLIOT STEVENS | ASSOCIATE | 80.60 | 789.00 | $63,593.40 |
| JENNIFER L. JONES | ASSOCIATE | 139.50 | 789.00 | $110,065.50 |
| JOSHUA A. ESSES | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| LAURA STAFFORD | ASSOCIATE | 17.30 | 789.00 | $13,649.70 |
| LUCY WOLF | ASSOCIATE | 6.10 | 789.00 | $4,812.90 |
| **Total for ASSOCIATE** | | **445.70** | | **$351,657.30** |
| | | | | |
| ELISA CARINO | LAW CLERK | 74.90 | 270.00 | $20,223.00 |
| **Total for LAW CLERK** | | **74.90** | | **$20,223.00** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 1.40 | 390.00 | $546.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **1.40** | | **$546.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.70 | 270.00 | $459.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 12.00 | 270.00 | $3,240.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 10.70 | 270.00 | $2,889.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.90 | 270.00 | $1,053.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| **Total for LEGAL ASSISTANT** | | **38.60** | | **$10,422.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 9.60 | 270.00 | $2,592.00 |
| **Total for PRAC. SUPPORT** | | **9.60** | | **$2,592.00** |
| | | | | |
| | **Total** | **846.70** | | **$603,598.80** |

**For Charges and Disbursements**

33260 FOMB                                                                      Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                       Page 42

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/02/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $8.50 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $13.00 |
| 01/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/07/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                            Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                              Page 43

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/07/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/09/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/09/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                          Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                             Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/10/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/11/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/11/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/11/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.90 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/15/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/15/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/15/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/15/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $8.60 |
| 01/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/17/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/17/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/17/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/17/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                   Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                       Page 46

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/22/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/22/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $30.20 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.40 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109107

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 47

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $6.20 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/29/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/31/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/31/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/31/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $19.80 |
| 01/31/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/31/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/31/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/31/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$421.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/01/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $314.00 |
| 01/02/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $508.00 |
| 01/04/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $121.00 |

33260 FOMB                                                                          Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 48

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,438.00 |
| 01/07/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,873.00 |
| 01/09/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,176.00 |
| 01/13/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $407.00 |
| 01/15/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $666.00 |
| 01/17/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| 01/23/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,061.00 |
| | | | **Total for LEXIS** | **$8,653.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $143.00 |
| 01/07/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 01/08/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $286.00 |
| 01/08/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $608.00 |
| 01/09/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $143.00 |
| 01/10/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $245.00 |
| 01/10/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $204.00 |
| 01/16/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$1,915.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 421.30 |

33260 FOMB                                                                    Invoice 190109107
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 49

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 8,653.00 |
| WESTLAW | 1,915.00 |
| **Total Expenses** | **$10,989.30** |
| **Total Amount for this Matter** | **$614,588.10** |

33260 FOMB                                                                    Invoice 190109109
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.60 | $473.40 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 208 | Stay Matters | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **4.10** | **$2,923.50** |

33260 FOMB                                                                    Invoice 190109109
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Margaret A. Dale | 201 | PBJL: Communications with O'Neill & Borges attorney, T. Mungovan and G. Mashberg regarding contact with PBJL attorney and request for extension (0.20). | 0.20 | $157.80 |
| 01/15/19 | Lary Alan Rappaport | 201 | Rivera: E-mails with H. Bauer, P. Possinger, E. Barak, C. Bowman, A. Friedman, and D. Desatnik regarding motion for scheduling order, response, and amended pleading (0.30). | 0.30 | $236.70 |
| 01/21/19 | Lary Alan Rappaport | 201 | Rivera: E-mails with P. Possinger, H. Bauer regarding request for briefing schedule (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.60** | **$473.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/19 | Paul Possinger | 204 | Rivera: E-mails with Rivera Rivera counsel regarding scheduling order. | 0.30 | $236.70 |
| 01/23/19 | Lary Alan Rappaport | 204 | Rivera: E-mails with P. Possinger and R. Emmanueli Jimenez regarding briefing schedule (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.40** | **$315.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Timothy W. Mungovan | 207 | PBJL: Review PBJL's motion for extension of briefing deadlines in response to PREPA's motion to dismiss (0.20). | 0.20 | $157.80 |
| 01/15/19 | Lary Alan Rappaport | 207 | Rivera: Review motion for scheduling order (0.20). | 0.20 | $157.80 |
| 01/15/19 | Timothy W. Mungovan | 207 | Rivera: Review Rivera's motion for entry of scheduling order (0.10). | 0.10 | $78.90 |
| 01/23/19 | Lary Alan Rappaport | 207 | Rivera: Review order setting briefing schedule in Rivera Rivera adversary proceeding (0.10). | 0.10 | $78.90 |
| 01/23/19 | Michael A. Firestein | 207 | Rivera: Review Rivera order on scheduling (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.70** | **$552.30** |

33260 FOMB                                                                    Invoice 190109109
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 3

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Maja Zerjal | 208 | Lift Stay: Review filings regarding Wide Range and Masterlink matters (0.50); E-mail regarding same to S. Ma (0.10); E-mail regarding same to K. Bolanos (0.10). | 0.70 | $552.30 |
| **Stay Matters** | | | | **0.70** | **$552.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Timothy W. Mungovan | 210 | PBJL: Communications with M. Dale regarding extending time for PBJL to oppose motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 01/15/19 | Amelia Friedman | 210 | Rivera: E-mails with L. Rappaport and C. Bowman about scheduling order entered adversary proceeding. | 0.30 | $236.70 |
| 01/15/19 | Courtney M. Bowman | 210 | Rivera: Correspond with L. Rappaport regarding response to motion for scheduling order (0.10). | 0.10 | $78.90 |
| 01/21/19 | Courtney M. Bowman | 210 | Rivera: Review correspondence from L. Rappaport and P. Possinger regarding response to motion for scheduling order (0.10). | 0.10 | $78.90 |
| 01/23/19 | Courtney M. Bowman | 210 | Rivera: Review L. Rappaport and P. Possinger correspondence regarding effect of scheduling order (0.10). | 0.10 | $78.90 |
| 01/23/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger, E. Barak, D. Desatnik, C. Bowman, and A. Friedman regarding briefing schedule and strategy (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1.10** | **$867.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Joseph P. Wolf | 212 | Lift Stay: Update PREPA lift-stay discovery correspondence documents for attorney reference and review by L. Stafford. | 0.60 | $162.00 |
| **General Administration** | | | | **0.60** | **$162.00** |

| | | | | | |
|------|------|------|------|------|------|
| **Total for Professional Services** | | | | | **$2,923.50** |

33260 FOMB
Invoice 190109109
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS
Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 1.00 | 789.00 | $789.00 |
| MARGARET A. DALE | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 789.00 | $78.90 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **2.20** | | **$1,735.80** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| COURTNEY M. BOWMAN | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MAJA ZERJAL | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **1.30** | | **$1,025.70** |
| | | | | |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$162.00** |
| | | | | |
| | **Total** | **4.10** | | **$2,923.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/02/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/02/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/02/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$5.90** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 5.90 |
| **Total Expenses** | **$5.90** |
| | |
| **Total Amount for this Matter** | **$2,929.40** |