**<u>Exhibit D</u>**

**Budget Plan**

**<u>Exhibit D-1</u>**

**Budget Plan for the Period of October 1, 2018 through October 31, 2018[1]**

---

[1]  Budgets are only provided for matters Proskauer actually billed time to in a given month.  If no time was billed to a
given matter during the month, no monthly budget has been provided for that matter.

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – GENERAL (33260/022 and 33260/030)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 20 - 40 | $15,180 - $30,360 | 34.70 | $26,337.30 |
| Legal Research | 202 | 0 - 10 | $0 - $7,590 | 7.00 | $5,313.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 20 - 40 | $15,180 - $30,360 | 32.40 | $24,591.60 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 10 - 20 | $7,590 - $15,180 | 15.50 | $11,764.50 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,590 | 5.00 | $3,795.00 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,590 | 0.40 | $303.60 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 60 - 80 | $45,540 - $60,720 | 53.70 | $40,758.30 |
| Non-Working Travel Time | 211 | 0 - 10 | $7,590 - $15,180 | 3.50 | $2,656.50 |
| General Administration | 212 | 0 - 10 | $0 - $7,590 | 0.80 | $208.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,590 | 3.60 | $2,732.40 |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – GENERAL (33260/022 and 33260/030)** | | | | | |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Confirmation | 216 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,590 | 4.60 | $3,491.40 |
| Employment and Fee Applications | 218 | 20 - 40 | $15,180 - $30,360 | 31.80 | $10,663.20 |
| Appeal | 219 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Fee Applications for Other Parties | 220 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **130 – 370** | **$98,670 - $280,830** | **193.00** | **$132,614.80** |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – FINANCING MOTION (33260/032 and 33260/932)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 2.70 | $2,049.30 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – FINANCING MOTION (33260/032 and 33260/932)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **2.70** | **$2,049.30** |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – PREC (33260/054 and 33260/954)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 - 10 | $0 - $7,590 | 1.30 | $986.70 |
| Legal Research | 202 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,590 | 0.80 | $607.20 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,590 | 0.10 | $75.90 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 - 10 | $0 - $7,590 | 4.80 | $3,643.20 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – PREC (33260/054 and 33260/954)** | | | | | |
| Confirmation | 216 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **7.00** | **$5,313.00** |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – VITOL (33260/055 and 33260/955)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 - 10 | $0 - $7,590 | 0.70 | $531.30 |
| Legal Research | 202 | 10 - 20 | $7,590-$15,180 | 18.50 | $14,041.50 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 40 - 60 | $30,360 - $45,540 | 57.80 | $43,870.20 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,590 | 1.60 | $1,214.40 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 10 - 20 | $7,590-$15,180 | 14.30 | $10,853.70 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 - 10 | $0 - $7,590 | 0.80 | $208.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – VITOL (33260/055 and 33260/955)** | | | | | |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Confirmation | 216 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **60 – 260** | **$45,540 - $197,340** | **93.70** | **$70,719.10** |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –UTIER CBA (33260/056 and 33260/956)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.90 | $683.10 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.20 | $151.80 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 0.10 | $75.90 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 1.80 | $1,366.20 |
| Documents Filed on Behalf of the Board | 206 | 20 – 40 | $15,180 – $30,360 | 38.80 | $13,231.70 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 1.60 | $1,214.40 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 5.20 | $3,946.80 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –UTIER CBA (33260/056 and 33260/956)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **20 - 220** | **$15,180 – $166,980** | **48.60** | **$20,669.90** |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –RULE 2004 (33260/057 and 33260/957)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 5.10 | $3,870.90 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 2.00 | $1,518.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 6.10 | $4,629.90 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 – $7,590 | 0.70 | $531.30 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 6.90 | $5,237.10 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 1.10 | $286.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –RULE 2004 (33260/057 and 33260/957)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **21.90** | **$16,073.20** |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058 and 33260/958)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 9.90 | $7,514.10 |
| Legal Research | 202 | 120 – 150 | $91,080 – $113,850 | 126.00 | $56,961.50 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.40 | $303.60 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 6.80 | $5,161.20 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 20 – 40 | $15,180 – $30,360 | 37.20 | $28,234.80 |
| Documents Filed on Behalf of the Board | 206 | 120 – 150 | $91,080 – $113,850 | 144.10 | $103,334.00 |
| Non-Board Court Filings | 207 | 10 – 20 | $7,590 – $15,180 | 18.20 | $13,813.80 |
| Stay Matters | 208 | 60 – 80 | $45,540 – $60,720 | 74.00 | $56,016.30 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 200 – 250 | $151,800 – $189,750 | 256.70 | $193,238.50 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 1.50 | $1,138.50 |
| General Administration | 212 | 10 – 20 | $7,590 – $15,180 | 12.20 | $3,172.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058 and 33260/958)** | | | | | |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 20 – 40 | $15,180 – $30,360 | 0.00 | $0.00 |
| **TOTALS** | | **560 – 870** | **$425,040-$660,330** | **687.00** | **$468,888.30** |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – MISCELLANEOUS (33260/059 and 33260/959)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 - $7,590 | 0.30 | $227.70 |
| Legal Research | 202 | 20 – 40 | $15,180 - $30,360 | 30.50 | $13,868.10 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 - $7,590 | 0.60 | $455.40 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 60 – 80 | $45,540 – $60,720 | 73.10 | $52,987.90 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 - $7,590 | 5.20 | $3,946.80 |
| Stay Matters | 208 | 60 – 80 | $45,540 – $60,720 | 69.20 | $51,574.70 |
| Adversary Proceeding | 209 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 - $7,590 | 7.10 | $4,341.00 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 - $7,590 | 6.80 | $1,768.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | OCTOBER | | OCTOBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – MISCELLANEOUS (33260/059 and 33260/959)** | | | | | |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Confirmation | 216 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **240 - 360** | **$182,160 – $273,240** | **192.80** | **$129,169.60** |

**<u>Exhibit D-2</u>**

**Budget Plan for the Period of November 1, 2018 through November 30, 2018[1]**

---

[1] Budgets are only provided for matters Proskauer actually billed time to in a given month.  If no time was billed to a given matter during the month, no monthly budget has been provided for that matter.

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – GENERAL (33260/022 and 33260/030)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 10 - 20 | $7,590 - $15,180 | 19.70 | $14,952.30 |
| Legal Research | 202 | 10 - 20 | $7,590 - $15,180 | 11.00 | $8,349.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 20 - 40 | $15,180 - $30,360 | 36.20 | $27,475.80 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 60 - 100 | $45,540 - $75,900 | 74.60 | $56,621.40 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,590 | 4.30 | $3,263.70 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 150 - 200 | $113,850 - $151,800 | 190.30 | $137,351.90 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,590 | 6.40 | $4,857.60 |
| General Administration | 212 | 0 - 10 | $0 - $7,590 | 0.60 | $156.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – GENERAL (33260/022 and 33260/030)** | | | | | |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Confirmation | 216 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,590 | 3.40 | $2,580.60 |
| Employment and Fee Applications | 218 | 10 - 20 | $7,590 - $15,180 | 18.40 | $6,680.20 |
| Appeal | 219 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Fee Applications for Other Parties | 220 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| | **TOTALS** | **260 – 540** | **$197,340 - $409,860** | **364.90** | **$262,288.50** |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – FINANCING MOTION (33260/032 and 33260/932)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.20 | $151.80 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 1.00 | $759.00 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – FINANCING MOTION (33260/032 and 33260/932)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **1.20** | **$910.80** |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – PREC (33260/054 and 33260/954)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 - 10 | $0 - $7,590 | 2.10 | $1,593.90 |
| Legal Research | 202 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 - 10 | $0 - $7,590 | 1.30 | $986.70 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,590 | 10.80 | $6,750.10 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,590 | 0.10 | $75.90 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 - 10 | $0 - $7,590 | 1.30 | $986.70 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – PREC (33260/054 and 33260/954)** | | | | | |
| Confirmation | 216 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **15.60** | **$10,393.30** |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – VITOL (33260/055 and 33260/955)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 1.00 | $759.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 1.80 | $1,366.20 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 1.90 | $1,442.10 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – VITOL (33260/055 and 33260/955)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **4.70** | **$3,567.30** |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –UTIER CBA (33260/056 and 33260/956)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.20 | $151.80 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 5.40 | $1,404.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 0.50 | $379.50 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 20 – 40 | $15,180 – $30,360 | 23.80 | $14,621.10 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.10 | $75.90 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 3.30 | $2,504.70 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –UTIER CBA (33260/056 and 33260/956)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **20 - 220** | **$15,180 – $166,980** | **33.30** | **$19,137.00** |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –RULE 2004 (33260/057 and 33260/957)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 0.20 | $151.80 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –RULE 2004 (33260/057 and 33260/957)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **0.20** | **$151.80** |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058 and 33260/958)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.50 | $379.50 |
| Legal Research | 202 | 20 – 40 | $15,180 – $30,360 | 22.20 | $5,921.70 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 10 – 20 | $7,590 – $15,180 | 15.20 | $10,987.90 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 9.90 | $7,514.10 |
| Documents Filed on Behalf of the Board | 206 | 40 – 60 | $30,360 – $45,540 | 47.00 | $25,693.00 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.10 | $75.90 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 150 – 200 | $113,850– $151,800 | 179.30 | $126,857.20 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 20 – 40 | $15,180 – $30,360 | 28.40 | $7,384.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058 and 33260/958)** | | | | | |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **240 – 510** | **$182,160 - $387,090** | **302.60** | **$184,813.30** |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – MISCELLANEOUS (33260/059 and 33260/959)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 - $7,590 | 0.40 | $303.60 |
| Legal Research | 202 | 0 – 10 | $0 - $7,590 | 5.90 | $1,783.50 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 - $7,590 | 2.70 | $2,049.30 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 – 10 | $0 - $7,590 | 2.00 | $1,518.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 - $7,590 | 3.60 | $2,732.40 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | NOVEMBER | | NOVEMBER | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – MISCELLANEOUS (33260/059 and 33260/959)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **14.60** | **$8,386.80** |

## Exhibit D-3

**Budget Plan for the Period of December 1, 2018 through December 9, 2018[1]**

---

[1] Budgets are only provided for matters Proskauer actually billed time to in a given month.  If no time was billed to a given matter during the month, no monthly budget has been provided for that matter.

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – GENERAL (33260/022 and 33260/030)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 - 10 | $0 - $7,590 | 2.30 | $1,745.70 |
| Legal Research | 202 | 0 - 10 | $0 - $7,590 | 10.30 | $7,468.40 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,590 | 1.40 | $1,062.60 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 - 10 | $0 - $7,590 | 12.90 | $9,791.10 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,590 | 0.80 | $607.20 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 20 - 40 | $15,180 - $30,360 | 30.30 | $22,997.70 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,590 | 5.20 | $3,946.80 |
| General Administration | 212 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – GENERAL (33260/022 and 33260/030)** | | | | | |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,590 | 11.50 | $8,728.50 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,590 | 2.80 | $2,125.20 |
| Confirmation | 216 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,590 | 0.70 | $531.30 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Fee Applications for Other Parties | 220 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **20 - 230** | **$15,180 - $174,570** | **78.20** | **$59,004.50** |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – FINANCING MOTION (33260/032 and 33260/932)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 0.40 | $303.60 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – FINANCING MOTION (33260/032 and 33260/932)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **0.40** | **$303.60** |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – PREC (33260/054 and 33260/954)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,590 | 2.10 | $1,593.90 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – PREC (33260/054 and 33260/954)** | | | | | |
| Confirmation | 216 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **2.10** | **$1,593.90** |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –UTIER CBA (33260/056 and 33260/956)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 0.40 | $303.60 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 – $7,590 | 10.80 | $8,197.20 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 0.10 | $75.90 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| PREPA –UTIER CBA (33260/056 and 33260/956) | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 – $7,590 | 0.00 | $0.00 |
| TOTALS | | 0 – 190 | $0 - $144,210 | 11.30 | $8,576.70 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058 and 33260/958)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 4.00 | $3,036.00 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 9.90 | $7,514.10 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 11.20 | $7,702.40 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 2.80 | $2,025.40 |
| Documents Filed on Behalf of the Board | 206 | 20 – 40 | $15,180 – $30,360 | 24.30 | $15,300.00 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 1.20 | $910.80 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 20 – 40 | $15,180 – $30,360 | 37.00 | $27,434.30 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 4.60 | $1,196.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058 and 33260/958)** | | | | | |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **40 – 250** | **$30,360 - $189,750** | **95.00** | **$65,119.00** |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – MISCELLANEOUS (33260/059 and 33260/959)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 – 10 | $0 - $7,590 | 1.10 | $834.90 |
| Adversary Proceeding | 209 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 1 – DECEMBER 9 | | DECEMBER 1 – DECEMBER 9 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – MISCELLANEOUS (33260/059 and 33260/959)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 - $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **1.10** | **$834.90** |

**Exhibit D-4**

**Budget Plan for the Period of December 10, 2018 through December 31, 2018[1]**

---

[1]  Budgets are only provided for matters Proskauer actually billed time to in a given month.  If no time was billed to a given matter during the month, no monthly budget has been provided for that matter.

| PROJECT CATEGORY | TASK CODE | DECEMBER 10 – DECEMBER 31 | | DECEMBER 10 – DECEMBER 31 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| PREPA – GENERAL (33260/022) | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 10 - 20 | $7,590 - $15,180 | 14.90 | $11,309.10 |
| Legal Research | 202 | 20 - 40 | $15,180 - $30,360 | 23.90 | $9,707.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,590 | 10.40 | $7,893.60 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 20 - 60 | $15,180 - $45,540 | 50.20 | $37,253.50 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 20 - 60 | $15,180 - $45,540 | 48.20 | $33,440.10 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,590 | 2.70 | $2,049.30 |
| General Administration | 212 | 0 - 10 | $0 - $7,590 | 1.10 | $286.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 10 – DECEMBER 31 | | DECEMBER 10 – DECEMBER 31 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – GENERAL (33260/022)** | | | | | |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Confirmation | 216 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,590 | 6.10 | $4,629.90 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,590 | 0.60 | $156.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| Fee Applications for Other Parties | 220 | 0 - 10 | $0 - $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **70 - 340** | **$53,130 - $258,060** | **158.10** | **$106,724.50** |

| PROJECT CATEGORY | TASK CODE | DECEMBER 10 – DECEMBER 31 | | DECEMBER 10 – DECEMBER 31 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – FINANCING MOTION (33260/032)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 0.50 | $379.50 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 10 – DECEMBER 31 | | DECEMBER 10 – DECEMBER 31 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – FINANCING MOTION (33260/032)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $144,210** | **0.50** | **$379.50** |

| PROJECT CATEGORY | TASK CODE | DECEMBER 10 – DECEMBER 31 | | DECEMBER 10 – DECEMBER 31 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –UTIER CBA (33260/056)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal Research | 202 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 – 10 | $0 – $7,590 | 5.30 | $4,022.70 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 – 10 | $0 – $7,590 | 0.50 | $379.50 |
| Documents Filed on Behalf of the Board | 206 | 10 – 20 | $7.590 – $15,180 | 13.60 | $10,322.40 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 0.20 | $151.80 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 – 10 | $0 – $7,590 | 3.70 | $2,808.30 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 10 – DECEMBER 31 | | DECEMBER 10 – DECEMBER 31 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –UTIER CBA (33260/056)** | | | | | |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **10 – 200** | **$7,590 - $151,800** | **23.30** | **$17,684.70** |

| PROJECT CATEGORY | TASK CODE | DECEMBER 10 – DECEMBER 31 | | DECEMBER 10 – DECEMBER 31 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 – 10 | $0 – $7,590 | 8.60 | $6,527.40 |
| Legal Research | 202 | 20 – 40 | $15,180 – $30,360 | 25.00 | $18,975.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 20 – 40 | $15,180 – $30,360 | 26.70 | $20,265.30 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 10 – 20 | $7,590 – $15,180 | 15.00 | $10,736.30 |
| Documents Filed on Behalf of the Board | 206 | 20 – 60 | $15,180 – $45,540 | 54.20 | $33,503.10 |
| Non-Board Court Filings | 207 | 0 – 10 | $0 – $7,590 | 3.80 | $2,884.20 |
| Stay Matters | 208 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 150 – 200 | $113,850 – $151,800 | 190.10 | $120,234.10 |
| Non-Working Travel Time | 211 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| General Administration | 212 | 20 – 40 | $15,180 – $30,360 | 31.00 | $8,060.00 |
| Labor, Pension Matters | 213 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | DECEMBER 10 – DECEMBER 31 | | DECEMBER 10 – DECEMBER 31 | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058)** | | | | | |
| Plan of Adjustment and Disclosure Statement | 215 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Confirmation | 216 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Tax | 217 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| Appeal | 219 | 0 – 10 | $0 – $7,590 | 0.00 | $0.00 |
| **TOTALS** | | **240 – 540** | **$182,160-$409,860** | **354.40** | **$221,185.40** |

## Exhibit D-5

**Budget Plan for the Period of January 1, 2019 through January 31, 2019[1]**

---

[1] Budgets are only provided for matters Proskauer actually billed time to in a given month.  If no time was billed to a given matter during the month, no monthly budget has been provided for that matter.

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| PREPA – GENERAL (33260/022) | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 20 - 40 | $15,780 - $31,560 | 43.10 | $34,005.90 |
| Legal Research | 202 | 0 - 10 | $0 - $7,890 | 7.00 | $2,045.70 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,890 | 4.10 | $3,234.90 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 10 - 20 | $7,890 - $15,780 | 14.50 | $11,440.50 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,890 | 7.30 | $5,759.70 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 60 - 100 | $47,340 - $78,900 | 89.40 | $70,277.10 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| General Administration | 212 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – GENERAL (33260/022)** | | | | | |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Confirmation | 216 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,890 | 10.20 | $2,754.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Fee Applications for Other Parties | 220 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| | **TOTALS** | **90 - 330** | **$71,010 – $260,370** | **175.60** | **$129,517.80** |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| PREPA – PREC (33260/054) | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 - 10 | $0 - $7,890 | 4.30 | $3,392.70 |
| Legal Research | 202 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,890 | 0.20 | $157.80 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 - 10 | $0 - $7,890 | 1.20 | $946.80 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,890 | 1.30 | $1,025.70 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,890 | 0.20 | $157.80 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 - 10 | $0 - $7,890 | 0.80 | $631.20 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| General Administration | 212 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – PREC (33260/054)** | | | | | |
| Confirmation | 216 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $149,910** | **8.00** | **$6,312.00** |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| PREPA –UTIER CBA (33260/056) | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 - 10 | $0 - $7,890 | 0.50 | $394.50 |
| Legal Research | 202 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,890 | 1.00 | $789.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 - 10 | $0 - $7,890 | 5.90 | $4,655.10 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,890 | 0.60 | $473.40 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,890 | 1.20 | $946.80 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 - 10 | $0 - $7,890 | 7.60 | $5,996.40 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| General Administration | 212 | 0 - 10 | $0 - $7,890 | 1.40 | $378.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| PREPA –UTIER CBA (33260/056) | | | | | |
| Confirmation | 216 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| TOTALS | | 0 – 190 | $0 - $149,910 | 18.20 | $13,633.20 |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –RULE 2004 (33260/057)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 - 10 | $0 - $7,890 | 0.80 | $631.20 |
| Legal Research | 202 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 - 10 | $0 - $7,890 | 6.50 | $5,128.50 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| General Administration | 212 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA –RULE 2004 (33260/057)** | | | | | |
| Confirmation | 216 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| **TOTALS** | | **0 – 190** | **$0 - $149,910** | **7.30** | **$5,759.70** |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 20 - 40 | $15,780 - $31,560 | 21.80 | $17,200.20 |
| Legal Research | 202 | 20 - 40 | $15,780 - $31,560 | 25.30 | $17,366.70 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 40 - 60 | $31,560 - $47,340 | 52.50 | $40,436.40 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 20 - 40 | $15,780 - $31,560 | 34.60 | $26,728.50 |
| Documents Filed on Behalf of the Board | 206 | 350 - 400 | $276,150 - $315,600 | 369.70 | $282,455.10 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,890 | 1.40 | $1,104.60 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,890 | 1.00 | $789.00 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 250 - 300 | $197,250 - $235,700 | 281.00 | $201,312.30 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| General Administration | 212 | 40 - 60 | $31,560 - $47,340 | 59.40 | $16,206.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – RECEIVER MOTIONS (33260/058)** | | | | | |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Confirmation | 216 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| **TOTALS** | | **740 – 1,060** | **$583,860 - $836,340** | **846.70** | **$603,598.80** |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| **PREPA – MISCELLANEOUS (33260/059)** | | | | | |
| Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 201 | 0 - 10 | $0 - $7,890 | 0.60 | $473.40 |
| Legal Research | 202 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Hearings and other non-filed communications with the Court | 203 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Communications with Claimholders | 204 | 0 - 10 | $0 - $7,890 | 0.40 | $315.60 |
| Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 205 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Documents Filed on Behalf of the Board | 206 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Non-Board Court Filings | 207 | 0 - 10 | $0 - $7,890 | 0.70 | $552.30 |
| Stay Matters | 208 | 0 - 10 | $0 - $7,890 | 0.70 | $552.30 |
| Adversary Proceeding | 209 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Analysis and Strategy | 210 | 0 - 10 | $0 - $7,890 | 1.10 | $867.90 |
| Non-Working Travel Time | 211 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| General Administration | 212 | 0 - 10 | $0 - $7,890 | 0.60 | $162.00 |
| Labor, Pension Matters | 213 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Legal/ Regulatory Matters | 214 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Plan of Adjustment and Disclosure Statement | 215 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |

| PROJECT CATEGORY | TASK CODE | JANUARY | | JANUARY | |
|---|---|---|---|---|---|
| | | EST. HOURS | EST. FEES | HOURS BILLED | FEES SOUGHT |
| PREPA – MISCELLANEOUS (33260/059) | | | | | |
| Confirmation | 216 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Tax | 217 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Employment and Fee Applications | 218 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| Appeal | 219 | 0 - 10 | $0 - $7,890 | 0.00 | $0.00 |
| TOTALS | | 0 – 190 | $0 - $149,910 | 4.10 | $2,923.50 |

## **Exhibit D-6**

**Staffing Plan for the Compensation Period**

## Staffing Plan for the Compensation Period

| Category of Timekeeper[2] | Number of Timekeepers Expected to Work on The Matter During the Budget Period[3] | Average Hourly Rate[4] |
|---|---|---|
| Partners | 20 | $759/$789 |
| Senior Counsel | 2 | $759/$789 |
| E-Discovery Attorney | 1 | $390 |
| Associates | 15 | $759/$789 |
| Law Clerks | 2 | $260/$270 |
| Paraprofessionals | 15 | $260/$270 |

---

[2]   Attorney Practice Groups: BSGR&B; Labor & Employment; Litigation; Corporate; and Tax.

[3]   The chart reflects Proskauer's staffing plan for the designated period based on currently foreseeable activities. Actual staffing needs, including additional attorneys, may vary materially based on actual facts and circumstances arising in the designated period, including as a result of currently unanticipated disputes. The staffing plan currently includes attorneys from the Business Solutions, Governance, Restructuring & Bankruptcy Group; Labor & Employment; Litigation; Corporate, and Tax practice groups. The expertise of attorneys from other specialized areas is likely to be required during the course of these PROMESA Title III cases.

[4]   In the ordinary course of business, the standard hourly billing rates for Proskauer professionals and paraprofessionals are adjusted annually as of the commencement of the firm's fiscal year on November 1 to reflect economic and other conditions and apply to matters in and out of bankruptcy cases. Pursuant to the Appendix B Guidelines, "rate increases" "exclude annual 'step increases' historically awarded by the firm in the ordinary course to attorneys throughout the firm due to advancing seniority and promotion." Appendix B Guidelines ¶ B.2.d, n.2. Annual step increases are awarded by Proskauer in the ordinary course throughout the firm on May 1. Proskauer's November 25, 2016 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at https://oversightboard.pr.gov/documents/) (the "Engagement Letter") provides that Proskauer's rates are increased on January 1 (rather than on November 1) by the lower of the percentage rate increase announced as of November 1 and four percent. Because Proskauer's fees under the Engagement Letter are a blended rate (currently $789 for attorneys, $390 for e-discovery attorneys, and $270 for all other professionals), no annual step increases will be applicable to the rates charged in this matter. Additionally as of January 1, 2019, with the client's knowledge and permission, Proskauer created a new rate class, e-Discovery Attorney, with the rate of $390 per hour.