## **Exhibit B**

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------------x

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-----------------------------------------------------------------------x

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES
AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES
TAX FINANCING CORPORATION ("COFINA"), FOR THE PERIOD
<u>OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018</u>**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>October 1, 2018 through October 31, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$688,339.60</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$3,945.62</u>** |
| Total Amount for this Invoice: | **<u>$692,285.22</u>** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's eighteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 3, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| COFINA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.40 | $2,580.60 |
| 202 | Legal Research | 13.20 | $10,018.80 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 1.20 | $910.80 |
| 204 | Communications with Claimholders | 16.10 | $12,219.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.90 | $683.10 |
| 206 | Documents Filed on Behalf of the Board | 109.50 | $83,110.50 |
| 207 | Non-Board Court Filings | 6.90 | $5,237.10 |
| 210 | Analysis and Strategy | 16.00 | $12,144.00 |
| 212 | General Administration | 18.00 | $5,029.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 523.20 | $396,859.30 |
| 216 | Confirmation | 4.30 | $3,263.70 |
| 217 | Tax | 197.10 | $149,598.90 |
| 218 | Employment and Fee Applications | 21.10 | $6,683.60 |
| | **Total** | **930.90** | **$688,339.60** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 153.20 | $116,278.80 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 0.40 | $303.60 |
| James P. Gerkis | Partner | Corporate | $759.00 | 37.50 | $28,462.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 79.70 | $60,492.30 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 6.00 | $4,554.00 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 1.40 | $1,062.60 |
| Martin T. Hamilton | Partner | Tax | $759.00 | 62.30 | $47,285.70 |
| Matthew Triggs | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 6.70 | $5,085.30 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 2.50 | $1,897.50 |
| Richard M. Corn | Partner | Tax | $759.00 | 52.80 | $40,075.20 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 2.80 | $2,125.20 |
| Steven O. Weise | Partner | Corporate | $759.00 | 1.80 | $1,366.20 |
| Timothy Q. Karcher | Partner | Corporate | $759.00 | 19.60 | $14,876.40 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 7.20 | $5,464.80 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 22.60 | $17,153.40 |
| Amelia Friedman | Associate | Litigation | $759.00 | 0.70 | $531.30 |
| Brooke L. Fischer | Associate | Corporate | $759.00 | 0.20 | $151.80 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 207.50 | $157,492.50 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 0.40 | $303.60 |
| David Simon | Associate | Corporate | $759.00 | 5.30 | $4,022.70 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 6.10 | $4,629.90 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 6.80 | $5,161.20 |
| Laura Stafford | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 1.20 | $910.80 |

6

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Mee R. Kim | Associate | Litigation | $759.00 | 4.30 | $3,263.70 |
| Nicholas Pellegrino | Associate | Corporate | $759.00 | 23.00 | $17,457.00 |
| Sejin Park | Associate | Tax | $759.00 | 27.30 | $20,720.70 |
| Steve Ma | Associate | BSGR & B | $759.00 | 102.70 | $77,949.30 |
| Yomarie Habenicht | Associate | Tax | $759.00 | 49.50 | $37,570.50 |
| Zachary Chalett | Associate | Litigation | $759.00 | 2.10 | $1,593.90 |
| | | | **TOTAL** | **894.40** | **$678,849.60** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 15.70 | $4,082.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 1.70 | $442.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 1.60 | $416.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 4.50 | $1,170.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 12.50 | $3,250.00 |
| Megan T. D'Errico | Library | Professional Resources | $260.00 | 0.50 | $130.00 |
| | | | **TOTAL** | **36.50** | **$9,490.00** |

| SUMMARY OF LEGAL FEES | Hours 930.90 | Fees $688,339.60 |
|---|---|---|

7

Summary of Disbursements for the Period October 1, 2018 through October 31, 2018

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Food Service/Conf. Dining | $303.21 |
| Lexis | $1,277.00 |
| Messenger/Delivery | $71.80 |
| Reproduction | $2,136.80 |
| Taxicab/Car Svc. | $156.81 |
| **Total** | **$3,945.62** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $619,505.64, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,945.62, for service rendered outside of Puerto Rico) in the total amount of $623,451.26.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0010 PROMESA TITLE III: COFINA_                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.40 | $2,580.60 |
| 202 | Legal Research | 13.20 | $10,018.80 |
| 203 | Hearings and other non-filed communications with the Court | 1.20 | $910.80 |
| 204 | Communications with Claimholders | 16.10 | $12,219.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.90 | $683.10 |
| 206 | Documents Filed on Behalf of the Board | 109.50 | $83,110.50 |
| 207 | Non-Board Court Filings | 6.90 | $5,237.10 |
| 210 | Analysis and Strategy | 16.00 | $12,144.00 |
| 212 | General Administration | 18.00 | $5,029.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 523.20 | $396,859.30 |
| 216 | Confirmation | 4.30 | $3,263.70 |
| 217 | Tax | 197.10 | $149,598.90 |
| 218 | Employment and Fee Applications | 21.10 | $6,683.60 |
| | **Total** | **930.90** | **$688,339.60** |

33260 FOMB                                                                                        Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                                Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/08/18 | Brian S. Rosen | 201 | Memorandum to K. Rifkind regarding COFINA fiscal plan (0.10). | 0.10 | $75.90 |
| 10/10/18 | Jeffrey W. Levitan | 201 | E-mail with K. Rifkind regarding fiscal plan (0.10). | 0.10 | $75.90 |
| 10/12/18 | Jeffrey W. Levitan | 201 | Review K. Rifkind e-mails regarding fiscal plan (0.10). | 0.10 | $75.90 |
| 10/14/18 | Jeffrey W. Levitan | 201 | E-mail with H. Bauer regarding fiscal plan (0.10). | 0.10 | $75.90 |
| 10/16/18 | Jeffrey W. Levitan | 201 | Review client comments to draft resolutions (0.10). | 0.10 | $75.90 |
| 10/18/18 | Jeffrey W. Levitan | 201 | E-mails with J. El Koury regarding Board resolutions (0.20); Revise resolutions (0.30). | 0.50 | $379.50 |
| 10/19/18 | Brian S. Rosen | 201 | Conference call with Board regarding approval of settlement agreement, submission of plan of adjustment and disclosure statement (1.00); Teleconference with J. El Koury regarding same (0.10); Participate in Board call regarding fiscal plans (1.30). | 2.40 | $1,821.60 |
| **Tasks relating to the Board and Associated Members** | | | | **3.40** | **$2,580.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/31/18 | Chris Theodoridis | 202 | Research precedent regarding Bankruptcy Code confirmation provisions (8.60); Draft outline for memorandum regarding same (4.60). | 13.20 | $10,018.80 |
| **Legal Research** | | | | **13.20** | **$10,018.80** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/04/18 | Brian S. Rosen | 203 | Review J. Esses motion regarding hearing (0.10); Memorandum to J. Esses regarding same (0.10); | 0.20 | $151.80 |
| 10/24/18 | Jeffrey W. Levitan | 203 | E-mails with Y. Habenicht regarding disclosure statement hearing (0.20). | 0.20 | $151.80 |
| 10/29/18 | Jeffrey W. Levitan | 203 | Conference with B. Rosen, T. Mungovan, and S. Ratner regarding confirmation and disclosure statement hearing preparation (0.80). | 0.80 | $607.20 |
| **Hearings and other non-filed communications with the Court** | | | | **1.20** | **$910.80** |

33260 FOMB                                                                Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.40 | $1,062.60 |
| 10/03/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $75.90 |
| 10/04/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with creditor counsel regarding protocol (0.40); Teleconference with creditor counsel regarding meeting regarding plan of adjustment (0.30). | 0.80 | $607.20 |
| 10/08/18 | Brian S. Rosen | 204 | Memorandum to creditor counsel regarding meeting on settlement issues (0.10); Teleconference with creditor counsel regarding same (0.20); Meeting with creditor counsel regarding COFINA agent (0.60); Review and revise settlement agreement (0.90); Review creditor counsel memorandum regarding protocol issues (0.20); Review settlement stipulation (0.30). | 2.30 | $1,745.70 |
| 10/09/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.10 | $834.90 |
| 10/11/18 | Nicholas Pellegrino | 204 | Prepare for conference call with creditor counsel regarding custodial certificate terms (0.40); Participate in same (1.10). | 1.50 | $1,138.50 |
| 10/12/18 | Jeffrey W. Levitan | 204 | Review COFINA settlement agreement (0.10). | 0.10 | $75.90 |
| 10/12/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.50 | $379.50 |
| 10/13/18 | Brian S. Rosen | 204 | Review and revise settlement agreement (1.30); Draft and revise derivative claim stipulation (0.90). | 2.20 | $1,669.80 |
| 10/14/18 | Brian S. Rosen | 204 | Review settlement agreement (0.30); Review and revise derivative claim stipulation (0.20). | 0.50 | $379.50 |
| 10/15/18 | Brian S. Rosen | 204 | Teleconference with creditor counsel regarding settlement agreement (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Brian S. Rosen | 204 | Teleconference with creditor counsel regarding UCC motion (0.30); [REDACTED: Work relating to court-ordered mediation] 0.30); (Teleconferences with creditor counsel regarding scheduling motion (0.50). | 1.10 | $834.90 |
| 10/17/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconferences with creditor counsel regarding UCC position and motion (0.40); Review creditor counsel memorandum regarding UCC (0.30). | 1.10 | $834.90 |
| 10/18/18 | Brian S. Rosen | 204 | Revise settlement agreement (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.40 | $1,062.60 |
| 10/19/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $455.40 |
| 10/25/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $379.50 |
| 10/31/18 | Amelia Friedman | 204 | Review materials in connection with objections to COFINA individual claims. | 0.70 | $531.30 |
| **Communications with Claimholders** | | | | **16.10** | **$12,219.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Brian S. Rosen | 205 | Conference call with O'Melveny regarding fiscal plan issues (0.40); Review O'Melveny fiscal plan comments (0.50). | 0.90 | $683.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.90** | **$683.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Chris Theodoridis | 206 | Review and revise disclosure statement approval motion. | 3.80 | $2,884.20 |

33260 FOMB                                                                    Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/18 | Chris Theodoridis | 206 | Review and revise disclosure statement approval motion. | 5.90 | $4,478.10 |
| 10/03/18 | James P. Gerkis | 206 | Draft solicitation motion (0.90). | 0.90 | $683.10 |
| 10/03/18 | Joshua A. Esses | 206 | Draft motion to set hearing schedule for COFINA plan documents. | 4.60 | $3,491.40 |
| 10/03/18 | Michael A. Firestein | 206 | Further review of disclosure statement motion (0.60). | 0.60 | $455.40 |
| 10/03/18 | Chris Theodoridis | 206 | Communicate with J. Levitan and S. Ma regarding disclosure statement approval motion (1.50); Review and revise disclosure statement approval motion (5.70). | 7.20 | $5,464.80 |
| 10/03/18 | Elliot Stevens | 206 | Call with B. Rosen relating to creditor proposal (0.10); Draft stipulation and proposed order rejecting creditor contract (2.80). | 2.90 | $2,201.10 |
| 10/04/18 | Michael A. Firestein | 206 | Review disclosure statement motion (0.30). | 0.30 | $227.70 |
| 10/04/18 | Joshua A. Esses | 206 | Draft motion to schedule COFINA plan document hearings (2.20). | 2.20 | $1,669.80 |
| 10/09/18 | Elliot Stevens | 206 | Draft stipulation to reject contract (0.50). | 0.50 | $379.50 |
| 10/10/18 | Steve MA | 206 | Revise disclosure statement approval motion in light of comments from parties. | 5.90 | $4,478.10 |
| 10/10/18 | James P. Gerkis | 206 | Review solicitation motion draft (0.70). | 0.70 | $531.30 |
| 10/10/18 | Chris Theodoridis | 206 | Review revisions to disclosure statement approval motion (2.60). | 2.60 | $1,973.40 |
| 10/11/18 | Chris Theodoridis | 206 | Discussion with J. Levitan and S. Ma regarding disclosure statement and disclosure statement approval motion (0.60); Review revisions to disclosure statement and disclosure statement approval motion (3.40); Review disclosure statement approval motion (2.80). | 6.80 | $5,161.20 |
| 10/11/18 | Jeffrey W. Levitan | 206 | Conference with S. Ma and C. Theodoridis regarding revisions to disclosure statement and solicitation motion (0.60); Review and compare comments to solicitation motion (0.90); Conferences with S. Ma regarding same (0.20). | 1.70 | $1,290.30 |
| 10/11/18 | Steve MA | 206 | Meet with J. Levitan and C. Theodoridis regarding disclosure statement and approval motion (0.60). | 0.60 | $455.40 |
| 10/12/18 | Chris Theodoridis | 206 | Discussion with B. Rosen, J. Levitan, and S. Ma regarding disclosure statement, disclosure statement approval motion, settlement motion, and plan of adjustment (1.00); Revise disclosure statement approval motion (4.90). | 5.90 | $4,478.10 |

33260 FOMB                                                                    Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                           Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/18 | Chris Theodoridis | 206 | Review disclosure statement approval motion (2.80). | 2.80 | $2,125.20 |
| 10/15/18 | Elliot Stevens | 206 | Review stipulation rejecting contract (0.10). | 0.10 | $75.90 |
| 10/16/18 | Timothy W. Mungovan | 206 | Communications with B. Rosen, J. Esses, B. Clarke, H. Bauer, and D. Perez regarding claims objection procedures motion (0.30). | 0.30 | $227.70 |
| 10/16/18 | Jeffrey W. Levitan | 206 | Conferences with B. Rosen regarding urgent motion regarding scheduling (0.30); Teleconference with S. Ma and C. Theodoridis regarding scheduling motion (0.30). | 0.60 | $455.40 |
| 10/16/18 | Steve MA | 206 | Draft urgent motion to set objection deadline to disclosure statement and shorten notice period (4.90); Draft urgent motion to file excess pages for disclosure statement documents (0.50). | 5.40 | $4,098.60 |
| 10/17/18 | Steve MA | 206 | Further revise and finalize urgent motion to set objection deadline for disclosure statement and to shorten notice period (2.90); Further revise and update disclosure statement approval motion (3.70). | 6.60 | $5,009.40 |
| 10/17/18 | Brian S. Rosen | 206 | Review and revise scheduling motion (0.80); Teleconference with S. Ma regarding same (0.30). | 1.10 | $834.90 |
| 10/17/18 | Chris Theodoridis | 206 | Review and revise disclosure statement approval motion (3.30). | 3.30 | $2,504.70 |
| 10/17/18 | Jeffrey W. Levitan | 206 | Revise urgent motion regarding disclosure statement hearing schedule (0.60); Telephone conferences with S. Ma regarding revisions to urgent motion (0.40); Review revised urgent motion (0.30); Conference with B. Rosen regarding revisions to urgent motion (0.30); Draft revised urgent motion (0.90); Teleconference with S. Ma regarding urgent motion (0.20). | 2.70 | $2,049.30 |
| 10/17/18 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding UCC e-mail regarding urgent motion (0.10). | 0.10 | $75.90 |
| 10/18/18 | Steve MA | 206 | Revise disclosure statement motion with latest election and voting procedures (0.90); Finalize urgent motions to exceed page limits (0.60); Finalize notice of disclosure statement hearing (0.40); Finalize notice of disclosure statement motion (0.40); Finalize COFINA disclosure statement motion (3.70). | 6.00 | $4,554.00 |
| 10/19/18 | Michael A. Firestein | 206 | Review disclosure statement motion (0.40). | 0.40 | $303.60 |

33260 FOMB

Invoice 170176904

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Jeffrey W. Levitan | 206 | Review revised disclosure statement approval motion (0.90); Telephone conferences with S. Ma regarding approval motion (0.20); Draft list of follow-up items in connection with same (0.30). | 1.40 | $1,062.60 |
| 10/19/18 | Jonathan E. Richman | 206 | Review materials relevant to upcoming opposition to motion to enforce COFINA stipulation, including UCC's motion, COFINA plan, and Rule 9019 motion for approval. | 4.30 | $3,263.70 |
| 10/19/18 | Stephen L. Ratner | 206 | Conferences with B. Rosen and T. Mungovan regarding UCC motion regarding Commonwealth/COFINA settlement (0.20); Review stipulation and related materials regarding same (0.20). | 0.40 | $303.60 |
| 10/20/18 | Jonathan E. Richman | 206 | Review filings in connection with COFINA plan in connection with drafting opposition to motion to enforce COFINA stipulation. | 1.40 | $1,062.60 |
| 10/26/18 | Chris Theodoridis | 206 | Review Commonwealth fiscal plan in connection with response to Retiree Committee's motion to change objection deadline to COFINA settlement motion. | 2.80 | $2,125.20 |
| 10/27/18 | Chris Theodoridis | 206 | Draft response to Retiree Committee's motion to change deadline to object to COFINA settlement motion. | 6.60 | $5,009.40 |
| 10/29/18 | Chris Theodoridis | 206 | Revise response to Retiree Committee's motion to change objection deadline to COFINA settlement motion. | 4.70 | $3,567.30 |
| 10/29/18 | Daniel Desatnik | 206 | Discuss response to Retiree Committee motion with C. Theodoridis (0.40). | 0.40 | $303.60 |
| 10/29/18 | Brian S. Rosen | 206 | Review draft response to Retiree Committee motion (0.20). | 0.20 | $151.80 |
| 10/29/18 | Jeffrey W. Levitan | 206 | Revise response to Retiree Committee motion (0.70); Conferences with C. Theodoridis regarding same (0.20). | 0.90 | $683.10 |
| 10/30/18 | Timothy Q. Karcher | 206 | Review response to Retiree Committee's motion to change objection deadline to COFINA settlement motion (0.80); Communications with C. Theodoridis regarding same (0.10). | 0.90 | $683.10 |
| 10/30/18 | Brian S. Rosen | 206 | Review and revise response to Retiree Committee motion (1.70); Teleconference with C. Theodoridis regarding same (0.60); Teleconference with creditor counsel regarding Retiree Committee motion (0.10); Memorandum to creditor counsel regarding same (0.10). | 2.50 | $1,897.50 |

33260 FOMB                                                                          Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/18 | Brian S. Rosen | 206 | Memorandum to creditor counsel regarding Retiree Committee order (0.40); Memorandum to P. Possinger regarding same (0.10). | 0.50 | $379.50 |
| **Documents Filed on Behalf of the Board** | | | | **109.50** | **$83,110.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/18 | Timothy W. Mungovan | 207 | Review UCC's motion for order scheduling hearing and briefing on its motion to enforce stipulation resolving Commonwealth-COFINA dispute (0.40). | 0.40 | $303.60 |
| 10/17/18 | Steven O. Weise | 207 | Review UCC motion to enforce stipulation (1.10). | 1.10 | $834.90 |
| 10/17/18 | Michael A. Firestein | 207 | Review UCC urgent motion addressing hearing schedule (0.30); Review COFINA notice to set briefing on disclosure statement (0.20). | 0.50 | $379.50 |
| 10/17/18 | Lary Alan Rappaport | 207 | Review motion by COFINA agent addressing briefing schedule for motion to enforce stipulation (0.20); Review order setting briefing schedule on motion by COFINA agent (0.10). | 0.30 | $227.70 |
| 10/17/18 | Jonathan E. Richman | 207 | Review UCC's motion to enforce stipulation regarding COFINA. | 0.30 | $227.70 |
| 10/17/18 | Maja Zerjal | 207 | Review UCC urgent motion to enforce Commonwealth-COFINA stipulation. | 0.50 | $379.50 |
| 10/18/18 | Jeffrey W. Levitan | 207 | Review disclosure statement scheduling order (0.10). | 0.10 | $75.90 |
| 10/18/18 | Timothy W. Mungovan | 207 | Review stipulation regarding Commonwealth agent and COFINA agent (0.30); Review Court's order regarding UCC's urgent motion to schedule briefing on whether Board can settle Commonwealth/COFINA dispute (0.10). | 0.40 | $303.60 |
| 10/19/18 | Ralph C. Ferrara | 207 | Review UCC urgent motion requesting hearing in connection with motion to enforce Commonwealth/COFINA stipulation (0.60). | 0.60 | $455.40 |
| 10/24/18 | Brian S. Rosen | 207 | Review scheduling order (0.10). | 0.10 | $75.90 |
| 10/26/18 | Brian S. Rosen | 207 | Review Retiree Committee motion regarding objection period (0.20); Teleconference with J. Levitan regarding same (0.20); Memorandum to C. Theodoridis regarding Retiree Committee motion (0.10). | 0.50 | $379.50 |
| 10/26/18 | Stephen L. Ratner | 207 | Review Retiree Committee motion to change settlement objection deadline. | 0.20 | $151.80 |

33260 FOMB

Invoice 170176904

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Timothy W. Mungovan | 207 | Review Retiree Committee's motion to modify deadlines regarding objections to COFINA settlement (0.30). | 0.30 | $227.70 |
| 10/26/18 | Chris Theodoridis | 207 | Review Retiree Committee's motion to change objection deadline to COFINA settlement motion. | 1.00 | $759.00 |
| 10/30/18 | Timothy W. Mungovan | 207 | Communications with B. Rosen and creditor counsel regarding revised draft order and omnibus procedures (0.30). | 0.30 | $227.70 |
| 10/31/18 | Brian S. Rosen | 207 | Review Retiree Committee proposed order (0.10); Conference with K. Rifkind regarding same (0.20). | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **6.90** | **$5,237.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Jeffrey W. Levitan | 210 | Participate in call with team regarding COFINA fiscal plan (0.40). | 0.40 | $303.60 |
| 10/04/18 | Chantel L. Febus | 210 | E-mails with M. Firestein and others regarding status of abeyance in COFINA. | 0.40 | $303.60 |
| 10/04/18 | Kevin J. Perra | 210 | E-mails with C. Febus and J. Richman regarding summary judgment abeyance period. | 0.20 | $151.80 |
| 10/04/18 | Michael A. Firestein | 210 | Draft memorandum on summary judgment abeyance (0.30). | 0.30 | $227.70 |
| 10/08/18 | Brian S. Rosen | 210 | Review and revise COFINA fiscal plan (0.70). | 0.70 | $531.30 |
| 10/09/18 | Brian S. Rosen | 210 | Review draft COFINA fiscal plan (0.60). | 0.60 | $455.40 |
| 10/09/18 | Ralph C. Ferrara | 210 | Review summary regarding alternative COFINA structure (0.20). | 0.20 | $151.80 |
| 10/10/18 | Jeffrey W. Levitan | 210 | Draft list of open items (0.40). | 0.40 | $303.60 |
| 10/12/18 | Michael A. Firestein | 210 | Teleconference with M. Triggs regarding COFINA status (0.20); Review COFINA restructuring bill for impact (0.40); Teleconference with B. Rosen regarding same (0.20). | 0.80 | $607.20 |
| 10/12/18 | Jeffrey W. Levitan | 210 | Review B. Rosen e-mail regarding fiscal plan (0.10). | 0.10 | $75.90 |
| 10/14/18 | Jeffrey W. Levitan | 210 | Review e-mails addressing bond issues in connection with plan of adjustment. | 0.10 | $75.90 |
| 10/15/18 | Laura Stafford | 210 | Call with B. Rosen regarding communications from creditor advisor for additional information relating to fiscal plan model (0.30). | 0.30 | $227.70 |
| 10/16/18 | Brian S. Rosen | 210 | Draft memorandum regarding timing of UCC motion (0.30); Office conference with M. Bienenstock regarding same (0.20). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/17/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on COFINA UCC motion (0.20); Review e-mails on UCC claims and related matters (0.20); Review COFINA dispute issues for litigation preparation (0.20). | 0.60 | $455.40 |
| 10/17/18 | Steven O. Weise | 210 | Conference with team regarding UCC motion to enforce stipulation (0.70). | 0.70 | $531.30 |
| 10/17/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding UCC's motion to establish briefing schedule to challenge Board's authority to settle dispute with Commonwealth (0.30); Communications with S. Ratner, B. Rosen, M. Firestein and L. Rappaport regarding UCC's motion to establish briefing schedule to challenge Board's authority to settle dispute with Commonwealth (0.60). | 0.90 | $683.10 |
| 10/17/18 | Ralph C. Ferrara | 210 | Review summary regarding COFINA restructuring bill (0.50). | 0.50 | $379.50 |
| 10/18/18 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding UCC's urgent motion to schedule briefing on whether Board can settle Commonwealth/COFINA dispute and opposition to same (0.10); Communications with M. Firestein regarding UCC's urgent motion to schedule briefing on whether Board can settle Commonwealth/COFINA dispute (0.20); Communications with S. Ratner and B. Rosen regarding UCC's urgent motion to schedule briefing on whether Board can settle Commonwealth/COFINA dispute (0.40); Review communications with B. Rosen and S. Ratner regarding strategy to address COFINA settlement issues (0.30). | 1.00 | $759.00 |
| 10/19/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen and S. Ratner regarding plan of adjustment and disclosure statement (0.30); Communications with R. Ferrara and M. Bienenstock regarding plan of adjustment in connection with potential claims (0.20); Communications with M. Firestein regarding Board's settlement of Commonwealth/COFINA dispute (0.20). | 0.70 | $531.30 |
| 10/19/18 | Brian S. Rosen | 210 | Conference with M. Bienenstock regarding call with Board (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on COFINA strategy (0.20); Review COFINA fiscal plan (0.40); Telephone conferences with B. Rosen on COFINA settlement and UCC issues (0.30); Telephone conferences with T. Mungovan on COFINA UCC dispute (0.20); Conference with L. Rappaport on COFINA dispute strategy issues (0.20). | 1.30 | $986.70 |
| 10/19/18 | Mee R. Kim | 210 | E-mail with litigation team regarding COFINA fiscal plan. | 0.10 | $75.90 |
| 10/22/18 | Ralph C. Ferrara | 210 | Review R. Kim e-mail regarding COFINA SUT issues (0.20); Review summary regarding projected COFINA SUT (0.40); Review summary regarding COFINA settlement issues (0.40). | 1.00 | $759.00 |
| 10/24/18 | Michael A. Firestein | 210 | Review fiscal plan issues (0.30). | 0.30 | $227.70 |
| 10/24/18 | Chris Theodoridis | 210 | Review and revise case calendar for disclosure statement. | 2.80 | $2,125.20 |
| 10/31/18 | James P. Gerkis | 210 | Conferences with D. Forman and N. Pellegrino regarding status of workstreams (0.20); Correspondence with D. Forman regarding same (0.10). | 0.30 | $227.70 |
| 10/31/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding COFINA claims (0.20); Communications with B. Rosen, B. Clark, and A. Friedman regarding COFINA claims (0.40). | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **16.00** | **$12,144.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/18 | Christopher M. Tarrant | 212 | Organize comments to disclosure statement and approval motion for attorney meetings (2.40); Compile materials regarding same (0.60); E-mail with C. Theodoridis regarding same (0.10). | 3.10 | $806.00 |
| 10/18/18 | Magali Giddens | 212 | Communications with T. Mungovan regarding COFINA dispute stipulation. | 0.10 | $26.00 |
| 10/19/18 | Christopher M. Tarrant | 212 | Compile materials for B. Rosen regarding disclosure statement and related motions. | 1.40 | $364.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/18 | Magali Giddens | 212 | Review motion to approve Commonwealth/COFINA settlement (0.60); Draft and revise table of authorities (1.70); Research regarding specific legislative cites (0.40); Correspond with S. Ma regarding same (0.20); Review disclosure statement motion in connection with preparation of table of authorities (0.90). | 3.80 | $988.00 |
| 10/22/18 | Laura M. Geary | 212 | Compile COFINA fiscal plan, adjustment plan, disclosure, and related motion for M. Dale (1.40); Call with L. Silvestro regarding same (0.30). | 1.70 | $442.00 |
| 10/22/18 | Lawrence T. Silvestro | 212 | Compile documents requested for M. Dale regarding certified fiscal plan, plan of adjustment, disclosure statement and related settlement motions (1.60). | 1.60 | $416.00 |
| 10/24/18 | Magali Giddens | 212 | Review relevant plan pleadings in connection with revising calendar (0.40); Communications with C. Tarrant regarding same (0.20). | 0.60 | $156.00 |
| 10/24/18 | Christopher M. Tarrant | 212 | Review disclosure statement, Rule 9019 motion and plan related filed documents in connection with timing issues (1.80); Update internal disclosure related calendar (1.30); Communications with C. Theodoridis regarding same (0.30). | 3.40 | $884.00 |
| 10/25/18 | Christopher M. Tarrant | 212 | Update internal disclosure statement and Rule 9019 motion calendar (1.30); E-mail to team regarding same (0.30). | 1.60 | $416.00 |
| 10/29/18 | Timothy W. Mungovan | 212 | Communications with B. Rosen, S. Ratner, C. Theodoridis and S. Ma regarding plan of adjustment and motions likely to be filed (0.70). | 0.70 | $531.30 |
| **General Administration** | | | | **18.00** | **$5,029.30** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Martin T. Hamilton | 215 | Calls and e-mails with team addressing insured bond structures in disclosure and plan. | 2.20 | $1,669.80 |

33260 FOMB                                                          Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                      Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | Brian S. Rosen | 215 | Teleconference with creditor counsel regarding plan of adjustment and creditor issues (0.40); Review and revise settlement agreement (0.60); Memorandum to creditor counsel, et al regarding same (0.10); Teleconference with D. Brownstein regarding plan of adjustment (0.30); Review Citi materials in connection with plan of adjustment (0.20); Memorandum to D. Brownstein regarding Citi materials (0.10); Teleconference with D. Brownstein regarding same (0.30); Review creditor memorandum regarding creditor call (0.10); Teleconference with D. Brownstein regarding memorandum on same (0.10); Memorandum to creditor counsel regarding creditor issues (0.10); Review creditor counsel comments to plan of adjustment (0.40); Memorandum to additional creditor counsel regarding same (0.10); Review memorandum regarding plan of adjustment comments (0.20); Memorandum to additional creditor counsel regarding same (0.10); Meeting with S. Ratner regarding confirmation update (0.40); Conference call with creditors regarding monoline treatment (0.50); Memorandum to creditor counsel regarding creditor commutation (0.20); Memorandum to D. Brownstein regarding Board revisions to plan of adjustment (0.10); Teleconference with D. Brownstein regarding same (0.40); Memorandum to D. Brownstein regarding amending plan support agreement (0.10); Memorandum to creditor counsel regarding creditor draft comments (0.20); Review plan of adjustment comments (0.60). | 5.60 | $4,250.40 |
| 10/01/18 | James P. Gerkis | 215 | Correspondence from various creditor counsel regarding plan of adjustment (1.30). | 1.30 | $986.70 |
| 10/01/18 | Nicholas Pellegrino | 215 | Revise COFINA ballots (2.70). | 2.70 | $2,049.30 |
| 10/01/18 | Stephen L. Ratner | 215 | Review draft confirmation calendar, draft plan of adjustment and disclosure statement (0.40); Conference with B. Rosen regarding draft confirmation calendar, draft plan of adjustment and disclosure statement (0.20). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Matthew H. Triggs | 215 | Call with M. Firestein regarding disclosure statement and related proceedings. | 0.30 | $227.70 |
| 10/01/18 | Jeffrey W. Levitan | 215 | Conferences with B. Rosen regarding plan of adjustment, solicitation (0.30); E-mail with H. Bauer regarding translation (0.10); E-mail with S. Ma regarding solicitation (0.10); Teleconference with C. Pullo regarding solicitation (0.20); Teleconference with M. Hamilton regarding solicitation (0.10); Teleconference with H. Bauer, E. Trigo regarding translation (0.20); Teleconference with D. Forman regarding elections (0.10); Teleconference with S. Ma regarding voting procedures (0.10); Review creditor plan comments (0.90); E-mail with D. Forman regarding ballots (0.10); Review sample ballots and election forms (0.40); E-mail with PrimeClerk regarding same (0.20); Conference with C. Theodoridis regarding disclosure statement (0.10); Review form ballot (0.20); E-mail with S. Ma regarding disclosure statement order (0.30); Teleconference with S. Ma, D. Forman regarding disclosure statement motion and order, ballots, election forms (0.30). | 3.70 | $2,808.30 |
| 10/01/18 | Michael A. Firestein | 215 | Teleconference with M. Triggs regarding disclosure statement and related proceedings (0.30); Review portion of COFINA disclosure statement (0.40). | 0.70 | $531.30 |
| 10/01/18 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding schedule for Rule 9019 motion, filing of disclosure statement, and hearing for confirmation of plan of adjustment (0.20). | 0.20 | $151.80 |
| 10/01/18 | Steve MA | 215 | Revise draft motion to approve disclosure statement (9.50); Call with Proskauer team regarding preparation of disclosure statement procedures motion (0.30). | 9.80 | $7,438.20 |
| 10/01/18 | Daniel L. Forman | 215 | Draft ballots (3.90); Draft distribution election notices (2.40); Call with J. Levitan, S. Ma, N. Pellegrino and D. Simon regarding disclosure solicitation order and ballots (0.20); Calls to O'Neill and Puerto Rico tax team regarding certification language (0.40). | 6.90 | $5,237.10 |

33260 FOMB                                                              Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                  Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/18 | David Simon | 215 | Meeting with D. Forman to discuss drafting beneficial ballot (0.30); Call with disclosure statement team to discuss status (0.30); Draft beneficial ballots for Classes 2, 3, 6, 8 and 9 (3.50). | 4.10 | $3,111.90 |
| 10/02/18 | Brian S. Rosen | 215 | Review creditor letter and J. El Koury memorandum regarding plan of adjustment (0.10); Memorandum to J. El Koury regarding creditor comments (0.10); Review Brownstein memorandum regarding creditor acceleration (0.20); Review creditor plan of adjustment comments (0.90); Review O'Melveny comments to plan of adjustment (0.70); Review D. Forman memorandum regarding ballot issues (0.10); Memorandum to D. Forman regarding same (0.10). | 2.20 | $1,669.80 |
| 10/02/18 | Daniel L. Forman | 215 | Research regarding insurance custodial receipts. | 1.20 | $910.80 |
| 10/02/18 | Jeffrey W. Levitan | 215 | Teleconference with C. Theodoridis regarding disclosure statement approval motion (0.10); E-mail to C. Theodoridis regarding disclosure statement approval motion (0.10); Review D. Brownstein e-mail regarding structure (0.20); E-mail to M. Hamilton regarding same (0.10); Review disclosure statement comments from creditor (0.30); Revise disclosure statement approval motion (1.70); Telephone conferences with S. Ma, C. Theodoridis regarding disclosure statement motion (0.20). | 2.70 | $2,049.30 |
| 10/02/18 | Megan T. D'Errico | 215 | Research regarding securities issues relevant to plan of adjustment. | 0.50 | $130.00 |
| 10/02/18 | David Simon | 215 | Continue to draft beneficial ballot for Class 6. | 0.40 | $303.60 |
| 10/02/18 | Martin T. Hamilton | 215 | Communications with team regarding COFINA plan of adjustment and disclosure statement (0.60); Review documents in connection with plan of adjustment and disclosure statement (3.40). | 4.00 | $3,036.00 |
| 10/02/18 | James P. Gerkis | 215 | Review draft disclosure statement approval motion (0.70); Review comments on disclosure statement (0.30). | 1.00 | $759.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/18 | Brian S. Rosen | 215 | Review creditor memorandum regarding alternative structure (0.10); Memorandum to D. Brownstein regarding same (0.10); Review creditor memorandum regarding monoline issues (0.20); Teleconference with creditor counsel regarding plan timing (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with K. Rifkind et al regarding creditor letter regarding plan of adjustment (0.80); Review memorandum addressing plan of adjustment and calendar (0.30); Review latest comments to plan of adjustment (2.70); Revise plan of adjustment (1.10). | 5.70 | $4,326.30 |
| 10/03/18 | Lary Alan Rappaport | 215 | Preliminary review of plan of adjustment, disclosure statement documents. | 0.30 | $227.70 |
| 10/03/18 | Daniel L. Forman | 215 | Call with J. Levitan regarding election notices. | 0.10 | $75.90 |
| 10/03/18 | Jeffrey W. Levitan | 215 | Conference with B. Rosen regarding plan issues and disclosure statement motion (0.30); Review disclosure statement motion (0.40); Conference with S. Ma and C. Theodoridis regarding revisions to disclosure statement motion (1.40); Conference with B. Rosen regarding scheduling in connection with plan of adjustment (0.10); Conferences with C. Theodoridis regarding disclosure statement motion revisions (1.10); Revise disclosure statement approval motion (1.40); Communications with team regarding same (0.20); Review B. Rosen e-mail regarding plan status (0.10). | 5.00 | $3,795.00 |
| 10/03/18 | Chris Theodoridis | 215 | Revise ballots and election notices for solicitation purposes. | 3.70 | $2,808.30 |
| 10/03/18 | Steve MA | 215 | Call with J. Levitan and C. Theodoridis regarding comments to draft disclosure statement approval motion (1.50); Draft additional forms of ballots and election forms for disclosure statement (1.30); Draft preliminary statement for disclosure statement approval motion (1.60). | 4.40 | $3,339.60 |

33260 FOMB                                                                     Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                           Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | Brian S. Rosen | 215 | Review creditor comments to plan of adjustment (0.40); Memorandum to creditor regarding same (0.10); Review D. Brownstein memorandum regarding plan of adjustment and confirmation (0.10); Memorandum to D. Brownstein regarding same (0.10); Conference call with Brownstein et al regarding same (0.40); Review creditor counsel memorandum regarding acceleration issues (0.10); Memorandum to creditor counsel regarding same (0.10); Review D. Brownstein memorandum regarding same (0.10); Memorandum to D. Brownstein regarding same (0.10); Review draft filing in connection with same (0.20); Review creditor memorandum regarding same (0.10); Memorandum to D. Brownstein regarding same (0.10); Review creditor's structure proposal (0.40); Memorandum to creditor regarding same (0.10); Review creditor counsel memorandum regarding derivative claim (0.20); Review plan of adjustment (3.70); Conference with J. Levitan regarding fiscal plan and plan of adjustment (0.10); Conference with J. Levitan regarding status of disclosure statement (0.30); Memorandum to J. Levitan regarding fiscal plan and plan of adjustment (0.10); Memorandum to creditor counsel regarding comments to fiscal plan and plan of adjustment (0.10). | 6.90 | $5,237.10 |
| 10/04/18 | Chris Theodoridis | 215 | Review revisions to disclosure statement. | 3.70 | $2,808.30 |
| 10/04/18 | David Simon | 215 | Review bondholders' comments to COFINA disclosure statement. | 0.80 | $607.20 |
| 10/04/18 | Mee R. Kim | 215 | Revise disclosure statement regarding fiscal plan and budget development and litigation status. | 4.20 | $3,187.80 |
| 10/04/18 | Steve MA | 215 | Review comments to COFINA disclosure statement and organize for distribution to Proskauer team. | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/18 | James P. Gerkis | 215 | Conference with J. Levitan regarding disclosure statement (0.20); Correspondence with J. Levitan regarding same (0.10); Conference with N. Pellegrino regarding same (0.10); Conference with D. Forman regarding same (0.10); Prepare for internal drafting session regarding same including review of comments provided by other law firms and related correspondence (3.80). | 4.30 | $3,263.70 |
| 10/04/18 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding COFINA plan motion, draft disclosure statement, revisions (0.20); Conference with M. Firestein regarding COFINA plan motion (0.10); Conference with M. Firestein regarding plan of adjustment (0.10). | 0.40 | $303.60 |
| 10/04/18 | Stephen L. Ratner | 215 | E-mail with B. Rosen, J. Levitan, et al. regarding draft plan of adjustment, disclosure statement, 9019 motion and solicitation motion. | 0.10 | $75.90 |
| 10/04/18 | Jeffrey W. Levitan | 215 | Telephone conferences with S. Ma regarding disclosure statement (0.40); E-mail to B. Rosen regarding fiscal plan (0.20); Teleconference with J. Gerkis regarding disclosure statement revisions (0.20); Review draft fiscal plan (0.40); E-mail with Y. Habenicht regarding tax section (0.10); E-mail with C. Theodoridis regarding disclosure statement comments (0.10); E-mails with S. Ma regarding disclosure statement comments (0.30); Review S. Uhland summary of proposed revisions (0.20); Review disclosure statement comments (0.10); E-mail with B. Rosen regarding disclosure statement comments (0.10); Conference with C. Theodoridis regarding disclosure statement motion and revised draft (0.20); Review bondholder comments to disclosure statement (0.30); E-mail with J. Gerkis regarding disclosure statement comments (0.10); E-mail to S. Ma regarding fiscal plan (0.10). | 2.80 | $2,125.20 |
| 10/05/18 | Daniel L. Forman | 215 | Review comments to COFINA disclosure statement (1.10); Participate in internal Proskauer drafting sessions regarding COFINA disclosure statement (1.60). | 2.70 | $2,049.30 |

33260 FOMB

Invoice 170176904

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA                                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/18 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding revisions to plan of adjustment and preparing for confirmation (0.30). | 0.30 | $227.70 |
| 10/05/18 | James P. Gerkis | 215 | Review risk factor precedents for disclosure statement (0.80); Prepare for internal Proskauer drafting session regarding COFINA disclosure statement (0.70); Participate in internal Proskauer drafting session regarding COFINA disclosure statement (1.60); Review comments to disclosure statement provided by other law firms (2.30); Conference with J. Levitan regarding next round of revisions to disclosure statement (0.20). | 5.60 | $4,250.40 |
| 10/05/18 | Michael A. Firestein | 215 | Further review disclosure statement motion (0.30). | 0.30 | $227.70 |
| 10/05/18 | Jeffrey W. Levitan | 215 | E-mail to B. Rosen regarding disclosure statement comments (0.10); E-mail to J. Gerkis regarding disclosure statement comments (0.10); Review comments from creditor counsel (2.40); Review scheduling motion and order (0.10); Conference with J. Gerkis, S. Ma, C. Theodoridis, D. Forman regarding comments and revisions (2.60); Conferences with C. Theodoridis regarding disclosure statement revisions (0.70); Teleconference with S. Uhland regarding same (0.20). | 6.20 | $4,705.80 |
| 10/05/18 | Nicholas Pellegrino | 215 | Meeting with J. Levitan, J. Gerkis and team regarding revisions to disclosure statement (0.80); Review revisions to draft disclosure statement (2.20); Revise disclosure statement (1.10). | 4.10 | $3,111.90 |
| 10/05/18 | Brian S. Rosen | 215 | Review and revise COFINA plan of adjustment (6.80). | 6.80 | $5,161.20 |
| 10/05/18 | Steve MA | 215 | Teleconference with Proskauer team to discuss comments from various parties to COFINA disclosure statement (2.60); Review and analyze comments to COFINA disclosure statement (1.60). | 4.20 | $3,187.80 |
| 10/05/18 | Chris Theodoridis | 215 | Communication with J. Levitan, J. Gerkis, S. Ma, D. Forman, and N. Pellegrino regarding disclosure statement revisions (2.00); Revise COFINA disclosure statement (5.90); Research issues in connection with same (0.40); Review revisions to disclosure statement (2.90). | 11.20 | $8,500.80 |

33260 FOMB                                                                           Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/18 | Chris Theodoridis | 215 | Review revisions to disclosure statement (4.40); Revise COFINA disclosure statement (4.40); Research issues in connection with same (1.90). | 10.70 | $8,121.30 |
| 10/06/18 | Brian S. Rosen | 215 | Review and revise COFINA plan of adjustment (4.70); Conduct research in connection with same (2.10). | 6.80 | $5,161.20 |
| 10/06/18 | Jeffrey W. Levitan | 215 | Review e-mail regarding revised plan (0.10). | 0.10 | $75.90 |
| 10/06/18 | James P. Gerkis | 215 | Correspondence from C. Theodoridis regarding plan of adjustment (0.10); Conference with C. Theodoridis regarding disclosure statement (0.10); Review correspondence from creditor counsel regarding plan motion (0.10). | 0.30 | $227.70 |
| 10/06/18 | Timothy W. Mungovan | 215 | Communications with C. Theodoridis and M. Firestein regarding COFINA plan of adjustment (0.30). | 0.30 | $227.70 |
| 10/06/18 | Daniel L. Forman | 215 | Respond to comments on disclosure statements. | 1.90 | $1,442.10 |
| 10/06/18 | Steve MA | 215 | Review and implement comments from various parties to COFINA disclosure statement. | 5.00 | $3,795.00 |
| 10/07/18 | Elliot Stevens | 215 | Revise disclosure statement (0.20). | 0.20 | $151.80 |
| 10/07/18 | Steve MA | 215 | Review and revise disclosure statement based on comments from parties. | 12.00 | $9,108.00 |
| 10/07/18 | Nicholas Pellegrino | 215 | Review COFINA bond terms for revisions to disclosure statement (1.20). | 1.20 | $910.80 |
| 10/07/18 | Jeffrey W. Levitan | 215 | E-mails with C. Theodoridis regarding disclosure statement (0.20); Draft list of open issues in connection with same (0.40). | 0.60 | $455.40 |
| 10/07/18 | Chris Theodoridis | 215 | Revise COFINA disclosure statement (4.80); Research issues in connection with same (2.60). | 7.40 | $5,616.60 |
| 10/07/18 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding plan issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); Review Draft disclosure statement (1.70). | 2.50 | $1,897.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA                                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/18 | Brian S. Rosen | 215 | Memorandum to Citi regarding disclosure statement (0.10); Review disclosure statement (1.90); Conference with J. Levitan regarding same (0.20); Memorandum to creditor counsel regarding claims (0.30); Memorandum to creditor counsel regarding plan of adjustment comments (0.10); Review creditor counsel memorandum regarding same (0.10); Review creditor counsel memorandum regarding plan comments (0.10); Memorandum to creditor counsel regarding same (0.20); Teleconference with creditor counsel regarding same (0.40); Review comments to plan (1.70); Memorandum to S. Uhland regarding note legend (0.10). | 5.20 | $3,946.80 |
| 10/08/18 | Chris Theodoridis | 215 | Discussions with J. Levitan, J. Gerkis, S. Ma, D. Forman, and N. Pellegrino regarding disclosure statement revisions (2.00); Revise COFINA disclosure statement (5.90); Research issues in connection with same (2.40). | 10.30 | $7,817.70 |
| 10/08/18 | Michael A. Firestein | 215 | Review revised plan of adjustment (0.30). | 0.30 | $227.70 |
| 10/08/18 | Jeffrey W. Levitan | 215 | Conference with B. Rosen regarding disclosure statement (0.20); Review revised disclosure statement (1.10); Conference with J. Gerkis, C. Theodoridis and S. Ma regarding revisions (1.80); Conference with B. Rosen regarding plan certification (0.10); Conference with O'Melveny and creditor counsel regarding COFINA settlement and plan issues (0.60); Conference with C. Theodoridis regarding disclosure statement revisions (0.30); E-mails with J. El Koury regarding disclosure statement (0.10); Review AAFAF disclosure statement comments (0.30); Review revised plan of adjustment (0.70); Review revised draft disclosure statement and note comments (1.30); Conference with S. Ma and C. Theodoridis regarding revisions (0.40); Draft memorandum regarding revisions (0.30); Conference with B. Rosen regarding ballots (0.10); E-mail to C. Theodoridis regarding ballots (0.10); E-mail to creditor regarding disclosure statement (0.10). | 7.50 | $5,692.50 |
| 10/08/18 | Steve MA | 215 | Further revise COFINA disclosure statement based on various comments. | 5.70 | $4,326.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/18 | James P. Gerkis | 215 | Review revised disclosure statement (2.20); Meet with J. Levitan, C. Theodoridis and, S. Ma regarding disclosure statement revisions (1.80); Review revised plan of adjustment (0.90); Review correspondence from D. Forman regarding disclosure statement open items (0.10); Conference with D. Forman regarding same (0.20); Review correspondence from N. Pellegrino regarding same (0.10); Review creditor counsel comments to plan of adjustment (0.40). | 5.70 | $4,326.30 |
| 10/08/18 | Nicholas Pellegrino | 215 | Revise disclosure statement (2.60); Discussions with S. Ma and C. Theodoridis regarding disclosure statement revisions (0.20). | 2.80 | $2,125.20 |
| 10/08/18 | Daniel L. Forman | 215 | Participate in disclosure statement drafting call (1.50); Discussion with team regarding custodial certificates (0.30); Research regarding same (0.80). | 2.60 | $1,973.40 |
| 10/09/18 | Daniel L. Forman | 215 | E-mails with advisors regarding securities disclosure for plan and disclosure statement. | 0.40 | $303.60 |
| 10/09/18 | Nicholas Pellegrino | 215 | Discussions with J. Levitan and C. Theodoridis regarding disclosure statement revisions (0.30); Revise disclosure statement (4.10); E-mail to team regarding same (0.60). | 5.00 | $3,795.00 |
| 10/09/18 | James P. Gerkis | 215 | Communications with J. Levitan regarding exemption issues (0.20). Review correspondence from creditor's counsel regarding plan of adjustment (0.10); Review correspondence from B. Rosen regarding same (0.10). Review correspondence from D. Forman regarding same (0.10); Review revised of plan of adjustment and disclosure statement (1.10). | 1.60 | $1,214.40 |
| 10/09/18 | Stephen L. Ratner | 215 | Review draft disclosure statement (0.10); E-mail with J. Levitan, B. Rosen, et al. regarding draft disclosure statement (0.10). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Invoice 170176904

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/18 | Jeffrey W. Levitan | 215 | Conferences with S. Ma regarding ballots (0.20); Conferences with C. Theodoridis regarding disclosure statement (0.30); Teleconference with J. El Koury regarding certification (0.30); Review creditor comments to plan of adjustment (0.10); E-mail with J. Gerkis regarding exemption issues (0.10); E-mail with D. Forman regarding securities issues (0.20); Review scheduling order in connection with disclosure statement (0.10); E-mail with creditor counsel regarding disclosure statement (0.10); Review creditor counsel analysis of settlement agreement (0.20); Teleconference with B. Rosen and, J. El Koury regarding certification (0.20); Teleconference with K. Rifkind and, B. Rosen regarding fiscal plan (0.30); Teleconference with creditor counsel regarding disclosure statement (0.20); E-mail with C. Theodoridis regarding disclosure statement (0.10); Review comments to solicitation motion (0.10); E-mail with S. Ma regarding solicitation motion (0.10); Draft Board consent outline for plan filing (0.30). | 2.90 | $2,201.10 |
| 10/09/18 | Michael A. Firestein | 215 | Review order addressing disclosure statement (0.10). | 0.10 | $75.90 |
| 10/09/18 | Brian S. Rosen | 215 | Review comments to disclosure statement (2.10); Conference call with creditor counsel regarding plan of adjustment issues (0.40); Review COFINA plan of adjustment comments (1.70); Conference with J. Levitan regarding status of solicitation motion, and disclosure statement (0.30); Teleconference with D. Brownstein regarding status and plan of adjustment (0.40). | 4.90 | $3,719.10 |
| 10/10/18 | Lary Alan Rappaport | 215 | Review article regarding COFINA disclosure statement and, plan of adjustment (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Jeffrey W. Levitan | 215 | E-mail to Board regarding disclosure statement (0.50); E-mail with J. El Koury regarding same (0.10); Review N. Pellegrino disclosure statement comments (0.30); E-mail with H. Bauer regarding disclosure statement notice (0.10); Teleconferences with S. Ma regarding solicitation motion (0.30); Conference with E. Barak regarding disclosure statement objection deadline (0.10); E-mail with S. Ma regarding comments to disclosure statement (0.10); Review comments to solicitation motion (0.30); Review creditor comments to solicitation motion (0.90); Review comments on disclosure statement and solicitation procedures (0.30); Conferences with C. Theodoridis regarding disclosure statement (0.50); E-mail with Board regarding disclosure statement (0.30); Review creditor comments to distribution motion (0.20); E-mail with PrimeClerk regarding tender (0.10); Teleconference with creditors counsel regarding solicitation and, disclosure statement issues (0.20); Teleconference with PrimeClerk regarding distributions (0.20); Draft written consent to certify plan (0.80); E-mails with M. Hamilton regarding certain Bonds (0.20); Review creditor disclosure statement comments (0.60); E-mail with C. Theodoridis regarding creditor comments (0.10); Review disclosure statement comments (0.50); E-mails with D. Forman regarding COFINA agent issues (0.20). | 6.90 | $5,237.10 |
| 10/10/18 | Chris Theodoridis | 215 | Review revisions to disclosure statement (2.70). | 2.70 | $2,049.30 |
| 10/10/18 | James P. Gerkis | 215 | Review correspondence from O'Melveny regarding comments on COFINA documents (0.10); Review correspondence from creditor counsel regarding same (0.10); Review disclosure statement comments from various parties (2.40). | 2.60 | $1,973.40 |
| 10/10/18 | Brian S. Rosen | 215 | Revise plan of adjustment to reflect comments (2.30). | 2.30 | $1,745.70 |
| 10/11/18 | Brian S. Rosen | 215 | Revise plan of adjustment (1.90). | 1.90 | $1,442.10 |
| 10/11/18 | Daniel L. Forman | 215 | Review comments from parties on custodial certificates (0.40); Call with creditor counsel regarding custodial certificates (0.60); Research issues regarding custodial certificates (1.40). | 2.40 | $1,821.60 |

33260 FOMB

Invoice 170176904

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/18 | James P. Gerkis | 215 | Conference with J. Levitan, S. Ma and D. Forman regarding custodial certificates (0.30); Prepare for conference call with creditor counsel regarding custodial certificates (0.50); Participate in conference call with creditor counsel regarding custodial certificates (1.10); Review comments on disclosure statement (1.50); Correspondence with J. Levitan regarding custodial certificates (0.10). | 3.50 | $2,656.50 |
| 10/11/18 | Chris Theodoridis | 215 | Revise disclosure statement (6.30). | 6.30 | $4,781.70 |
| 10/11/18 | Steve MA | 215 | Revise disclosure statement approval motion in light of parties' comments (9.20). | 9.20 | $6,982.80 |
| 10/11/18 | Jeffrey W. Levitan | 215 | Review creditors' disclosure statement and solicitation comments (1.40); Draft schedule of comments to disclosure statement and solicitation motion (0.60); Review and compare disclosure statement comments (1.10); Conferences with C. Theodoridis regarding same (0.20); Teleconference with bondholders' counsel regarding disclosure statement (0.10); E-mail with S. Ma regarding creditor comments (0.10); Review supplemental creditor comments to disclosure statement (0.20); Conference with J. Gerkis, D. Forman and, S. Ma regarding trust certificates (0.30); Conference with S. Ma and C. Theodoridis regarding revisions to disclosure statement documents (0.90); E-mail with S. Ma and C. Theodoridis regarding schedule of objections (0.40); Draft issues list regarding same (0.40); Teleconferences with J. Zajarski regarding plan of adjustment (0.20); Teleconference with B. Rosen and K. Rifkind regarding same (0.10); Revise consent for plan filing (0.30). | 6.30 | $4,781.70 |
| 10/12/18 | Steve MA | 215 | Meet with J. Levitan and C. Theodoridis regarding disclosure statement and solicitation procedures (0.80); Call with Prime-Clerk regarding solicitation procedures (0.30). | 1.10 | $834.90 |
| 10/12/18 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding COFINA plan of adjustment and related issues (0.10). | 0.10 | $75.90 |
| 10/12/18 | Chris Theodoridis | 215 | Revise disclosure statement (6.10). | 6.10 | $4,629.90 |

33260 FOMB                                                            Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                               Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/18 | Jeffrey W. Levitan | 215 | Conference with B. Rosen regarding hearing disclosure statement and solicitation issues (0.30); Review disclosure statement hearing notice (0.10); Conference with C. Theodoridis regarding disclosure statement issues (0.40); Conference with D. Forman regarding creditor issues in connection with same (0.20); Conference with C. Theodoridis, S. Ma, B. Rosen regarding solicitation, plan, and disclosure statement issues (0.90); Teleconference with J. Gerkis regarding creditor issues (0.10); Teleconference with Y. Habenicht regarding plan (0.10); E-mail to bondholders' counsel regarding creditor comments (0.10); Conference with C. Theodoridis regarding same (0.20); Review revised solicitation motion (0.60); Conference with D. Forman regarding exemption issues (0.10). | 3.10 | $2,352.90 |
| 10/12/18 | James P. Gerkis | 215 | Conference with J. Levitan regarding creditor issues (0.10); Conference with D. Forman regarding same (0.10); Review creditor draft description of securities exemptions disclosure with respect to relevant custodial certificates (0.20); Review creditor correspondence and comments to disclosure statement (0.20); Review B. Rosen correspondence regarding update (0.10); Review proposed risk factors for disclosure statement (0.90). | 1.60 | $1,214.40 |
| 10/12/18 | Daniel L. Forman | 215 | Review of disclosure regarding securities matters and trust certificates (0.60); Review securities law exemption (0.80). | 1.40 | $1,062.60 |
| 10/12/18 | Brian S. Rosen | 215 | Memorandum to distribution list regarding timing of plan adjustment (0.20); Review and revise plan of adjustment (6.10); Conference with J. Levitan regarding disclosure statement and solicitation status (0.50); Teleconference with D. Brownstein regarding status (0.30); Review creditor memorandum regarding timing (0.40). | 7.50 | $5,692.50 |
| 10/13/18 | Brian S. Rosen | 215 | Review and revise plan of adjustment (9.20); Teleconference with D. Brownstein regarding status (0.30). | 9.50 | $7,210.50 |

33260 FOMB                                                                          Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/18 | Jeffrey W. Levitan | 215 | Revise open item list regarding disclosure statement (0.20); E-mails with S. Ma regarding election notices (0.20); E-mail with C. Theodoridis regarding disclosure statement (0.10). | 0.50 | $379.50 |
| 10/13/18 | Steve MA | 215 | Further revise solicitation procedures motion. | 3.40 | $2,580.60 |
| 10/14/18 | Jeffrey W. Levitan | 215 | E-mails with PrimeClerk regarding election notices (0.20). | 0.20 | $151.80 |
| 10/14/18 | Steve MA | 215 | Further revise solicitation procedures motion. | 4.70 | $3,567.30 |
| 10/14/18 | Brian S. Rosen | 215 | Review and revise disclosure statement (2.90); Review and revise plan of adjustment (1.90). | 4.80 | $3,643.20 |
| 10/15/18 | Steve MA | 215 | Call with creditor counsel regarding comments to disclosure statement (0.50); Discussion with C. Theodoridis regarding election procedures (0.30); Call with D. Brownstein regarding election procedures (0.20). | 1.00 | $759.00 |
| 10/15/18 | Chris Theodoridis | 215 | Discussion with creditor counsel, J. Levitan, and S. Ma regarding disclosure statement (0.30); Discussion with internal team regarding same (0.20); Review disclosure statement (5.70); Review plan of adjustment (5.30). | 11.50 | $8,728.50 |
| 10/15/18 | Richard M. Corn | 215 | Call with M. Hamilton, Y. Habenicht, and S. Ma regarding ballot election timing issues (0.40). | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                    Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/18 | Jeffrey W. Levitan | 215 | Review creditor comments to disclosure statement (0.20); Teleconference with bondholders' counsel, S. Ma, and C. Theodoridis regarding disclosure statement comments (0.40); Teleconference with D. Forman regarding creditor comments on disclosure statement (0.10); E-mail with J. Berman regarding disclosure statement notice (0.10); Teleconferences with S. Ma regarding disclosure statement hearing notice (0.20); Review revisions to plan of adjustment (0.30); E-mails with C. Theodoridis regarding bond descriptions (0.20); Review bondholders' counsel's e-mail regarding creditor comments to disclosure statement (0.10); Conference with B. Rosen regarding disclosure statement (0.20); Review creditor counsel e-mails regarding bond issues (0.10); Review B. Rosen e-mail regarding revised plan of adjustment (0.10); Teleconferences with C. Theodoridis regarding disclosure statement revisions (0.20). | 2.20 | $1,669.80 |
| 10/15/18 | Brian S. Rosen | 215 | Revise plan of adjustment (6.20); Teleconferences with D. Brownstein regarding status and changes to plan of adjustment (0.70); Conference with creditor counsel team regarding creditor issues (0.40); Conference with J. Levitan regarding plan and disclosure statement (0.40). | 7.70 | $5,844.30 |
| 10/15/18 | James P. Gerkis | 215 | Conference with J. Levitan regarding disclosure statement (0.10). | 0.10 | $75.90 |
| 10/16/18 | James P. Gerkis | 215 | Review creditor counsel comments to COFINA plan of adjustment (0.20). | 0.20 | $151.80 |
| 10/16/18 | Chris Theodoridis | 215 | Review comments to disclosure statement (4.80); Revise disclosure statement to reflect comments (5.30); Research in connection with same (4.70). | 14.80 | $11,233.20 |
| 10/16/18 | Brian S. Rosen | 215 | Review plan of adjustment (3.20); Teleconference with D. Brownstein regarding comments and status (0.30); Teleconference with creditor counsel regarding plan of adjustment (0.60). | 4.10 | $3,111.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/18 | Jeffrey W. Levitan | 215 | Conferences with C. Theodoridis regarding disclosure statement revisions (0.50); Review revised plan of adjustment (1.10); E-mail with C. Theodoridis regarding disclosure statement issues (0.20); E-mail with M. Hamilton regarding creditor issue (0.10); E-mail with B. Rosen regarding scheduling (0.10); Conference with B. Rosen and C. Theodoridis regarding solicitation (0.20). | 2.20 | $1,669.80 |
| 10/17/18 | Zachary Chalett | 215 | Draft summaries of cases for disclosure statement (1.90); Call with C. Theodoridis regarding same (0.20). | 2.10 | $1,593.90 |
| 10/17/18 | Steve MA | 215 | Calls with Prime Clerk regarding balloting and election mechanics for solicitation. | 0.20 | $151.80 |
| 10/17/18 | Jeffrey W. Levitan | 215 | Review plan comments for AAFAF (0.40); Conference with C. Theodoridis regarding disclosure statement revisions (0.50); E-mail with S. Ma regarding solicitation procedures (0.10); Review revised disclosure statement (1.10); Conference with O'Melveny, B. Rosen, C. Theodoridis regarding plan comments (1.20); Conference with B. Rosen regarding releases (0.20); Conference with C. Theodoridis, S. Ma regarding same (0.20); Teleconference with D. Forman regarding disclosure statement comments (0.10). | 3.80 | $2,884.20 |
| 10/17/18 | Nicholas Pellegrino | 215 | Review and revise draft disclosure statement per C. Theodoridis (3.10); Communications with C. Theodoridis regarding same (0.30). | 3.40 | $2,580.60 |
| 10/17/18 | Brian S. Rosen | 215 | Teleconference with E. Schiffer regarding plan changes (0.30); Review creditor comments (0.30); Revise plan of adjustment (9.10). | 9.70 | $7,362.30 |
| 10/17/18 | Daniel L. Forman | 215 | Review disclosure statement sections for C. Theodoridis. | 0.30 | $227.70 |
| 10/17/18 | James P. Gerkis | 215 | Review correspondence from O'Melveny regarding comments to disclosure statement (0.10). | 0.10 | $75.90 |
| 10/17/18 | Chris Theodoridis | 215 | Discussion with O'Melveny, B. Rosen, and J. Levitan regarding plan of adjustment and disclosure statement (1.20); Review disclosure statement (4.90); Revise disclosure statement (5.20). | 11.30 | $8,576.70 |

33260 FOMB

Invoice 170176904

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/18 | Chris Theodoridis | 215 | Discussion with O'Melveny and J. Levitan regarding disclosure statement (0.80); Review comments to disclosure statement (4.30); Revise disclosure statement (5.10); Finalize disclosure statement for filing (4.80). | 15.00 | $11,385.00 |
| 10/18/18 | Jeffrey W. Levitan | 215 | Review O'Melveny disclosure statement comments (0.40); Teleconference with C. Theodoridis and S. Uhland regarding disclosure statement revisions (0.90); E-mail to C. Theodoridis regarding bond descriptions (0.10); Conferences with C. Theodoridis regarding disclosure statement revisions (0.90); Conferences with B. Rosen regarding plan issues (0.50); Teleconference with D. Forman regarding plan (0.10). | 2.90 | $2,201.10 |
| 10/18/18 | Steve MA | 215 | Call with Proskauer restructuring team to discuss next steps regarding COFINA plan and disclosure statement (0.40); Calls with Prime Clerk to discuss election procedures and voting (0.20). | 0.60 | $455.40 |
| 10/18/18 | Brian S. Rosen | 215 | Review and revise plan of adjustment (12.30); Memoranda to creditor counsel regarding comments (0.20); Teleconference with creditor counsel regarding same (0.20); Teleconference with creditor counsel regarding UCC comments to plan of adjustment and related issues (0.30); Teleconference with D. Brownstein regarding plan of adjustment issues and offering (0.30); Conferences with J. Levitan regarding same (0.30); Conferences with C. Theodoridis regarding revisions to plan of adjustment (0.50). | 14.10 | $10,701.90 |
| 10/18/18 | Timothy Q. Karcher | 215 | Review draft plan and related documents. | 2.10 | $1,593.90 |
| 10/19/18 | Timothy Q. Karcher | 215 | Review plan and disclosure statement documents (2.40); Discussion with B. Rosen regarding same (0.40); Meeting and discussion with C. Theodoridis regarding plan and disclosure statement (0.30); Call with J. Levitan to discuss same (0.20); Review internal e-mails in connection with plan and disclosure statement and related filings (0.40). | 3.70 | $2,808.30 |
| 10/19/18 | Nicholas Pellegrino | 215 | Review bond provisions of draft disclosure statement (1.80). | 1.80 | $1,366.20 |
| 10/19/18 | Stephen L. Ratner | 215 | Conferences and e-mail with B. Rosen and T. Mungovan regarding plan of adjustment and related matters. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/18 | Jeffrey W. Levitan | 215 | Review creditor solicitation comments (0.30); E-mails with S. Ma regarding open items (0.30); E-mail to M. Hamilton regarding creditor disclosure statement comments (0.20); Review plan releases regarding certain entities (0.10); Review revised disclosure statement (1.10); Review revised plan of adjustment (0.70); E-mails with C. Theodoridis regarding disclosure statement (0.30); Telephone conferences with C. Theodoridis regarding disclosure statement (0.30). | 3.30 | $2,504.70 |
| 10/19/18 | Brian S. Rosen | 215 | Revise and finalize COFINA plan support agreement (4.80); Conferences with C. Theodoridis regarding related filings (0.60); Revise settlement agreement (0.50); Teleconference with creditor counsel regarding same (0.20); Memorandum to creditor counsel regarding execution (0.10); Teleconference with D. Brownstein regarding update (0.20); Teleconference with creditor counsel regarding filing and timing (0.40); Conference call with S. Ratner and T. Mungovan regarding UCC position (0.30); Memorandum to team egarding meeting on plan (0.30); Communications with T. Mungovan regarding disclosure statement filing (0.40); Teleconference with creditor counsel regarding creditor filing (0.30). | 8.10 | $6,147.90 |
| 10/19/18 | Chris Theodoridis | 215 | Review and revise plan related documents (6.30); Draft plan related documents for filing (5.90); File plan related documents (2.50). | 14.70 | $11,157.30 |
| 10/19/18 | Steve MA | 215 | Finalize COFINA disclosure statement (8.20); Finalize disclosure statement motion (2.80); Draft notices of hearing for filing (0.20). | 11.20 | $8,500.80 |
| 10/19/18 | Daniel L. Forman | 215 | Review latest draft of disclosure statement for securities disclosure. | 1.00 | $759.00 |
| 10/19/18 | Ralph C. Ferrara | 215 | Review summary regarding COFINA fiscal plan certification (0.20). | 0.20 | $151.80 |
| 10/20/18 | Brian S. Rosen | 215 | Review disclosure statement (3.80); Review memorandum regarding disclosure statement and indenture (0.10). | 3.90 | $2,960.10 |
| 10/20/18 | Timothy Q. Karcher | 215 | Review plan of adjustment and disclosure statement. | 4.60 | $3,491.40 |
| 10/21/18 | Brian S. Rosen | 215 | Continue review of disclosure statement (2.30). | 2.30 | $1,745.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA

Invoice 170176904

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Jeffrey W. Levitan | 215 | E-mail with creditor counsel regarding disclosure statement and comments on same (0.30). | 0.30 | $227.70 |
| 10/22/18 | James P. Gerkis | 215 | Review correspondence from S. Uhland regarding COFINA trustee issue (0.10); Review documents in connection with same (0.10); Correspondence to J. Levitan and B. Rosen regarding same (0.10). | 0.30 | $227.70 |
| 10/23/18 | Jeffrey W. Levitan | 215 | Conference with C. Theodoridis regarding disclosure statement revisions (0.20); Review creditor counsel comments to disclosure statement (0.10); E-mail with M. Hamilton regarding same (0.10); E-mails with creditor counsel regarding disclosure statement comments (0.30); E-mails with creditor counsel regarding disclosure statement (0.20): Review D. Brownstein disclosure statement comments (0.10); E-mails with B. Rosen regarding disclosure statement (0.10). | 1.10 | $834.90 |
| 10/24/18 | Maja Zerjal | 215 | Discuss COFINA timetable with C. Theodoridis (0.30); Review related correspondence and prior versions of timetable (0.40). | 0.70 | $531.30 |
| 10/24/18 | Jeffrey W. Levitan | 215 | Conferences with C. Theodoridis regarding disclosure statement (0.20); Review creditor comments on plan (0.30); Review D. Brownstein e-mail regarding elections (0.10); E-mail with J. Gerkis regarding elections (0.10); Review sample bondholder FAQ (0.30); Teleconference with S. Uhland regarding disclosure statement (0.30); Revise open item list (0.20). | 1.50 | $1,138.50 |
| 10/24/18 | James P. Gerkis | 215 | Conference with J. Levitan regarding precedent in connection with COFINA disclosure statement (0.10); Correspondence from Citibank regarding same (0.10); Review precedent in connection with same (0.30). | 0.50 | $379.50 |
| 10/24/18 | Chris Theodoridis | 215 | Conference call with Proskauer, O'Melveny, and creditor counsel regarding disclosure statement. | 0.30 | $227.70 |
| 10/24/18 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding plan strategy (0.20); Review creditor counsel letter regarding projections (0.10); Conference with creditor counsel regarding same (0.20). | 0.50 | $379.50 |

33260 FOMB

Invoice 170176904

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA                                                      Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/18 | Jeffrey W. Levitan | 215 | Conference with T. Karcher regarding disclosure statement (0.10); Conference with C. Theodoridis regarding disclosure statement revisions (0.10). | 0.20 | $151.80 |
| 10/25/18 | Timothy Q. Karcher | 215 | Review plan of adjustment (0.90); Review disclosure statement (3.10); Prepare for team meeting regarding same (0.40). | 4.40 | $3,339.60 |
| 10/26/18 | Brian S. Rosen | 215 | Memorandum to creditor counsel regarding bond purchase issues (0.20); Review C. Theodoridis calendar on plan (0.10); Memorandum to creditor counsel regarding certain issues (0.10); Memorandum to D. Brownstein regarding COFINA meeting (0.20). | 0.60 | $455.40 |
| 10/26/18 | Timothy W. Mungovan | 215 | Review new COFINA bond indenture (0.20). | 0.20 | $151.80 |
| 10/26/18 | Steve MA | 215 | Review and comment on COFINA disclosure statement and plan deadline calendar. | 0.30 | $227.70 |
| 10/26/18 | James P. Gerkis | 215 | Review correspondence regarding new COFINA trust indenture (0.10). | 0.10 | $75.90 |
| 10/26/18 | Jeffrey W. Levitan | 215 | E-mail with B. Rosen regarding indenture, FAQs (0.20); Review creditor counsel e-mail regarding same (0.10). | 0.30 | $227.70 |
| 10/27/18 | James P. Gerkis | 215 | Begin review of new COFINA indenture (2.20). | 2.20 | $1,669.80 |
| 10/27/18 | Timothy Q. Karcher | 215 | Review documents regarding plan and disclosure statement (1.80); Review related documents in connection with plan process (2.10). | 3.90 | $2,960.10 |
| 10/28/18 | Brian S. Rosen | 215 | Memorandum to creditor counsel regarding COFINA update (0.10). | 0.10 | $75.90 |
| 10/29/18 | Brian S. Rosen | 215 | Conference call with creditor counsel regarding plan issues (0.40); Meeting with T. Mungovan, S. Ratner, et al., regarding COFINA process (0.60); Conference with J. Levitan regarding same (0.30). | 1.30 | $986.70 |
| 10/29/18 | Nicholas Pellegrino | 215 | Internal discussion regarding drafting of FAQ to attach to COFINA disclosure statement (0.50). | 0.50 | $379.50 |
| 10/29/18 | Daniel L. Forman | 215 | Internal meeting regarding disclosure statement FAQ. | 0.50 | $379.50 |
| 10/29/18 | Chris Theodoridis | 215 | Review timeline of events detailing sequence of COFINA settlement discussions. | 1.40 | $1,062.60 |
| 10/29/18 | Stephen L. Ratner | 215 | Conferences with B. Rosen, T. Mungovan, J. Levitan, and C. Theodoridis regarding plan of adjustment issues (1.00); Review plan of adjustment materials in connection with same (0.20). | 1.20 | $910.80 |

33260 FOMB                                                                Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                         Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/18 | James P. Gerkis | 215 | Prepare for meeting regarding bondholder FAQ for disclosure statement package (0.50); Meeting with J. Levitan, D. Forman and N. Pellegrino regarding same (0.50); Review correspondence with Citibank and creditor counsel regarding same (0.20); Review materials in connection with draft bond indenture (0.90). | 2.10 | $1,593.90 |
| 10/29/18 | Steve MA | 215 | Participate in COFINA plan and disclosure statement strategy call with Proskauer team (0.90); Call with C. Theodoridis regarding disclosure statement and plan task list (0.20); Revise draft COFINA plan and disclosure statement task list (0.20); E-mail from M. Zerjal regarding COFINA bondholder inquiries regarding plan and disclosure statement (0.10); Call with O'Melveny regarding question on COFINA plan (0.10); Review precedents for memorandum of law in support of disclosure statement and plan, and findings of fact and conclusions of law regarding confirmation of plan (0.90); Draft outline of timeline of Commonwealth-COFINA dispute settlement (1.10). | 3.50 | $2,656.50 |
| 10/30/18 | Steve MA | 215 | Call with creditor counsel regarding comments to disclosure statement and plan (0.10); Review e-mails from creditor counsel regarding disclosure statement (0.10). | 0.20 | $151.80 |
| 10/30/18 | Brian S. Rosen | 215 | Memorandum to bondholders' counsel regarding FAQ (0.20). | 0.20 | $151.80 |
| 10/30/18 | James P. Gerkis | 215 | Correspondence from creditor counsel and B. Rosen regarding COFINA disclosure statement (0.10); Conference with D. Forman regarding same (0.20). | 0.30 | $227.70 |
| 10/31/18 | Daniel L. Forman | 215 | Meeting with B. Fischer regarding notes indenture (0.20); Review of notes indenture (1.00). | 1.20 | $910.80 |
| 10/31/18 | Michael A. Firestein | 215 | Review internal correspondence on plan of adjustment and objection to claims (0.20). | 0.20 | $151.80 |
| 10/31/18 | Brooke L. Fischer | 215 | Meeting with D. Forman regarding indenture. | 0.20 | $151.80 |
| 10/31/18 | Brian S. Rosen | 215 | Revise task list (0.20); Memorandum to C. Theodoridis regarding same (0.10); Memorandum to creditor counsel regarding status (0.30). | 0.60 | $455.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **523.20** | **$396,859.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA                                              Page 35

## Confirmation -- 216

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Timothy W. Mungovan | 216 | Communications with M. Firestein regarding preparing for COFINA plan confirmation process (0.30). | 0.30 | $227.70 |
| 10/05/18 | Timothy W. Mungovan | 216 | Communications with M. Firestein regarding preparing for opposition to Rule 9019 motion and confirmation hearing (0.30). | 0.30 | $227.70 |
| 10/29/18 | Chris Theodoridis | 216 | Discussion with B. Rosen, J. Levitan, S. Ratner, T. Mungovan, and S. Ma regarding confirmation (1.00); Draft list of action items required to confirm plan (2.10). | 3.10 | $2,352.90 |
| 10/30/18 | Brian S. Rosen | 216 | Revise task list regarding confirmation (0.60). | 0.60 | $455.40 |
| **Confirmation** | | | | **4.30** | **$3,263.70** |

## Tax -- 217

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/18 | Richard M. Corn | 217 | Review trust and escrow documents (0.70); Review plan and comments to plan (1.10); Teleconference with M. Hamilton, Y. Habenicht, and creditor counsel on current tax-exempt bond analysis status (0.80). | 2.60 | $1,973.40 |
| 10/01/18 | Yomarie Habenicht | 217 | Call with M. Hamilton, R. Corn and creditor counsel to discuss status of tax issues (0.90); Review COFINA plan of adjustment in connection with same (1.10). | 2.00 | $1,518.00 |
| 10/01/18 | James P. Gerkis | 217 | Correspondence with M. Hamilton and J. Levitan regarding tax discussion with creditor counsel (0.20). | 0.20 | $151.80 |
| 10/02/18 | James P. Gerkis | 217 | Conference with J. Levitan and M. Hamilton regarding tax disclosures (0.40); Review draft tax disclosures (0.90); Correspondence from D. Forman and B. Rosen regarding treatment of certain bonds (0.20). | 1.50 | $1,138.50 |
| 10/02/18 | Yomarie Habenicht | 217 | Call with M. Hamilton, R. Corn, B. Rosen and J. Levitan to discuss tax status (0.50); Call with creditor counsel tax teams to discuss proposed structure for certain bonds (1.00); Review proposed structure of same (3.10). | 4.60 | $3,491.40 |
| 10/02/18 | Sejin Park | 217 | Draft tax disclosure section in COFINA disclosure statement. | 5.60 | $4,250.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/02/18 | Richard M. Corn | 217 | Teleconference with creditor counsel, M. Hamilton, and J. Habenict, regarding escrow defeasance structure (1.00); Review escrow defeasance analysis (1.60); Review comments to plan in connection with tax issues (1.20); Review disclosure statement in connection with same (1.10). | 4.90 | $3,719.10 |
| 10/02/18 | Martin T. Hamilton | 217 | Review authorities on allocation of payment for tax issues (1.10); Calls with team regarding same (0.70). | 1.80 | $1,366.20 |
| 10/02/18 | Jeffrey W. Levitan | 217 | Teleconference with J. Gerkis and M. Hamilton regarding tax disclosures (0.40). | 0.40 | $303.60 |
| 10/03/18 | Martin T. Hamilton | 217 | Review revised disclosure statement in connection with tax issues (1.80); E-mails with team regarding solicitation package (0.30). | 2.10 | $1,593.90 |
| 10/03/18 | Richard M. Corn | 217 | Review bond structure summaries and related tax issues (0.80); Review revisions to disclosure statement (1.20); Review revisions to plan (1.60). | 3.60 | $2,732.40 |
| 10/03/18 | Sejin Park | 217 | Draft tax disclosure section in disclosure statement. | 2.70 | $2,049.30 |
| 10/03/18 | Yomarie Habenicht | 217 | Meeting with M. Hamilton and R. Corn to discuss proposed bond structure (0.60); Review and revise federal and Puerto Rico tax disclosure (5.30). | 5.90 | $4,478.10 |
| 10/04/18 | Sejin Park | 217 | Draft COFINA tax disclosure section in disclosure statement. | 1.50 | $1,138.50 |
| 10/04/18 | Yomarie Habenicht | 217 | Finalize updated version of US tax disclosure (1.70); E-mail with B. Rosen and J. Levitan regarding next steps with US tax disclosure dissemination (0.90); Communications with M. Hamilton and R. Corn regarding changes to US tax disclosure and process (1.10). | 3.70 | $2,808.30 |
| 10/04/18 | Richard M. Corn | 217 | Review bond structure summaries and related tax issues (0.90); Review revisions to disclosure statement (2.40). | 3.30 | $2,504.70 |
| 10/04/18 | Martin T. Hamilton | 217 | Review materials relating to revisions to disclosure statement in connection with tax issues (1.90); Review tax disclosure from Puerto Rico counsel (1.10). | 3.00 | $2,277.00 |
| 10/04/18 | Brian S. Rosen | 217 | Review D. Brownstein memorandum regarding tax issues (0.10); Memorandum to D. Brownstein regarding same (0.10); Conference call with creditor counsel regarding tax issues (0.60); Memorandum to creditor counsel regarding tax services (0.10). | 0.90 | $683.10 |
| 10/05/18 | Brian S. Rosen | 217 | Conference call with Brownstein, et al regarding tax issues (0.70). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/18 | Martin T. Hamilton | 217 | Calls with team regarding creditor structure (1.40); Review revised documents regarding same (0.90). | 2.30 | $1,745.70 |
| 10/05/18 | Jeffrey W. Levitan | 217 | Teleconference with M. Hamilton regarding tax disclosure (0.20). | 0.20 | $151.80 |
| 10/05/18 | Yomarie Habenicht | 217 | Communicate with O'Melveny, creditor counsel, and O'Neill regarding tax disclosures (0.60); Call with M. Hamilton, B. Rosen, and creditor counsel regarding tax issues (0.90); Call with M. Hamilton, B. Rosen, and creditor counsel regarding bond structure (0.70). | 2.20 | $1,669.80 |
| 10/05/18 | Richard M. Corn | 217 | Review and revise tax portions of disclosure statement (4.60). | 4.60 | $3,491.40 |
| 10/06/18 | Martin T. Hamilton | 217 | Review revised plan documents. | 1.00 | $759.00 |
| 10/08/18 | Martin T. Hamilton | 217 | Review materials relating to structure of certain creditor (1.90). | 1.90 | $1,442.10 |
| 10/08/18 | Richard M. Corn | 217 | Review and revise disclosure statement materials in connection with tax issues (3.90). | 3.90 | $2,960.10 |
| 10/08/18 | Yomarie Habenicht | 217 | Review tax matters in connection with disclosure statement. | 1.20 | $910.80 |
| 10/09/18 | Richard M. Corn | 217 | Teleconference with M. Hamilton regarding tax issues for disclosure statement (0.50); Call with creditor counsel regarding tax issues with escrow structure (0.60); Revise disclosure statement tax issues (1.10); Review documents in connection with same (1.20). | 3.40 | $2,580.60 |
| 10/09/18 | Yomarie Habenicht | 217 | Analyze tax for disclosure statement. | 1.30 | $986.70 |
| 10/09/18 | Martin T. Hamilton | 217 | Participate in calls on structure with creditor counsel (1.40); Participate in calls internal with internal team regarding insurance structures. (0.80); Review materials relating to disclosure (1.90). | 4.10 | $3,111.90 |
| 10/09/18 | James P. Gerkis | 217 | Review correspondence from creditor counsel regarding tax issues for disclosure statement (0.10); Review creditor counsel tax disclosure comments (0.30). | 0.40 | $303.60 |
| 10/10/18 | Jeffrey W. Levitan | 217 | Teleconference with M. Hamilton regarding tax disclosure (0.10); E-mail with tax team regarding tax issues (0.10); Review Nixon Peabody comments to tax disclosure (0.20); E-mail with M. Hamilton regarding tax issues (0.10). | 0.50 | $379.50 |
| 10/10/18 | Martin T. Hamilton | 217 | Communications with counsel for creditor regarding disclosure statement and plan. (2.40); Review interim draft risk factors (1.20). | 3.60 | $2,732.40 |

33260 FOMB                                                                Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/18 | Yomarie Habenicht | 217 | Draft tax risk factors for disclosure (2.40); Revise tax disclosure portion of disclosure statement (2.20). | 4.60 | $3,491.40 |
| 10/10/18 | Richard M. Corn | 217 | Call with M. Hamilton and Y. Habenicht to discuss tax issues in disclosure statement (0.30); Review same (0.40); Review comments to disclosure statement document (1.30); Review escrow structure and analysis of same from creditor counsel (1.30). | 3.30 | $2,504.70 |
| 10/11/18 | Sejin Park | 217 | Draft tax disclosure section of disclosure statement (0.90); Call with creditor counsel regarding comments to tax disclosure (0.30). | 1.20 | $910.80 |
| 10/11/18 | Yomarie Habenicht | 217 | Revise tax disclosure and tax risk factors portions of disclosure statement. | 3.50 | $2,656.50 |
| 10/11/18 | Jeffrey W. Levitan | 217 | Teleconference with M. Hamilton regarding tax disclosure (0.10). | 0.10 | $75.90 |
| 10/11/18 | Richard M. Corn | 217 | Review client memorandum regarding classification of payments (0.70); Conference call with outside tax counsel and M. Hamilton, Y. Habenicht regarding tax-exempt bonds (0.60); Review revisions to disclosure statement (1.80). | 3.10 | $2,352.90 |
| 10/11/18 | Martin T. Hamilton | 217 | Review revised disclosure and risk factors in connection with tax issues (1.60); Team calls regarding structure (1.80). | 3.40 | $2,580.60 |
| 10/12/18 | Martin T. Hamilton | 217 | Calls and e-mails to team regarding plan structures (2.40); Review revised disclosure (1.90). | 4.30 | $3,263.70 |
| 10/12/18 | Jeffrey W. Levitan | 217 | Teleconference with Y. Habenicht regarding revised tax disclosure (0.20). | 0.20 | $151.80 |
| 10/12/18 | Richard M. Corn | 217 | Review draft tax risk factors (0.40); Revise tax risk factors (0.90); Review comments to tax disclosure provided by creditor counsel (1.00); Review revised disclosure statement in connection with tax issues (1.90). | 4.20 | $3,187.80 |
| 10/12/18 | Yomarie Habenicht | 217 | Revise tax disclosure and tax risk factors sections of disclosure statement. | 4.30 | $3,263.70 |
| 10/14/18 | Martin T. Hamilton | 217 | Review revised plan and disclosure (1.70); E-mails with creditor counsel regarding same (0.20). | 1.90 | $1,442.10 |
| 10/15/18 | Martin T. Hamilton | 217 | Calls and e-mails with internal team regarding open issues in tax disclosure. | 2.70 | $2,049.30 |
| 10/15/18 | Jeffrey W. Levitan | 217 | Teleconference with B. Rosen and M. Hamilton regarding tax issues on trust structure (1.10). | 1.10 | $834.90 |

33260 FOMB

Invoice 170176904

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/18 | Richard M. Corn | 217 | Call with creditor counsel and S. Park regarding tax issues (0.80); Review disclosure statement (1.20); Review tax issues with respect to issue price of new debt (1.10). | 3.10 | $2,352.90 |
| 10/15/18 | Yomarie Habenicht | 217 | Review materials relating to updates to tax disclosure (0.90); Calls with M. Hamilton, R. Corn, creditor counsel and other tax counsels regarding status of tax items (2.00). | 2.90 | $2,201.10 |
| 10/15/18 | Sejin Park | 217 | Review and revise tax disclosure section in disclosure statement. | 2.90 | $2,201.10 |
| 10/15/18 | Steve MA | 217 | Call with Proskauer tax team regarding election procedures. | 0.50 | $379.50 |
| 10/16/18 | Sejin Park | 217 | Research tax issues relating to COFINA bond issuance. | 3.20 | $2,428.80 |
| 10/16/18 | Richard M. Corn | 217 | Review and revise portions of disclosure statement addressing tax issues (1.90). | 1.90 | $1,442.10 |
| 10/16/18 | Martin T. Hamilton | 217 | Draft tax disclosure pre-filing. | 3.30 | $2,504.70 |
| 10/17/18 | Martin T. Hamilton | 217 | Continue to draft tax disclosure pre-filing. | 2.90 | $2,201.10 |
| 10/17/18 | Richard M. Corn | 217 | Review and revise tax portions of disclosure statement (3.00). | 3.00 | $2,277.00 |
| 10/17/18 | James P. Gerkis | 217 | Review correspondence from S. Park regarding revised tax disclosure (0.10). | 0.10 | $75.90 |
| 10/17/18 | Sejin Park | 217 | Review comments to tax disclosure. | 2.80 | $2,125.20 |
| 10/18/18 | Yomarie Habenicht | 217 | Revise tax disclosure section of disclosures statement. | 5.30 | $4,022.70 |
| 10/18/18 | Sejin Park | 217 | Review comments from other tax counsels (1.30); Revise tax disclosure section in disclosure statement (1.90). | 3.20 | $2,428.80 |
| 10/18/18 | Martin T. Hamilton | 217 | Review comments for purposes of finalizing tax disclosure for filing (3.40); Calls and e-mails regarding same with internal team and counsel to all parties (0.80). | 4.20 | $3,187.80 |
| 10/18/18 | Richard M. Corn | 217 | Review and revise portions of tax disclosure statement (2.60). | 2.60 | $1,973.40 |
| 10/18/18 | Jeffrey W. Levitan | 217 | Telephone conferences with creditor counsel regarding tax comment (0.10). | 0.10 | $75.90 |
| 10/19/18 | Richard M. Corn | 217 | Review and revise portions of disclosure statement (3.10). | 3.10 | $2,352.90 |
| 10/19/18 | Martin T. Hamilton | 217 | Review revised plan and disclosure. | 2.30 | $1,745.70 |
| 10/19/18 | Sejin Park | 217 | Review comments from other tax counsel (1.30); Revise tax disclosure section in disclosure statement (2.90). | 4.20 | $3,187.80 |
| 10/19/18 | Yomarie Habenicht | 217 | Revise tax disclosure section of disclosures statement. | 4.80 | $3,643.20 |
| 10/23/18 | Martin T. Hamilton | 217 | Calls with team regarding creditor counsel proposal for disclosure. | 2.60 | $1,973.40 |
| 10/24/18 | Martin T. Hamilton | 217 | Communications with team relating to creditor counsel proposal for disclosure. | 2.20 | $1,669.80 |

33260 FOMB                                                                    Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/18 | Yomarie Habenicht | 217 | Call with M. Hamilton and J. Levitan regarding creditor counsel comments to tax disclosure (0.20); Call with creditor tax lawyer regarding comments (0.40); Draft sample language regarding same (0.40). | 1.00 | $759.00 |
| 10/24/18 | Jeffrey W. Levitan | 217 | Telephone conferences with M. Hamilton regarding tax issues (0.20); Review additional tax disclosure (0.10); Teleconference with J. Gerkis regarding bondholder FAQs (0.10). | 0.40 | $303.60 |
| 10/25/18 | Chris Theodoridis | 217 | Review effect of proposed tax reform bill on new COFINA legislation. | 3.90 | $2,960.10 |
| 10/26/18 | Martin T. Hamilton | 217 | Review draft COFINA bond indenture. | 2.50 | $1,897.50 |
| 10/26/18 | Brian S. Rosen | 217 | Conference call with Ernst & Young, et al., regarding tax issues. | 0.60 | $455.40 |
| 10/29/18 | Martin T. Hamilton | 217 | Discuss creditor counsel comments on tax issue with Y Habenicht (0.40); Review proposed disclosure revisions (1.30). | 1.70 | $1,290.30 |
| 10/29/18 | Yomarie Habenicht | 217 | Revise tax disclosure portion of disclosure statement. | 2.20 | $1,669.80 |
| 10/30/18 | Richard M. Corn | 217 | Review comments on tax disclosure statement. | 0.80 | $607.20 |
| 10/31/18 | Martin T. Hamilton | 217 | Review materials relating to requested disclosure revisions from creditor. | 2.30 | $1,745.70 |
| 10/31/18 | Richard M. Corn | 217 | Review comments on tax disclosures. | 1.00 | $759.00 |
| **Tax** | | | | **197.10** | **$149,598.90** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/18 | Natasha Petrov | 218 | Review June and August invoices to redact entries relating to mediation in connection with fourth interim fee application. | 0.80 | $208.00 |
| 10/03/18 | Natasha Petrov | 218 | Continue drafting exhibits for fourth interim fee application. | 0.60 | $156.00 |
| 10/04/18 | Natasha Petrov | 218 | Review September invoices for purposes of preparing fourth interim fee application. | 0.40 | $104.00 |
| 10/12/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fourth interim fee application. | 2.10 | $546.00 |
| 10/24/18 | Natasha Petrov | 218 | Draft fourth interim fee application (1.40); Draft calculations regarding same (0.40). | 1.80 | $468.00 |
| 10/25/18 | Natasha Petrov | 218 | Draft fourth interim fee application (4.80); Draft calculations regarding same (0.90). | 5.70 | $1,482.00 |
| 10/26/18 | Natasha Petrov | 218 | Draft fourth interim fee application (2.20); Draft calculations regarding same (0.40). | 2.60 | $676.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fourth interim fee application. | 1.80 | $468.00 |
| 10/29/18 | Natasha Petrov | 218 | Revise draft fourth interim fee application. | 0.60 | $156.00 |
| 10/30/18 | Elliot Stevens | 218 | Review and revise COFINA fourth interim fee application (0.40). | 0.40 | $303.60 |
| 10/31/18 | Elliot Stevens | 218 | Review and revise COFINA fourth interim fee application (2.00). | 2.00 | $1,518.00 |
| 10/31/18 | Christopher M. Tarrant | 218 | Review materials for purposes of drafting fourth interim fee application. | 2.30 | $598.00 |
| **Employment and Fee Applications** | | | | **21.10** | **$6,683.60** |

**Total for Professional Services**      **$688,339.60**

33260 FOMB                                                                    Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                            Page 42

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 153.20 | 759.00 | $116,278.80 |
| CHANTEL L. FEBUS | PARTNER | 0.40 | 759.00 | $303.60 |
| JAMES P. GERKIS | PARTNER | 37.50 | 759.00 | $28,462.50 |
| JEFFREY W. LEVITAN | PARTNER | 79.70 | 759.00 | $60,492.30 |
| JONATHAN E. RICHMAN | PARTNER | 6.00 | 759.00 | $4,554.00 |
| KEVIN J. PERRA | PARTNER | 0.20 | 759.00 | $151.80 |
| LARY ALAN RAPPAPORT | PARTNER | 1.40 | 759.00 | $1,062.60 |
| MARTIN T. HAMILTON | PARTNER | 62.30 | 759.00 | $47,285.70 |
| MATTHEW H. TRIGGS | PARTNER | 0.30 | 759.00 | $227.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.70 | 759.00 | $5,085.30 |
| RALPH C. FERRARA | PARTNER | 2.50 | 759.00 | $1,897.50 |
| RICHARD M. CORN | PARTNER | 52.80 | 759.00 | $40,075.20 |
| STEPHEN L. RATNER | PARTNER | 2.80 | 759.00 | $2,125.20 |
| STEVEN O. WEISE | PARTNER | 1.80 | 759.00 | $1,366.20 |
| TIMOTHY Q. KARCHER | PARTNER | 19.60 | 759.00 | $14,876.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.20 | 759.00 | $5,464.80 |
| **Total for PARTNER** | | **434.40** | | **$329,709.60** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 22.60 | 759.00 | $17,153.40 |
| **Total for SENIOR COUNSEL** | | **22.60** | | **$17,153.40** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| BROOKE L. FISCHER | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| CHRIS THEODORIDIS | ASSOCIATE | 207.50 | 759.00 | $157,492.50 |
| DANIEL DESATNIK | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| DAVID SIMON | ASSOCIATE | 5.30 | 759.00 | $4,022.70 |
| ELLIOT STEVENS | ASSOCIATE | 6.10 | 759.00 | $4,629.90 |
| JOSHUA A. ESSES | ASSOCIATE | 6.80 | 759.00 | $5,161.20 |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| MAJA ZERJAL | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| MEE R. KIM | ASSOCIATE | 4.30 | 759.00 | $3,263.70 |
| NICHOLAS PELLEGRINO | ASSOCIATE | 23.00 | 759.00 | $17,457.00 |
| SEJIN PARK | ASSOCIATE | 27.30 | 759.00 | $20,720.70 |
| STEVE MA | ASSOCIATE | 102.70 | 759.00 | $77,949.30 |
| YOMARIE HABENICHT | ASSOCIATE | 49.50 | 759.00 | $37,570.50 |
| ZACHARY CHALETT | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| **Total for ASSOCIATE** | | **437.40** | | **$331,986.60** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 15.70 | 260.00 | $4,082.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.70 | 260.00 | $442.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.60 | 260.00 | $416.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 4.50 | 260.00 | $1,170.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 12.50 | 260.00 | $3,250.00 |
| **Total for LEGAL ASSISTANT** | | **36.00** | | **$9,360.00** |
| | | | | |
| MEGAN T. D'ERRICO | LIBRARY | 0.50 | 260.00 | $130.00 |
| **Total for LIBRARY** | | **0.50** | | **$130.00** |
| | | | | |
| | **Total** | **930.90** | | **$688,339.60** |

33260 FOMB                                                                    Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 43

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $6.70 |
| 09/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/28/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $16.80 |
| 09/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $15.10 |
| 09/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $10.70 |
| 09/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $15.10 |
| 09/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.70 |
| 09/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.70 |
| 10/01/2018 | Martin T. Hamilton | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Martin T. Hamilton | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $12.50 |
| 10/01/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.90 |
| 10/01/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/01/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $13.10 |
| 10/01/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/01/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | David Simon | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/01/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $8.20 |
| 10/01/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/01/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/01/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/02/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/02/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/02/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/02/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/02/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $10.00 |
| 10/02/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $10.00 |
| 10/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.00 |
| 10/02/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $12.20 |
| 10/03/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170176904

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/03/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/03/2018 | Sejin Park | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/03/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $5.30 |
| 10/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.50 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $12.50 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.40 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $13.70 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.50 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $13.20 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $13.10 |
| 10/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $13.20 |
| 10/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $10.30 |
| 10/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/05/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $13.50 |
| 10/05/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/05/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.10 |
| 10/05/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $4.90 |
| 10/05/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/05/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $13.40 |
| 10/05/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/05/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/05/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/05/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/05/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/05/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.50 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.50 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $23.70 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.70 |

33260 FOMB                                                                              Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                          Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $19.80 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $19.20 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $17.70 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $13.80 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.70 |
| 10/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/06/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $13.30 |
| 10/07/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/07/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/08/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/08/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/08/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/08/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/08/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/08/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $13.00 |
| 10/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/09/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/09/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $17.60 |
| 10/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $10.90 |
| 10/10/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/10/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $12.10 |
| 10/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.40 |
| 10/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $12.10 |
| 10/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.10 |
| 10/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB                                                        Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                         Page 46

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $17.70 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Sejin Park | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $16.50 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $18.50 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $45.50 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $41.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $35.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $56.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $13.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $52.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $30.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $12.50 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $11.50 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $60.50 |

33260 FOMB                                                                          Invoice 170176904
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 47

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $45.50 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $41.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.00 |
| 10/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $11.00 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $16.30 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/11/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $11.00 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.10 |
| 10/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.10 |
| 10/12/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/12/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/12/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/12/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.00 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/15/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/15/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/15/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/17/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $22.80 |
| 10/18/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $20.50 |
| 10/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.30 |
| 10/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $18.40 |
| 10/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $11.90 |
| 10/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/19/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $17.00 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $18.90 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $17.60 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $22.90 |
| 10/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $62.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA

Page 49

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $17.60 |
| 10/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $20.20 |
| 10/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/19/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $30.80 |
| 10/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $20.20 |
| 10/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $17.60 |
| 10/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/20/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/20/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $38.40 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.50 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $22.40 |
| 10/23/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/29/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/29/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $22.50 |
| 10/29/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/29/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

0010 PROMESA TITLE III: COFINA                                             Page 50

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/29/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/30/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.60 |
| 10/30/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$2,136.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/08/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 10/15/2018 | Yomarie Habenicht | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |
| 10/17/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $188.00 |
| 10/31/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $761.00 |
| | | | **Total for LEXIS** | **$1,277.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1663768Voucher:8082101 124 From:LGA. AMERICAN AIRLINES To:542 MOUNT HOLLY R Passenger:POSSINGER PAUL V. Ride date and time: 08/21/18 12:38 - for COFINA meetings | $100.00 |
| 08/23/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1663768Voucher:1008976 9 From:11 TIMES SQ To:LGA Passenger: POSSINGER PAUL V. Ride date and time: 08/23/18 15:14 following COFINA meetings | $56.81 |
| | | | **Total for TAXICAB/CAR SVC.** | **$156.81** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/20/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY [REDACTED: Expense relating to court-ordered mediation] Earle Cabell Federal Building 1100 Commerce Street, Room 125 DALL AS TX, Tracking #: 783346966519, Shipped on 1020 18, Invoice #: 634974094 | $71.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170176904

| 0010 PROMESA TITLE III: COFINA | Page 51 |
|---|---|

| | | | Total for | |
| | | | **MESSENGER/DELIVERY** | **$71.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/14/2018 1809142955 Catering for: 2704 - Rosen, Brian S. Booked On: 09/04/2018;Event Date:09/04/2018 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0010 | $50.08 |
| 09/04/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/14/2018 1809142955 Catering for: 2704 - Rosen, Brian S. Booked On: 08/30/2018;Event Date:09/04/2018 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0010 | $93.90 |
| 09/24/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/05/2018 1810057462 Catering for: 2704 - Rosen, Brian S. Booked On: 09/21/2018;Event Date:09/24/2018 Office: New York - 11XS; Room(s): 2838 CM# 33260.0010 | $83.02 |
| 10/17/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2704 - Rosen, Brian S. Booked On: 10/17/2018;Event Date:10/17/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0010 | $26.13 |
| 10/17/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/26/2018 1810261561 Catering for: 2704 - Rosen, Brian S. Booked On: 10/17/2018;Event Date:10/17/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0010 | $50.08 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$303.21** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2,136.80 |
| LEXIS | 1,277.00 |
| TAXICAB/CAR SVC. | 156.81 |
| MESSENGER/DELIVERY | 71.80 |
| FOOD SERVICE/CONF. DINING | 303.21 |
| **Total Expenses** | **$3,945.62** |
| **Total Amount for this Matter** | **$692,285.22** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-------------------------------------------------------------------x

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX
FINANCING CORPORATION ("COFINA"), FOR THE PERIOD
<u>OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018</u>**

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED INSIDE PUERTO RICO

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | October 1, 2018 through October 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$2,049.30** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$2,049.30** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's seventeenth monthly fee application in these cases and is for fees and services rendered inside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 3, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| COFINA – General in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 215 | Plan of Adjustment and Disclosure Statement | 2.70 | $2,049.30 |
| | **Total** | **2.70** | **$2,049.30** |

**Summary of Legal Fees for the Period October 1, 2018 through October 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 2.70 | $2,049.30 |
| | | | **TOTAL** | **2.70** | **$2,049.30** |

| SUMMARY OF LEGAL FEES | Hours 2.70 | Fees $2,049.30 |
|---|---|---|

6

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,844.37, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $1,844.37.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_____

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **Exhibit A**

33260 FOMB                                                                          Invoice 170176905
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0027 PROMESA TITLE III: COFINA (PUERTO RICO                                Page 1
    TIME/EXPENSES)

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 215     Plan of Adjustment and Disclosure Statement | 2.70 | $2,049.30 |
| **Total** | **2.70** | **$2,049.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0027 PROMESA TITLE III: COFINA (PUERTO RICO
    TIME/EXPENSES)

Invoice 170176905

Page 2

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/18 | Brian S. Rosen | 215 | Conference with D. Brownstein, et al regarding COFINA issues (0.30); Conference with J. Rapisardi regarding same (0.30); Review and revise disclosure statement (2.10). | 2.70 | $2,049.30 |
| **Plan of Adjustment and Disclosure Statement** | | | | **2.70** | **$2,049.30** |

**Total for Professional Services**                                               **$2,049.30**

33260 FOMB                                                                    Invoice 170176905
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0027 PROMESA TITLE III: COFINA (PUERTO RICO                        Page 3
      TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 2.70 | 759.00 | $2,049.30 |
| **Total for PARTNER** | | **2.70** | | **$2,049.30** |
| | **Total** | **2.70** | | **$2,049.30** |
| | **Total Amount for this Matter** | | | **$2,049.30** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

---------------------------------------------------------------------x

**COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED
OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX
FINANCING CORPORATION ("COFINA"), FOR THE PERIOD
NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2018 through November 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$724,256.70** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$11,307.28** |
| Total Amount for this Invoice: | **$735,563.98** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's nineteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 21, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018

| COFINA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 30.00 | $20,275.00 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 38.10 | $28,917.90 |
| 204 | Communications with Claimholders | 5.40 | $4,098.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.10 | $1,593.90 |
| 206 | Documents Filed on Behalf of the Board | 58.30 | $39,459.30 |
| 207 | Non-Board Court Filings | 2.40 | $1,821.60 |
| 210 | Analysis and Strategy | 22.50 | $17,077.50 |
| 211 | Non-Working Travel Time | 8.70 | $6,603.30 |
| 212 | General Administration | 12.50 | $5,196.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 701.40 | $512,252.90 |
| 216 | Confirmation | 2.10 | $1,593.90 |
| 217 | Tax | 95.60 | $70,065.40 |
| 218 | Employment and Fee Applications | 12.80 | $4,675.30 |
| | **Total** | **991.90** | **$713,630.70** |

| COFINA - BNYM | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 10.50 | $7,969.50 |
| 207 | Non-Board Court Filings | 3.50 | $2,656.50 |
| | **Total** | **14.00** | **$10,626.00** |

5

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Annie Kim | Partner | Tax | $759.00 | 0.40 | $303.60 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 154.50 | $117,265.50 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 0.90 | $683.10 |
| James P. Gerkis | Partner | Corporate | $759.00 | 20.10 | $15,255.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 2.50 | $1,897.50 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 1.40 | $1,062.60 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 10.40 | $7,893.60 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 4.30 | $3,263.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 4.50 | $3,415.50 |
| Martin T. Hamilton | Partner | Tax | $759.00 | 23.60 | $17,912.40 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 12.10 | $9,183.90 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 4.70 | $3,567.30 |
| Richard M. Corn | Partner | Tax | $759.00 | 12.40 | $9,411.60 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 1.50 | $1,138.50 |
| Timothy Q. Karcher | Partner | Corporate | $759.00 | 8.30 | $6,299.70 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 6.80 | $5,161.20 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 2.90 | $2,201.10 |
| Amelia Friedman | Associate | Litigation | $759.00 | 118.60 | $90,017.40 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 18.20 | $13,813.80 |
| Brooke L. Fischer | Associate | Corporate | $759.00 | 12.30 | $9,335.70 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 233.00 | $176,847.00 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 2.90 | $2,201.10 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 33.80 | $25,654.20 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 34.40 | $26,109.60 |
| Lucy Wolf | Associate | Litigation | $759.00 | 1.90 | $1,442.10 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 1.40 | $1,062.60 |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Mee R. Kim | Associate | Litigation | $759.00 | 1.40 | $1,062.60 |
| Nicholas Pellegrino | Associate | Corporate | $759.00 | 7.50 | $5,692.50 |
| Sejin Park | Associate | Tax | $759.00 | 15.60 | $11,840.40 |
| Steve Ma | Associate | BSGR & B | $759.00 | 135.90 | $103,148.10 |
| Yomarie Habenicht | Associate | Tax | $759.00 | 38.60 | $29,297.40 |
| Zachary Chalett | Associate | Litigation | $759.00 | 0.50 | $379.50 |
| | | | **TOTAL** | **927.30** | **$703,820.70** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christine Sherman | Law Clerk | Tax | $260.00 | 5.00 | $1,300.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 23.60 | $6,136.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 7.10 | $1,846.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 0.90 | $234.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 14.00 | $3,640.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 5.50 | $1,430.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 22.50 | $5,850.00 |
| | | | **TOTAL** | **78.60** | **$20,436.00** |

| SUMMARY OF LEGAL FEES | Hours 1,005.90 | Fees $724,256.70 |
|---|---|---|

7

Summary of Disbursements for the Period November 1, 2018 through November 31, 2018

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $445.83 |
| Data Base Search Serv. | $45.58 |
| Food Service/Conf. Dining | $617.32 |
| Lexis | $1,544.00 |
| Lodging | $255.42 |
| Other Database Research | $97.70 |
| Out Of Town Meals | $68.84 |
| Out Of Town Transportation | $324.19 |
| Reproduction | $6,967.40 |
| Telephone | $210.00 |
| Westlaw | $731.00 |
| **Total** | **$11,307.28** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $651,831.03, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $11,307.28, for service rendered outside of Puerto Rico) in the total amount of $663,138.31.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

_____

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# Exhibit A

33260 FOMB                                                          Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 30.00 | $20,275.00 |
| 203 | Hearings and other non-filed communications with the Co | 38.10 | $28,917.90 |
| 204 | Communications with Claimholders | 5.40 | $4,098.60 |
| 205 | Communications with the Commonwealth and its Representative | 2.10 | $1,593.90 |
| 206 | Documents Filed on Behalf of the Board | 58.30 | $39,459.30 |
| 207 | Non-Board Court Filings | 2.40 | $1,821.60 |
| 210 | Analysis and Strategy | 22.50 | $17,077.50 |
| 211 | Non-Working Travel Time | 8.70 | $6,603.30 |
| 212 | General Administration | 12.50 | $5,196.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 701.40 | $512,252.90 |
| 216 | Confirmation | 2.10 | $1,593.90 |
| 217 | Tax | 95.60 | $70,065.40 |
| 218 | Employment and Fee Applications | 12.80 | $4,675.30 |
| | **Total** | **991.90** | **$713,630.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

| 0010 PROMESA TITLE III: COFINA | Page 2 |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Chris Theodoridis | 202 | Research precedent regarding Bankruptcy Code sections in connection with confirmation (5.20); Draft outline of memorandum regarding same (2.10). | 7.30 | $5,540.70 |
| 11/05/18 | Chris Theodoridis | 202 | Research precedent in connection with confirmation procedures. | 4.30 | $3,263.70 |
| 11/06/18 | Chris Theodoridis | 202 | Research precedent regarding Bankruptcy Code confirmation issues. | 1.70 | $1,290.30 |
| 11/13/18 | Elliot Stevens | 202 | Draft memorandum on requirements of certain Bankruptcy Code sections for COFINA plan of adjustment (2.80). | 2.80 | $2,125.20 |
| 11/19/18 | Christopher M. Tarrant | 202 | Research regarding motions to reject executory contracts. | 1.60 | $416.00 |
| 11/20/18 | Chris Theodoridis | 202 | Research precedent regarding payment of pre-petition accrued and unpaid interest. | 4.10 | $3,111.90 |
| 11/24/18 | Chris Theodoridis | 202 | Research precedent regarding payment of pre-petition accrued and unpaid interest. | 4.80 | $3,643.20 |
| 11/30/18 | Philip Omorogbe | 202 | Research case law pertinent to legal standards regarding omnibus response to COFINA Rule 9019 motion (3.40). | 3.40 | $884.00 |
| **Legal Research** | | | | **30.00** | **$20,275.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Maja Zerjal | 203 | Review further internal correspondence regarding omnibus hearing agenda. | 0.20 | $151.80 |
| 11/18/18 | Chris Theodoridis | 203 | Draft script for disclosure statement hearing. | 3.30 | $2,504.70 |
| 11/19/18 | Chris Theodoridis | 203 | Revise script for disclosure statement hearing; Identify and compile materials for disclosure statement hearing; Prepare for disclosure statement hearing. | 13.90 | $10,550.10 |
| 11/20/18 | Martin J. Bienenstock | 203 | Participate in disclosure statement hearing for COFINA Title III plan. | 4.50 | $3,415.50 |
| 11/20/18 | Chris Theodoridis | 203 | Revise script for disclosure statement hearing (2.30); Prepare for hearing (3.50); Attend portion of disclosure statement hearing (1.50). | 7.30 | $5,540.70 |
| 11/20/18 | Steve MA | 203 | Participate in portion of COFINA disclosure statement hearing (4.00). | 4.00 | $3,036.00 |
| 11/20/18 | Michael A. Firestein | 203 | Participate in portion of COFINA disclosure statement hearing (1.50); Teleconference with L. Rappaport on results of remainder of hearing (0.20). | 1.70 | $1,290.30 |

33260 FOMB

Invoice 190100653

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | James P. Gerkis | 203 | Participate in portion of COFINA disclosure statement hearing (2.00). | 2.00 | $1,518.00 |
| 11/26/18 | Chris Theodoridis | 203 | Review November 20 disclosure statement hearing transcript. | 1.20 | $910.80 |
| **Hearings and other non-filed communications with the Court** | | | | **38.10** | **$28,917.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90). | 2.40 | $1,821.60 |
| 11/01/18 | Chantel L. Febus | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 11/05/18 | Chantel L. Febus | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 11/12/18 | Chantel L. Febus | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 11/12/18 | Brian S. Rosen | 204 | Communications with creditor counsel regarding bondholder claims (0.20). | 0.20 | $151.80 |
| 11/13/18 | Elliot Stevens | 204 | Conference call with lawyers for creditor relating to treatment of swap claim (0.60). | 0.60 | $455.40 |
| 11/19/18 | Chris Theodoridis | 204 | Discussion with B. Rosen, D. Brownstein, and counsel for creditors regarding COFINA bond ratings. | 1.30 | $986.70 |
| **Communications with Claimholders** | | | | **5.40** | **$4,098.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Elliot Stevens | 205 | Call with O'Melveny relating to rejection of swap agreement (0.20). | 0.20 | $151.80 |
| 11/13/18 | Elliot Stevens | 205 | Meeting with B. Rosen, S. Uhland and M. Lotito relating to swap claim (1.30); E-mail to group relating to same (0.10). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA                                                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Timothy W. Mungovan | 205 | Communications with counsel to AAFAF regarding revised disclosure statement (0.20). | 0.20 | $151.80 |
| 11/26/18 | Chris Theodoridis | 205 | Discussion with B. Rosen, D. Brownstein, T. Green, and J. Castiglioni regarding accrued but unpaid prepetition interest. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.10** | **$1,593.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/18 | Brandon C. Clark | 206 | Draft omnibus objections from template (1.60); Review and respond to e-mails regarding omnibus objections (0.10). | 1.70 | $1,290.30 |
| 11/02/18 | Brian S. Rosen | 206 | Revise omnibus claims objection motion (0.30). | 0.30 | $227.70 |
| 11/06/18 | Brandon C. Clark | 206 | Revise draft omnibus objection exemplar per comments from B. Rosen (1.80); E-mail to team regarding same (0.10). | 1.90 | $1,442.10 |
| 11/06/18 | Timothy W. Mungovan | 206 | Communications with B. Clark regarding draft omnibus objection (0.20). | 0.20 | $151.80 |
| 11/09/18 | Timothy W. Mungovan | 206 | Communications with B. Clark regarding draft omnibus objection (0.20). | 0.20 | $151.80 |
| 11/12/18 | Joshua A. Esses | 206 | Draft brief in support of confirmation. | 5.70 | $4,326.30 |
| 11/12/18 | Elliot Stevens | 206 | Draft motion to reject swap agreement (1.90). | 1.90 | $1,442.10 |
| 11/12/18 | Michael A. Firestein | 206 | Review revisions to omnibus objection to claims (0.30). | 0.30 | $227.70 |
| 11/12/18 | Brian S. Rosen | 206 | Review and revise omnibus claim objection (0.20); Draft memorandum to A. Friedman regarding same (0.20); Teleconference with E. Abdelinasek regarding omnibus process (0.30); Draft memorandum to J. Hertzberg regarding call (0.10). | 0.80 | $607.20 |
| 11/12/18 | Timothy W. Mungovan | 206 | Communications with B. Rosen regarding edits to omnibus objection to claims (0.20); Communications with M. Firestein regarding edits to omnibus objection to claims (0.20). | 0.40 | $303.60 |
| 11/13/18 | Joshua A. Esses | 206 | Revise COFINA reply in support of confirmation. | 0.20 | $151.80 |
| 11/13/18 | Maja Zerjal | 206 | Discuss notice of presentment regarding omnibus objection procedures with A. Friedman (0.20); Review docket regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/18 | Philip Omorogbe | 206 | Review portion of objections to COFINA disclosure statement (1.60); Draft responses to objections regarding same (0.90). | 2.50 | $650.00 |
| 11/14/18 | Joshua A. Esses | 206 | Revise COFINA reply in support of confirmation. | 0.60 | $455.40 |
| 11/14/18 | Brandon C. Clark | 206 | Draft individual objection template for no liability claims (2.10); Conference with A. Friedman regarding status of omnibus objections and notice of omnibus objections (0.70). | 2.80 | $2,125.20 |
| 11/19/18 | Joshua A. Esses | 206 | Draft motion to reject debt service agreement. | 4.10 | $3,111.90 |
| 11/20/18 | Elliot Stevens | 206 | Draft motion to reject swap agreement (0.90). | 0.90 | $683.10 |
| 11/20/18 | Joshua A. Esses | 206 | Draft motion to reject debt service deposit agreement. | 4.20 | $3,187.80 |
| 11/23/18 | Chris Theodoridis | 206 | Review and revise motion to reject debt service deposit agreement. | 5.30 | $4,022.70 |
| 11/26/18 | Brian S. Rosen | 206 | Review and revise omnibus objections (1.80); Memorandum to S. Ma regarding same (0.10); Revise notices (0.40); Memorandum to A. Friedman regarding same (0.10). | 2.40 | $1,821.60 |
| 11/26/18 | Joshua A. Esses | 206 | Review draft motion to reject debt service deposit agreement contract (0.90). | 0.90 | $683.10 |
| 11/26/18 | Amelia Friedman | 206 | E-mails and call with B. Rosen and S. Ma regarding potential urgent scheduling motion (0.40); Draft potential urgent scheduling motion (3.30). | 3.70 | $2,808.30 |
| 11/27/18 | Chris Theodoridis | 206 | Revise motion to reject debt service deposit agreement. | 6.30 | $4,781.70 |
| 11/27/18 | Michael A. Firestein | 206 | Review motion to reject debt contract (0.10). | 0.10 | $75.90 |
| 11/27/18 | Joshua A. Esses | 206 | Draft motion to reject Lehman contract (1.00); Discuss motion with C. Theodoridis (0.50). | 1.50 | $1,138.50 |
| 11/28/18 | Joshua A. Esses | 206 | Draft brief in support of confirmation. | 2.00 | $1,518.00 |
| 11/29/18 | Philip Omorogbe | 206 | Draft portion of omnibus reply to objections to Rule 9019 motion regarding COFINA's plan of adjustment (4.80). | 4.80 | $1,248.00 |
| 11/30/18 | Philip Omorogbe | 206 | Communication with C. Theodoridis regarding omnibus response to objections to COFINA Rule 9019 motion (0.80); Draft excess pages motion regarding omnibus reply to objections to COFINA Rule 9019 motion (1.50). | 2.30 | $598.00 |
| **Documents Filed on Behalf of the Board** | | | | **58.30** | **$39,459.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA                                                    Page 6

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Lary Alan Rappaport | 207 | Review order regarding motion to extend deadline to object in connection with COFINA settlement motion (0.10). | 0.10 | $75.90 |
| 11/06/18 | Stephen L. Ratner | 207 | Review stipulation settlement with COFINA agent (0.20); Conferences and e-mail with T. Mungovan, B. Rosen regarding same (0.10). | 0.30 | $227.70 |
| 11/06/18 | Michael A. Firestein | 207 | Review stipulation on UCC resolution (0.20). | 0.20 | $151.80 |
| 11/06/18 | Timothy W. Mungovan | 207 | Review stipulation concerning settlement entered into with UCC (0.40). | 0.40 | $303.60 |
| 11/14/18 | Michael A. Firestein | 207 | Review Court order on objection-related matters (0.20). | 0.20 | $151.80 |
| 11/14/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order directing debtors to provide a report during hearing on COFINA disclosure statement (0.20); Review Judge Swain's order regarding procedures for hearing on COFINA disclosure statement (0.20). | 0.40 | $303.60 |
| 11/15/18 | Michael A. Firestein | 207 | Review order on COFINA procedures (0.10); Review opposition to Rule 9019 motion (0.50). | 0.60 | $455.40 |
| 11/29/18 | Timothy W. Mungovan | 207 | Review Judge Swain's revised order approving various election procedures and deadlines in connection with COFINA Title III plan of adjustment (0.20). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **2.40** | **$1,821.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Brandon C. Clark | 210 | Call with J. Herriman and A. Friedman regarding claims requiring individualized objections (0.80); Draft agenda for call with B. Rosen (0.50); Draft work plan for individualized objections (0.90); Call with B. Rosen, et al regarding objections work plan (0.60); Communication with A. Friedman regarding same (0.40); Review claims requiring individualized objections (0.50); Review related documents regarding same (0.70). | 4.40 | $3,339.60 |

33260 FOMB                                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Brandon C. Clark | 210 | Revise draft omnibus objections (0.90); E-mail B. Rosen regarding revisions (0.20); Call with A. Friedman regarding drafts of additional omnibus objections (0.30); Call with J. Herriman regarding duplicate bond claims (0.30). | 1.70 | $1,290.30 |
| 11/06/18 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Communications with B. Rosen regarding settlement entered into with UCC (0.20). | 0.40 | $303.60 |
| 11/07/18 | Brandon C. Clark | 210 | Respond to e-mail from Prime Clerk regarding translation of omnibus motions. | 0.20 | $151.80 |
| 11/07/18 | James P. Gerkis | 210 | Correspondence from B. Rosen regarding BNY disclosure statement insert (0.10); Review BNY disclosure statement insert, disclosure statement provisions and related documents (0.40); Correspondence from N. Pellegrino regarding COFINA questionnaire (0.10); Conference with D. Forman regarding same (0.10); Review revised COFINA bond indenture (0.40); Correspondence from B. Rosen regarding COFINA bond indenture (0.10); Correspondence to O'Melveny regarding same (0.10); Correspondence from D. Forman regarding same (0.10); Conference with B. Fischer regarding same (0.10); Conference with D. Forman regarding same (0.10); Review B. Rosen comments regarding same (0.20). | 1.80 | $1,366.20 |
| 11/08/18 | Brandon C. Clark | 210 | Review and implement Court's edits to filed order and procedures (0.80); E-mail to team revised order and procedures for filing (0.20); Correspond with Prime Clerk regarding translations (0.50); Correspond with local counsel regarding presentment of revised order and procedures (0.50); Correspond with J. Hertzberg regarding omnibus objections status (0.40). | 2.40 | $1,821.60 |
| 11/08/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen, B. Clark, and H. Bauer regarding changes to proposed form of order concerning omnibus objection procedures (0.20); Communications with B. Clark regarding draft omnibus objection.(0.20). | 0.40 | $303.60 |

33260 FOMB                                                                          Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Brandon C. Clark | 210 | Call with A. Friedman and team regarding omnibus objections, individuals objections, and related issues (1.70); E-mail A. Friedman regarding objections work flow (0.30); Review recent e-mails related to objections procedures (0.30); E-mail B. Rosen regarding review of omnibus objection exemplar (0.10). | 2.40 | $1,821.60 |
| 11/11/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and A. Friedman regarding responding to objection to plan of adjustment (0.20). | 0.20 | $151.80 |
| 11/12/18 | Brandon C. Clark | 210 | Review recent correspondence with consultant regarding claims reconciliation process. | 0.20 | $151.80 |
| 11/12/18 | Elliot Stevens | 210 | Conference call with B. Rosen, S. Uhland, and D. Brownstein relating to swap agreement (0.70). | 0.70 | $531.30 |
| 11/13/18 | Michael A. Firestein | 210 | Review correspondence and pleadings concerning omnibus objection for plan adjustment (0.20). | 0.20 | $151.80 |
| 11/13/18 | Brandon C. Clark | 210 | Review e-mail regarding claim status. | 0.10 | $75.90 |
| 11/14/18 | Michael A. Firestein | 210 | Review status memorandum on objection issues (0.30); Conference with A. Friedman on omnibus objection (0.20). | 0.50 | $379.50 |
| 11/15/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on COFINA protocols (0.20); Teleconference with T. Mungovan on plan strategy issues (0.10). | 0.30 | $227.70 |
| 11/15/18 | Brandon C. Clark | 210 | E-mail B. Rosen regarding notice of omnibus objection. | 0.20 | $151.80 |
| 11/16/18 | Joshua A. Esses | 210 | Call with C. Theodoridis on COFINA motion to reject agreement. | 0.10 | $75.90 |
| 11/16/18 | Michael A. Firestein | 210 | Review COFINA omnibus responsive brief (0.30); Review hearing agenda issues (0.10); Partial review of revised disclosure statement (0.60); Review status of discovery issues (0.20); Review objection issues in connection with disclosure statement (0.30). | 1.50 | $1,138.50 |
| 11/19/18 | Michael A. Firestein | 210 | Prepare for discovery conference call (0.20); Research amendments to disclosure statement and plan of adjustment (0.40); Review redline edits to disclosure statement and plan of adjustment (0.50). | 1.10 | $834.90 |
| 11/19/18 | Brandon C. Clark | 210 | Call with D. Barron regarding Spanish translation of omnibus notice filing (0.10); Communication with local counsel and A. Friedman regarding call from D. Barron (0.10). | 0.20 | $151.80 |

33260 FOMB

Invoice 190100653

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/23/18 | James P. Gerkis | 210 | Correspondence from creditor counsel regarding first supplemental indenture (0.10); Review draft first supplemental indenture and related parts of disclosure statement (1.70). | 1.80 | $1,366.20 |
| 11/24/18 | James P. Gerkis | 210 | Correspondence from creditor counsel regarding COFINA master indenture (0.10); Review comments of creditor counsel on COFINA master indenture and related parts of disclosure statement (0.90). | 1.00 | $759.00 |
| 11/26/18 | Chris Theodoridis | 210 | Participate in coordination meeting between restructuring and litigation working groups. | 0.50 | $379.50 |
| 11/28/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen and K. Perra regarding plan of adjustment and BNYM adversary proceeding (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **22.50** | **$17,077.50** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Steve MA | 211 | Travel from Chicago to NYC for COFINA disclosure statement hearing (Total travel time is 5.00 hours). | 2.50 | $1,897.50 |
| 11/20/18 | Steve MA | 211 | Travel to and from disclosure statement hearing (Total travel time is 1.40 hours). | 0.70 | $531.30 |
| 11/20/18 | James P. Gerkis | 211 | Travel to/from SDNY to attend COFINA disclosure statement hearing (Total travel time is 1.10 hours). | 0.50 | $379.50 |
| 11/21/18 | Steve MA | 211 | Return travel from NYC to LA for COFINA disclosure statement hearing (Total travel time is 10.10 hours). | 5.00 | $3,795.00 |
| **Non-Working Travel Time** | | | | **8.70** | **$6,603.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Christopher M. Tarrant | 212 | Review and compile governmental related proof of claims. | 1.20 | $312.00 |
| 11/16/18 | Christopher M. Tarrant | 212 | Review COFINA claims chart (0.40); Retrieve and organize materials relevant to selected claims (2.20); E-mail with A. Friedman regarding same (0.30). | 2.90 | $754.00 |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | | Page 10 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | James P. Gerkis | 212 | Prepare for Court hearing including review of revised disclosure statement and plan of adjustment (2.30); Conference with B. Rosen regarding same (0.10); Conference with D. Forman regarding status of open matters (0.10); Correspondence from creditor counsel regarding revised COFINA Indenture (0.10); Correspondence to D. Forman and B. Fischer regarding same (0.10); Review revised COFINA Indenture (0.80). | 3.50 | $2,656.50 |
| 11/19/18 | Christopher M. Tarrant | 212 | Identify and compile documents in preparation for disclosure statement Court hearing. | 1.80 | $468.00 |
| 11/27/18 | Magali Giddens | 212 | Teleconference with C. Theodoridis regarding case management order and table of authorities and table of contents (0.10); Review same (0.20); Review motion (0.40); Revise table of authorities and table of contents for same (1.10). | 1.80 | $468.00 |
| 11/29/18 | Joseph P. Wolf | 212 | Identify and compile pleadings for disclosure statement hearing. | 0.90 | $234.00 |
| 11/30/18 | James P. Gerkis | 212 | Conference with D. Forman regarding bond indenture supplement and indenture (0.20); Correspondence from B. Rosen regarding trust documents (0.10); Correspondence to D. Forman and B. Fischer regarding bond indenture supplement (0.10). | 0.40 | $303.60 |
| **General Administration** | | | | **12.50** | **$5,196.10** |

33260 FOMB                                                                                        Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                                      Page 11

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Amelia Friedman | 215 | Review exhibits to omnibus objections to claim (0.60); E-mails with B. Clark and Alvarez & Marsal regarding specific categories (0.30); Call with B. Clark and Alvarez & Marsal to discuss objections to COFINA individual claims (0.30); Calls with B. Clark to discuss work plan for drafting omnibus and individual COFINA objections (0.70); Communications with B. Clark regarding agenda and work plan for objecting to individual claims (0.20); Call with T. Mungovan, M. Firestein, and B. Clark to discuss drafting objections to claims (0.50); Draft duplicate bond claims and incorrect debtors omnibus objections to proof of claims (2.70); Review claims identified by Alvarez & Marsal as objectionable because of no liability (2.70); E-mail to B. Clark regarding summarizing next steps for drafting objections (0.20). | 8.20 | $6,223.80 |
| 11/01/18 | Michael A. Firestein | 215 | Participate in conference call on COFINA plan objections with A. Friedman and T. Mungovan (0.50); Review agenda and related claims documents for COFINA (0.30); Review outline for claims objections (0.60). | 1.40 | $1,062.60 |
| 11/01/18 | Steve MA | 215 | Review PrimeClerk comments to plan; Communications with C. Theodoridis regarding COFINA plan and disclosure statement. | 1.60 | $1,214.40 |
| 11/01/18 | Timothy W. Mungovan | 215 | Call with M. Firestein, B. Clark, and A. Friedman regarding procedures for getting plan of adjustment approved (0.50). | 0.50 | $379.50 |

33260 FOMB                                                                        Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Brian S. Rosen | 215 | Teleconference with creditor counsel regarding stipulation (0.20); Review draft stipulation (0.40); Revise stipulation (0.70); Review communication from creditor counsel regarding regulatory entity issues (0.10); Communication to same regarding same (0.10); Review additional creditor counsel communication regarding streamline stipulation (0.20); Communications with same regarding same (0.10); Review additional creditor counsel communication regarding stipulation comments (0.40); Communications to additional creditor counsel regarding same (0.10); Review N. Jaresko communication regarding COFINA legislation (0.10); Communications to additional creditor counsel regarding same (0.10); Review additional creditor counsel communication regarding comments (0.10); Communication to additional creditor counsel regarding same (0.10); Communication to O'Melveny regarding legislation (0.20). | 2.90 | $2,201.10 |
| 11/02/18 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding regulatory entity's objection to plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/02/18 | Daniel L. Forman | 215 | Review and revise COFINA bond indenture comments. | 1.10 | $834.90 |
| 11/02/18 | James P. Gerkis | 215 | Communications with B. Rosen, N. Pellegrino and D. Forman regarding status of Q&A document for COFINA (0.20); Review Q&A document precedent (0.20); Review current draft of disclosure statement (0.60); Review correspondence regarding regulatory entity position (0.10). | 1.10 | $834.90 |
| 11/02/18 | Chris Theodoridis | 215 | Review creditor counsel edits to disclosure statement (0.80); Discuss same with B. Rosen (0.30). | 1.10 | $834.90 |
| 11/02/18 | Brooke L. Fischer | 215 | Review and revise draft indenture. | 5.80 | $4,402.20 |
| 11/02/18 | Michael A. Firestein | 215 | Conference with A. Friedman on bondholders claims issues (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                        Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                       Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | Amelia Friedman | 215 | Revise draft omnibus objections to claims asserted against the incorrect debtor and duplicate bond claims; E-mails with Alvarez & Marsal and B. Clark regarding drafts of omnibus objections; E-mail to B. Clark updated status report on the omnibus and individual objections; E-mail to B. Rosen regarding claims asserted against the incorrect debtor; Draft objection to satisfied claim; Review underlying documents for the bondholders claims; Meeting with M. Firestein to discuss claims filed by bondholders. | 4.00 | $3,036.00 |
| 11/02/18 | Brian S. Rosen | 215 | Communications with N. Jaresko regarding legislation (0.10); Revise resolution stipulation (2.10); Communications with C. Theodoridis regarding same (0.40); Teleconference with creditor counsel regarding same (0.80); Teleconference with creditor regarding regulatory entity plan issues (0.50); Review communications from same regarding same (0.10); Communication to COFINA parties regarding same (0.10); Review structure memorandum regarding notes (0.30); Communications with D. Brownstein regarding same (0.10); Teleconference with D. Brownstein regarding same (0.20); Revise COFINA calendar (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Communications with N. Jaresko regarding legislation status (0.10); Communications with creditor counsel regarding timing on motion to enforce (0.10); Communications with same regarding stipulation (0.10); Communications with additional creditor counsel regarding joinders (0.20); Teleconference with creditor counsel regarding stipulation revisions (0.20); Communications with additional creditor counsel regarding same (0.10); Meeting with O'Melveny and creditors regarding plan concepts (2.60); Review confirmation calendar (0.40). | 8.70 | $6,603.30 |
| 11/03/18 | Chris Theodoridis | 215 | Draft omnibus reply to disclosure statement objections. | 5.80 | $4,402.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/18 | Brian S. Rosen | 215 | Review creditor counsel comments to plan (1.30); Communications with D. Brownstein regarding revised bond structure (0.10); Review revised resolution stipulation (0.60); Communications with creditor counsel regarding same (0.10); Communications with additional creditor counsel regarding same (0.10); Teleconference with additional creditor counsel regarding same (0.60); Communications with creditor counsel regarding same (0.10); Review additional creditor counsel communication regarding stipulation (0.10); Communications with additional creditor counsel regarding same (0.10); Revise stipulation (1.90). | 5.00 | $3,795.00 |
| 11/04/18 | Brian S. Rosen | 215 | Review creditor counsel communication regarding stipulation issues (0.10); Memorandum to creditor counsel regarding same (0.10); Revise stipulation (3.10); Teleconference with additional creditor counsel regarding proposed changes (0.70); Communications with same regarding committee duties (0.10). | 4.10 | $3,111.90 |
| 11/04/18 | Chris Theodoridis | 215 | Revise outline regarding confirmation requirements for COFINA's plan of adjustment (4.80); Research confirmation precedent regarding same (3.90). | 8.70 | $6,603.30 |
| 11/04/18 | Amelia Friedman | 215 | Review status of ongoing proceedings filed by bondholders. | 0.50 | $379.50 |
| 11/05/18 | Daniel Desatnik | 215 | Review COFINA memorandum outline (0.60); Discuss same with C. Theodoridis (0.30). | 0.90 | $683.10 |
| 11/05/18 | Nicholas Pellegrino | 215 | Review precedent for COFINA disclosure statement (0.90). Draft Q&A for COFINA disclosure statement per J. Gerkis (4.70). | 5.60 | $4,250.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA                                                          Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/18 | Brian S. Rosen | 215 | Review D. Forman communication regarding plan of adjustment (0.10); Communications with D. Forman regarding same (0.10); Revise settlement stipulation (2.80); Teleconference with creditor counsel regarding revisions and approvals in connection with same (1.40); Review form memorandum regarding stipulation (0.10); Communications with D. Forman regarding same (0.10); Revise stipulation (0.60); Review creditor counsel communications regarding stipulation (0.10); Communications with D. Forman regarding same (0.10); Final revision to stipulation (0.20); Communications with additional creditor counsel regarding stipulation (0.20); Communications with Board regarding stipulation (0.20); Communications with O'Melveny regarding same (0.10). | 6.10 | $4,629.90 |
| 11/05/18 | Amelia Friedman | 215 | Call with B. Clark to discuss updates on drafting omnibus objections and reviewing underlying documents for individual claims (0.40); Call with B. Clark and Alvarez & Marsal to discuss claims duplicative of master bond claim (0.10); Review disclosure statement (1.30); Review plan of adjustment filed on October 19, 2018 (1.20); Review prior filings in Title III proceedings related to leases and motion for rent (1.20); E-mails with Alvarez & Marsal regarding edits to omnibus objections to duplicate bond claims (0.40); E-mails with B. Rosen, B. Clark, and Alvarez & Marsal regarding drafting omnibus objections (0.60); Revise draft fifth omnibus objection to incorporate general comments from B. Rosen and information from Alvarez & Marsal regarding duplicate bond claims (2.50). | 7.70 | $5,844.30 |
| 11/05/18 | Chris Theodoridis | 215 | Discussion with D. Desatnik regarding COFINA memorandum outline (0.30); Discussion with S. Ma regarding same (0.20); Research precedent and Bankruptcy Code sections for COFINA memorandum outline (2.70). | 3.20 | $2,428.80 |
| 11/05/18 | Michael A. Firestein | 215 | Review internal correspondence on claims objection strategy (0.20); Review revised claims objection (0.20); Review stipulation on settlement (0.30). | 0.70 | $531.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/18 | Steve MA | 215 | Review comments to stipulation to settlement (0.10); Review outline of arguments regarding plan confirmation (0.40); E-mail to D. Desatnik and E. Stevens regarding final plan support agreement (0.10); Calls with C. Theodoridis regarding plan confirmation and outline (0.20); E-mails with same regarding same (0.40). | 1.20 | $910.80 |
| 11/06/18 | Daniel L. Forman | 215 | Review and revise COFINA disclosure statement Q&A. | 1.00 | $759.00 |
| 11/06/18 | Brian S. Rosen | 215 | Communications with T. Mungovan regarding stipulation (0.10); Revise rejection stipulation (0.80); Communications with creditor counsel regarding same (0.10); Review communication from A. Maza regarding Regulatory Entity position (0.10); Memorandum to A. Maza regarding same (0.10); Teleconference with L. Despins regarding stipulation (0.30); Teleconference with J. Minas regarding UCC stipulation (0.20); Teleconference with D. Brownstein regarding adjusted notes (0.30); Teleconference with S. Uhland regarding indenture/notes/trustee (0.40); Review alternate note structure (0.30). | 2.70 | $2,049.30 |
| 11/06/18 | Amelia Friedman | 215 | E-mail PrimeClerk regarding translating omnibus objections. | 0.10 | $75.90 |
| 11/06/18 | Joshua A. Esses | 215 | Discuss draft brief in support of confirmation with C. Theodoridis (0.40); Review same (0.40). | 0.80 | $607.20 |
| 11/06/18 | Christopher M. Tarrant | 215 | Review pending chapter 11 cases in connection with confirmation issues (1.80); Identify and compile related pleadings (0.80). | 2.60 | $676.00 |
| 11/06/18 | Steve MA | 215 | Draft summary for Proskauer litigators of COFINA plan and disclosure statement deadlines. | 0.90 | $683.10 |
| 11/06/18 | Nicholas Pellegrino | 215 | Revise to draft COFINA disclosure statement Q&A (0.20). | 0.20 | $151.80 |
| 11/06/18 | Lary Alan Rappaport | 215 | Review stipulation with UCC (0.10); E-mails with M. Firestein, B. Rosen regarding resolution with UCC (0.10). | 0.20 | $151.80 |
| 11/07/18 | Joshua A. Esses | 215 | Draft memorandum in support of confirmation of COFINA plan. | 6.50 | $4,933.50 |
| 11/07/18 | Daniel L. Forman | 215 | Review comments to COFINA bonds indenture. | 0.40 | $303.60 |

33260 FOMB                                                                     Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                             Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/18 | Amelia Friedman | 215 | E-mail to PrimeClerk drafts of fifth, sixth, seventh, eighth, ninth, tenth, and eleventh omnibus objections to begin translation process; Review and revise omnibus objections; Revise eleventh omnibus objection to incorporate Alvarez & Marsal comments. | 2.60 | $1,973.40 |
| 11/07/18 | Brian S. Rosen | 215 | Review creditor counsel draft insert to disclosure statement (0.30); Communications with same regarding same (0.10); Review additional creditor counsel communication regarding stipulation (0.10); Communications to additional creditor counsel regarding same (0.10); Memorandum to additional creditor counsel regarding legislation issues (0.10); Conference call with Board regarding legislation issues (0.60); Teleconference with additional creditor counsel regarding legislation issues (0.40); Conference call with regulatory contact regarding compromise legislation (0.60); Review creditor counsel memorandum regarding directors (0.10); Communications with creditor counsel regarding same (0.10); Review O'Melveny memorandum regarding legislation agreement (0.10); Memorandum to regulatory contact regarding legislation language (0.10); Communications with H. Bauer, et al., regarding same (0.10); Review English version of legislation (0.40); Communications with regulatory contact regarding same (0.10); Communications with creditor counsel regarding bondholder meeting (0.10); Communications with additional creditor counsel regarding holdings (0.10); Meeting with J. Gerkis regarding COFINA documents (1.40); Review materials regarding Union issues (0.60); Memorandum to P. Possinger regarding same (0.10). | 5.60 | $4,250.40 |
| 11/07/18 | Steve MA | 215 | Review e-mail and comments from BNY regarding COFINA disclosure statement; Participate in call with AAFAF regarding COFINA legislation. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

| 0010 PROMESA TITLE III: COFINA | Page 18 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/18 | Amelia Friedman | 215 | E-mails with B. Rosen, B. Clark (O'Neill), M. Zerjal, and J. Esses regarding filing order incorporating Judge Swain's edits to omnibus objection procedures; E-mail to B. Rosen regarding language for omnibus objections; Review proof of claim filed by creditor; E-mail to B. Rosen regarding claims submitted by bondholders; E-mail to B. Clark regarding status of drafting omnibus and individual objections. | 2.00 | $1,518.00 |
| 11/08/18 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding Q&A for disclosure statement (0.20); Communications with J. Gerkis regarding same (0.10); Review J. Gerkis memorandum regarding same (0.10); Review creditor counsel memorandum regarding BNY objection (0.10); Communications with creditor counsel regarding same (0.10); Review and revise disclosure statement (2.30); Communications with creditor counsel regarding objection (0.20); Communications with additional creditor counsel regarding comments (0.10); Revise plan of adjustment regarding comments (1.80); Communications with creditor counsel regarding COFINA holdings (0.20); Teleconference with D. Brownstein regarding derivative meeting (0.30).. | 5.50 | $4,174.50 |
| 11/08/18 | Steve MA | 215 | E-mail to Prime Clerk regarding solicitation timeline; Review and comment on draft Q&A for COFINA disclosure statement. | 1.00 | $759.00 |
| 11/08/18 | Daniel L. Forman | 215 | Review and comment to Q&A for inclusion in disclosure statement. | 0.40 | $303.60 |
| 11/08/18 | Elliot Stevens | 215 | Discuss COFINA memorandum with D. Desatnik (0.20); Call with M. Zerjal to discuss arguments related to priority (0.10). | 0.30 | $227.70 |
| 11/08/18 | Timothy W. Mungovan | 215 | Communications with M. Firestein and A. Friedman regarding objections to plan of adjustment (0.40). | 0.40 | $303.60 |
| 11/08/18 | Daniel Desatnik | 215 | Discuss COFINA memorandum with E. Stevens (0.80); Review briefs relating to consumption costs (0.60). | 1.40 | $1,062.60 |
| 11/08/18 | Nicholas Pellegrino | 215 | Review and revise COFINA disclosure statement Q&A per D. Forman (1.70). | 1.70 | $1,290.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/18 | James P. Gerkis | 215 | Discussion with D. Forman and N. Pellegrino regarding questionnaire relating to disclosure statement and plan (0.30); Review correspondence from B. Rosen regarding same (0.10); Review and revise questionnaire relating to disclosure statement and plan of adjustment (1.80). | 2.20 | $1,669.80 |
| 11/09/18 | Joshua A. Esses | 215 | Draft reply in support of confirmation of COFINA plan of adjustment. | 6.00 | $4,554.00 |
| 11/09/18 | Michael A. Firestein | 215 | Review and internal correspondence on objection issues for plan of adjustment (0.20); Teleconference with T. Mungovan on plan of adjustment objections (0.20); Teleconference with A. Friedman on objection issues (0.20). | 0.60 | $455.40 |
| 11/09/18 | Amelia Friedman | 215 | Call with B. Clark to discuss process for drafting objections to individual claims (0.40); Call with Alvarez & Marsal and B. Clark to discuss next steps for drafting individual objections (1.20); E-mails to Alvarez & Marsal regarding GO/PBA bondholder claims (0.90); Call with B. Clark to discuss next steps for drafting individual objections based on information from call with Alvarez & Marsal (0.20); E-mails with Alvarez & Marsal regarding bondholder claims and omnibus objection (0.50); Review proofs of claims flagged by Alvarez & Marsal as falling outside omnibus procedures (0.90); E-mail to Alvarez & Marsal regarding same (0.30); Call with M. Firestein to discuss updates on drafting objections (0.10). | 4.50 | $3,415.50 |
| 11/09/18 | Brian S. Rosen | 215 | Review S. Ma memorandum regarding disclosure statement (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to S. Uhland regarding disclosure statement changes and indenture (0.20); Review order regarding stipulation (0.10); Review creditor counsel memorandum regarding same (0.10); Memorandum to C. Theodoridis regarding legislation and confirmation (0.20); Review M. Bienenstock memorandum regarding stipulation and fiscal plan (0.10); Memorandum to M. Bienenstock regarding same (0.10); Revise plan of adjustment (1.30). | 2.30 | $1,745.70 |

33260 FOMB                                                                        Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/18 | Steve MA | 215 | Review and cross-check information for disclosure statement; E-mail to creditor counsel regarding filed disclosure statement and disclosure statement motion. | 2.30 | $1,745.70 |
| 11/09/18 | Timothy W. Mungovan | 215 | Communications with M. Firestein and A. Friedman regarding objections to plan of adjustment (0.40); Communications with B. Rosen regarding for objections to plan of adjustment (0.30). | 0.70 | $531.30 |
| 11/10/18 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding objections to plan of adjustment (0.30); Communications with A. Friedman regarding objections to plan of adjustment (0.40); Communications with M. Firestein regarding objections to plan of adjustment (0.20). | 0.90 | $683.10 |
| 11/10/18 | Brian S. Rosen | 215 | Review memorandum and reply to H. Bauer regarding translations of plan (0.20); Revise plan of adjustment (0.90). | 1.10 | $834.90 |
| 11/10/18 | Elliot Stevens | 215 | Research relating to payment of fees to parties under plan (1.90); Draft memorandum to file relating to same (0.60). | 2.50 | $1,897.50 |
| 11/10/18 | Amelia Friedman | 215 | Call with T. Mungovan to discuss drafting process for objections. | 0.20 | $151.80 |
| 11/10/18 | James P. Gerkis | 215 | Review correspondence from O'Melveny regarding supplemental disclosure (0.10); Review supplemental disclosure prepared by O'Melveny (0.70); Review revised indenture (0.10); Communications with B. Fischer regarding revised indenture (0.10). | 1.00 | $759.00 |
| 11/11/18 | Brian S. Rosen | 215 | Revise plan of adjustment (1.30); Review agreement in principle (0.40); Review UCC stipulation (0.50); Review indenture draft (2.40). | 4.60 | $3,491.40 |

33260 FOMB                                                          Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/18 | Amelia Friedman | 215 | Review proofs of claim filed by creditors, bondolders, and insurers of long term debt; Review declaration regarding employee claims; Compile status updates regarding omnibus and individual objections; Review COFINA plan of adjustment; Call with B. Rosen to discuss updates and ongoing issues with drafting omnibus and individual objections; E-mails with bondholder counsel regarding questions claims filed by bondholders; E-mail to M. Firestein and T. Mungovan regarding update from call with B. Rosen concerning drafting process. | 3.60 | $2,732.40 |
| 11/12/18 | Amelia Friedman | 215 | E-mails with B. Rosen regarding updated drafts of omnibus objections for review; Review and revise omnibus objections; Call with S. Ma to discuss claims reconciliation process; Review B. Rosen's communication regarding drafting individual objections to claims filed by bondholders; E-mail Alvarez & Marsal regarding updated drafts of omnibus objections for review; Revise first omnibus objection per B. Rosen comments; Call with Alvarez & Marsal to discuss claims identified as Alvarez & Marsal as potentially needing individual objections; Draft redlines of updated drafts of omnibus objections. | 9.90 | $7,514.10 |

33260 FOMB                                                                          Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Brian S. Rosen | 215 | Communications with creditor counsel regarding upcoming meeting (0.20); Communications with H. Bauer regarding same (0.10); Teleconference with S. Uhland regarding same (0.10); Memorandum to S. Uhland regarding same (0.10); Review additional creditor counsel memorandum regarding comments to plan (0.10); Memorandum to same regarding same (0.10); Conference call with creditor counsel and O'Melveny regarding same (0.40); Review additional creditor counsel comments to plan (0.40); Memorandum to same regarding same (0.10); Review D. Brownstein memorandum regarding recovery issues (0.10); Memorandum to D. Brownstein regarding same (0.10); Memorandum to creditor counsel regarding cancellation of meeting (0.10); Review creditor changes regarding election (0.80); Memorandum to additional creditor counsel regarding same (0.10); Meeting with additional creditor counsel regarding plan issues (0.90); Review and revise BNY disclosure statement insert (0.30); Conference with C. Theodoridis regarding same and disclosure statement revisions (0.50); Revise disclosure statement (1.90); Teleconference with D. Brownstein regarding disclosure statement change (0.30); Review draft changes by creditor (0.70); Memorandum to creditor counsel regarding same (0.10); Meeting with C. Theodoridis et al. regarding disclosure statement preparation and changes (0.60). | 8.10 | $6,147.90 |
| 11/12/18 | Steve MA | 215 | Review and revise draft Q&A for COFINA Plan; Call with A. Friedman regarding claim objection issues. | 2.90 | $2,201.10 |
| 11/12/18 | Chris Theodoridis | 215 | Review revisions submitted to disclosure statement (5.90); Revise disclosure statement accordingly (6.30); Review and revise Q&A section to be included in disclosure statement (5.30); Communications with parties in interest regarding revisions to disclosure statement (2.40). | 19.90 | $15,104.10 |
| 11/12/18 | Michael A. Firestein | 215 | Review status of and strategy for COFINA objection in omnibus pleadings (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/18 | Elliot Stevens | 215 | Draft memorandum regarding requirements for COFINA plan of adjustment (0.90). | 0.90 | $683.10 |
| 11/13/18 | Elliot Stevens | 215 | Discuss issues relating to objections to COFINA disclosure statement with C. Theodoridis (0.10); Review objections to disclosure statement (0.60); Draft summaries of objections for Board reply (0.90); Discuss responses with C., Theodoridis (0.30); Draft replies to COFINA disclosure statement objections (2.50); E-mail to C. Theodoridis and S. Ma regarding same (0.10); Discuss reply and amendments to disclosure statement with C. Theodoridis and S. Ma (0.20). | 4.70 | $3,567.30 |
| 11/13/18 | Michael A. Firestein | 215 | Review disclosure statement objection (0.30); Review additional objection to disclosure statement (0.20). | 0.50 | $379.50 |
| 11/13/18 | Chris Theodoridis | 215 | Review objections filed to disclosure statement (4.80); Summarize objections filed to disclosure statement (4.80); Draft preliminary outline of COFINA's response to disclosure statement objections (6.20). | 15.80 | $11,992.20 |
| 11/13/18 | Daniel Desatnik | 215 | Review objection to COFINA disclosure statement. | 0.60 | $455.40 |
| 11/13/18 | Lary Alan Rappaport | 215 | Review objections to COFINA disclosure statement (0.20). | 0.20 | $151.80 |
| 11/13/18 | Jonathan E. Richman | 215 | Review creditor counsel's objection to disclosure statement. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/18 | Amelia Friedman | 215 | E-mail with B. Rosen regarding edits to certain omnibus objections; E-mails with co-counsel regarding timing and mechanics for filing omnibus objections; Draft summary for B. Brian of claims identified by Alvarez & Marsal requiring individual objections; Call with O'Neill to discuss process for filing notice of presentment; Call with M. Zerjal to discuss process for filing notice of presentment; Review docket and prior filings regarding entry of order approving omnibus objection procedures; Call with B. Rosen and Alvarez & Marsal to discuss Court's questions regarding omnibus objection procedures and notice; Revise draft objection to satisfied claim; E-mail to Alvarez & Marsal draft of individual objection to satisfied claim for review; E-mail to B. Rosen regarding updated drafts of omnibus objections for review; Revise drafts of omnibus objections with amended language for notice to address questions raised by Court; Draft objection to claim filed by municipality. | 8.00 | $6,072.00 |
| 11/13/18 | Brian S. Rosen | 215 | Revise plan of adjustment (3.40); Review and provide comments on disclosure statement (2.70); Memorandum to C. Theodoridis regarding comments (0.10); Conference with C. Theodoridis regarding same (0.50); Review objections to disclosure statement (1.30); Teleconference with creditor counsel regarding same (0.40); Memorandum to D. Brownstein regarding claim issues (0.20); Review D. Brownstein memorandum regarding claim proposal (0.10); Memorandum to D. Brownstein regarding same (0.10); Meeting with S. Uhland regarding same (1.20); Conference call with creditor counsel regarding same (0.60); Memorandum to additional creditor counsel regarding BNY objection (0.30); Review Q & A draft for disclosure statement (0.50); Conference with S. Ma regarding changes to order (0.80); Memorandum to C. Theodoridis regarding certification (0.10); Review A. Friedman memorandum regarding COFINA claims objections (0.20); Memorandum to A. Friedman regarding same (0.10). | 12.60 | $9,563.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/18 | Christopher M. Tarrant | 215 | Conduct research regarding confirmation memorandum in support of confirming plan of adjustment (1.60); Review objections to disclosure statement (1.70); Draft chart of same (0.40). | 3.70 | $962.00 |
| 11/13/18 | Steve MA | 215 | Review and revise COFINA disclosure statement (3.60); Review and revise disclosure statement order (0.80); Review and revise Q&A to disclosure statement and COFINA plan (2.60); Discuss with C. Theodoridis outstanding items regarding omnibus reply to objections to COFINA disclosure statement (0.50) | 7.50 | $5,692.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Amelia Friedman | 215 | Call with O'Neill to discuss filing omnibus objections for filing (0.10); E-mail to M. Firestein regarding update on objections process (0.20); Draft notice to be sent with omnibus objections (4.40); E-mail same to B. Rosen for review (0.40); Draft notice of presentment (0.90); Draft proposed order approving form of notice for omnibus objections (0.20); Review order from Court requiring report at hearing on omnibus objections (0.40); E-mails with Alvarez & Marsal and S. Ma regarding gathering information for report (0.20); Call with Alvarez & Marsal to discuss notice process for individual objections (0.10); Further edit eleventh omnibus objection (0.30); Call with Alvarez & Marsal to discuss duplicate bond claims (0.10); E-mail B. Rosen status update and questions on objection drafting process (0.20); Meeting with M. Firestein to discuss updates on objections and schedule for next week (0.10); Call with S. Ma regarding timing for filing objections and next steps for reviewing objections (0.30); Review docket for information on prior filings related to notice procedure for individual objections (0.40); Communications with B. Rosen, S. Ma and Alvarez & Marsal regarding next steps for drafting objections (0.10); Research applicable legal standard for draft objection to satisfied claim (0.70); Call with Alvarez & Marsal, S. Ma, and B. Rosen to discuss ongoing issues regarding omnibus and individual objections (0.70); Review order granting omnibus procedures motion (0.30); Call and e-mails with PrimeClerk to discuss translating notice (0.20) | 10.30 | $7,817.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Brian S. Rosen | 215 | Revise plan of adjustment (3.40); Revise disclosure statement (2.80); Conference with C. Theodoridis regarding process (0.50); Teleconference with creditor counsel regarding communication comments (0.40); Memorandum to J. El. Koury regarding objections' plan, and certifications (0.20); Teleconference with J. El. Koury regarding same (0.20); Memorandum to S. Ma regarding Board resolution (0.10); Teleconference with K. Rifkind regarding same (0.10); Teleconference with additional creditor counsel regarding new bonds (0.20); Memorandum to additional creditor counsel regarding revisions (0.10); Teleconference with same regarding same (0.20); Memorandum to creditor counsel regarding bondholder issues (0.30); Participate on conference call with A. Friedman and S. Ma regarding claims objections (0.60); Review order regarding notes (0.20). | 9.30 | $7,058.70 |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0010 PROMESA TITLE III: COFINA                                                Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Elliot Stevens | 215 | Review disclosure statement for issues for C. Theodoridis (0.60); Draft reply to disclosure statement objections (0.40); E-mail same to C Theodoridis and S. Ma (0.10); Discuss same with S. Ma (0.10); Review disclosure statement for issues (1.10); Revise to disclosure statement (2.20); Revise to disclosure statement in line with creditor group comments for C. Theodoridis (1.30); E-mails with C. Theodoridis relating to same (0.20); Discuss issues with C. Theodoridis (0.10); Revise disclosure statement in line with bondholder comments (1.90); Discuss treatment issues with C. Theodoridis (0.10); Call with C. Theodoridis and creditor counsel relating to allowed claims and percentage recovery (0.20); Revise line with comments of Citi (1.40); E-mails with PrimeClerk relating to allowed amount of unsecured and subordinated claims (0.20); E-mails with Alvarez & Marsal relating to same (0.20); Call with PrimeClerk relating to same (0.10); Review and analyze debt service deposit contact with creditor (0.70); Draft insert for disclosure statement relating to same (0.80); Revise disclosure statement in line with B. Rosen edits to plan (1.70); E-mail to C. Theodoridis regarding same (0.10). | 13.50 | $10,246.50 |
| 11/14/18 | Steve MA | 215 | Finalize revised COFINA disclosure statement (0.90); Omnibus reply to objections to disclosure statement (0.60); Q&A to COFINA plan (2.10); COFINA disclosure statement order (0.90); Review and revise COFINA disclosure statement (2.90); Review and revise COFINA disclosure statement order (1.10); Review and Revise Q&A (5.80); Review and revise draft omnibus reply to objections to COFINA disclosure statement (1.90); Review and revise stipulation to temporarily allow COFINA bonds claims for voting purposes (2.80). | 19.00 | $14,421.00 |
| 11/14/18 | Chris Theodoridis | 215 | Draft omnibus reply to disclosure statement objections (7.80); Review revisions to disclosure statement (3.90); Revise disclosure statement (5.30); Communications with parties in interest regarding revisions to disclosure statement (2.30). | 19.30 | $14,648.70 |

33260 FOMB                                                              Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                   Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/18 | Magali Giddens | 215 | Review order regarding filing informative motion in connection with participation at disclosure statement hearing (0.10); Communications with E. Stevens regarding same (0.30); Correspond with E. Stevens and L. Silvestro regarding same (0.20); Begin review of documents relevant to disclosure statement hearing (1.80). | 2.40 | $624.00 |
| 11/14/18 | Zachary Chalett | 215 | Draft case summaries in connection with COFINA disclosure statement (0.50). | 0.50 | $379.50 |
| 11/14/18 | Timothy Q. Karcher | 215 | Review comments to plan (2.10); Review disclosure statement (1.40). | 3.50 | $2,656.50 |
| 11/15/18 | Timothy Q. Karcher | 215 | Review disclosure statement. | 3.90 | $2,960.10 |
| 11/15/18 | Magali Giddens | 215 | Correspondence with C.Theodoridis regarding objections to disclosure statement (0.10); Draft electronic devices request and proposed order (0.30); Correspondence with L. Silvestro, C. Theodoridis and E. Stevens regarding same (0.10); Teleconference with C. Theodoridis regarding order directing counsel to prepare report regarding claims (0.10); Research regarding solicitation statement in connection with plan (0.70); Draft agenda regarding disclosure statement hearing (0.60). | 1.90 | $494.00 |
| 11/15/18 | Lary Alan Rappaport | 215 | Review claimholder objections to COFINA disclosure statement (0.30); Review Judge Swain's orders regarding COFINA hearing (0.20); Conference with M. Firestein regarding COFINA plan, disclosure statement, objections, order and hearing (0.20). | 0.70 | $531.30 |
| 11/15/18 | Stephen L. Ratner | 215 | Review revised plan of adjustment and disclosure statement. | 0.30 | $227.70 |
| 11/15/18 | James P. Gerkis | 215 | Review revised disclosure statement (0.90); Review revised plan of adjustment (0.80); Review O'Melveny comments to revised disclosure statement (0.50); Review creditor counsel comments to indenture (0.50); Review additional creditor counsel comments to same (0.40). | 3.10 | $2,352.90 |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/18 | Brian S. Rosen | 215 | Review creditor counsel memorandum regarding omnibus objections (0.10); Review additional creditor counsel memorandum regarding changes to plan (0.10); Memorandum to same regarding same (0.10); Memorandum to additional creditor counsel regarding trusteeship (0.20); Memorandum to Board regarding press release (0.20); Revise plan (1.90); Revise solicitation order (0.60); Conference with S. Ma regarding order (0.30); Conference with C. Theodoridis regarding disclosure statement revisions and plan (0.50); Review latest draft of disclosure statement (3.10); Teleconference with creditor counsel regarding contract issues (0.20); Teleconference with same regarding same (0.20); Memorandum to S. Ma regarding resolution (0.10); Conference with S. Ma regarding same (0.10); Memorandum to J. El Koury regarding same (0.20); Memorandum to creditor counsel regarding creditor's secondary claims (0.10); Memorandum to additional creditor counsel regarding comments to plan (0.20); Memorandum to D. Brownstein regarding creditor's fees (0.20); Teleconference with D. Brownstein regarding same (0.30); Memorandum to additional creditor counsel regarding comments to plan (0.10); Revise and reply and chart in connection with same (1.60). | 10.40 | $7,893.60 |
| 11/15/18 | Chris Theodoridis | 215 | Review revisions submitted to disclosure statement (4.80); Revise disclosure statement accordingly (7.30); Communications with parties in interest regarding revisions to disclosure statement (3.20); Finalize disclosure statement for filing (4.70). | 20.00 | $15,180.00 |
| 11/15/18 | Timothy W. Mungovan | 215 | Communications with C. Theodoridis regarding revised disclosure statement (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/15/18 | Amelia Friedman | 215 | Participate in call with Creditors' Committee; E-mail with O'Neill regarding drafts of notice of presentment and proposed order approving form of notice; Revise draft notice of presentment; Call with B. Rosen regarding draft notice to Creditors' Committee; E-mails with Alvarez & Marsal regarding information about general unliquidated claims; E-mail to Creditors' Committee representative draft notice for omnibus objections to review; E-mail to PrimeClerk for translation regarding notice; Continue editing draft objection to satisfied claim; Draft objection to claim filed by municipality; Draft objection to proof of claim; Review updated COFINA issues chart. | 4.20 | $3,187.80 |
| 11/15/18 | Steve MA | 215 | Finalize draft COFINA omnibus reply to objections to disclosure statement (3.90); Revise COFINA disclosure statement order (0.60); Draft stipulation regarding BNY senior and junior COFINA bond master proofs of claim (2.00); Finalize draft revised COFINA disclosure statement for distribution (1.50); Incorporate comments into COFINA disclosure statement (7.90). | 15.90 | $12,068.10 |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Amelia Friedman | 215 | Revise form of notice in connection with creditor counsel comments; E-mail PrimeClerk regarding redline of notice edits to update translation; Discussions with E. Carino regarding review of translated notice; E-mail to O'Neill regarding notice of presentment, proposed order, and English version of form of notice for review; Review translated version of form of notice; E-mails with paralegals regarding downloading copies of proofs of claim that have been flagged as requiring further review; Call with PrimeClerk to discuss translating notice and objections; Call with O'Neill to discuss filing notice of presentment for form of notice; Revise and finalize notice of presentment and proposed order approving form of notice for omnibus objections; Call with Alvarez & Marsal to discuss updated objections; Draft summary of omnibus objections for B. Rosen in connection with upcoming hearing; Finalize English and Spanish versions of proposed form of notice for omnibus objections; E-mails with B. Rosen regarding creditors counsel edits for filing; Call with B. Rosen to discuss documents for hearing; Call with O'Neill to discuss deadline for objections to notice of presentment for order approving form of notice; Revise omnibus objections based on recent edits to notice and rulings from Court; Draft notice for eleventh omnibus objection; E-mail to B. Rosen and S. Ma regarding updated drafts of omnibus objection; Revise internal tracking charts with changes to status for drafting individual and omnibus objections; E-mails with B. Rosen and Alvarez & Marsal regarding number of claims filed by bondholders. | 7.10 | $5,388.90 |
| 11/16/18 | Christopher M. Tarrant | 215 | Review COFINA docket (0.60); Review objections to confirmation and disclosure statement (1.80); Draft chart in connection with same (0.40); E-mail to team regarding same (0.30); Conduct further research regarding best interest test for confirmation order (1.40). | 4.50 | $1,170.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Steve MA | 215 | Finalize COFINA amended disclosure statement (3.80); Finalize amended plan (2.20); Finalize omnibus reply to objections to disclosure statement (1.70); Finalize related exhibits for filing (0.30); Review and revise draft agenda for disclosure statement hearing (1.00); Review and comment on summary of claim objection procedures and draft omnibus claims objections (0.90); Review and finalize disclosure statement hearing binders (0.50). | 10.40 | $7,893.60 |
| 11/16/18 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding amended plan of adjustment and disclosure statement (0.40). | 0.40 | $303.60 |
| 11/16/18 | Chris Theodoridis | 215 | Review revisions submitted to disclosure statement (3.90); Revise disclosure statement accordingly (5.30); Communications with parties in interest regarding revisions to disclosure statement (2.10); Finalize disclosure statement for filing (4.30). | 15.60 | $11,840.40 |
| 11/16/18 | Ralph C. Ferrara | 215 | Review summary regarding COFINA plan of adjustment (0.60); Review summary regarding COFINA restructuring bill (0.10). | 0.70 | $531.30 |
| 11/16/18 | Brian S. Rosen | 215 | Revise plan (2.30); Revise and revise disclosure statement (1.90); Revise order (0.80); Review and revise reply and chart (2.10); Memorandum to T. Karcher regarding comments (0.10); Memorandum to M. Bienenstock regarding creditor counsel comments (0.10); Memorandum to creditor counsel regarding BNY issues (0.10); Teleconference with creditor counsel regarding comments (0.20); Review and revise draft of response to same (0.30); Memorandum to additional creditor counsel regarding same (0.10); Memorandum to J. El Koury regarding plan for disclosure hearing (0.40); Revise plan (0.70); Teleconference with D. Brownstein regarding plan (0.40); Review O'Melveny comments to plan (0.20); Revise plan in connection with same (0.20); Revise reply and finalize (1.20); Conference with S. Ma and C. Theodoridis regarding filings (0.80). | 11.90 | $9,032.10 |
| 11/16/18 | Michael A. Firestein | 215 | Review reply on disclosure statement issues (0.30). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | James P. Gerkis | 215 | Correspondence from B. Rosen regarding revised amended plan of adjustment (0.10); Review revised amended plan of adjustment (0.70). | 0.80 | $607.20 |
| 11/16/18 | Elisa Carino | 215 | Review Spanish translation of notice for omnibus objections to assist A. Friedman. | 1.10 | $286.00 |
| 11/16/18 | Elliot Stevens | 215 | Revise informative motion for disclosure statement hearing (0.30); Revise electronic devices letter for Court in relation to same (0.30); Revise disclosure statement hearing agenda (0.30); Discuss same with B. Rosen (0.10); Discuss same with C. Theodoridis and S. Ma (0.10); Call relating to same with M. Giddens (0.20): E-mail to Court relating to same (0.10). | 1.40 | $1,062.60 |
| 11/16/18 | Magali Giddens | 215 | Revise disclosure statement motion hearing agenda (1.60); Teleconferences and correspondence with C. Theodoridis and E. Stevens regarding same (0.30); Teleconference with E. Stevens regarding informative hearing attendance motion (0.10); Review and revise same (0.10); Finalize electronic devices proposed order and send e-mail to Judge Swain attaching same (0.40); Correspondence with E. Stevens regarding timing of filing and status of informative motion regarding hearing attendance and order regarding electronic devices (0.20); Monitor ECF alerts (0.50); Review pleadings relevant to disclosure statement hearing (1.20). | 4.40 | $1,144.00 |
| 11/16/18 | Timothy Q. Karcher | 215 | E-mail with B. Rosen regarding COFINA plan and disclosure statement (0.10); Review disclosure statement (0.80). | 0.90 | $683.10 |
| 11/17/18 | Christopher M. Tarrant | 215 | Identify and compile objections to disclosure statement (1.30); Communications with C. Theodoridis regarding same (0.20). | 1.50 | $390.00 |
| 11/17/18 | James P. Gerkis | 215 | Review correspondence from C. Theodoridis regarding as filed COFINA pleadings (0.10); Review as filed COFINA pleadings (0.80). | 0.90 | $683.10 |
| 11/17/18 | Steve MA | 215 | Review and comment on draft omnibus objections to claims. | 1.30 | $986.70 |
| 11/17/18 | Michael A. Firestein | 215 | Review COFINA revised plan and disclosure statement (0.40). | 0.40 | $303.60 |

33260 FOMB                                                                Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/18 | Brian S. Rosen | 215 | Meeting with C. Theodoridis regarding disclosure statement hearing preparations (0.50); Review disclosure statement hearing objections and reply (1.20); Memorandum to creditor counsel regarding BNY objection (0.20); Memorandum to creditor counsel regarding elections and trust documents (0.10); Teleconference with creditor counsel regarding same (0.20); Memorandum to L. Rappaport regarding COFINA issues (0.20). | 2.40 | $1,821.60 |
| 11/17/18 | Chris Theodoridis | 215 | Discussion with B. Rosen regarding status and pending issues (0.50); Review materials prepared by A. Friedman regarding omnibus claims objections (6.20); Draft script for disclosure statement hearing (5.90). | 12.60 | $9,563.40 |
| 11/18/18 | Brian S. Rosen | 215 | Communications with C. Theodoridis regarding confirmation discovery (0.20); Review revised disclosure statement (3.10); Review revised disclosure statement order (0.60); Communications with C. Theodoridis regarding disclosure statement changes (0.30). | 4.20 | $3,187.80 |
| 11/18/18 | Steve MA | 215 | Call with PrimeClerk regarding solicitation logistics; Communications with O'Neill and C. Theodoridis regarding filing of form of notice of omnibus objection to claims. | 0.50 | $379.50 |
| 11/18/18 | Lary Alan Rappaport | 215 | E-mails with M. Firestein, M. Dale and C. Theodoridis regarding COFINA plan of adjustment discovery (0.20). | 0.20 | $151.80 |
| 11/19/18 | Ralph C. Ferrara | 215 | Review summary regarding objections to COFINA plan of adjustment (0.30); Review summary regarding Amended COFINA disclosure statement (0.20). | 0.50 | $379.50 |
| 11/19/18 | Magali Giddens | 215 | E-mails with C. Theodoridis and J. Esses regarding electronic device order (0.30); Communications with CourtSolutions regarding telephonic hearing arrangements for E. Barak, M. Zerjal and R. Ferrara (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Monitor ECF alerts (0.30); Review documents relevant to disclosure statement hearing (0.60). | 2.10 | $546.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

<u>0010 PROMESA TITLE III: COFINA</u>                                    Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/18 | Brian S. Rosen | 215 | Memorandum to creditor counsel regarding UCC release (0.10); Meeting with creditors regarding rating agencies (1.30); Revise plan of adjustment (1.60); Review materials to prepare for disclosure statement hearing (3.20); Revise disclosure statement modifications (1.20); Memorandum to creditor counsel regarding BNY issues (0.10); Memorandum to creditors regarding fees and expenses (0.10); Review memorandum of creditors regarding same (0.30); Memorandum to additional creditor counsel regarding acceleration (0.10); Memorandum to additional creditor counsel regarding same (0.10); Memorandum to creditors regarding plan changes (0.20); Memorandum to creditor counsel regarding plan changes (0.10); Memorandum to S. Uhland regarding indenture (0.20); Review letter draft of new bond indenture (1.10); Memorandum to creditor counsel regarding BNY questions and changes (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review creditor counsel memorandum regarding changes (0.10); Memorandum to same regarding same (0.10); Teleconference with K. Rifkind regarding disclosure statement hearing announcement (0.30); Memorandum to C. Theodoridis regarding fee exhibit (0.10); Review same (0.10); Memorandum to creditor counsel regarding hearing (0.10). | 10.90 | $8,273.10 |
| 11/19/18 | Chris Theodoridis | 215 | Communications with parties in interest regarding disclosure statement hearing. | 2.30 | $1,745.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA                                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Brian S. Rosen | 215 | Review materials to prepare for disclosure statement hearing (3.70); Participate in portion of disclosure statement hearing (2.40); Revise plan per hearing comments (2.70); Memorandum to creditor counsel regarding revisions (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to bond members regarding hearing (0.30); Meeting with Proskauer team regarding 9019 discovery (0.60); Review and revise draft press release regarding disclosure statement hearing (0.20); Review and revise disclosure statement order (0.60); Conference with S. Ma regarding same (0.20); Memorandum to J. El Koury regarding filing of second amended plan (0.20); Teleconference with El Koury regarding same (0.30). | 11.50 | $8,728.50 |
| 11/20/18 | Maja Zerjal | 215 | Review summary of COFINA disclosure statement hearing. | 0.50 | $379.50 |
| 11/20/18 | Lary Alan Rappaport | 215 | Review e-mail from K. Rifkind regarding COFINA plan of adjustment confirmation hearing and strategy (0.10); Conference with M. Firestein regarding K. Rifkind e-mail, COFINA plan of adjustment confirmation hearing and strategy (0.10); Review correspondence to Judge Swain regarding proposed COFINA plan of adjustment and confirmation hearing (0.20); Telephonic attendance at portion of COFINA hearing on motion to approve disclosure statement and overrule objections (2.00); Conference with M. Firestein regarding COFINA hearing and ruling on motion to approve disclosure statement and overrule objections (0.10). | 2.50 | $1,897.50 |
| 11/20/18 | Ralph C. Ferrara | 215 | Review COFINA disclosure statement regarding Claims Committee references (2.80); Review COFINA plan of adjustment (0.30); Review summary regarding hearing on same (0.40). | 3.50 | $2,656.50 |
| 11/20/18 | Amelia Friedman | 215 | E-mails with B. Clark, S. Ma, and O'Neill regarding filing Spanish version of notice for omnibus objections and comments from Creditors' Committee on Spanish translation. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/18 | Chris Theodoridis | 215 | Draft chart regarding significant revisions made to disclosure statement since prior version filed; Call with parties in interest regarding filings to be made post-disclosure statement hearing. | 6.70 | $5,085.30 |
| 11/20/18 | Steve MA | 215 | Finalize disclosure statement hearing materials (2.00); Draft unanimous written consent to approve submission of second amended COFINA plan (0.40); Draft revised proposed order approving disclosure statement and notice of filing (1.80); Discuss with C. Theodoridis next steps regarding COFINA plan (1.00); Call with Prime Clerk and O'Neill regarding translation of solicitation materials (0.40); Revise draft disclosure statement order (0.20); Revise draft form of notice to omnibus objections to claims (4.70). | 10.50 | $7,969.50 |
| 11/21/18 | Steve MA | 215 | Draft notice of objection for COFINA omnibus objections (2.20); Revise notice of presentment for same (0.60); Revise proposed order approving same (0.40). | 3.20 | $2,428.80 |
| 11/21/18 | Philip Omorogbe | 215 | Communication with C Theodoridis regarding filing of COFINA's disclosure statement and plan of adjustment. | 0.40 | $104.00 |
| 11/21/18 | Brooke L. Fischer | 215 | Review revised indenture. | 3.00 | $2,277.00 |
| 11/21/18 | Brian S. Rosen | 215 | Review and revise second amended plan of adjustment (1.10); Communications with creditor counsel regarding acceleration issues (0.20); Review D. Brownstein memorandum regarding same (0.10); Communications with J. El Koury regarding plan changes (0.30); Communications with additional creditor counsel regarding disclosure statement approval (0.10); Memorandum to Judge Ambro regarding hearing (0.10); Memorandum to Judge Atlos regarding same (0.10). | 2.00 | $1,518.00 |
| 11/21/18 | Chris Theodoridis | 215 | Review revisions to disclosure statement (5.80); Revise disclosure statement (4.10). | 9.90 | $7,514.10 |
| 11/22/18 | Amelia Friedman | 215 | E-mails with B. Rosen and S. Ma regarding updates from Court on requested edits to notice for omnibus objection and schedule for responses on hearing on COFINA omnibus objections. | 0.40 | $303.60 |
| 11/23/18 | Philip Omorogbe | 215 | Draft section of disclosure statement in line with COFINA's revised plan of adjustment (0.90). | 0.90 | $234.00 |
| 11/23/18 | Chris Theodoridis | 215 | Revise disclosure statement. | 6.90 | $5,237.10 |

33260 FOMB                                                            Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/24/18 | Brian S. Rosen | 215 | Review C. Theodoridis memorandum regarding distribution record date (0.10); Communications with C. Theodoridis regarding same (0.10). | 0.20 | $151.80 |
| 11/24/18 | Steve MA | 215 | Review and revise eleven draft omnibus objections (8.20); Communications with PrimeClerk regarding translation (0.10). | 8.30 | $6,299.70 |
| 11/25/18 | Philip Omorogbe | 215 | Draft section of disclosure statement in line with revised plan of adjustment (7.40). | 7.40 | $1,924.00 |
| 11/25/18 | Brian S. Rosen | 215 | Review and revise second amended plan of adjustment (1.40). | 1.40 | $1,062.60 |
| 11/25/18 | Chris Theodoridis | 215 | Revise disclosure statement for second amended plan of adjustment. | 4.30 | $3,263.70 |
| 11/26/18 | Chris Theodoridis | 215 | Revise disclosure statement for second amended plan of adjustment (5.70); Finalize same for filing (3.30); Draft notice of filing exhibits regarding same (1.40); Draft revised proposed order approving disclosure statement and accompanying notice regarding same (2.10). | 12.50 | $9,487.50 |
| 11/26/18 | Magali Giddens | 215 | Review transcript of disclosure statement hearing in anticipation of upcoming assignments and critical dates. | 0.50 | $130.00 |
| 11/26/18 | Mee R. Kim | 215 | Teleconference with litigation and restructuring teams regarding COFINA strategy. | 0.40 | $303.60 |
| 11/26/18 | Jeffrey W. Levitan | 215 | Conferences with C. Theodoridis regarding status and potential confirmation issues (0.20); Review disclosure statement objections and response (0.70). | 0.90 | $683.10 |

33260 FOMB                                                              Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/18 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding COFINA plan issues (0.20); Review draft responses to regulatory entity (0.50); Communication with M. Rappaport regarding same (0.10); Teleconference with M. Hamilton regarding same (0.20); Memorandum to M. Firestein regarding letter to Retiree Committee (0.10); Revise plan (1.10); Memorandum to L. Despins regarding same (0.10); Revise plan per UCC comments (0.50); Office conference with C. Theodoridis regarding changes (0.30); Review same (0.90); Review notices of filing (0.20); Revise order (0.60); Teleconference with S. Ma regarding same (0.30); Memorandum to S. Kirpalani regarding radio ads (0.10); Memorandum to K. Rifkind regarding fees of parties (0.20); Memorandum to J. El Koury regarding plan approval (0.20). | 5.60 | $4,250.40 |
| 11/26/18 | Stephen L. Ratner | 215 | Conference with B. Rosen, C. Theodoridis, M. Firestein, J. Levitan, and R. Kim regarding hearing regarding plan of adjustment. | 0.50 | $379.50 |
| 11/26/18 | Lary Alan Rappaport | 215 | Teleconference with B. Rosen, M. Dale, M. Firestein, S. Ratner, R. Kim regarding COFINA discovery in plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/26/18 | Joshua A. Esses | 215 | Meeting with internal team on COFINA discovery in plan of adjustment (0.50). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Amelia Friedman | 215 | Call with S. Ma to discuss updates from hearing on filing forms of notice and omnibus objections (0.30); E-mails with B. Rosen, S. Ma, and Alvarez & Marsal regarding duplicate bond claims (0.30); E-mails with O'Neill regarding filing revised notices (0.30); E-mails with Alvarez & Marsal regarding updates on timing for filing omnibus objections (0.20); Review B. Rosen's edits to eleventh omnibus objection (0.30); E-mails with B. Rosen and S. Ma regarding incorporating comments about schedule for responding to omnibus objections and hearing date into forms of notice (0.20); Call with Alvarez & Marsal to discuss duplicate bond claims (0.10); Call with clerk's office to discuss schedule for hearing omnibus objections (0.40); Call with B. Rosen to discuss questions about notices and duplicate bond claims (0.10); E-mails and calls with clerk's office regarding incorporating comments into revised notices to omnibus objection for review (0.40); E-mails and calls with O'Melveny regarding comments on revised notices for omnibus objections (0.40); E-mails and calls with B. Rosen, S. Ma and D. Barron regarding incorporating comments from Creditors' Committee into drafts of revised notices for omnibus objections (1.30); E-mails and call with S. Ma and Prime Clerk regarding translating revised notices to omnibus objections (0.20). Revise notices for omnibus objections (1.00); E-mail to creditor counsel regarding comments on draft notices received from Court services office and copies for review of Spanish versions of form of notice (0.50); Revise notice of presentment of revised form of notice (0.30); Revise proposed order approving form of notice (0.30); Call with S. Ma to discuss edits to notices (0.10); E-mails with E. Carino and S. Ma regarding proofreading Spanish versions of form of notice (0.30). | 7.00 | $5,313.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/18 | Steve MA | 215 | Revise and finalize revised disclosure statement order (2.10); Revise and finalize notice of presentment for same (0.60); Revise and finalize disclosure statement exhibits (1.10); Revise and finalize notices of omnibus claims objections (6.80); Revise and finalize notice of presentment for same for filing (1.90); Draft radio script for notice of confirmation and solicitation dates (0.40). | 12.90 | $9,791.10 |
| 11/27/18 | Amelia Friedman | 215 | E-mail with B. Rosen regarding draft notice of urgent motion, urgent motion, and proposed order revising deadline to respond to COFINA's omnibus objections; Review drafts of first, second, third, fourth, and eleventh omnibus objections; Calls with S. Ma regarding whether it is necessary to file an urgent motion extending deadline to respond to omnibus objections and setting objections for hearing in January and March; E-mails with B. Rosen confirming it is not necessary to file an urgent motion extending deadline to respond to omnibus objections and setting objections for hearing in January and March; Review suggested edits and comments from UCC regarding English and Spanish versions of notice; E-mail with B. Rosen and Alvarez & Marsal regarding duplicate bond claims. | 1.60 | $1,214.40 |
| 11/27/18 | Steve MA | 215 | Review comments to and finalize COFINA disclosure statement radio advertisement script (0.70); Finalize drafts of confirmation hearing notice, ballots, election notices, class 6 notice, and notice of non-voting status (4.90); Draft list of solicitation materials and status (0.50); Call with Proskauer team to discuss next steps regarding solicitation and confirmation of COFINA Plan (0.60). | 6.70 | $5,085.30 |
| 11/27/18 | Jeffrey W. Levitan | 215 | Teleconference with C. Theodoridis regarding Lehman (0.20); Teleconference with J. Esses, S. Ma, C. Theodoridis, B. Rosen regarding preparation of declarations, objection responses, confirmation orders (0.60); Review revised disclosure statement (0.40). | 1.20 | $910.80 |
| 11/27/18 | Elisa Carino | 215 | Review and revise Spanish translations of notices for omnibus objections to assist A. Friedman. | 5.40 | $1,404.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Brian S. Rosen | 215 | Conference call with S. Uhland, Bank, et al., regarding Assured election and solicitation (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to B. Resnick regarding Bonistas support (0.30); Teleconference with B. Resnick regarding same (0.30); Review and revise radio scripts (0.50); Teleconference with S. Ma regarding same (0.30); Memorandum to creditor counsel regarding discovery requests and meeting (0.10); Review creditor counsel memorandum regarding same (0.10); Review and revise motion regarding debt servicing (0.80); Memorandum to J. Esses regarding same (0.10); Office conference with C. Theodoridis regarding same (0.20); Review Citi memorandum regarding rating agencies (0.30); Memorandum to T. Green regarding same (0.10); Review memorandum regarding consummation costs (0.10); Memorandum to J. Castiglioni regarding same (0.10); Review creditor counsel memorandum regarding plan changes (0.10); Memorandum to C. Theodordis regarding same (0.10); Review E. Schaffer memorandum regarding BNYM meeting (0.10); Memorandum to E. Schaffer regarding same (0.10); Meeting with COFINA team regarding hearing preparation (0.70); Revise debt servicing motion (0.80). | 6.30 | $4,781.70 |
| 11/27/18 | Michael A. Firestein | 215 | Review of COFINA plan of adjustment (0.30); Review settlement objection materials (0.20). | 0.50 | $379.50 |
| 11/28/18 | Magali Giddens | 215 | Review dockets regarding any pleadings filed relating to COFINA disclosure statement issues. | 0.90 | $234.00 |
| 11/28/18 | Elisa Carino | 215 | Review and revise Spanish translations of revised notices for omnibus objections to assist A. Friedman. | 0.60 | $156.00 |
| 11/28/18 | Maja Zerjal | 215 | Participate in part of call with Alvarez & Marsal regarding claims in COFINA. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Amelia Friedman | 215 | Revise omnibus objections to incorporate updates from B. Rosen and S. Ma; Call with B. Rosen, Alvarez & Marsal, and S. Ma to discuss duplicate bond claims; Call with PrimeClerk to discuss updated translations of omnibus objections; Revise Spanish versions of forms of notice to incorporate edits from clerk's office; E-mails and calls with E. Carino regarding incorporating edits from clerk's office into Spanish versions of forms of notice; E-mails with D. Goldsmith regarding assistance from Spanish speaking attorneys with proofreading omnibus objections before filing; E-mail to co-counsel regarding conflicts check for filling COFINA omnibus objections; Calls with clerk's office to discuss incorporating edits into Spanish versions of notice; Calls with S. Ma to discuss ongoing issues with omnibus objections; E-mail revised Spanish versions of forms of notice to Court. | 8.90 | $6,755.10 |
| 11/28/18 | Steve MA | 215 | Call with Proskauer team and Alvarez & Marsal regarding claims resolution; Finalize COFINA disclosure statement radio advertisement script; Finalize COFINA disclosure statement solicitation materials; Resolve issues regarding claims objections in connection with proofs of claim and categorization into omnibus claims objections; Call with O'Neill and PrimeClerk regarding solicitation status update. | 8.40 | $6,375.60 |

33260 FOMB                                                              Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Amelia Friedman | 215 | E-mail to PrimeClerk regarding revised omnibus objections to update Spanish translations; E-mail to Alvarez & Marsal regarding updated drafts of first, second, third, and fourth omnibus objections; Revise first, second, third omnibus objections to incorporate updates from B. Rosen and S. Ma; E-mails with Alvarez & Marsal regarding edits to Exhibit A to incorrect debtor claims, and first, second, third, and fourth omnibus objections; E-mail to B. Rosen, S. Ma, and Alvarez & Marsal regarding individual objections on basis of no liability; Revise omnibus objection to incorrect debtor claims; Draft omnibus objections to bond claims; Call with J. Sosa to discuss assistance with proofreading Spanish translations of omnibus objections; Call with E. Carino to discuss assistance with proofreading Spanish translations of omnibus objections; Call with S. Ma to discuss bases for objecting to claims flagged by Alvarez & Marsal; Call with Alvarez & Marsal to discuss review of bond claims and updated drafts of omnibus objections; E-mails with Alvarez & Marsal and S. Ma regarding bases for objecting to claims flagged for individual objections and status of omnibus objections; E-mails with Alvarez & Marsal, B. Rosen, and S. Ma regarding issues that arose in review of bond claims; E-mail to B. Rosen questions regarding claims filed by non-COFINA bondholders; Draft language for schedule of claims to accompany omnibus objection to bond claims; Draft chart summarizing status of claims reconciliation process along with list of steps to complete before upcoming December 5 deadline; E-mail to S. Ma regarding assessment of next steps for filing omnibus objections and soliciting votes; E-mails with O'Neill Burgess regarding conflicts counsel; E-mails with O'Melveny regarding local rules governing declarations; Call with PrimeClerk and Alvarez & Marsal to discuss claims and solicitation; Revise satisfied claim draft; Call with PrimeClerk to discuss deadlines for filing omnibus objections and sending solicitation packages; E-mails with C. Theodoridis and S. Ma regarding proofs of claim asserted by Lehman and Goldman. | 13.90 | $10,550.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Steve MA | 215 | Review status of claims objection deadline and solicitation deadline inquiry (0.20); Discussion with A. Friedman regarding various claims objection issues (0.90); Call with Alvarez & Marsal regarding same (0.80). | 1.90 | $1,442.10 |
| 11/29/18 | Lary Alan Rappaport | 215 | Review order of reference of UCC Committee motion concerning potential avoidance actions in COFINA (0.10). | 0.10 | $75.90 |
| 11/29/18 | Chris Theodoridis | 215 | Revise confirmation task list and calendar. | 0.40 | $303.60 |
| 11/29/18 | Elliot Stevens | 215 | Discuss issues relating to objections with P. Omorogbe (0.30). | 0.30 | $227.70 |
| 11/30/18 | Jeffrey W. Levitan | 215 | Conference with J. Esses regarding confirmation brief (0.20); Review updated calendar and task list in connection with same (0.20). | 0.40 | $303.60 |
| 11/30/18 | Brian S. Rosen | 215 | Conference call with creditor counsel regarding COFINA hearing (0.40); Meeting with J. Levitan et al., regarding COFINA hearing preparation (0.40); Conference with C. Theodoridis regarding corrected version of plan (0.20); Review and revise notice regarding same (0.10); [REDACTED: Work relating to court-ordered mediation]  (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with creditor counsel regarding extension (0.10); Communication with creditor counsel regarding same (0.10); Teleconference with additional creditor counsel regarding trust documents (0.30); Communication with additional creditor counsel regarding claim stipulation (0.30). | 3.00 | $2,277.00 |
| 11/30/18 | Joshua A. Esses | 215 | Call with COFINA agent on drafting plan documents (0.40); Draft brief in support of confirmation (0.90). | 1.30 | $986.70 |
| 11/30/18 | Michael A. Firestein | 215 | Review corrected issues regarding plan of adjustment (0.30). | 0.30 | $227.70 |
| 11/30/18 | Chris Theodoridis | 215 | Draft corrected version of second amended plan of adjustment (2.70); Draft notice of filing same (1.80); Revise disclosure statement regarding same (0.60). | 5.10 | $3,870.90 |
| 11/30/18 | Brooke L. Fischer | 215 | Review supplemental indenture. | 3.50 | $2,656.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190100653

0010 PROMESA TITLE III: COFINA
Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Amelia Friedman | 215 | Revise and update English and Spanish versions of notices to add deadlines, hearing dates, and conform to updated numbering and bases for omnibus objections (2.30); E-mail with E. Carino and J. Sosa regarding status of obtaining Spanish translations to revise (0.10); Calls with PrimeClerk regarding timing for sending updated drafts of omnibus drafts for translation (0.30); Calls with C. Theodoridis and S. Ma to discuss claims filed by Lehman (0.30); E-mail to B. Rosen regarding duplicate claims filed by Lehman (0.30); Call with PrimeClerk to discuss duplicate claims filed by Lehman (0.20); Review proofs of claim filed by Lehman to confirm exact duplicates except for mode of filing (0.40); Review sample objections sent by Alvarez & Marsal (0.90); E-mails with Alvarez & Marsal regarding estimates for updated number of claims subject to omnibus objections (0.30); Call with C. Theodoridis and S. Ma to discuss potential need for objection to certain claim (0.10); Review e-mail from C. Theodoridis forwarding draft motion concerning certain transaction (0.20); Calls with PrimeClerk to discuss possibility of filing objections to claims (0.30); E-mail to S. Ma regarding comments to omnibus objections (0.10); Review S. Ma comments to revised fifth, sixth, seventh, and eighth omnibus objections and satisfied claim (0.40); E-mail to B. Rosen regarding call with Court and status of drafting objections to claims, along with questions to remaining claims (0.40); Revise first, second, third, and fourth omnibus objections (0.50); Revise supporting declarations and proposed orders in connection with same (0.40); E-mails with Alvarez & Marsal and S. Ma regarding additional questions in connection with bond claims (0.60); E-mail to conflicts counsel regarding filing omnibus objections next week (0.10); E-mails with C. Theodoridis, B. Rosen, and counsel for senior COFINA bondholders regarding withdrawal of claims (0.70); Calls with Alvarez & Marsal to discuss drafting objections to bond claims (0.30); Calls with S. Ma to discuss ongoing issues with objections to claims, including bondholder claims flagged by Alvarez & Marsal (0.40); Call with court services office to discuss deadline for filing responses to omnibus objections (0.20). | 9.80 | $7,438.20 |

33260 FOMB                                                            Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                              Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/18 | Steve MA | 215 | E-mail to creditor counsel regarding disclosure statement radio script (0.10); Finalize COFINA disclosure statement solicitation materials (3.80); E-mails to creditor counsel regarding claims issues (0.30); E-mails to Alvarez & Marsal regarding claims issues (0.20); Communication with A. Friedman regarding claims objection issues (0.30); Review and comment on draft omnibus claims objections (1.60). | 6.30 | $4,781.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **701.40** | **$512,252.90** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Chris Theodoridis | 216 | Discussions with COFINA bondholders regarding confirmation process. | 0.60 | $455.40 |
| 11/02/18 | Chris Theodoridis | 216 | Discussion with COFINA bondholders regarding confirmation process. | 0.70 | $531.30 |
| 11/06/18 | Stephen L. Ratner | 216 | Review timeline and related materials for confirmation preparation. | 0.10 | $75.90 |
| 11/06/18 | Timothy W. Mungovan | 216 | Communications with C. Theodoridis regarding outline of events relating to confirmation of plan (0.20). | 0.20 | $151.80 |
| 11/26/18 | Steve MA | 216 | Participate in call with Proskauer litigation team regarding confirmation discovery. | 0.50 | $379.50 |
| **Confirmation** | | | | **2.10** | **$1,593.90** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/18 | Yomarie Habenicht | 217 | Call with creditor counsel to discuss tax disclosure. | 0.60 | $455.40 |
| 11/02/18 | Yomarie Habenicht | 217 | Review comments to tax disclosure. | 0.60 | $455.40 |
| 11/08/18 | Yomarie Habenicht | 217 | E-mail with internal team regarding status of matter. | 0.30 | $227.70 |
| 11/09/18 | Martin T. Hamilton | 217 | Review tax materials relating to disclosure. | 1.20 | $910.80 |
| 11/12/18 | Martin T. Hamilton | 217 | Review revised disclosure. | 1.70 | $1,290.30 |
| 11/12/18 | Yomarie Habenicht | 217 | Revise updates to tax sections in disclosure statement. | 6.80 | $5,161.20 |
| 11/12/18 | Sejin Park | 217 | Review and provide comments to tax disclosure. | 4.30 | $3,263.70 |
| 11/13/18 | Sejin Park | 217 | Review and provide comments to tax disclosure. | 3.10 | $2,352.90 |
| 11/13/18 | Yomarie Habenicht | 217 | Revise updates to tax sections in disclosure statement. | 4.10 | $3,111.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/18 | Martin T. Hamilton | 217 | Review materials relating to tax responses; Review revised disclosure. | 3.70 | $2,808.30 |
| 11/14/18 | Yomarie Habenicht | 217 | Revise updates to tax sections in disclosure statement. | 4.00 | $3,036.00 |
| 11/14/18 | Sejin Park | 217 | Review and provide comments to tax disclosure. | 2.90 | $2,201.10 |
| 11/14/18 | Martin T. Hamilton | 217 | Review revised disclosure. | 2.20 | $1,669.80 |
| 11/15/18 | Richard M. Corn | 217 | Review comments to disclosure (1.50); Review tax issues with respect in connection with same (2.10); Review amended plan of adjustment (0.80). | 4.40 | $3,339.60 |
| 11/15/18 | Sejin Park | 217 | Review and revise comments to tax disclosure. | 3.00 | $2,277.00 |
| 11/15/18 | Yomarie Habenicht | 217 | Revise updates to tax sections in disclosure statement. | 8.00 | $6,072.00 |
| 11/15/18 | Christine Sherman | 217 | Research judicial doctrine in connection with bond issues. | 5.00 | $1,300.00 |
| 11/15/18 | Martin T. Hamilton | 217 | Review revised disclosure (2.10); Review comments from all parties (0.20); Draft tax responses (2.10). | 4.40 | $3,339.60 |
| 11/16/18 | Yomarie Habenicht | 217 | Revise updates to tax sections in disclosure statement. | 5.10 | $3,870.90 |
| 11/16/18 | Sejin Park | 217 | Review and provide comments regarding tax disclosure. | 2.30 | $1,745.70 |
| 11/16/18 | Richard M. Corn | 217 | Review comments to disclosure statement (1.20); Review tax issues in connection with same (1.00); Review tax questions and responses (1.20). | 3.40 | $2,580.60 |
| 11/16/18 | Annie Kim | 217 | Correspondence with M. Hamilton regarding bond issues. | 0.40 | $303.60 |
| 11/16/18 | Martin T. Hamilton | 217 | Draft responses to tax inquiries. | 1.50 | $1,138.50 |
| 11/17/18 | Yomarie Habenicht | 217 | Revise proposed responses regarding tax exempt issues. | 2.60 | $1,973.40 |
| 11/18/18 | Yomarie Habenicht | 217 | Revise proposed responses to regarding tax exempt issues. | 0.60 | $455.40 |
| 11/19/18 | Yomarie Habenicht | 217 | Review proposed changes to tax disclosure. | 0.60 | $455.40 |
| 11/20/18 | Yomarie Habenicht | 217 | Discussions with M. Hamilton and R. Corn regarding proposed changes to tax disclosure. | 0.80 | $607.20 |
| 11/20/18 | Martin T. Hamilton | 217 | Review e-mails regarding revisions to disclosure language from creditor counsel. | 0.50 | $379.50 |
| 11/21/18 | Yomarie Habenicht | 217 | Revise tax portion of disclosure statement. | 1.80 | $1,366.20 |
| 11/21/18 | Martin T. Hamilton | 217 | Participate on call with creditor counsel regarding proposed changes to plan disclosure (1.10); Prepare for same (0.10). | 1.20 | $910.80 |
| 11/21/18 | Richard M. Corn | 217 | Call with M. Hamilton, Y. Habenicht and creditor counsel to discuss tax language (0.40); Review tax disclosure revisions (1.70). | 2.10 | $1,593.90 |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/18 | Martin T. Hamilton | 217 | Review and revise proposed response to tax inquiries. | 4.00 | $3,036.00 |
| 11/26/18 | Martin T. Hamilton | 217 | Review and revise proposed response to tax inquiries. | 1.90 | $1,442.10 |
| 11/26/18 | Yomarie Habenicht | 217 | Draft responses to IRS questions provided by Nixon Peabody (0.60); Discuss same with M. Hamilton (0.20). | 0.80 | $607.20 |
| 11/26/18 | Richard M. Corn | 217 | Review tax disclosure revisions (1.60). | 1.60 | $1,214.40 |
| 11/27/18 | Richard M. Corn | 217 | Review of tax disclosure revisions (0.90). | 0.90 | $683.10 |
| 11/27/18 | Yomarie Habenicht | 217 | Review of IRS questions for tax issues. | 1.30 | $986.70 |
| 11/28/18 | Yomarie Habenicht | 217 | Review comments received from creditor counsel regarding disclosure statement (0.40); Discuss same with M. Hamilton (0.20). | 0.60 | $455.40 |
| 11/30/18 | Martin T. Hamilton | 217 | Review status of trust matters in connection with disclosure statement. | 1.30 | $986.70 |
| **Tax** | | | | **95.60** | **$70,065.40** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/18 | Natasha Petrov | 218 | Revise to fourth interim fee application. | 0.20 | $52.00 |
| 11/02/18 | Christopher M. Tarrant | 218 | Draft fourth interim fee application. | 1.60 | $416.00 |
| 11/06/18 | Natasha Petrov | 218 | Review and redact July and September invoices regarding mediation-related entries (1.20); Communications with R. Kim for review (0.20); Revise fee application with data from finance department (0.30). | 1.70 | $442.00 |
| 11/07/18 | Natasha Petrov | 218 | Draft notice of filing of fourth interim fee application (0.30); Continue drafting fourth interim fee application (1.10). | 1.40 | $364.00 |
| 11/07/18 | Christopher M. Tarrant | 218 | Review materials relating to Proskauer fourth interim fee application. | 2.20 | $572.00 |
| 11/08/18 | Natasha Petrov | 218 | Revise exhibits to fourth interim fee application. | 0.40 | $104.00 |
| 11/09/18 | Elliot Stevens | 218 | Revise fourth interim fee application in line with A. Ashton's comments (0.60). | 0.60 | $455.40 |
| 11/12/18 | Natasha Petrov | 218 | Review task codes breakdown for fourth interim fee application. | 0.30 | $78.00 |
| 11/12/18 | Elliot Stevens | 218 | Revise fourth interim fee application (0.60). | 0.60 | $455.40 |
| 11/14/18 | Mee R. Kim | 218 | Review draft fourth interim fee application. | 1.00 | $759.00 |
| 11/14/18 | Natasha Petrov | 218 | Continue revising exhibits to fourth interim fee application. | 0.90 | $234.00 |
| 11/15/18 | Elliot Stevens | 218 | Revise COFINA fee application (0.10). | 0.10 | $75.90 |
| 11/15/18 | Philip Omorogbe | 218 | Review fourth interim fee application for COFINA (0.80). | 0.80 | $208.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

| 0010 PROMESA TITLE III: COFINA | Page 51 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/18 | Elliot Stevens | 218 | Draft conforming edits to fourth interim fee application (0.40). | 0.40 | $303.60 |
| 11/16/18 | Natasha Petrov | 218 | Finalize fourth interim fee application for filing. | 0.60 | $156.00 |
| **Employment and Fee Applications** | | | | **12.80** | **$4,675.30** |

**Total for Professional Services** $713,630.70

33260 FOMB                                                          Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                          Page 52

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANNIE KIM | PARTNER | 0.40 | 759.00 | $303.60 |
| BRIAN S. ROSEN | PARTNER | 154.50 | 759.00 | $117,265.50 |
| CHANTEL L. FEBUS | PARTNER | 0.90 | 759.00 | $683.10 |
| JAMES P. GERKIS | PARTNER | 20.10 | 759.00 | $15,255.90 |
| JEFFREY W. LEVITAN | PARTNER | 2.50 | 759.00 | $1,897.50 |
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 759.00 | $151.80 |
| LARY ALAN RAPPAPORT | PARTNER | 4.30 | 759.00 | $3,263.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.50 | 759.00 | $3,415.50 |
| MARTIN T. HAMILTON | PARTNER | 23.60 | 759.00 | $17,912.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 11.90 | 759.00 | $9,032.10 |
| RALPH C. FERRARA | PARTNER | 4.70 | 759.00 | $3,567.30 |
| RICHARD M. CORN | PARTNER | 12.40 | 759.00 | $9,411.60 |
| STEPHEN L. RATNER | PARTNER | 1.20 | 759.00 | $910.80 |
| TIMOTHY Q. KARCHER | PARTNER | 8.30 | 759.00 | $6,299.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.80 | 759.00 | $5,161.20 |
| **Total for PARTNER** | | **256.30** | | **$194,531.70** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 2.90 | 759.00 | $2,201.10 |
| **Total for SENIOR COUNSEL** | | **2.90** | | **$2,201.10** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 118.60 | 759.00 | $90,017.40 |
| BRANDON C. CLARK | ASSOCIATE | 18.20 | 759.00 | $13,813.80 |
| BROOKE L. FISCHER | ASSOCIATE | 12.30 | 759.00 | $9,335.70 |
| CHRIS THEODORIDIS | ASSOCIATE | 233.00 | 759.00 | $176,847.00 |
| DANIEL DESATNIK | ASSOCIATE | 2.90 | 759.00 | $2,201.10 |
| ELLIOT STEVENS | ASSOCIATE | 33.80 | 759.00 | $25,654.20 |
| JOSHUA A. ESSES | ASSOCIATE | 34.40 | 759.00 | $26,109.60 |
| MAJA ZERJAL | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| MEE R. KIM | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| NICHOLAS PELLEGRINO | ASSOCIATE | 7.50 | 759.00 | $5,692.50 |
| SEJIN PARK | ASSOCIATE | 15.60 | 759.00 | $11,840.40 |
| STEVE MA | ASSOCIATE | 135.90 | 759.00 | $103,148.10 |
| YOMARIE HABENICHT | ASSOCIATE | 38.60 | 759.00 | $29,297.40 |
| ZACHARY CHALETT | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| **Total for ASSOCIATE** | | **654.10** | | **$496,461.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 23.60 | 260.00 | $6,136.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.90 | 260.00 | $234.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 14.00 | 260.00 | $3,640.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 5.50 | 260.00 | $1,430.00 |
| **Total for LEGAL ASSISTANT** | | **44.00** | | **$11,440.00** |
| | | | | |
| CHRISTINE SHERMAN | LAW CLERK | 5.00 | 260.00 | $1,300.00 |
| ELISA CARINO | LAW CLERK | 7.10 | 260.00 | $1,846.00 |
| PHILIP OMOROGBE | LAW CLERK | 22.50 | 260.00 | $5,850.00 |
| **Total for LAW CLERK** | | **34.60** | | **$8,996.00** |
| | | | | |
| | **Total** | **991.90** | | **$713,630.70** |

33260 FOMB                                                                    Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                              Page 53

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/02/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/02/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/06/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/06/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $22.40 |
| 11/06/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.90 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/08/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.80 |
| 11/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $23.60 |
| 11/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190100653

| 0010 PROMESA TITLE III: COFINA | | | | Page 54 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $15.20 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $23.40 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.00 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $12.90 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $24.50 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $24.50 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/14/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $12.20 |
| 11/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $23.40 |
| 11/14/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 190100653

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0010 PROMESA TITLE III: COFINA | Page 55 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $36.00 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $35.10 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $23.80 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $27.80 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.10 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $17.10 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $18.90 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/15/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $23.40 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/15/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/15/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/15/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $12.70 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $123.00 |
| 11/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $123.00 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/16/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/16/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/16/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/16/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $361.80 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190100653

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0010 PROMESA TITLE III: COFINA | Page 56 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $100.00 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $13.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $21.00 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $70.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $55.00 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $127.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $45.00 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $66.00 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $58.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $10.00 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $61.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $5.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.20 |
| 11/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/16/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $13.10 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $88.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $49.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $101.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $11.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $12.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $88.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $17.60 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 57

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.30 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.10 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $28.70 |
| 11/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.20 |
| 11/17/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/17/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/17/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/17/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $67.30 |
| 11/17/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $26.20 |
| 11/17/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $43.30 |
| 11/17/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $87.00 |
| 11/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.10 |
| 11/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $486.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $178.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $178.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $486.00 |
| 11/19/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/19/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $57.40 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                 Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 58

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $234.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $264.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $200.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $574.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $234.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $574.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $264.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $35.10 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $264.00 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/19/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.80 |
| 11/19/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.80 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $34.00 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.00 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                           Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 59

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/21/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/21/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.80 |
| 11/21/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/21/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $25.50 |
| 11/21/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.10 |
| 11/26/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.30 |
| 11/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 11/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.10 |
| 11/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.40 |
| 11/26/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.20 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/27/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.20 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/29/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/29/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.00 |
| 11/29/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/29/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.80 |
| 11/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.40 |

33260 FOMB                                                            Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                       Page 60

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/30/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/30/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$6,967.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 11/10/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $713.00 |
| 11/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 11/13/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $117.00 |
| 11/14/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 11/15/2018 | Christine Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $46.00 |
| 11/20/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $322.00 |
| 11/23/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 11/24/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 11/27/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 11/29/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| | | | **Total for LEXIS** | **$1,544.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |
| 11/19/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $85.00 |

33260 FOMB                                                             Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | Page 61 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $289.00 |
| 11/30/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$731.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/19/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Taxi to airport for flight to NYC to attend COFINA disclosure statement hearing. | $39.48 |
| 11/20/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Taxi from airport to NYC to attend COFINA disclosure statement hearing. | $54.34 |
| 11/20/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Return taxi to hotel after delivering documents for COFINA disclosure statement hearing. | $16.92 |
| 11/20/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Taxi to pick up documents for COFINA disclosure statement hearing and to deliver to courthouse for hearing. | $68.12 |
| 11/20/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Taxi from courthouse to office with C. Theodoridis to return documents to office after COFINA disclosure statement hearing. | $67.88 |
| 11/21/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Taxi from Manhattan to EWR for return flight. | $77.45 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$324.19** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/19/2018 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Dinner. Trip to NYC for COFINA DS Hearing. | $14.46 |
| 11/19/2018 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Food for late flight. Trip to NYC for COFINA DS Hearing. | $14.38 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100653

0010 PROMESA TITLE III: COFINA

Page 62

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2018 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Dinner with C. Theodoridis and NYC for COFINA DS Hearing. Steve Ma, Daniel Desatnik, Chris Theodoridis D. Destnik. | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$68.84** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF JULY. | $39.00 |
| 11/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF AUGUST. | $0.30 |
| 11/07/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $58.20 |
| 11/07/2018 | Chris Theodoridis | OTHER DATABASE RESEARCH | PACER - INV#4786464-Q32018 ELECTRONIC COURT RECORDS FOR Q3 MONTH OF SEPTEMBER. | $0.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$97.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/09/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. WHITEBOX MULTI-STRATEGY vs. BANK OF NEW YORK MELLON | $15.11 |
| 11/28/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. WHITEBOX MULTI-STRATEGY vs. BANK OF NEW YORK MELLON | $15.38 |
| 11/28/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. Whitebox v BNY | $15.09 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$45.58** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2018 | Ehud Barak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ehud Barak Attend Court Hearing via phone. | $70.00 |

33260 FOMB                                                                      Invoice 190100653
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                    Page 63

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2018 | Lary Alan Rappaport | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Lary Alan Rappaport CourtSolutions fee for telephonic attendance at 11/20/18 COFINA disclosure statement hearing in In re Puerto Rico Sales Financing Corporation (COFINA) | $70.00 |
| 11/20/2018 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court hearing - attended via phone | $70.00 |
| | | | **Total for TELEPHONE** | **$210.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/08/2018 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Airfare to NYC to attend COFINA disclosure statement hearing. | $439.83 |
| 11/08/2018 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Airfare to NYC to attend COFINA disclosure statement hearing. | $6.00 |
| | | | **Total for AIRPLANE** | **$445.83** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/19/2018 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma Hotel in NYC to attend COFINA disclosure statement hearing. | $255.42 |
| | | | **Total for LODGING** | **$255.42** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/02/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/16/2018 1811169346 Catering for: 2704 - Rosen, Brian S. Booked On: 10/29/2018;Event Date:11/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0010 - Meeting with O'Melveny and creditors regarding plan concepts | $384.87 |
| 11/02/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/16/2018 1811169346 Catering for: 2704 - Rosen, Brian S. Booked On: 10/29/2018;Event Date:11/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0010 - Meeting with O'Melveny and creditors regarding plan concepts | $232.45 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$617.32** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190100653

| 0010 PROMESA TITLE III: COFINA | Page 64 |

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 6,967.40 |
| LEXIS | 1,544.00 |
| WESTLAW | 731.00 |
| OUT OF TOWN TRANSPORTATION | 324.19 |
| OUT OF TOWN MEALS | 68.84 |
| OTHER DATABASE RESEARCH | 97.70 |
| DATA BASE SEARCH SERV. | 45.58 |
| TELEPHONE | 210.00 |
| AIRPLANE | 445.83 |
| LODGING | 255.42 |
| FOOD SERVICE/CONF. DINING | 617.32 |
| **Total Expenses** | **$11,307.28** |
| **Total Amount for this Matter** | **$724,937.98** |

33260 FOMB                                                                    Invoice 190100665
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0042 COFINA TITLE III - BNYM                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 10.50 | $7,969.50 |
| 207 | Non-Board Court Filings | 3.50 | $2,656.50 |
| | **Total** | **14.00** | **$10,626.00** |

33260 FOMB                                                                                    Invoice 190100665
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0042 COFINA TITLE III - BNYM                                                                              Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Kevin J. Perra | 206 | Call with B. Rosen regarding response to motion to reopen summary judgment (0.10). | 0.10 | $75.90 |
| 11/29/18 | Kevin J. Perra | 206 | Revise response to motion to reopen summary judgment (1.20); Call with B. Rosen regarding same (0.20); Review summary judgment briefing in connection with same (1.20). | 2.60 | $1,973.40 |
| 11/30/18 | Kevin J. Perra | 206 | Revise response to motion to reopen summary judgment motion (3.80); Review documents and pleadings in connection with same (1.70); Call with L. Wolf regarding same (0.40). | 5.90 | $4,478.10 |
| 11/30/18 | Lucy Wolf | 206 | Call with K. Perra concerning response to motion to re-open summary judgment motion (0.40); Revise same (1.50). | 1.90 | $1,442.10 |
| **Documents Filed on Behalf of the Board** | | | | **10.50** | **$7,969.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/18 | Jonathan E. Richman | 207 | Review motion to reinstate motion for partial summary judgment (0.40); Review prior summary judgment briefing in connection with same (0.80). | 1.20 | $910.80 |
| 11/27/18 | Michael A. Firestein | 207 | Review BNY motion to reinstate summary judgment motion (0.20). | 0.20 | $151.80 |
| 11/28/18 | Kevin J. Perra | 207 | Review motion to reopen summary judgment (0.30); Review underlying summary judgment motion in connection with same (1.50). | 1.80 | $1,366.20 |
| 11/28/18 | Stephen L. Ratner | 207 | Review BNY motion to reinstate partial summary judgment motion (0.20); Conference with B. Rosen regarding same (0.10). | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **3.50** | **$2,656.50** |

**Total for Professional Services**                                                          **$10,626.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190100665

| 0042 COFINA TITLE III - BNYM | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 1.20 | 759.00 | $910.80 |
| KEVIN J. PERRA | PARTNER | 10.40 | 759.00 | $7,893.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **12.10** | | **$9,183.90** |
| | | | | |
| LUCY WOLF | ASSOCIATE | 1.90 | 759.00 | $1,442.10 |
| **Total for ASSOCIATE** | | **1.90** | | **$1,442.10** |
| | **Total** | **14.00** | | **$10,626.00** |
| | **Total Amount for this Matter** | | | **$10,626.00** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

      Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-------------------------------------------------------------------x

**COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), FOR THE PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED INSIDE PUERTO RICO

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2018 through November 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$3,415.50** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$3,415.50** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's nineteenth monthly fee application in these cases and is for fees and services rendered inside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 21, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| | COFINA – General in Puerto Rico | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.40 | $1,062.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.30 | $986.70 |
| | **Total** | **2.70** | **$2,049.30** |

| | COFINA – BNYM in Puerto Rico | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $531.30 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| | **Total** | **1.80** | **$1,366.20** |

**Summary of Legal Fees for the Period November 1, 2018 through November 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 4.50 | $3,415.50 |
| | | | **TOTAL** | **4.50** | **$3,415.50** |

| SUMMARY OF LEGAL FEES | Hours 4.50 | Fees $3,415.50 |
|---|---|---|

6

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,073.95, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $3,073.95.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                        Invoice 190102037
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0027 PROMESA TITLE III: COFINA (PUERTO RICO                                  Page 1
      TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.40 | $1,062.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.30 | $986.70 |
| | **Total** | **2.70** | **$2,049.30** |

33260 FOMB                                                                  Invoice 190102037
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0027 PROMESA TITLE III: COFINA (PUERTO RICO                            Page 2
     TIME/EXPENSES)

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Brian S. Rosen | 201 | Conference call with Alvarez & Marsal regarding meetings and claims objections (0.60); Memorandum to H. Bauer regarding same (0.20); Memorandum to J. El Koury regarding same (0.10); Review claims objection exhibits (0.40); Memorandum to S. Ma regarding same (0.10). | 1.40 | $1,062.60 |
| **Tasks relating to the Board and Associated Members** | | | | **1.40** | **$1,062.60** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Brian S. Rosen | 215 | Teleconference with creditor counsel regarding debt agreement issues (0.20); Communications with C. Theodoridis regarding disclosure statement changes (0.10); Teleconference with C. Theodoridis regarding same (0.20); Communications with creditor counsel regarding securities issues (0.10). | 0.60 | $455.40 |
| 11/29/18 | Brian S. Rosen | 215 | Communications with S. Ma regarding distribution of disclosure statement (0.10); Review disclosure statement order (0.20); Communications with creditor counsel regarding solicitation (0.10); Communications with creditor counsel regarding extension (0.10); Communications with creditor counsel regarding trust agreements (0.20). | 0.70 | $531.30 |
| **Plan of Adjustment and Disclosure Statement** | | | | **1.30** | **$986.70** |

**Total for Professional Services**                                                    **$2,049.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0027 PROMESA TITLE III: COFINA (PUERTO RICO
        TIME/EXPENSES)

Invoice 190102037

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 2.70 | 759.00 | $2,049.30 |
| **Total for PARTNER** | | **2.70** | | **$2,049.30** |
| | **Total** | **2.70** | | **$2,049.30** |
| | **Total Amount for this Matter** | | | **$2,049.30** |

33260 FOMB                                                          Invoice 190100638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0942 COFINA TITLE III - BNYM PUERTO RICO | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.70 | $531.30 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| | **Total** | **1.80** | **$1,366.20** |

33260 FOMB                                                                                    Invoice 190100638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0942 COFINA TITLE III - BNYM PUERTO RICO                                                            Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/18 | Brian S. Rosen | 206 | Review draft response to motion to re-open summary judgment (0.40); Teleconference with K. Perra regarding same (0.30). | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **0.70** | **$531.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/18 | Brian S. Rosen | 207 | Review BNY motion to reopen summary judgment (0.20); Teleconference with S. Ratner regarding same (0.10); Communications with K. Perra regarding same (0.20); Teleconference with K. Perra regarding same (0.40); Communications with P. Friedman regarding same (0.20). | 1.10 | $834.90 |
| **Non-Board Court Filings** | | | | **1.10** | **$834.90** |

**Total for Professional Services**                                                                  **$1,366.20**

33260 FOMB                                                                    Invoice 190100638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0942 COFINA TITLE III - BNYM PUERTO RICO                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.80 | 759.00 | $1,366.20 |
| **Total for PARTNER** | | **1.80** | | **$1,366.20** |
| | **Total** | **1.80** | | **$1,366.20** |
| | **Total Amount for this Matter** | | | **$1,366.20** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

        Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-----------------------------------------------------------------------x

**COVER SHEET TO TWENTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES INCURRED OUTSITE
OF PUERTO RICO AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), FOR THE
<u>PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 9, 2018</u>**

## ALL FEES AND EXPENSES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | December 1, 2018 through December 9, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$187,880.20** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$3,261.34** |
| Total Amount for this Invoice: | **$191,141.54** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's twentieth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 1 through December 9, 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 8, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
     FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
    Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
    Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
    Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
    Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
    Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
    Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
    Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

4

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| COFINA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.80 | $607.20 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.70 | $531.30 |
| 204 | Communications with Claimholders | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 13.40 | $10,170.60 |
| 212 | General Administration | 9.00 | $2,340.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 192.00 | $137,444.60 |
| 217 | Tax | 49.50 | $30,534.60 |
| | **Total** | **266.30** | **$182,311.40** |

| COFINA - BNYM | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 7.20 | $5,464.80 |
| 212 | General Administration | 0.40 | $104.00 |
| | **Total** | **7.60** | **$5,568.80** |

Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 30.10 | $22,845.90 |
| James P. Gerkis | Partner | Corporate | $759.00 | 11.00 | $8,349.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 7.50 | $5,692.50 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 1.00 | $759.00 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Martin T. Hamilton | Partner | Tax | $759.00 | 8.00 | $6,072.00 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 2.70 | $2,049.30 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 2.70 | $2,049.30 |
| Richard M. Corn | Partner | Tax | $759.00 | 2.60 | $1,973.40 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 6.60 | $5,009.40 |
| Amelia Friedman | Associate | Litigation | $759.00 | 66.20 | $50,245.80 |
| Brooke H. Blackwell | Associate | Corporate | $759.00 | 0.20 | $151.80 |
| Brooke L. Fischer | Associate | Corporate | $759.00 | 7.10 | $5,388.90 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 17.50 | $13,282.50 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 0.30 | $227.70 |
| Jacquelyn N. Crawley | Associate | Litigation | $759.00 | 2.20 | $1,669.80 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 10.20 | $7,741.80 |
| Laura Stafford | Associate | Litigation | $759.00 | 10.00 | $7,590.00 |
| Lucy Wolf | Associate | Litigation | $759.00 | 0.40 | $303.60 |
| Sejin Park | Associate | Tax | $759.00 | 12.00 | $9,108.00 |
| Steve Ma | Associate | BSGR & B | $759.00 | 22.20 | $16,849.80 |
| Yomarie Habenicht | Associate | Tax | $759.00 | 12.80 | $9,715.20 |
| | | | **TOTAL** | **233.80** | **$177,454.20** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christine Sherman | Law Clerk | Tax | $260.00 | 14.10 | $3,666.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 11.30 | $2,938.00 |
| Javier Sosa | Law Clerk | Litigation | $260.00 | 14.10 | $3,666.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 0.20 | $52.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 0.40 | $104.00 |
| | | | **TOTAL** | **40.10** | **$10,426.00** |

| SUMMARY OF LEGAL FEES | Hours 273.90 | Fees $187,880.20 |
|---|---|---|

**Summary of Disbursements for the Period December 1, 2018 through December 9, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Data Base Search Serv. | $14.94 |
| Lexis | $959.00 |
| Reproduction | $297.40 |
| Westlaw | $1,990.00 |
| **Total** | **$3,261.34** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $169,092.18, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,261.34, for service rendered outside of Puerto Rico) in the total amount of $172,353.52.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

/s/ Martin J. Bienenstock
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

10

# **Exhibit A**

33260 FOMB                                                                                          Invoice 190102894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.80 | $607.20 |
| 203 | Hearings and other non-filed communications with the Court | 0.70 | $531.30 |
| 204 | Communications with Claimholders | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 13.40 | $10,170.60 |
| 212 | General Administration | 9.00 | $2,340.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 192.00 | $137,444.60 |
| 217 | Tax | 49.50 | $30,534.60 |
| | **Total** | **266.30** | **$182,311.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102894

0010 PROMESA TITLE III: COFINA                                                                                    Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Michael A. Firestein | 202 | Research omnibus objection issues and draft multiple related correspondence (0.30). | 0.30 | $227.70 |
| 12/04/18 | Michael A. Firestein | 202 | Research omnibus objection-related issues (0.30); Conference with J. Crawley on omnibus objections (0.20). | 0.50 | $379.50 |
| **Legal Research** | | | | **0.80** | **$607.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Ralph C. Ferrara | 203 | Review COFINA disclosure statement hearing transcript (0.70). | 0.70 | $531.30 |
| **Hearings and other non-filed communications with the Court** | | | | **0.70** | **$531.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Steve MA | 204 | E-mail with Cadwalader regarding solicitation. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **0.10** | **$75.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Timothy W. Mungovan | 206 | Communications with B. Rosen and A. Friedman regarding plan of adjustment and omnibus objections (0.20). | 0.20 | $151.80 |
| 12/06/18 | Joshua A. Esses | 206 | Review objection to response to motion to reject Lehman contract. | 0.30 | $227.70 |
| 12/07/18 | Michael A. Firestein | 206 | Review urgent motion by Board and related filings on discovery issues for settlement motion and plan of adjustment (0.30). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.80** | **$607.20** |

33260 FOMB                                                                                    Invoice 190102894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                              Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Ralph C. Ferrara | 210 | E-mails with T. Mungovan regarding plan of adjustment (0.20); E-mails with C. Febus regarding same (0.20); Review summary regarding pension forecasts in new plan (0.10); Review T. Mungovan litigation updates (0.40). | 0.90 | $683.10 |
| 12/03/18 | Michael A. Firestein | 210 | Review and draft correspondence on omnibus objections (0.30). | 0.30 | $227.70 |
| 12/03/18 | Laura Stafford | 210 | Call with C. Theodoridis regarding redactions in hearing transcript (0.20). | 0.20 | $151.80 |
| 12/04/18 | Laura Stafford | 210 | Call with J. Crawley regarding COFINA (0.20). | 0.20 | $151.80 |
| 12/04/18 | Ralph C. Ferrara | 210 | E-mails with M. Giddens regarding GO/COFINA and GDB third party and government releases (0.20). | 0.20 | $151.80 |
| 12/05/18 | Chris Theodoridis | 210 | Review filed omnibus objections. | 4.30 | $3,263.70 |
| 12/05/18 | Michael A. Firestein | 210 | Review correspondences on claims resolution issues (0.20); Review and draft correspondence on go-forward claim strategy (0.20). | 0.40 | $303.60 |
| 12/05/18 | Jacquelyn N. Crawley | 210 | Call with A. Friedman and L. Stafford regarding claim objections (0.30); Review and analyze materials regarding same (1.60). | 1.90 | $1,442.10 |
| 12/05/18 | James P. Gerkis | 210 | Correspondence with B. Fischer and D. Forman regarding trust documents (0.20). | 0.20 | $151.80 |
| 12/06/18 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan on plan of adjustment strategy (0.30); Review and draft correspondence on omnibus objection issues (0.30). | 0.60 | $455.40 |
| 12/06/18 | Chris Theodoridis | 210 | Review Lehman's response to motion to reject debt service deposit agreement. | 0.30 | $227.70 |
| 12/07/18 | Brooke L. Blackwell | 210 | Review updates regarding COFINA settlement in preparation of case administration (0.20). | 0.20 | $151.80 |
| 12/08/18 | Chris Theodoridis | 210 | Review motion for leave filed by Puerto Rico Civil Rights Commission. | 3.20 | $2,428.80 |
| 12/08/18 | Steve MA | 210 | Review e-mail regarding motion for leave to file amicus brief (0.10); Send Follow-up e-mail to C. Theodoridis regarding same (0.10). | 0.20 | $151.80 |
| 12/08/18 | Jacquelyn N. Crawley | 210 | E-mails with L. Stafford and A. Friedman regarding individual objections to COFINA claims. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **13.40** | **$10,170.60** |

33260 FOMB                                                              Invoice 190102894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 4

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Elisa Carino | 212 | Review and revise translations of first and fourth omnibus rejections and accompanying notices in connection with claims reconciliation. | 5.30 | $1,378.00 |
| 12/02/18 | Elisa Carino | 212 | Review and revise Spanish translations of notices for fifth, sixth, and seventh omnibus objections to assist A. Friedman. | 2.90 | $754.00 |
| 12/03/18 | Joseph P. Wolf | 212 | Organize second amended Title III plan of adjustment, disclosure statement, exhibits to disclosure statement, and order approving disclosure statement for attorney reference and review by L. Stafford. | 0.20 | $52.00 |
| 12/03/18 | Elisa Carino | 212 | Review and answer various translation questions to assist A. Friedman. | 0.60 | $156.00 |
| **General Administration** | | | | **9.00** | **$2,340.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Javier Sosa | 215 | Review and revise Spanish version of COFINA omnibus objections. | 4.40 | $1,144.00 |
| 12/01/18 | Brian S. Rosen | 215 | Review corrected plan (0.70); Review BNY plan issues list (0.30). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

0010 PROMESA TITLE III: COFINA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Amelia Friedman | 215 | Call with J. Heriman, B. Rosen, S. Ma, and J. Hertzberg regarding objections to COFINA bondholder claims (0.50); E-mail with Alvarez & Marsal regarding proposed updated list of omnibus objections (0.20); E-mail with Alvarez & Marsal regarding review of revised fifth, sixth, seventh, and tenth omnibus objections (0.30); Incorporate edits from S. Ma and Alvarez & Marsal into revised drafts of fifth, sixth, seventh, and tenth omnibus objections (1.10); E-mails with PrimeClerk regarding translations of omnibus objections (0.30); E-mails with E. Carino and J. Sosa regarding Spanish translations of omnibus objections (1.30); Call with O'Neill & Borges and R. Burgus regarding logistics for filing omnibus objections next week (0.40); Call with Alvarez & Marsal regarding updated categorization and numbering for omnibus objections (0.20); Draft redlines of edits from S. Ma and Alvarez & Marsal to fifth, sixth, seventh, and tenth omnibus objections (0.30); Communications with PrimeClerk regarding same (0.10); Review schedule of claims in connection with stipulation of withdrawal being prepared by counsel for COFINA bondholders (0.30); Correspondence with Alvarez & Marsal regarding assessment of potential impact on omnibus objections (0.10); Draft omnibus objection to duplicate and deficient bond claims (1.70); Correspondence with S. Ma and Alvarez & Marsal regarding same (0.20); Incorporate S. Ma's edits into draft of omnibus objection to duplicate and deficient bond claims (0.30); Finalize notices, English and Spanish versions of omnibus objections (1.30); Draft omnibus objection to duplicate bond claims also asserted against incorrect debtor (0.90); E-mail with Alvarez & Marsal regarding liability claims to omnibus objection for deficient claims and proposed language for editing objection and supporting same (0.70); Call with Alvarez & Marsal regarding list of omnibus objections to account for new combinations of bond claims (0.20); E-mail with B. Rosen, S. Ma, and Alvarez & Marsal regarding updated list of omnibus objection accounting for new combinations of bond claims discovered during review (0.30); Review J. Sosa | 11.30 | $8,576.70 |

33260 FOMB                                                          Invoice 190102894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/18 | Steve MA | 215 | Call with Alvarez & Marsal regarding claims review and claims objections (0.50); Review and comment on draft omnibus claims objections (1.20). | 1.70 | $1,290.30 |
| 12/02/18 | Amelia Friedman | 215 | Revise English versions of notices for sixteen omnibus objections (2.60); E-mail with S. Ma and B. Rosen regarding same (0.20); Conduct final revision of all sixteen omnibus objection (1.40); E-mail with B. Rosen regarding same (0.30); Review and revise schedules of claims in connection with each omnibus objection (1.10); Correspondence with Alvarez & Marsal regarding same (0.20); E-mails with J. Sosa and E. Carino regarding Spanish translations of notices and omnibus objections (0.60); Call with J. Berman to discuss translations and updated list of omnibus objections (0.30); Revise drafts of sixth and ninth omnibus objections (0.60); Draft tenth omnibus objection to duplicate, deficient, and incorrect debtor bond claims (0.90); E-mail with local counsel regarding revised drafts of Spanish translations to review (0.10); Review revised COFINA waterfall analysis (0.30); E-mail with Alvarez & Marsal regarding same (0.10); E-mails with B. Rosen and Alvarez & Marsal regarding recommendation to include additional claims on omnibus objection to deficient claims (0.40); E-mail Alvarez & Marsal regarding recommendation for how to categorize certain bond claims (0.20); E-mail J. Berman regarding working drafts of third, eighth, ninth, tenth, and eleventh omnibus objections to allow for updating talking points being prepared by call center (0.10); Revise drafts of Spanish translations for notices to eighth, ninth, tenth, and eleventh omnibus objections (0.80); Draft eleventh omnibus objection to deficient and incorrect debtor bond claims (0.60); E-mails with H. Bauer and PrimeClerk regarding Spanish translations of supporting exhibits to omnibus objections (0.30); E-mails with O'Neill & Borges regarding timing for filing omnibus objections (0.10). | 11.20 | $8,500.80 |

33260 FOMB                                                                  Invoice 190102894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/18 | Steve MA | 215 | Review and comment on drafts of COFINA omnibus claims objections and notices thereof. | 1.70 | $1,290.30 |
| 12/02/18 | Javier Sosa | 215 | Review and revise Spanish version of COFINA omnibus objections. | 4.50 | $1,170.00 |
| 12/03/18 | Javier Sosa | 215 | Review and revise Spanish version of COFINA omnibus objections. | 1.90 | $494.00 |
| 12/03/18 | James P. Gerkis | 215 | Review correspondence from Milbank regarding Ambac trust agreement (0.10); Conference with D. Forman regarding same (0.20). | 0.30 | $227.70 |
| 12/03/18 | Jeffrey W. Levitan | 215 | Review disclosure statement order (0.30); E-mails with S. Ma, B. Rosen regarding solicitation (0.20). | 0.50 | $379.50 |
| 12/03/18 | Joshua A. Esses | 215 | Draft brief in support of confirmation. | 5.60 | $4,250.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

0010 PROMESA TITLE III: COFINA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Amelia Friedman | 215 | E-mails with B. Rosen regarding revisions to omnibus objections and notices (0.10); E-mails with J. Sosa regarding translating notices for eighth, ninth, tenth, and eleventh omnibus objections (0.30); Draft e-mail to Court Services Office to be sent right after filing omnibus objections (0.60); Edit to omnibus objections (1.80); Create redlines of prior drafts and e-mail with final English versions of omnibus objections to Prime Clerk for updating Spanish translations (0.40); E-mail Alvarez & Marsal question regarding final edits from B. Rosen to sixth omnibus objection (0.20); E-mail Alvarez & Marsal final English versions of omnibus objections ready for signature (0.20); E-mail S. Ma questions regarding notice for filing objection to satisfied claim in COFINA (0.30); Edit draft of objection to satisfied claim and e-mail to B. Rosen for review (0.70); E-mail B. Rosen regarding timing of filing omnibus objections (0.10); E-mails with Alvarez & Marsal and B. Rosen regarding finalizing draft of Sixth Omnibus objection and inputting additional proposed changes (0.60); Call with S. Ma to discuss individual objections (0.20); E-mails with local counsel regarding drafts to be filed and updates on expected timing of receiving Spanish translations (0.20); Update draft notice for objection to satisfied claim per call with S. Ma about procedure for setting objection for hearing (0.20); Finalize English and Spanish versions of notices by incorporating edits from B. Rosen, E. Carino, and J. Sosa (2.80); Call with J. Berman (Prime Clerk) to discuss update on timing for finishing Spanish translations (0.10); E-mails and call with R. Burgos Vargas and Prime Clerk regarding proposed edits to Spanish translations of omnibus objections (0.30); E-mails with L. Stafford and J. Crawley regarding assistance with claims process and begin compiling background materials for their review (1.00); Begin finalizing omnibus objections for filing (1.30). | 11.40 | $8,652.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

0010 PROMESA TITLE III: COFINA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/18 | Brian S. Rosen | 215 | Review and revise omnibus notices and objections (2.80); Memorandum to A. Friedman regarding same (0.20); Teleconference with A. Friedman regarding same (0.30); Review trust documents (2.90); Memorandum to J. Harris regarding same (0.10); Teleconference with S. Uhland regarding supplement update (0.40); Review solicitation order (0.40); Memorandum to S. Ma et al., regarding solicitation deadline (0.10); Memorandum to J. Levitan regarding same (0.10); Teleconference with J. Levitan regarding same (0.20); Memorandum to S. Ma et al. regarding same (0.20); Memorandum to G. Morgan regarding prior e-mail (0.10). | 7.80 | $5,920.20 |
| 12/03/18 | Ralph C. Ferrara | 215 | Review summary regarding second amended COFINA plan of adjustment and disclosure statement (0.20); E-mail to M. Giddens regarding GO, COFINA, and GDB third party and government releases (0.20); E-mail to S. Best and A. Papalaskaris regarding third party releases in COFINA disclosure statement (0.10); E-mails to S. Best and A. Papalaskaris regarding Lehman objection releases (0.10); Review summary regarding COFINA disclosure statement approval (0.30). | 0.90 | $683.10 |
| 12/03/18 | Steve MA | 215 | Finalize COFINA solicitation materials and send to Prime Clerk (3.50); Review and comment on proof of solicitation flash drive materials (1.10); Analyze issues regarding solicitation deadline and notice period (1.10). | 5.70 | $4,326.30 |
| 12/03/18 | Michael A. Firestein | 215 | Research confirmation issues for plan of adjustment (0.30). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

0010 PROMESA TITLE III: COFINA                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Amelia Friedman | 215 | Continue finalizing omnibus objections for filing (1.70); Review final English and Spanish versions of schedules of claims to accompany omnibus objections. E-mails with J. Berman (Prime Clerk) and M. Zeiss (Alvarez & Marsal) regarding final edits to schedules. Finalize documents and prepare Exhibit A and Anexo A for each omnibus objection (1.80); E-mails with B. Rosen regarding translations of documents (0.40); Call with Alvarez & Marsal and J. Hertzberg to discuss Spanish translations (0.10); E-mails with local counsel, J. Sosa, and E. Carino about reviewing revised Spanish translations prior to completing filing of omnibus objections today (0.40); E-mails with B. Rosen regarding finalizing e-mail to send to Court Services Office once omnibus filings are complete (0.20); Draft assessment of remaining claims flagged by Alvarez & Marsal (0.60); Coordinate finalizing translations and filing sixteen omnibus objections (7.00); Communications with local counsel regarding Word versions of proposed orders to forward to Court (0.10); E-mail E. Abdelmasieh update about omnibus objections just filed (0.10); Communications with J. Crawley and L. Stafford regarding additional background information in advance of call tomorrow (0.10). | 12.50 | $9,487.50 |
| 12/04/18 | Steve MA | 215 | E-mail to O'Neill regarding review of radio ad proof (0.10); Review proofs of publication notice of confirmation hearing (0.90); Review issues regarding solicitation (0.20); E-mail with Prime Clerk regarding same (0.10). | 1.30 | $986.70 |
| 12/04/18 | Joshua A. Esses | 215 | Draft brief in support of confirmation. | 0.50 | $379.50 |
| 12/04/18 | Brian S. Rosen | 215 | Teleconference with J. Hertzberg regarding claim values, objections (0.40); Review A. Friedman memorandum regarding translation notices (0.10); Memorandum to A. Friedman regarding same (0.10); Review and revise memorandum to Alvarez Marsal (0.40); Memorandum to K. Rifkind regarding claims analysis (0.20). | 1.20 | $910.80 |
| 12/04/18 | Daniel L. Forman | 215 | Review and comment on trust agreements. | 1.50 | $1,138.50 |

33260 FOMB

Invoice 190102894

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | James P. Gerkis | 215 | Conference with B. Rosen regarding insurance company trust agreements (0.20); Conference with D. Forman regarding same (0.20); Review of trust agreements and related correspondence from Weil and Milbank (2.20). | 2.60 | $1,973.40 |
| 12/04/18 | Javier Sosa | 215 | Review and revise Spanish version of COFINA omnibus objections. | 3.30 | $858.00 |
| 12/04/18 | Elisa Carino | 215 | Review and revise translations of COFINA omnibus objections and accompanying notices. | 2.20 | $572.00 |
| 12/05/18 | Lary Alan Rappaport | 215 | Review omnibus objections by COFINA (0.30). | 0.30 | $227.70 |
| 12/05/18 | Laura Stafford | 215 | Call with A. Friedman and J. Crawley regarding claims reconciliation process (1.00); Communications with A. Friedman regarding same (0.30); Review and analyze COFINA claims reconciliation orders (0.80). | 2.10 | $1,593.90 |
| 12/05/18 | Jeffrey W. Levitan | 215 | Review memorandum regarding PROMESA confirmation requirements (0.80); Review, draft comments on draft COFINA confirmation brief (1.60); Conference with B. Rosen regarding brief (0.10); Conferences with J. Esses regarding revisions to brief (0.20); Conference with S. Ma regarding solicitation issues (0.40); Review Ambac draft custodial trust (0.50). | 3.60 | $2,732.40 |
| 12/05/18 | Elisa Carino | 215 | Review and revise translations of radio ad in connection with COFINA's plan of adjustment. | 0.30 | $78.00 |
| 12/05/18 | Daniel L. Forman | 215 | Review and comment on trust agreements. | 1.20 | $910.80 |
| 12/05/18 | Brian S. Rosen | 215 | Review M. Rappaport memorandum regarding IRS meeting (0.10); Meeting with M. Hamilton, et al., regarding same (0.30); Memorandum to M. Rappaport regarding same (0.20); Teleconference with D. Brownstein regarding same (0.20); Teleconference with M. Rappaport regarding same (0.20); Memorandum to D. Forman regarding trust documents (0.10); Memorandum to J. Levitan, et al., regarding debt limit (0.10). | 1.20 | $910.80 |
| 12/05/18 | Joshua A. Esses | 215 | Discuss brief in support of confirmation with J. Levitan. | 0.10 | $75.90 |

33260 FOMB                                                                      Invoice 190102894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/18 | Amelia Friedman | 215 | Draft summary for M. Firestein regarding update on different issues pending in claims reconciliation process (0.40); Review plan class report and follow-up e-mails with S. Ma and C. Theodoridis regarding confirming accuracy of report (0.50); Review e-mail from B. Rosen regarding next steps for employee claims (0.20); Call with L. Stafford and J. Crawley to discuss claims reconciliation process and next steps for filing objections (1.00); E-mails with C. Theodoridis, S. Ma, L. Stafford, and Alvarez & Marsal regarding AMBAC claims (0.70); Call with B. Rosen to discuss meeting next week and regarding translation service (0.20); Call with Alvarez & Marsal to discuss AMBAC claims (0.10); E-mails with D. Perez (O'Neill & Borges) regarding sending Word versions of proposed orders to chambers (0.10); E-mails with Alvarez & Marsal, L. Stafford, B. Rosen, and S. Ma regarding claims (0.50); E-mails with L. Stafford, J. Crawley, and M. Firestein regarding next steps in claims reconciliation process (0.40). | 4.10 | $3,111.90 |
| 12/05/18 | Steve MA | 215 | Review proofs of claim in connection with delivery of solicitation packages (3.90); Review status of radio ad proof of solicitation (0.20); Finalize Spanish translations of ballots and election notices for Classes 1 and 5 (1.00); Review and respond to e-mails regarding claims objections and next steps regarding same (0.80); Call with J. Levitan regarding solicitation packages (0.40). | 6.30 | $4,781.70 |

33260 FOMB                                                                        Invoice 190102894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal and H. Bauer regarding following up on requests from Clerk's office related to administration of omnibus objections (0.40); E-mails with B. Rosen about Clerk's updating names of omnibus objections on docket (0.10); Call with D. Perez (O'Neill Burgess) to discuss updates to docket made by Clerk for certain omnibus objections (0.10); E-mail B. Rosen summary of claims (0.40); Call with L. Stafford to discuss drafting individual objections (0.30); Call with S. Ma to discuss process for reviewing draft individual objections (0.20); Call with L. Stafford, S. Ma, Alvarez & Marsal, and J. Hertzberg to discuss next steps for filing individual objections to COFINA claims and responding to any inquiries received related to omnibus objections (0.90); Review proofs of claim flagged by Alvarez & Marsal as duplicate bond claims not included in omnibus objection and e-mails about drafting objections to these two claims (0.40). | 2.80 | $2,125.20 |
| 12/06/18 | Brooke L. Fischer | 215 | Call with D. Forman regarding trust security documents (0.30); Review trust security documents (5.00). | 5.30 | $4,022.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

0010 PROMESA TITLE III: COFINA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/18 | Brian S. Rosen | 215 | Review C. Delano memorandum regarding filing reply (0.10) Memorandum to C. Delano regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to C. Delano regarding bonding (0.10); Review C. Delano memorandum regarding same (0.10); Memorandum to C. Delano regarding same (0.20); Teleconference with S. Kirpalani regarding Whitebox status (0.40); Conference call with Whitebox team regarding status (0.60); Memorandum to M. Dale regarding debt limit (0.10); Teleconference with T. Green regarding same (0.40); Memorandum to S. Kirpalani regarding Whitebox issues (0.10); Memorandum to S. Kirpalani regarding Whitebox expenses (0.10); Teleconference with D. Brownstein regarding COFINA plan issues (0.70); Memorandum with A. Friedman regarding objections and next steps (0.40); Review objection filings (0.30); Review A. Friedman memorandum regarding individual objections (0.10). | 3.90 | $2,960.10 |
| 12/06/18 | Jeffrey W. Levitan | 215 | Edit draft confirmation brief (1.60); Review Lehman rejection response (0.10). | 1.70 | $1,290.30 |
| 12/06/18 | Steve MA | 215 | Review e-mails from Alvarez & Marsal regarding claims objections (0.20); Call with A. Friedman regarding next steps for claim objections (0.20); Review e-mails and presentations regarding COFINA debt under plan of adjustment (0.20); Call with C. Theodoridis regarding next steps for COFINA plan confirmation (0.60); Calls and e-mails to Prime Clerk regarding completion of service of solicitation packages (0.20); Review PACER regarding modification of docket entries for claims objections (0.30); Review proofs of publication advertisements of confirmation hearing notice (0.90); Call with Alvarez & Marsal regarding COFINA claims objections (0.90). | 3.50 | $2,656.50 |
| 12/06/18 | James P. Gerkis | 215 | Preparation for meeting with D. Forman regarding trust agreements (2.60); Meeting with D. Forman regarding trust agreements (1.00); Review tax comments on trust agreements (0.50). | 4.10 | $3,111.90 |

33260 FOMB

Invoice 190102894

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/18 | Daniel L. Forman | 215 | Meeting with J. Gerkis regarding trust agreements (1.00); Review and comment on trust agreements (0.90). | 1.90 | $1,442.10 |
| 12/06/18 | Laura Stafford | 215 | Call with A. Friedman and Alvarez & Marsal team regarding claim objections (1.00); Communications with A. Friedman regarding same (0.80). | 1.80 | $1,366.20 |
| 12/06/18 | Elliot Stevens | 215 | Discuss COFINA plan and disclosure statement with C. Theodoridis (0.30). | 0.30 | $227.70 |
| 12/07/18 | Jeffrey W. Levitan | 215 | Attend call with B. Rosen, S. Uhland, et. al. regarding effective date issues (0.90); Conference with J. Esses regarding confirmation brief (0.80). | 1.70 | $1,290.30 |
| 12/07/18 | Laura Stafford | 215 | Communications with A. Friedman regarding claim objections (0.50); Communications with A. Ashton and A. Friedman regarding translation services (0.80). | 1.30 | $986.70 |
| 12/07/18 | Daniel L. Forman | 215 | Review and comment on trust agreements (1.50); E-mail and meeting with B. Fischer regarding same (0.30); E-mails with V. Wong at Nixon regarding comments to indenture drafts (0.20). | 2.00 | $1,518.00 |
| 12/07/18 | Joshua A. Esses | 215 | Review brief in support of confirmation with J. Levitan (0.80); Draft brief in support of confirmation (2.90). | 3.70 | $2,808.30 |
| 12/07/18 | Brian S. Rosen | 215 | Memorandum to M. Bienenstock regarding conference hearing (0.10); Conference with J. Levitan regarding reply (0.20); Conference with C. Theodoridis regarding same (0.30); Review and revise reply (1.40); Teleconference with C. Delano regarding Whitebox issues (0.70); Conference call with tax attorneys, Nixon Peadbody, et al., regarding IRS filing (0.60); Teleconference with D. Brownstein regarding same (0.40); Conference with S. Kirpalani, S. Uhland, et al., regarding COFINA status and checklist (1.10); Memorandum to J. Levitan, et al. regarding same (0.10); Review trust agreement drafts (2.10); Review D. Forman memorandum regarding changes (0.20); Memorandum to D. Forman regarding same (0.10); Teleconference with W. Benzija regarding Lehman response (0.30); Memorandum to W. Benzija regarding call (0.10); Teleconference with E. Schaeffer regarding BNY proposal (0.30). | 8.00 | $6,072.00 |

33260 FOMB                                                                                    Invoice 190102894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/18 | James P. Gerkis | 215 | Review correspondence from Nixon Peabody regarding trust documents (0.10); Review revised draft of COFINA trust indenture and precedents (1.10); Review COFINA checklist (0.20); Meeting with D. Forman regarding trust agreements (0.20); Review trust agreement mark-ups (2.10); Conference with Y. Habernicht regarding trust agreements (0.10). | 3.80 | $2,884.20 |
| 12/07/18 | Amelia Friedman | 215 | E-mails with C. Theodoridis regarding response to AMBAC's counsel (0.40); E-mails to B. Rosen regarding issues related to individual objections (0.10); E-mails with L. Stafford and J. Berman (Prime Clerk) regarding chart sent to Court for purposes of tracking claims included in first 16 omnibus objections (0.30); E-mail local counsel about recommendations for translation services to use for future filings (0.20); Review chart prepared by Prime Clerk with updates on responses and inquiries since omnibus objections were filed (0.30); E-mails with B. Rosen and L. Stafford regarding translation service (0.40); Review proofs of claim and supporting documentation, and create chart analyzing key issues in certain claims (4.20); Review chart prepared by Alvarez & Marsal on duplicate claimants and claims in remaining claims falling outside scope of omnibus procedures, and follow-up e-mails with Alvarez & Marsal, L. Stafford, and S. Ma regarding same (0.40). | 6.30 | $4,781.70 |
| 12/07/18 | Brooke L. Fischer | 215 | Review trust security documents (1.50); Call with D. Forman regarding trust security documents (0.30). | 1.80 | $1,366.20 |
| 12/07/18 | Steve MA | 215 | E-mail Prime Clerk regarding filing of affidavit of service for solicitation materials (0.10); Communication with Proskauer tax team finalized solicitation materials (0.20); Review and respond to e-mails regarding claims objections (0.20). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

0010 PROMESA TITLE III: COFINA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/18 | Amelia Friedman | 215 | E-mail S. Ma and L. Stafford regarding individual objections (0.30); Review e-mail from Alvarez & Marsal regarding recommendation for additional omnibus objection to deficient bond claims and follow-up e-mail with questions about adding additional claim to objection (0.40); Draft seventeenth and eighteenth omnibus objections, including Spanish translations, to exact duplicate and deficient bond claims (2.20); Draft individual objection to proof of claim 397 on basis of duplicate and deficient bond claim (0.80); Draft individual objection to proof of claim 3725 on basis of it being deficient and incorrect debtor bond claim (0.90); E-mail Alvarez & Marsal, L. Stafford, and S. Ma drafts for review of seventeenth omnibus objection, eighteenth omnibus objection, and individual objections to satisfied claim and proof of claims 397 and 3725 (0.20). | 4.80 | $3,643.20 |
| 12/08/18 | Brian S. Rosen | 215 | Review Kirpalani memorandum regarding COFINA directors (0.10). | 0.10 | $75.90 |
| 12/08/18 | Laura Stafford | 215 | Review and analyze COFINA voting procedures (2.60). | 2.60 | $1,973.40 |
| 12/09/18 | Laura Stafford | 215 | Draft individual mutual fund objection (1.80). | 1.80 | $1,366.20 |
| 12/09/18 | Steve MA | 215 | Review and comment on draft omnibus and individual claim objections and notices for same. | 1.20 | $910.80 |
| 12/09/18 | Brian S. Rosen | 215 | Review civil rights commission motion and brief (0.60); Memorandum to M. Bienenstock regarding same (0.10); Conference with C. Theodoridis regarding same (0.10); Review C. Theodoridis e-mail regarding same (0.10); Review C. Theodoridis draft regarding Lehman response (0.10); Conference with C. Theodoridis regarding same (0.10). | 1.10 | $834.90 |
| 12/09/18 | Chris Theodoridis | 215 | Research jurisprudence regarding rejection of multi-party contracts (3.40); Draft reply to Lehman's response to motion to reject debt service deposit agreement (6.30). | 9.70 | $7,362.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

| 0010 PROMESA TITLE III: COFINA | Page 18 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/09/18 | Amelia Friedman | 215 | Revise drafts of objections to proofs of claim 397, 3275, and satisfied claim, as well as notice to eighth omnibus objection (0.40); Legal research for objections to claims filed by non-COFINA bondholders on lack of standing for creditor of creditor to assert claim (1.10); Initial review of draft objection sent by L. Stafford to mutual fund claims and follow-up e-mail regarding further review of draft (0.30). | 1.80 | $1,366.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **192.00** | **$137,444.60** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/04/18 | Martin T. Hamilton | 217 | Review Orrick comments to trust documents (0.50); Review status of IRS timing issues (0.50). | 1.00 | $759.00 |
| 12/04/18 | Yomarie Habenicht | 217 | Review of the trust documents received from National and Ambac. | 2.50 | $1,897.50 |
| 12/05/18 | Yomarie Habenicht | 217 | Meeting with M. Hamilton and B. Rosen to discuss meeting with regulatory entity (0.80); Review open items and next steps for income tax issues in proposed ruling request (0.60). | 1.40 | $1,062.60 |
| 12/05/18 | Martin T. Hamilton | 217 | Develop strategy for open tax issues relating to IRS ruling request. | 1.20 | $910.80 |
| 12/05/18 | Sejin Park | 217 | Research and draft memorandum on tax issues relating to IRS ruling request. | 1.60 | $1,214.40 |
| 12/06/18 | Martin T. Hamilton | 217 | Conference call with M. Rappaport, R. Corn, et al. regarding ruling request (0.40); Research and analyze origin of claim theory (2.10). | 2.50 | $1,897.50 |
| 12/06/18 | Richard M. Corn | 217 | Review IRS tax issues and questions (0.40); Review tax law regarding origin of claim (0.40); Call with M. Rappaport, M. Hamilton, Y. Habenicht, C. Young, V. Wong to discuss IRS tax issues (0.40). | 1.20 | $910.80 |
| 12/06/18 | Yomarie Habenicht | 217 | Analyse IRS letter ruling request and tax implications (2.50); Review National and Ambac trust agreements (3.50). | 6.00 | $4,554.00 |

33260 FOMB                                                                              Invoice 190102894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/18 | Christine Sherman | 217 | Call with Nixon Peabody team to discuss IRS ruling request (0.40); Meeting with Y. Habenicht regarding research issues in connection with same (0.60); Review documents relating to IRS ruling request and regarding tax research in connection with same (0.80); Research debt characterization in connection with IRS ruling request (2.50). | 4.30 | $1,118.00 |
| 12/07/18 | Christine Sherman | 217 | Call to discuss plan if IRS is not able to issue ruling in time (1.00); Meeting with Y. Habenicht and S. Park to discuss IRS ruling request and trust documents (0.70); Research debt characterization issues in connection with IRS ruling request (2.50); Research debt characterization issues in connection with IRS ruling request (0.50). | 4.70 | $1,222.00 |
| 12/07/18 | Yomarie Habenicht | 217 | Participate in call with Proskauer, Nixon and O'Melveny teams regarding tax ruling request (1.00); Discuss with internal tax team regarding next steps for ruling request and research required (0.90). | 1.90 | $1,442.10 |
| 12/07/18 | Martin T. Hamilton | 217 | Teleconference with working group regarding IRS tax issues (0.60); Draft amendment revisions (1.90). | 2.50 | $1,897.50 |
| 12/07/18 | Sejin Park | 217 | Conference call with. C. Sherman and Y. Habenicht regarding IRS ruling (0.70); Draft memorandum on tax issues relating to IRS ruling request (3.10). | 3.80 | $2,884.20 |
| 12/07/18 | Richard M. Corn | 217 | Review tax law on origin of claim (0.80); Call with M. Rappaport, M. Hamilton, Y. Habenicht, C. Young, V. Wong, B. Rosen to discuss IRS tax issues and timing for PLR issuance or other issues in advance of confirmation date (0.60). | 1.40 | $1,062.60 |
| 12/08/18 | Yomarie Habenicht | 217 | E-mail communications (internal) regarding income tax issues for proposed letter ruling request. | 1.00 | $759.00 |
| 12/08/18 | Martin T. Hamilton | 217 | E-mails regarding Proskauer sections of ruling request. | 0.80 | $607.20 |
| 12/08/18 | Christine Sherman | 217 | Review revenue rulings cited by IRS in argument to apply origin of claims and related material (0.80); Review documents and background material regarding bond offering to assist in drafting ruling request (1.50). | 2.30 | $598.00 |

33260 FOMB

Invoice 190102894

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/18 | Christine Sherman | 217 | Review COFINA disclosure statement to assist in research and drafting of ruling request for IRS (1.00); Research regarding contribution of capital and origin of claims (1.80). | 2.80 | $728.00 |
| 12/09/18 | Sejin Park | 217 | Draft IRS ruling request relating to issuance of COFINA bonds in collaboration with Nixon Peabody. | 6.60 | $5,009.40 |
| **Tax** | | | | **49.50** | **$30,534.60** |
| | | | | | |
| **Total for Professional Services** | | | | | **$182,311.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102894

| 0010 PROMESA TITLE III: COFINA | Page 21 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 24.30 | 759.00 | $18,443.70 |
| JAMES P. GERKIS | PARTNER | 11.00 | 759.00 | $8,349.00 |
| JEFFREY W. LEVITAN | PARTNER | 7.50 | 759.00 | $5,692.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MARTIN T. HAMILTON | PARTNER | 8.00 | 759.00 | $6,072.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.70 | 759.00 | $2,049.30 |
| RALPH C. FERRARA | PARTNER | 2.70 | 759.00 | $2,049.30 |
| RICHARD M. CORN | PARTNER | 2.60 | 759.00 | $1,973.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **59.30** | | **$45,008.70** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 6.60 | 759.00 | $5,009.40 |
| **Total for SENIOR COUNSEL** | | **6.60** | | **$5,009.40** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 66.20 | 759.00 | $50,245.80 |
| BROOKE L. BLACKWELL | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| BROOKE L. FISCHER | ASSOCIATE | 7.10 | 759.00 | $5,388.90 |
| CHRIS THEODORIDIS | ASSOCIATE | 17.50 | 759.00 | $13,282.50 |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| JACQUELYN N. CRAWLEY | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| JOSHUA A. ESSES | ASSOCIATE | 10.20 | 759.00 | $7,741.80 |
| LAURA STAFFORD | ASSOCIATE | 10.00 | 759.00 | $7,590.00 |
| SEJIN PARK | ASSOCIATE | 12.00 | 759.00 | $9,108.00 |
| STEVE MA | ASSOCIATE | 22.20 | 759.00 | $16,849.80 |
| YOMARIE HABENICHT | ASSOCIATE | 12.80 | 759.00 | $9,715.20 |
| **Total for ASSOCIATE** | | **160.70** | | **$121,971.30** |
| | | | | |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| **Total for LEGAL ASSISTANT** | | **0.20** | | **$52.00** |
| | | | | |
| CHRISTINE SHERMAN | LAW CLERK | 14.10 | 260.00 | $3,666.00 |
| ELISA CARINO | LAW CLERK | 11.30 | 260.00 | $2,938.00 |
| JAVIER SOSA | LAW CLERK | 14.10 | 260.00 | $3,666.00 |
| **Total for LAW CLERK** | | **39.50** | | **$10,270.00** |
| | | | | |
| | **Total** | **266.30** | | **$182,311.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/03/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $67.30 |
| 12/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $3.90 |

33260 FOMB

Invoice 190102894

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.10 |
| 12/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $4.10 |
| 12/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2018 | Tara Pimentel | REPRODUCTION | REPRODUCTION | $11.60 |
| 12/04/2018 | Tara Pimentel | REPRODUCTION | REPRODUCTION | $26.30 |
| 12/04/2018 | Tara Pimentel | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/06/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/06/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/06/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/06/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/06/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

| | 0010 PROMESA TITLE III: COFINA | | | Page 23 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/06/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/06/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/06/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/07/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/07/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/07/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.70 |
| 12/07/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.70 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/07/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/07/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/07/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/07/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

| 0010 PROMESA TITLE III: COFINA | | | | Page 24 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/07/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/07/2018 | Brooke L. Fischer | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/07/2018 | Brooke L. Fischer | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/07/2018 | Brooke L. Fischer | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/07/2018 | Brooke L. Fischer | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/07/2018 | Brooke L. Fischer | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/07/2018 | Brooke L. Fischer | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/07/2018 | Brooke L. Fischer | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$297.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $247.00 |
| 12/09/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 12/09/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $368.00 |
| 12/09/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $174.00 |
| 12/09/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 12/09/2018 | Sejin Park | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$959.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/03/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $238.00 |
| 12/07/2018 | Christine Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $375.00 |
| 12/07/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $1,020.00 |
| 12/09/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000028 Lines | $238.00 |
| 12/09/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$1,990.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190102894

| 0010 PROMESA TITLE III: COFINA | Page 25 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | WHITEBOX MULTI-STRATEGY vs. BANK OF NEW YORK MELLON | $14.94 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$14.94** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 297.40 |
| LEXIS | 959.00 |
| WESTLAW | 1,990.00 |
| DATA BASE SEARCH SERV. | 14.94 |
| **Total Expenses** | **$3,261.34** |
| **Total Amount for this Matter** | **$185,572.74** |

33260 FOMB                                                                                    Invoice 190102895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0042 COFINA TITLE III - BNYM                                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 7.20 | $5,464.80 |
| 212 | General Administration | 0.40 | $104.00 |
| | **Total** | **7.60** | **$5,568.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190102895

0042 COFINA TITLE III - BNYM

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/18 | Brian S. Rosen | 206 | Review and revise objection to BNY motion to reinstate (1.20); Review senior coalition draft of same (0.30); Review BNY motion (0.30); Memorandum with S. Kirpalani regarding responses (0.20). | 2.00 | $1,518.00 |
| 12/03/18 | Lucy Wolf | 206 | Correspondence with K. Perra, B. Rosen, and H. Bauer regarding edits to objection to motion to reinstate motion for summary judgment (0.40). | 0.40 | $303.60 |
| 12/03/18 | Kevin J. Perra | 206 | Review and revise opposition to motion to reopen summary judgment (0.40); Review documents for same (0.40); E-mails with L. Wolf and B. Rosen regarding same (0.10). | 0.90 | $683.10 |
| 12/03/18 | Brian S. Rosen | 206 | Review and revise response to BNY Motion (0.70); Teleconference with E. Schaffer regarding adjournment of motion (0.30); Memorandum to L. Wolf regarding same (0.10); Memorandum to parties regarding adjournment (0.10). | 1.20 | $910.80 |
| 12/04/18 | Brian S. Rosen | 206 | Review and revise motion to adjourn motion to reinstate (0.10); Memorandum to N. Grey regarding same (0.10); Memorandum to B. Ruebin regarding same (0.10); Memorandum to N. Grey regarding timing (0.10); Memorandum to parties with order regarding same (0.10); Meeting with C. Chen Selano regarding Whitebox litigation (2.10). | 2.60 | $1,973.40 |
| 12/04/18 | Kevin J. Perra | 206 | Review objection regarding motion to reopen summary judgment. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **7.20** | **$5,464.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/18 | Tiffany Miller | 212 | Identify and compile documents for response to motion to reopen per K. Perra. | 0.40 | $104.00 |
| **General Administration** | | | | **0.40** | **$104.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$5,568.80** |

33260 FOMB                                                                    Invoice 190102895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0042 COFINA TITLE III - BNYM | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 5.80 | 759.00 | $4,402.20 |
| KEVIN J. PERRA | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **6.80** | | **$5,161.20** |
| | | | | |
| LUCY WOLF | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| **Total for ASSOCIATE** | | **0.40** | | **$303.60** |
| | | | | |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$104.00** |
| | | | | |
| | **Total** | **7.60** | | **$5,568.80** |
| | **Total Amount for this Matter** | | | **$5,568.80** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

       Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-----------------------------------------------------------------------x

**COVER SHEET TO TWENTY-FIRST MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP, AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), FOR THE
<u>PERIOD DECEMBER 10, 2018 THROUGH DECEMBER 31, 2018</u>**

Name of Applicant:                         <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide Professional Services    Financial Oversight and Management Board,
to:                                          as Representative for the Debtor Pursuant to
                                         <u>PROMESA Section 315(b)</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>December 10, 2018 through December 31, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$664,741.00</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$5,632.03</u>** |
| Total Amount for this Invoice: | **<u>$670,373.03</u>** |

This is a:  <u> X </u> monthly __ interim __ final application.

This is Proskauer's twenty-first monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 10 through December 31, 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| | COFINA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $607.20 |
| 202 | Legal Research | 39.20 | $10,491.40 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 2.60 | $1,973.40 |
| 204 | Communications with Claimholders | 25.90 | $19,658.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.00 | $2,277.00 |
| 206 | Documents Filed on Behalf of the Board | 41.20 | $31,270.80 |
| 207 | Non-Board Court Filings | 1.90 | $1,442.10 |
| 210 | Analysis and Strategy | 46.20 | $31,672.60 |
| 212 | General Administration | 20.30 | $5,278.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 557.60 | $409,895.10 |
| 216 | Confirmation | 51.80 | $39,316.20 |
| 217 | Tax | 126.90 | $86,536.70 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **918.00** | **$640,574.60** |

| | COFINA - BNYM | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $683.10 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| | **Total** | **1.00** | **$ 759.00** |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| COFINA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 10.60 | $8,045.40 |
| 207 | Non-Board Court Filings | 2.40 | $1,821.60 |
| 210 | Analysis and Strategy | 15.50 | $11,764.50 |
| 212 | General Administration | 0.70 | $182.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.60 | $1,214.40 |
| | **Total** | **31.30** | **$23,407.40** |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 114.20 | $86,677.80 |
| James P. Gerkis | Partner | Corporate | $759.00 | 44.50 | $33,775.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 40.60 | $30,815.40 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 8.70 | $6,603.30 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 1.00 | $759.00 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 9.40 | $7,134.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 1.40 | $1,062.60 |
| Martin T. Hamilton | Partner | Tax | $759.00 | 30.30 | $22,997.70 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 10.90 | $8,273.10 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Richard M. Corn | Partner | Tax | $759.00 | 14.20 | $10,777.80 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 0.70 | $531.30 |
| Steven O. Weise | Partner | Corporate | $759.00 | 4.10 | $3,111.90 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 3.50 | $2,656.50 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 0.30 | $227.70 |
| Amelia Friedman | Associate | Litigation | $759.00 | 82.20 | $62,389.80 |
| Brooke L. Fischer | Associate | Corporate | $759.00 | 7.70 | $5,844.30 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 184.30 | $139,883.70 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 0.40 | $303.60 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 10.90 | $8,273.10 |
| Jacquelyn N. Crawley | Associate | Litigation | $759.00 | 8.80 | $6,679.20 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 69.80 | $52,978.20 |
| Laura Stafford | Associate | Litigation | $759.00 | 41.70 | $31,650.30 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 2.90 | $2,201.10 |
| Sejin Park | Associate | Tax | $759.00 | 41.60 | $31,574.40 |
| Steve Ma | Associate | BSGR & B | $759.00 | 81.40 | $61,782.60 |
| Yomarie Habenicht | Associate | Tax | $759.00 | 21.20 | $16,090.80 |

**Summary of Legal Fees for the Period December 10, 2018 through December 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | **TOTAL** | **837.00** | **$635,283.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christine Sherman | Law Clerk | Tax | $260.00 | 19.60 | $5,096.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 19.80 | $5,148.00 |
| Javier Sosa | Law Clerk | Litigation | $260.00 | 6.80 | $1,768.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 0.70 | $182.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 1.70 | $442.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 0.60 | $156.00 |
| Philip Omorogbe | Law Clerk | Corporate | $260.00 | 64.10 | $16,666.00 |
| | | | **TOTAL** | **113.30** | **$29,458.00** |

| SUMMARY OF LEGAL FEES | Hours 950.30 | Fees $664,741.00 |
|---|---|---|

8

<u>Summary of Disbursements for the Period December 10, 2018 through December 31, 2018</u>

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $2,170.00 |
| Reproduction | $994.00 |
| Westlaw | $1,867.00 |
| Telephone | $70.00 |
| Food Service/Conf. Dining | $531.03 |
| **Total** | **$5,632.03** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $598,266.90, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $5,632.03) in the total amount of $603,898.93.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

11

# **Exhibit A**

33260 FOMB                                                                                          Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                               Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $607.20 |
| 202 | Legal Research | 39.20 | $10,491.40 |
| 203 | Hearings and other non-filed communications with the Court | 2.60 | $1,973.40 |
| 204 | Communications with Claimholders | 25.90 | $19,658.10 |
| 205 | Communications with the Commonwealth and its Representatives | 3.00 | $2,277.00 |
| 206 | Documents Filed on Behalf of the Board | 41.20 | $31,270.80 |
| 207 | Non-Board Court Filings | 1.90 | $1,442.10 |
| 210 | Analysis and Strategy | 46.20 | $31,672.60 |
| 212 | General Administration | 20.30 | $5,278.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 557.60 | $409,895.10 |
| 216 | Confirmation | 51.80 | $39,316.20 |
| 217 | Tax | 126.90 | $86,536.70 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **918.00** | **$640,574.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Maja Zerjal | 201 | Discuss claims process with E. Trigo-Fritz (0.30). | 0.30 | $227.70 |
| 12/13/18 | Laura Stafford | 201 | Call with Proskauer, O'Neill, and vendor regarding translation services (0.50). | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$607.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Michael A. Firestein | 202 | Research evidentiary requirements on plan of adjustment for COFINA (0.30). | 0.30 | $227.70 |
| 12/19/18 | Philip Omorogbe | 202 | Review jurisprudence on creditor objections to restructuring plans regarding COFINA's plan (4.30). | 4.30 | $1,118.00 |
| 12/20/18 | Philip Omorogbe | 202 | Review jurisprudence and authorities on rights of creditors related to confirmation of COFINA's plan (2.60). | 2.60 | $676.00 |
| 12/20/18 | Elliot Stevens | 202 | Discuss issues relating to creditor's right research with P. Omorogbe (0.30). | 0.30 | $227.70 |
| 12/25/18 | Philip Omorogbe | 202 | Review jurisprudence on allowable creditor objections to confirmation related to COFINA's confirmation hearing (2.70). | 2.70 | $702.00 |
| 12/27/18 | Philip Omorogbe | 202 | Review jurisprudence and authorities on parties of interest objections regarding responses to objections to COFINA plan (7.20). | 7.20 | $1,872.00 |
| 12/28/18 | Philip Omorogbe | 202 | Review jurisprudence on creditor objections in connection with issues regarding COFINA plan (3.80). | 3.80 | $988.00 |
| 12/29/18 | Philip Omorogbe | 202 | Review case law on issues connected to creditor objections to COFINA plan of adjustment (4.20). | 4.20 | $1,092.00 |
| 12/30/18 | Philip Omorogbe | 202 | Review case law on issues regarding creditor objections to COFINA plan (8.70); Draft portion of memorandum on issues related to creditor objections to COFINA plan (5.10). | 13.80 | $3,588.00 |
| **Legal Research** | | | | **39.20** | **$10,491.40** |

33260 FOMB                                                                        Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                        Page 3

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Jeffrey W. Levitan | 203 | Telephonic attendance at confirmation pretrial conference (0.60); Conference with J. Esses regarding confirmation brief (0.10). | 0.70 | $531.30 |
| 12/19/18 | Michael A. Firestein | 203 | Attend omnibus hearing for COFINA hearings and other hearings of impact and import (1.90). | 1.90 | $1,442.10 |
| **Hearings and other non-filed communications with the Court** | | | | **2.60** | **$1,973.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Chris Theodoridis | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 12/11/18 | Steve MA | 204 | Draft response e-mail and documents to inquiry from Cadwalader. | 0.40 | $303.60 |
| 12/12/18 | Chris Theodoridis | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 12/13/18 | Chris Theodoridis | 204 | Confer with COFINA bondholders regarding solicitation packages. | 2.70 | $2,049.30 |
| 12/13/18 | Steve MA | 204 | Respond to e-mails from Cadwalader regarding solicitation. | 0.20 | $151.80 |
| 12/13/18 | Brian S. Rosen | 204 | Memorandum to A. Friedman regarding GO claim withdrawal (0.10); Telephone call with K. Mays regarding PBA claims and withdrawal (0.40); Memorandum to A. Friedman regarding same (0.10); Call with F. Merola regarding claims withdrawal (0.20); Memorandum to A. Friedman regarding same (0.10); Call with M. Fichter regarding claim withdrawal (0.20); Memorandum to A. Friedman regarding same (0.10); Review notices of withdrawal and review (0.70); Teleconference with B. Resnick regarding withdrawals (0.20); Memorandum to S. Ma regarding same (0.10). | 2.20 | $1,669.80 |
| 12/14/18 | Chris Theodoridis | 204 | Confer with COFINA bondholders regarding solicitation packages. | 2.30 | $1,745.70 |
| 12/14/18 | Steve MA | 204 | Review and respond to e-mail from Cadwalader regarding solicitation packages (0.10); E-mail to Prime Clerk regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/18 | Steve MA | 204 | Review e-mail from Davis Polk regarding withdrawal of GDB bondholder claims. | 0.10 | $75.90 |
| 12/17/18 | Chris Theodoridis | 204 | Confer with COFINA bondholders regarding solicitation packages. | 2.80 | $2,125.20 |
| 12/17/18 | Steve MA | 204 | Respond to e-mail from Cadwalader regarding solicitation (0.10); Call with HSBC (L. Shao) regarding COFINA plan questions (0.10); Review responsive e-mail regarding same (0.20); Draft and send response to same (0.20). | 0.60 | $455.40 |
| 12/18/18 | Steve MA | 204 | Call with Oppenheimer Co. regarding message regarding COFINA plan (0.10); Call with Silver Point regarding withdrawal of claims (0.10); Draft claim withdrawal forms (0.80); Call with Silver Point regarding same (0.10). | 1.10 | $834.90 |
| 12/20/18 | Steve MA | 204 | Call with COFINA bondholder regarding elections under plan (0.40); Call with interested party regarding COFINA plan questions (0.10). | 0.50 | $379.50 |
| 12/21/18 | Steve MA | 204 | Call with COFINA bondholder regarding solicitation questions. | 0.10 | $75.90 |
| 12/21/18 | Jacquelyn N. Crawley | 204 | E-mails with claimant regarding claims included sixth omnibus objection. | 0.10 | $75.90 |
| 12/24/18 | Steve MA | 204 | Call with PSA Parties, O'Melveny, Nixon Peabody, Orrick, and Proskauer restructuring team regarding supplement for COFINA plan. | 0.90 | $683.10 |
| 12/26/18 | Jacquelyn N. Crawley | 204 | Communications with claimants regarding COFINA claims, objections, and potential withdrawals of claims. | 0.80 | $607.20 |
| 12/26/18 | Chris Theodoridis | 204 | Confer with C. Pullo and E. Kay regarding voting issues (0.20); Confer with COFINA bondholders regarding solicitation and voting process (2.40). | 2.60 | $1,973.40 |
| 12/26/18 | Steve MA | 204 | Review questions from Cadwalader regarding solicitation (0.20); E-mail Prime Clerk regarding same (0.10); Review communication from Weil regarding ballot IDs (0.10); E-mail PrimeClerk regarding National ballot IDs (0.10). | 0.50 | $379.50 |
| 12/27/18 | Chris Theodoridis | 204 | Confer with bondholders regarding solicitation and voting process. | 1.60 | $1,214.40 |
| 12/27/18 | Jacquelyn N. Crawley | 204 | Call and e-mails with claimant regarding duplicative claims (0.20); Prepare for call (0.50). | 0.70 | $531.30 |
| 12/28/18 | Chris Theodoridis | 204 | Confer with bondholders regarding solicitation and voting process. | 2.60 | $1,973.40 |

33260 FOMB                                                              Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Jacquelyn N. Crawley | 204 | E-mails and calls with claimants regarding responses to objections (0.20); Analysis regarding same (1.30); E-mails with Alvarez & Marsal, L. Stafford, S. Ma, and A. Friedman regarding same (0.40). | 1.90 | $1,442.10 |
| 12/31/18 | Jacquelyn N. Crawley | 204 | Communications with claimants regarding COFINA claims and objections. | 0.10 | $75.90 |
| 12/31/18 | Steve MA | 204 | Review status of response to Prime Clerk inquiry regarding responses to COFINA bondholder question. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **25.90** | **$19,658.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Maja Zerjal | 205 | Participate in meeting with Proskauer, O'Melveny and Alvarez & Marsal regarding claims process (2.00). | 2.00 | $1,518.00 |
| 12/20/18 | Chris Theodoridis | 205 | Conference call among Proskauer and O'Melveny regarding COFINA status. | 1.00 | $759.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.00** | **$2,277.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Steve MA | 206 | Revise draft urgent consensual motion to establish briefing schedule for BNY, Whitebox, and Ambac plan issues. | 0.50 | $379.50 |
| 12/11/18 | Joshua A. Esses | 206 | Draft COFINA brief in support of plan. | 5.80 | $4,402.20 |
| 12/11/18 | Chris Theodoridis | 206 | Draft urgent consensual motion regarding Plan section 19.5 dispute (4.90); Revise same (2.90). | 7.80 | $5,920.20 |
| 12/12/18 | Chris Theodoridis | 206 | Revise urgent consensual motion regarding Plan section 19.5 dispute. | 6.30 | $4,781.70 |
| 12/12/18 | Steve MA | 206 | Review and comment on draft nineteenth omnibus claims objection and notice. | 0.30 | $227.70 |
| 12/21/18 | Chris Theodoridis | 206 | Draft urgent motion to extend election deadline. | 6.20 | $4,705.80 |
| 12/22/18 | Chris Theodoridis | 206 | Revise urgent motion to extend election deadline. | 4.10 | $3,111.90 |
| 12/25/18 | Jeffrey W. Levitan | 206 | Review revised Jaresko, Brownstein declarations, and COFINA confirmation brief. | 1.40 | $1,062.60 |
| 12/26/18 | Michael A. Firestein | 206 | Review new Board motion on distribution deadline issues (0.20). | 0.20 | $151.80 |
| 12/26/18 | Chris Theodoridis | 206 | Draft urgent motion to extend election deadline (4.80); Revise same (3.10). | 7.90 | $5,996.10 |

33260 FOMB                                                                   Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/18 | Lary Alan Rappaport | 206 | Review draft brief in response to objections to COFINA plan of adjustment (0.20); E-mails with T. Mungovan, C. Febus, J. Richman, M. Firestein, and S. Weise regarding draft brief in response to objections to COFINA plan of adjustment (0.20); Conference with M. Firestein regarding same (0.20); Review amended objection to COFINA plan (0.10). | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **41.20** | **$31,270.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Jeffrey W. Levitan | 207 | Review Human Rights Committee motion (0.70). | 0.70 | $531.30 |
| 12/10/18 | Michael A. Firestein | 207 | Review court order and objections to plan of adjustment (0.10). | 0.10 | $75.90 |
| 12/10/18 | Timothy W. Mungovan | 207 | Review Judge Swain's notice regarding procedures to file objections to proposed COFINA Title III plan of adjustment (0.20). | 0.20 | $151.80 |
| 12/11/18 | Michael A. Firestein | 207 | Review court order regarding amicus rights (0.10). | 0.10 | $75.90 |
| 12/19/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing and hearing in connection with COFINA plan of adjustment (0.10). | 0.10 | $75.90 |
| 12/28/18 | Michael A. Firestein | 207 | Review Elliot plan of adjustment objection (0.50). | 0.50 | $379.50 |
| 12/31/18 | Michael A. Firestein | 207 | Review new COFINA plan objection by third party (0.20). | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **1.90** | **$1,442.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Jacquelyn N. Crawley | 210 | Review and analyze COFINA claim objections (0.70); E-mails with A. Friedman and L. Stafford regarding same (0.20). | 0.90 | $683.10 |
| 12/10/18 | Chris Theodoridis | 210 | Confer with B. Rosen, J. Levitan, S. Ma, and J. Esses regarding COFINA confirmation task list. | 0.60 | $455.40 |
| 12/11/18 | Jacquelyn N. Crawley | 210 | Review and analyze draft objection to COFINA claim (0.20); E-mails with L. Stafford and A. Friedman regarding same (0.10). | 0.30 | $227.70 |
| 12/11/18 | Michael A. Firestein | 210 | Review correspondence on opposition to COFINA plan of adjustment (0.30). | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Maja Zerjal | 210 | Review DOJ litigation claims charts (0.60). | 0.60 | $455.40 |
| 12/12/18 | Chris Theodoridis | 210 | Review and revise memorandum regarding origin of claim doctrine. | 2.90 | $2,201.10 |
| 12/18/18 | Philip Omorogbe | 210 | Communication with C. Theodoridis regarding confirmation of COFINA's plan of adjustment (0.20). | 0.20 | $52.00 |
| 12/18/18 | Martin J. Bienenstock | 210 | Review responses to COFINA issues at omnibus hearing (1.40). | 1.40 | $1,062.60 |
| 12/19/18 | James P. Gerkis | 210 | Review draft by-laws (0.50). | 0.50 | $379.50 |
| 12/20/18 | Michael A. Firestein | 210 | Review multiple claims objections on COFINA concerning Lehman & KPMG (0.30); Review and draft correspondence on new claims process issues (0.20). | 0.50 | $379.50 |
| 12/20/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Stafford regarding process for reviewing claims submitted by claimholders (0.20). | 0.20 | $151.80 |
| 12/20/18 | Philip Omorogbe | 210 | Communication with E. Stevens regarding creditor objections to confirmation of plans of adjustment related to upcoming confirmation of COFINA's plan (0.60); Draft summary of jurisprudence regarding same (1.80). | 2.40 | $624.00 |
| 12/20/18 | Chris Theodoridis | 210 | Confer with C. Pullo and S. Ma regarding ballot and election deadlines (0.40); Communication with S. Ma regarding same (0.20). | 0.60 | $455.40 |
| 12/20/18 | Jacquelyn N. Crawley | 210 | Review and analyze responses to COFINA objections (1.60); E-mails and call with A. Friedman and L. Stafford regarding same (0.50). | 2.10 | $1,593.90 |
| 12/21/18 | Jacquelyn N. Crawley | 210 | E-mails and calls with A. Friedman, L. Stafford, and Alvarez & Marsal regarding responses to objections to COFINA claims (1.00); Review and analyze master proofs of claim and omnibus objections (0.50). | 1.50 | $1,138.50 |
| 12/22/18 | Jacquelyn N. Crawley | 210 | E-mails with L. Stafford and A. Friedman regarding responses to objections to COFINA claims. | 0.20 | $151.80 |
| 12/22/18 | James P. Gerkis | 210 | Prepare for all-hands lawyers conference call on Monday, December 24, 2018 regarding COFINA plan supplement filing, including review of miscellaneous drafts of documents and agreements to be filed as part of plan supplement. | 1.80 | $1,366.20 |

33260 FOMB                                                                Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/23/18 | James P. Gerkis | 210 | Prepare for all-hands lawyers conference call on Monday, December 24, 2018 regarding COFINA plan supplement filing, including review of miscellaneous drafts of documents and agreements to be filed as part of plan supplement (2.30). | 2.30 | $1,745.70 |
| 12/24/18 | James P. Gerkis | 210 | Continued to prepare for all-hands lawyers conference call regarding COFINA plan supplement filing (1.60); Attend conference call regarding same (0.90); Correspondence with Proskauer team regarding same (0.20); Correspondence from Norton Rose regarding open COFINA document issues (0.20); Correspondence from C. Theodoridis regarding same (0.10). | 3.00 | $2,277.00 |
| 12/24/18 | Chris Theodoridis | 210 | Research issue in connection with taxable bonds. | 0.70 | $531.30 |
| 12/25/18 | James P. Gerkis | 210 | Correspondence to B. Fischer regarding Indenture conference call (0.10); Correspondence from V. Wong regarding indenture comments (0.10); Correspondence from B. Morse regarding indenture comments (0.10). | 0.30 | $227.70 |
| 12/26/18 | Jacquelyn N. Crawley | 210 | Call with L. Stafford regarding procedure for withdrawal of claims. | 0.10 | $75.90 |
| 12/26/18 | Steve MA | 210 | Call with C. Theodoridis regarding solicitation questions (0.10); Call with C. Theodoridis regarding preparation of confirmation materials (0.30); Follow-up call with C. Theodoridis regarding solicitation questions (0.20). | 0.60 | $455.40 |
| 12/27/18 | Chris Theodoridis | 210 | Internal COFINA team meeting (0.80); Confer with P. Omorogbe regarding standing research (0.60). | 1.40 | $1,062.60 |
| 12/28/18 | James P. Gerkis | 210 | Prepare for several conference calls regarding COFINA plan supplement documents, including review of revised drafts and open issues (1.80); Attend conference calls regarding same (1.90); Review of revised COFINA by-laws (0.20); Communications with Milbank, Arent Fox, O'Melveny, V. Wong, C. Theodoridis, B. Rosen and J. Habenicht regarding same (0.90); Conferences with B. Rosen regarding plan supplement documents (0.20); Review revised drafts of plan supplement documents (2.20). | 7.20 | $5,464.80 |
| 12/28/18 | Philip Omorogbe | 210 | Draft portion of memorandum on jurisprudence regarding issues related to COFINA plan (4.20). | 4.20 | $1,092.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

| | 0010 PROMESA TITLE III: COFINA | | | | Page 9 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/18 | Jacquelyn N. Crawley | 210 | E-mails with A. Friedman and L. Stafford regarding responses to objections and communications with claimants. | 0.10 | $75.90 |
| 12/29/18 | James P. Gerkis | 210 | Review, analyze and comment on plan supplement documents (5.10); Attend all-hands conference calls regarding plan supplement (1.10); Review proposal regarding SUT payments and Quinn Emmanuel response (0.90). | 7.10 | $5,388.90 |
| 12/30/18 | James P. Gerkis | 210 | Correspondence to O'Melveny regarding proposed conference calls regarding plan supplement (0.10); Correspondence to B. Rosen regarding same (0.10); Review plan supplement documents (1.20). | 1.40 | $1,062.60 |
| 12/31/18 | James P. Gerkis | 210 | Correspondence from O'Melveny, Milbank, Weil Gotshal regarding SUT flow of funds (0.30); Telephone call with B. Rosen regarding status of plan supplement filing and SUT flow of funds (0.20). | 0.50 | $379.50 |
| 12/31/18 | Michael A. Firestein | 210 | Review and draft memoranda on plan objection issues (0.30). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **46.20** | **$31,672.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/18 | Christopher M. Tarrant | 212 | Assist with research regarding confirmation brief in support of plan of adjustment. | 2.10 | $546.00 |
| 12/17/18 | Christopher M. Tarrant | 212 | Assist with research regarding confirmation brief, confirmation memorandum and confirmation declarations. | 3.20 | $832.00 |
| 12/18/18 | Christopher M. Tarrant | 212 | Assist with additional research regarding plan of adjustment supporting memorandum and declarations (2.70); Create chart of all supporting documentation (1.30); Review and revise draft of confirmation declarations (1.80); Communications with internal team regarding same (0.30). | 6.10 | $1,586.00 |
| 12/20/18 | Christopher M. Tarrant | 212 | Conduct additional research regarding confirmation declarations and memorandum of law (1.60); Communications with internal team regarding same (0.30). | 1.90 | $494.00 |

33260 FOMB

Invoice 190106913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Christopher M. Tarrant | 212 | Draft of notice of submission of plan support agreements (1.60); Conduct related research on form of submission (0.70); Communications with internal team regarding same (0.40); Assist with preparation of plan support documents (1.40); Review docket for all objections filed to plan of adjustment (0.90); Circulate same to internal team (0.30). | 5.30 | $1,378.00 |
| 12/28/18 | Christopher M. Tarrant | 212 | Assist with notice of submission of plan supplement documents. | 1.20 | $312.00 |
| 12/28/18 | Magali Giddens | 212 | Monitor ECF alerts and review certain pleadings which potentially relate to COFINA disclosure statement and corresponding events. | 0.50 | $130.00 |
| **General Administration** | | | | **20.30** | **$5,278.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Daniel L. Forman | 215 | Communication with co-counsels regarding comments to trust agreements (0.30). | 0.30 | $227.70 |
| 12/10/18 | Chris Theodoridis | 215 | Revise task list and calendar (0.70); Review brief in support of confirmation (2.70). | 3.40 | $2,580.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Amelia Friedman | 215 | E-mails with H. Bauer regarding omnibus objections and individual objections this week (0.30); Revise draft objections to proof of claim (0.40); Review exhibits prepared by Alvarez & Marsal for seventeenth and eighteenth omnibus objections (0.30); E-mails with J. Sosa regarding Spanish versions of omnibus objections (0.20); Review and finalize draft omnibus objection (1.90); Call with C. Theodoridis to discuss following up on AMBAC claims (0.10); Call with C. Theodoridis to discuss following up with Quinn Emmanuel about withdrawal of certain proofs of claim on file (0.10); E-mail Alvarez & Marsal regarding updating schedule of claims for seventeenth omnibus (0.10); E-mails with E. Barak, S. Ma, and P. Possinger regarding claims filed by non-COFINA bondholders (0.30); Draft e-mail to Court Services Office with updates on filing process for objections (0.20); Call with L. Stafford to discuss drafting individual objections to COFINA claims (0.20); Meeting with J. Crawley to discuss updates on drafting process for objections to COFINA claims (0.10); E-mails with R. Burgos Vargas about upcoming objections to be filed (0.20); Call with L. Stafford regarding drafting template for individual objection to bond claims (0.10); Call with S. Ma to discuss e-mails with E. Barak and P. Possinger regarding claims filed against COFINA by GDB, PBA, and GO bondholders (0.10); Revise template for individual objections to mutual funds claims (0.80); E-mails with L. Stafford regarding drafting objection to GDB bondholder claim (0.20); Continue drafting template for objection to claims by PBA bondholders (1.30). | 6.90 | $5,237.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Brian S. Rosen | 215 | Review Goldman call notice (0.20); Telephone call with S. Uhland and M. Lotito regarding same (0.20); Telephone call with J. El Khosing regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Possinger memorandum regarding indemnification (0.10); Memorandum to P. Possinger regarding same (0.10); Review K. Rifkind memorandum regarding Jaresko decision (0.10); Memorandum to R. Kind regarding same (0.10); Memorandum to M. Lotito regarding decision (0.10); Review S. Uhland memorandum regarding withdrawal of Maryland call (0.10); Memorandum to E. Barak regarding COFINA pretrial (0.10); Memorandum to S. Kirpalani regarding solicitation material (0.10); Review closing checklist (0.30); Memorandum to J. Gerkis regarding same (0.10); Review R. Gordon memorandum regarding discovery and call (0.10); Memorandum to R. Gordon regarding same (0.10); Telephone call with R. Gordon regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review claims objections for COFINA (3.20); Memorandum to A. Friedman regarding timing (0.10). | 7.10 | $5,388.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Steve MA | 215 | Draft notes for COFINA confirmation status call (0.10); Call with Proskauer team to discuss plan confirmation and next steps (0.70). Finalize review and sign off of publication notice of confirmation hearing (0.30); Draft list of pending confirmation items and status (0.40); Communications with E. Barak and P. Possinger regarding summary of GDB bondholder and PBA bondholder claims against COFINA (0.20); Review and comment on COFINA confirmation task list (0.30). Discuss with Prime Clerk solicitation questions (0.20); Draft summary of solicitation process for B. Rosen (0.70). | 2.90 | $2,201.10 |
| 12/10/18 | Elliot Stevens | 215 | Call with C. Theodoridis relating to COFINA plan confirmation and swap issues (0.10). | 0.10 | $75.90 |
| 12/10/18 | Joshua A. Esses | 215 | Meeting with internal team on pending confirmation items (0.60); Draft brief in support of confirmation (3.90). | 4.50 | $3,415.50 |
| 12/10/18 | Laura Stafford | 215 | Draft individual objection (2.10). | 2.10 | $1,593.90 |
| 12/10/18 | Lary Alan Rappaport | 215 | Review order regarding objections to COFINA proposed settlement, reply (0.10); Review correspondence to Judge Swain objecting to proposed COFINA settlement, plan of adjustment (0.30); Conference M. Firestein regarding COFINA proposed settlement, plan of adjustment, discovery, trial (0.20). | 0.60 | $455.40 |
| 12/10/18 | James P. Gerkis | 215 | Correspondence with D. Forman and B. Fischer regarding COFINA trust indenture (0.10); Correspondence with D. Forman regarding trust agreement (0.10); Conference with D. Forman regarding trust agreements (0.20); Correspondence with N. Pellegrino regarding closing check list (0.10); Review closing check list and related documents (0.50). | 1.00 | $759.00 |
| 12/10/18 | Jeffrey W. Levitan | 215 | Draft list of discussion points for meeting (1.10); Attend meeting with B. Rosen, J. Esses, S. Ma, C. Theodoridis regarding confirmation preparation (0.70); Review comments to trust agreements (0.40); Review e-mails regarding Goldman treatment (0.10); Conferences with B. Rosen regarding Goldman (0.20); Review draft closing checklist (0.10); Review reply regarding Lehman claims (0.20). | 2.80 | $2,125.20 |

33260 FOMB                                                                Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | | Page 14 |
| --- | --- | --- | --- | --- | --- |
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 12/11/18 | Jeffrey W. Levitan | 215 | Review negotiations for BNY dispute (0.10); Conference with B. Rosen regarding BNY issues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Review updated task list (0.10); Revise motion regarding 19.5 dispute (0.70); Conferences with C. Theodoridis regarding revisions to motion (0.30). | 1.70 | $1,290.30 |
| 12/11/18 | Laura Stafford | 215 | Call with B. Rosen, A. Friedman, S. Ma, and Alvarez and Marsal regarding claims objection procedures (1.70); Review and analyze category of claims to create creditors' list (1.10); Revise draft individual objections (1.80). | 4.60 | $3,491.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/18 | Amelia Friedman | 215 | Call with L. Stafford to discuss edits to individual objections related to PBA bondholders, mutual funds, and GO bondholders (0.10); Review PowerPoint presentation prepared by Alvarez & Marsal for meeting tomorrow with UCC (0.30); E-mails with Alvarez & Marsal regarding declaration in support of individual objections (0.10); Meeting with B. Rosen and Alvarez & Marsal to discuss general updates regarding claims reconciliation process (1.60); Initial review of draft stipulation of withdrawal of claims filed by senior bondholders (0.30); Call with M. Perez, E. Barak, and S. Ma to discuss claims filed by GDB bondholders against COFINA (0.30); Call with S. Ma and L. Stafford to discuss action items arising from meeting with Alvarez & Marsal (0.30); E-mails with B. Rosen, S. Ma, L. Stafford, Alvarez & Marsal, and J. Hertzberg, regarding GDB bondholders withdrawing claims filed against COFINA (0.20); E-mails with Alvarez & Marsal regarding list of claims filed by senior bondholders to be included with stipulation of withdrawal (0.10); E-mail B. Rosen proofs of claim filed by insurers (0.20); E-mail E. Stevens regarding drafting objection to claim filed by Goldman Sachs (0.10); E-mails with R. Burgos Vargas regarding objections (0.10); Call with C. Theodoridis to discuss claims filed by Lehman against COFINA (0.20); E-mail S. Uhlman and D. Perez regarding claim filed by Lehman related to interest swap transaction (0.20); Draft language to include in Exhibit A to nineteenth omnibus objection regarding duplicate and deficient claims (0.30); E-mail to H. Bauer regarding conflicts check for filing additional objections (0.20). | 4.60 | $3,491.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to D. Brownstein regarding solicitation and non-replies (0.10); Review and revise Alvarez Marsal deck regarding claims (0.50); Memoranda to J. Hertzberg regarding same (0.30); Telephone call with J. Hertzberg regarding same (0.40); Meeting with Alvarez Marasal, et al. regarding claims processing (1.70); Memorandum to N. Jaresko regarding same (0.10); Memoranda to A. Friedman and S. Ma regarding UCC claims meeting (0.20); Review omnibus procedures (0.40); Memorandum to J. Hertzberg regarding same (0.10); Review and revise objections (2.30); Memorandum to W. Benziga regarding Lehman issue (0.10); Telephone call with W. Benzija regarding same (0.30). | 7.70 | $5,844.30 |
| 12/11/18 | Steve MA | 215 | Attend meeting with Alvarez & Marsal and O'Melveny regarding claims resolution process and next steps (2.00); Discuss with A. Friedman and L. Stafford next steps for claims objections (0.90); E-mail to M. Kremer at O'Melveny regarding GDB bondholder proofs of claim (0.20). | 3.10 | $2,352.90 |
| 12/11/18 | Lary Alan Rappaport | 215 | Review order regarding deadline for COFINA settlement objections (0.10). | 0.10 | $75.90 |
| 12/11/18 | Ralph C. Ferrara | 215 | Review summary regarding GDB-DRA bonds (0.20); Review summary regarding Board's filing of corrected version of second amended COFINA plan of adjustment (0.10). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190106913
0010 PROMESA TITLE III: COFINA
Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Amelia Friedman | 215 | E-mails with B. Rosen and H. Bauer regarding contacting new translation services (0.10); Communication with S. Ma and L. Stafford regarding drafting amended omnibus procedures (0.10); E-mails with H. Bauer regarding conflicts check related to filing objections next week (0.10); Call with L. Stafford and S. Ma to discuss contacting counsel for claims filed by COFINA bondholders (0.30); E-mails with C. Theodoridis and Alvarez & Marsal regarding review of draft stipulation of withdrawal for claims (0.30); Participate in meeting with UCC, O'Melveny, B. Rosen, M. Bienenstock, S. Ma, and L. Stafford to discuss ongoing issues related to claims reconciliation process (2.00); Call with R. Burgos Vargas to discuss filing objections next week (0.20); Communication with L. Stafford, S. Ma, and Alvarez & Marsal regarding draft nineteenth omnibus objection, along with supporting exhibits (0.10); Draft nineteenth omnibus objection (1.60); Revise draft objection to template for claim filed by PBA bondholder (1.30); Call with E. Stevens to discuss drafting objection to proof of claim filed by Goldman Sachs (0.20); E-mail with E. Stevens regarding sample individual objections to claims (0.10); Revise list of claims to accompany stipulation of withdrawal prepared by senior bondholders coalition (0.40); Call with B. Rosen to discuss Lehman proofs of claim (0.20); E-mails with O'Melveny and B. Rosen regarding proofs of claim filed by Lehman (0.40); Call with M. Lotito to discuss agreement with Lehman (0.20); E-mails with B. Rosen, Alvarez & Marsal, L. Stafford, and S. Ma regarding notices of withdrawal for claims (0.60); Revise draft nineteenth omnibus objection (0.30); E-mail to J. Sosa regarding status of reviewing translation for seventeenth and eighteenth omnibus objection (0.50); Draft e-mail to O'Melveny following up on action items from meeting yesterday (0.30); E-mail with B. Rosen regarding claims filed by Loomis Sayles on behalf of GO bondholders (0.50); E-mail to C. Theodoridis regarding Lehman claim (0.20); Review action items from meeting yesterday on COFINA claims (0.20); E-mail to B. Rosen regarding updated list of creditors who have agreed to withdraw claims (0.30); Draft | 12.40 | $9,411.60 |

33260 FOMB                                                                    Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Brian S. Rosen | 215 | Review W. Benzija memorandum regarding Lehman call (0.10); Memorandum to W. Benzija regarding same (0.10); Review A. Friedman memorandum regarding Lehman swap claim (0.10); Memorandum to A. Friedman regarding same (0.10); Memorandum to J. Hertzberg regarding call on objections (0.10); Meeting with UCC and Alvarez & Marsal regarding claims update and procedures (2.00); Memorandum to A. Friedman regarding transactions (0.10); Telephone calls with COFINA bondholders regarding withdrawal of claims (0.90); Memoranda to A. Friedman, et al. regarding notices (0.40); Teleconference with D. Brownstein regarding Lehman claim treatment (0.30); Review same (0.70); Conference call with Lehman, et al. regarding treatment (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review L. Sizemore memorandum regarding rebuttal (0.10); Memorandum to L. Sizemore regarding same (0.10); Review and revise urgent motion (0.20); Review E. Stevens memorandum regarding GS agreement (0.10); Memorandum to A. Friedman regarding same (0.10); Review G. Hertzberg memorandum regarding urgent motion (0.10); Memorandum to G. Hertzberg regarding same (0.10); Memorandum to C. Theodoridis regarding filing (0.10). | 6.90 | $5,237.10 |
| 12/12/18 | Laura Stafford | 215 | Attend and participate in meeting regarding claims objections (2.40); Draft and finalize counsel list for claimant types (0.80); Communications with A. Friedman regarding same (0.80). | 4.00 | $3,036.00 |

33260 FOMB

Invoice 190106913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/18 | Jeffrey W. Levitan | 215 | Review comments to 19.5 procedures motion (0.30); Attend call with B. Rosen, B. Hauser regarding BNY issues (0.30); Conference with C. Theodoridis regarding revisions to motion (0.10); Conference with B. Rosen, S. Uhland regarding Lehman issues (0.20); Review revised 19.5 motion, e-mails (0.20); Review Lehman response (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference with B. Rosen regarding Retiree Committee issues (0.10). | 1.40 | $1,062.60 |
| 12/12/18 | Elliot Stevens | 215 | Call with A. Friedman relating to claims objection for GS claim (0.20); Draft claims objection for GS swap claim (1.00). | 1.20 | $910.80 |
| 12/12/18 | Chris Theodoridis | 215 | Revise reply to Lehman's response to motion to reject debt service deposit agreement. | 2.30 | $1,745.70 |
| 12/13/18 | Chris Theodoridis | 215 | Draft individual claim objection to Lehman's proof of claim regarding debt service deposit agreement. | 6.30 | $4,781.70 |
| 12/13/18 | Joshua A. Esses | 215 | Draft COFINA brief in support of confirmation. | 4.30 | $3,263.70 |
| 12/13/18 | Jeffrey W. Levitan | 215 | Review subordinated bondholders communications with Court (0.50); Conferences with C. Theodoridis, B. Rosen regarding subordinated bondholder issues (0.20). | 0.70 | $531.30 |
| 12/13/18 | Javier Sosa | 215 | Review and revise Spanish version of COFINA omnibus objections. | 3.30 | $858.00 |
| 12/13/18 | Laura Stafford | 215 | Communication with Alvarez and Marsal regarding schedules for individual objections (0.30); Communication with A. Friedman regarding notices of withdrawal (0.40); Call Loomis Sayles regarding objection withdrawals (0.30). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review E. Schoffer memorandum regarding plan issues (0.10); Memorandum to E. Schaffer regarding same (0.10); Review E. Schaffer refiling regarding objection (0.10); Memorandum to E. Schaffer regarding same (0.10); Review S. Kirpalani memorandum regarding BNY status (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review civil rights motion and orders denying same (0.80); Memorandum to C. Theodoridis regarding same (0.10); Memorandum to S. Kirpalani regarding BNY status (0.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding consumption costs (0.10); Review Quinn letter to Wolmuth regarding conflicts (0.20); Memorandum to J. Levitan regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Call with R. Gordon regarding limited objection (0.10); Memorandum to S. Ma regarding solicitation materials (0.10); Review C. Theodoridis memorandum regarding balloting (0.10); Memorandum to C. Theodridis regarding same (0.10); Memorandum to D. Brownstein regarding IRS review (0.10); Telephone call with M. Hamilton regarding same (0.30). | 3.60 | $2,732.40 |

33260 FOMB

Invoice 190106913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/18 | Amelia Friedman | 215 | Call with L. Stafford to discuss preparing and tracking notices of withdrawal (0.30); Revise draft notices of withdrawal for claims filed by National, Morrison Foerster, and Assured (0.40); E-mails with Alvarez & Marsal about preparing updated lists of claims for notices of withdrawal (0.20); Revise objection to proof of claim filed by Goldman Sachs (0.80); Call with L. Stafford, H. Bauer, and vendor regarding translations services (0.50); Call with E. Abdelmasieh to discuss plan to file additional objections next week (0.20); Review revised Spanish translations of seventeenth and eighteenth omnibus objections (0.30); Communications with J. Sosa regarding same (0.20); Call with B. Rosen to discuss draft of objection to Lehman claim (0.10); E-mails with B. Rosen and Alvarez & Marsal regarding preparing notice of withdrawal for claims filed by claimants represented by Bracewell (0.20); Call with B. Rosen and L. Stafford to discuss drafting notices of withdrawal and language to include related to effective date for some of notices (0.30); Call with L. Stafford to discuss updates on notices of withdrawal, and objections (0.20); Call with C. Theodoridis to discuss drafting objection to Lehman (0.10); E-mails with L. Stafford regarding draft notices of withdrawal (0.20). | 4.00 | $3,036.00 |
| 12/13/18 | Elliot Stevens | 215 | Draft claims objection for Goldman Sachs swap claim (2.10); Research relating to standards for same (1.30); Call relating to claims objections with C. Theodoridis (0.20); Revise motion to reject GS swap claim (0.70); E-mails with A. Friedman regarding same (0.10); Revise GS claim objection (0.40); E-mail same to B. Rosen (0.10). | 4.90 | $3,719.10 |
| 12/13/18 | Steve MA | 215 | Communication with Proskauer team regarding daily ballot report (0.10); Review claim withdrawal forms for GDB bondholder claims (0.20); Communications with Proskauer team regarding withdrawal of GDB bondholder claims (0.20). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190106913

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/18 | Brian S. Rosen | 215 | Telephone call with R. Gordon regarding limited objection Issues (0.40); Review IRS ruling draft (0.40); Memoranda to M. Hamilton regarding same (0.20); Review memoranda regarding revisions to IRS ruling request (0.80); Review R. Gordon memorandum regarding withdrawal of objection (0.10); Memorandum to R. Gordon regarding same (0.10); Review R. Gordon memorandum regarding same (0.10); Memorandum to C. Theodoridis regarding IRS request (0.10); Review and revise claims objections (1.60); Review memorandum from A. Friedman regarding changes (0.10); Memorandum to A. Friedman regarding same (0.10); Memorandum to A. Friedman regarding effective date timing (0.10); Memorandum to A. Friedman regarding Ambac withdrawal (0.10); Teleconference with D. Dunne regarding same (0.20); Review B. Kuehn memorandum regarding BNY issues (0.10); Memorandum to S. Kuehn regarding same (0.10); Telephone call with C. Chen Delano regarding status (0.20). | 4.80 | $3,643.20 |

33260 FOMB                                                                      Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0010 PROMESA TITLE III: COFINA                                                     Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/18 | Amelia Friedman | 215 | Review B. Rosen's edits to draft notice of withdrawal (0.20); Call with C. Theodoridis to discuss Lehman claim (0.10); Call with O'Melveny to discuss agreement and proof of claim filed by Lehman (0.20); E-mail to B. Rosen, C. Theodoridis, E. Stevens, S. Ma, and L. Stafford with updates on drafting objection to claim (0.20); Call with E. Carino to discuss response filed to omnibus objection (0.10); Review and revise seventeenth, eighteenth, and nineteenth omnibus objections, as well as individual objections to proofs of claim 397 and 3725 (1.70); Communications with B. Rosen regarding same (0.10); Calls with S. Ma and L. Stafford to discuss drafting individual objections over weekend to claims that may not be withdrawn by December 19 (0.30); Draft notices of withdrawal and send to B. Rosen and creditors for review (2.70); E-mail R. Burgos Vargas update on estimated number of objections to be filed next week (0.10); E-mails with J. Sosa regarding Spanish translation of nineteenth omnibus objection (0.10). | 5.80 | $4,402.20 |
| 12/14/18 | Laura Stafford | 215 | Draft notices of withdrawal (3.40). | 3.40 | $2,580.60 |
| 12/14/18 | Javier Sosa | 215 | Review and revise Spanish version of COFINA omnibus objections. | 3.50 | $910.00 |
| 12/14/18 | Steve MA | 215 | Calls with C. Theodoridis regarding confirmation and solicitation status and next steps. | 0.20 | $151.80 |
| 12/14/18 | Magali Giddens | 215 | Review various dockets regarding any entries related to disclosure statement or plan (0.40); Review certain documents (0.80). | 1.20 | $312.00 |
| 12/14/18 | Jeffrey W. Levitan | 215 | Review, note comments on revised draft confirmation brief. | 1.40 | $1,062.60 |
| 12/15/18 | Laura Stafford | 215 | Review and analyze plan of adjustment and draft individual objection (2.10). | 2.10 | $1,593.90 |
| 12/15/18 | Brian S. Rosen | 215 | Review UCC comments to trust documents (0.30); Memorandum to T. Green regarding same (0.10); Memorandum to S. Massman regarding claim withdrawals (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                            Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/18 | Amelia Friedman | 215 | Draft chart tracking current plan for how to respond to remaining objections (1.20); E-mails to E. Stevens and D. Perez (O'Melveny) regarding outstanding issues related to claims that may require individual objections (0.10); E-mail with B. Rosen status report for COFINA claims (0.50). | 1.80 | $1,366.20 |
| 12/16/18 | Steve MA | 215 | Draft objection to GDB bondholder claims (1.10); Review and comment on draft objection to GO Bondholder claims. (0.80). | 1.90 | $1,442.10 |
| 12/16/18 | Amelia Friedman | 215 | E-mail to B. Rosen regarding status report for drafting objections (0.20); E-mails with L. Stafford and Alvarez & Marsal regarding proposed list of substantive objections to include in amended omnibus objection procedures (0.40); E-mails with Alvarez & Marsal confirming status of remaining claims in COFINA (0.20); Draft individual objection to claim filed by Loomis Sayles on behalf of GO bondholder (2.10); Revise draft objection to proof of claim filed by Loomis Sayles on behalf of GO bondholder (0.20); Review and edit draft objection to claim filed by GDB bondholder (0.30); Review and edit draft objection to claim filed by COFINA bondholder (0.50); Revise Spanish versions of nineteenth omnibus objection, notice for nineteenth omnibus objection, eighteenth omnibus objection, and seventeenth omnibus objection (0.50). | 4.40 | $3,339.60 |
| 12/16/18 | Laura Stafford | 215 | Draft and revise drafts of individual claim objections (2.30). | 2.30 | $1,745.70 |
| 12/16/18 | Brian S. Rosen | 215 | Review and revise withdrawals and objections to claims. | 2.70 | $2,049.30 |
| 12/17/18 | Joshua A. Esses | 215 | Review brief in support of confirmation with J. Levitan (0.70). | 0.70 | $531.30 |
| 12/17/18 | Laura Stafford | 215 | Calls with A. Friedman regarding COFINA claim objections (1.20); Draft claim objections (3.20). | 4.40 | $3,339.60 |
| 12/17/18 | Elliot Stevens | 215 | Draft claims objection to swap claim (1.80). | 1.80 | $1,366.20 |

33260 FOMB                                                          Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Amelia Friedman | 215 | Call with L. Stafford to discuss status of drafting notices of withdrawal and individual objections for remaining COFINA claims (0.10); Call with S. Ma to discuss reviewing draft individual objection to COFINA bondholder claim (0.10); E-mail H. Bauer regarding filing omnibus and individual objections this week (0.10); E-mails with L. Stafford, H. Bauer, and vendor regarding translation services (0.10); E-mails with O'Melveny, Alvarez & Marsal, and L. Stafford regarding withdrawal of Anasco claim (0.30); E-mail C. Theodoridis information about Lehman claims objected to as duplicates (0.10); Revise draft objection to indemnification claims (1.70); Call and e-mail with E. Stevens regarding draft objection to Lehman claim (0.10); E-mail to B. Rosen regarding summary of objections to be filed this week (0.80); Call with B. Rosen and S. Ma to discuss plan for filing objections this week (0.10); E-mails with H. Bauer and R. Burgos Vargas regarding plan for filing objections this week (0.20); E-mail B. Rosen summary of status of notices of withdrawal (0.30); Review filed response to sixth omnibus objection (0.30: E-mail Alvarez & Marsal regarding duplicative proof of claim (0.10); E-mails with L. Stafford, B. Rosen, S. Ma, and E. Stevens to discuss process for filing objections on Wednesday, December 19 (0.40). | 4.80 | $3,643.20 |

33260 FOMB

Invoice 190106913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/18 | Brian S. Rosen | 215 | Memorandum to R. Gordon regarding withdrawal and hearing (0.10); Review L. Sizemore memorandum regarding holdback mechanics (0.20); Conference call with E. Schaffer and L. Sizemore regarding BNY objection (0.50); Memorandum to R. Gordon regarding pre-trial (0.10); Memorandum to J. Castigleoni regarding holdback (0.10); Memorandum to S. Kirpalani regarding BNY (0.10); Teleconference with S. Kirpalani regarding same (0.20); Teleconference with D. Alter regarding GS voting (0.40); Memorandum to Citi/BAML regarding voting issues (0.10); Memorandum to B. Kuehn regarding withdrawal and 19.5 (0.30); Teleconference with C. Chen Delano regarding negotiations (0.40); Review and revise claims objections (1.70); Teleconference with A. Friedman regarding same (0.40). | 4.60 | $3,491.40 |
| 12/17/18 | Steve MA | 215 | Call with Prime Clerk regarding questions on Class 6 packages (0.10); Review and revise draft claim objection (510(b)( claims)) (0.80); Call with A. Friedman and B. Rosen regarding status of claim objections (0.10); Review and comment on claim objection for indemnification claims (0.30); Review and comment on claim objection for insurance claims (0.40); Revise draft claim objection for GDB Bondholder claims (0.90); E-mail Prime Clerk regarding claim withdrawals (0.10); Review response and attached exhibit regarding same (0.10); Call with C. Theodoridis regarding next steps for COFINA plan confirmation (0.30); Calls with A. Friedman regarding claims objections status and next steps (0.20); Review Prime Clerk omnibus claim objection update report (0.10); E-mail Prime Clerk regarding daily ballot report (0.10); Review e-mails from A. Friedman regarding claim objection filings and status of preparation of filings (0.20). | 3.70 | $2,808.30 |

33260 FOMB

Invoice 190106913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Amelia Friedman | 215 | E-mails with L. Stafford and S. Ma about new responses to omnibus objections filed on docket (0.20); E-mails with Alvarez & Marsal regarding updated drafts of Exhibit A (schedule of claims) to omnibus objections (0.20); E-mails with S. Ma about withdrawal of final three claims filed by GDB bondholders (0.10); E-mails with Alvarez & Marsal, S. Ma, and L. Stafford regarding response filed by pro se bondholder (0.80); Call with counsel for Ambac to discuss draft of notice of withdrawal (0.10); E-mail to B. Rosen, S. Ma, C. Theodoridis, and L. Stafford regarding updated draft (0.10); E-mails and calls with M. Zeiss and J. Berman regarding finalizing English and Spanish versions of schedule of claims (1.20); Revise Spanish translations of omnibus objections (0.40); E-mails with B. Rosen regarding summary of objections to be filed tomorrow and alerting court to upcoming filings (0.30); Call with B. Rosen to discuss edits to draft notices of withdrawals and objections (0.10); E-mails with L. Stafford, S. Ma, C. Theodoridis, and E. Stevens regarding edits to draft notices of withdrawals and objections (0.40); Review updated drafts of objections to five claims filed by GO bondholders (0.40); E-mail to local counsel regarding drafts of omnibus objections (0.30); E-mails and calls with local counsel regarding timing of and mechanics for filing objections (0.40); E-mails with Alvarez & Marsal regarding final review of objections involving declaration (0.30); Revise individual objections to proofs of claim (1.30); Revise draft stipulation with senior bondholder's coalition (0.80); Calls and e-mails with L. Stafford regarding proposed notices of withdrawal for Paul Weiss and Stroock (0.30); E-mail proposed notices of withdrawal to Morrison Foerster, Bracewell, Matthew Fincter, and Kramer Levin (0.60); Review and revise draft objection to claims filed by GDB bondholders (0.80); Review proposed edits to draft objections (1.90); Revise seventeenth, eighteenth, and nineteenth omnibus objections (0.90); Revise drafts of proposed notices of withdrawal with edits from B. Rosen (0.90); E-mails with J. Sosa regarding edits to Spanish versions of omnibus objections (0.20); Draft | 13.60 | $10,322.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/18 | Chris Theodoridis | 215 | Conference call between Proskauer and Prime Clerk regarding solicitation procedures (0.20); Review confirmation brief to determine necessary contents of declarations in support thereof (3.80); Draft Brownstein declaration in support of plan confirmation (6.30). | 10.30 | $7,817.70 |
| 12/18/18 | Brian S. Rosen | 215 | Review and revise objections to COFINA claims and notices of withdrawal (4.90); Conference call with Prime Clerk regarding solicitation issues (0.40); Teleconference with D. Brownstein regarding same (0.20); Teleconference T. Green regarding same (0.30); Teleconference with S. Ma regarding same (0.10); Review D. Alter memorandum regarding voting (0.20); Teleconference with C. Chen Delano regarding litigation status (0.60); Review GS stipulation regarding rejection (0.30); Teleconference with S. Uhland regarding position (0.30); Conference call with C. Duffy, G. Kaplan, et al., regarding GS status (0.30). | 7.60 | $5,768.40 |
| 12/18/18 | Joshua A. Esses | 215 | Draft Jaresko declaration in support of plan (0.30); Draft brief in support of confirmation (7.70). | 8.00 | $6,072.00 |
| 12/18/18 | Steve MA | 215 | Call with Prime Clerk regarding solicitation questions (0.20); Review e-mail from Alvarez & Marsal regarding response to pro se claimant response to claim objections (0.10); Consider possible options to address issues and draft e-mail regarding same (0.20); Draft five claim objections for GO Bondholder claims (1.80); E-mail and call with C. Pullo regarding solicitation issues call (0.10); Review and revise e-mail draft regarding pro se claimant response to omnibus objection (0.20); Revise and incorporate changes to GDB bondholder claim objection (0.60). | 3.20 | $2,428.80 |
| 12/18/18 | Elliot Stevens | 215 | Revise swap claim objection in line with B. Rosen comments (0.90). | 0.90 | $683.10 |
| 12/18/18 | Laura Stafford | 215 | Draft claim objections (5.10). | 5.10 | $3,870.90 |
| 12/18/18 | Jeffrey W. Levitan | 215 | Conferences with C. Theodoridis regarding confirmation declarations, research (0.20); Review correspondence filed with Court (0.30); Review Retiree Committee stipulation (0.10). | 0.60 | $455.40 |
| 12/19/18 | Joshua A. Esses | 215 | Draft Jaresko declaration in support of plan. | 0.70 | $531.30 |

33260 FOMB                                                                Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                              Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Laura Stafford | 215 | Draft claim objections to individual claims (3.20); Finalize and circulate notice of withdrawal (1.70). | 4.90 | $3,719.10 |
| 12/19/18 | Elliot Stevens | 215 | E-mails with A. Friedman relating to swap claim objection (0.30); E-mails with B. Rosen relating to same (0.40); Revise swap claim objection (0.90); E-mail same to A. Friedman for filing (0.10). | 1.70 | $1,290.30 |
| 12/19/18 | Brian S. Rosen | 215 | Review claims objections regarding COFINA claims (2.60). | 2.60 | $1,973.40 |
| 12/19/18 | Amelia Friedman | 215 | Finalize seventeenth, eighteenth, and nineteenth omnibus objections, along with 29 individual objections to COFINA claims (6.00); E-mails with Alvarez & Marsal and Prime about amendment to creditor list (0.30); Calls and e-mails with Prime Clerk regarding service of objections filed today (0.30); Calls and e-mails with B. Rosen, S. Ma, L. Stafford, and E. Stevens regarding finalizing and filing objection to satisfied claim (0.90); Compile Word versions of proposed orders for 31 objections filed today (0.70); Call with local counsel regarding filing omnibus and individual objections (1.20); E-mails with S. Ma and L. Stafford regarding Prime Clerk's tracking of responses filed to objections and new response filed today (0.40); E-mails with D. Perez (O'Melveny) regarding status report objections and withdrawals to remaining COFINA claims (0.30); Call with E. Carino to discuss tracking filings (0.10); Calls with S. Ma and L. Stafford to discuss following up on sending draft notices of withdrawal (0.40); Review and revise draft notice of withdrawal for claims filed by Paul Weiss (0.30); Revise objection to proof of claim filed by Lehman (0.60); Call with E. Stevens and S. Ma to discuss finalizing objection to proof of claim filed by Lehman (0.30); Revise Spanish version of nineteenth omnibus objection to reflect R. Burgos Vargas's comments (0.40); Review updated waterfall from Alvarez & Marsal and send proposed edits (0.40). | 12.60 | $9,563.40 |

33260 FOMB                                                                Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Chris Theodoridis | 215 | Revise Brownstein declaration in support of plan confirmation (3.90); Draft summary of outstanding items remaining regarding Plan Supplement (1.20); Review closing checklist (0.40); Research solicitation/voting mechanics of publicly traded securities (3.10). | 8.60 | $6,527.40 |
| 12/19/18 | Steve MA | 215 | Call with Prime Clerk regarding solicitation issues (0.10); Calls with A. Friedman regarding preparation of claim objections and next steps (0.60). | 0.70 | $531.30 |
| 12/20/18 | Amelia Friedman | 215 | Call with J. Crawley and L. Stafford to discuss next steps in claims reconciliation proces (0.80); E-mails and calls with M. Firestein, T. Mungovan, L. Stafford, and J. Crawley regarding processing responses to claim objections (0.60); Draft updated tracking chart (1.90); E-mail to R. Burgos Vargas regarding sending proposed orders to Court (0.10); E-mails to B. Rosen, L. Stafford, J. Crawley, and S. Ma about current status of COFINA claims and objections (0.40); E-mails with E. Carino, L. Stafford, and J. Crawley regarding tracking responses and objections (0.30); E-mail with D. Perez regarding correcting docket entries for objections filed yesterday (0.10); E-mails with H. Bauer and claimant's counsel regarding scheduling call to discuss certain claims included in sixth omnibus objection (0.20). | 4.40 | $3,339.60 |
| 12/20/18 | Chris Theodoridis | 215 | Revise task list (0.30); Draft summary of solicitation and voting issues to be discussed (1.30); Review mechanics of Section 103 cash distribution pursuant to plan of adjustment (2.80); Review and summarize Mangiaracina objection to plan confirmation (1.70); Draft summary of outstanding items remaining regarding plan supplement (0.60); Review voting issues arising from certain bonds being secondarily insured (2.30). | 9.00 | $6,831.00 |
| 12/20/18 | Laura Stafford | 215 | Calls with A. Friedman and J. Crawley regarding responses to COFINA objections (1.70). | 1.70 | $1,290.30 |
| 12/20/18 | Steve MA | 215 | Call with Prime Clerk regarding solicitation and election issues and questions. | 0.40 | $303.60 |

33260 FOMB

Invoice 190106913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/18 | Joshua A. Esses | 215 | Draft brief in support of confirmation (2.00); Call with AAFAF on plan status (0.60). | 2.60 | $1,973.40 |
| 12/20/18 | Jeffrey W. Levitan | 215 | Conference with B. Rosen regarding confirmation issues (0.30); Review updated task list (0.10); Teleconference with F. Stover regarding election forms (0.20); Attend call with B. Rosen, O'Melveny representatives, C. Theodoridis regarding confirmation, effective date documents and issues (1.10); E-mail S. Ma regarding votes (0.10). | 1.80 | $1,366.20 |
| 12/20/18 | James P. Gerkis | 215 | Correspondence from Nixon Peabody regarding comments (0.10); Review trust agreement comments (1.10); Conference with B. Fischer regarding status of documents (0.10); Conference with B. Rosen regarding status of documents (0.20). | 1.50 | $1,138.50 |
| 12/20/18 | Brian S. Rosen | 215 | Participate in COFINA task force meeting regarding hearing (0.80); Call with C. Chen Solano regarding proposal (0.20); Review E. Kay reply regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to E. Kay regarding response (0.20); Review C. Duffy memorandum regarding GS Anovatz (0.20); Memorandum to C. Duffy regarding call (0.10); Review ballot results (0.20); Review confirmation objections (0.90). | 3.60 | $2,732.40 |
| 12/21/18 | James P. Gerkis | 215 | Preparation for conference call with O'Melveny and Nixon Peabody regarding plan supplement documents (1.80); Conference call with O'Melveny and Nixon Peabody regarding same (0.40); Correspondence to and from Proskauer team members regarding same (0.30); Review revised COFINA Indenture (0.80). | 3.30 | $2,504.70 |
| 12/21/18 | Joshua A. Esses | 215 | Draft brief in support of confirmation. | 2.60 | $1,973.40 |
| 12/21/18 | Brooke L. Fischer | 215 | Conference call with Nixon Peabody regarding indenture and trust security agreements (0.40); Review updated comments in connection with same (1.10). | 1.50 | $1,138.50 |

33260 FOMB                                                                    Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Jeffrey W. Levitan | 215 | Review C. Theodoridis e-mails regarding solicitation (0.20); Teleconference with R. Stoever regarding distributions (0.20); E-mail to J. Esses regarding confirmation objections (0.20); Conferences with C. Theodoridis regarding solicitation issues (0.40); Review Mangiaracina objection (0.20); E-mail to J. Esses regarding confirmation brief (0.10); Teleconference with B. Rosen, P. Friedman, et. al. regarding plan supplement, objections, Altabelo action, effect on confirmation (0.50); Conference with J. Gerkis regarding corporate documents (0.10); Review C. Theodoridis e-mail regarding solicitation (0.10); Review SEIU confirmation objection (0.10); Review GMS group objection (0.70); Teleconferences with B. Rosen regarding GMS objection (0.20); Review Kunsig declaration (0.30); Review draft Jaresko and Brownstein declaration (0.60). | 3.90 | $2,960.10 |
| 12/21/18 | Laura Stafford | 215 | Call with Alvarez and Marsal team, A. Friedman, J. Crawley regarding responses (0.50). | 0.50 | $379.50 |
| 12/21/18 | Amelia Friedman | 215 | Call with S. Ma to discuss strategy withdrawal of claims (0.30); Call with Alvarez & Marsal, J. Hertzberg, L. Stafford, S. Ma, and J. Crawley to discuss next steps for dealing with responses to objections (0.60); Call with J. Crawley to discuss bondholder claimants (0.20); Calls with L. Stafford to discuss reaching out to counsel for claimants seeking withdrawal (0.20); E-mail to B. Rosen regarding status report and summary regarding withdrawals of COFINA claims (0.30); Review e-mails forwarded by H. Bauer related to inquiries from local counsel in response to objections (0.20); Review UCC edits to proposed claims reconciliation and ADR procedures (0.20); E-mails with local counsel about schedule over holidays (0.10); Review daily reports circulated by Prime Clerk on responses and withdrawals (0.30). | 2.40 | $1,821.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Brian S. Rosen | 215 | Review memoranda regarding solicitation issues (0.30); Memorandum to C. Pullo regarding same (0.10); Partial participation on solicitation call with Depal Clerk (0.30); Conference with C. Theordoridis regarding same (0.20); Memorandum to COFINA distribution regarding documents and Monday call (0.20); Review GMS Objection to plan (0.30); Conference with J. Levitan regarding same (0.20); Review memorandum of C. Duffy regarding amounts (0.10); Memorandum to C. Duffy regarding same (0.10); Memoranda to partners regarding Monday call (0.40); Call with C. Chen Delano regarding negotiations (0.20); Memorandum to S. Kirpalani regarding same (0.10); Review C. Theodoridis memorandum regarding COFINA objections (0.10). | 2.60 | $1,973.40 |
| 12/21/18 | Chris Theodoridis | 215 | Confer with J. Gerkis, V. Wong, and M. Lotito regarding plan supplement (0.40); Summarize takeaways from conference call with Prime Clerk and Citi regarding solicitation and voting procedures (0.30); Review GMS Group objection to plan confirmation (2.90); Conference call among Proskauer, Prime Clerk, and Citi regarding solicitation and voting procedures (0.40); Review jurisprudence regarding solicitation and voting issues caused by nominee inaction (4.70). | 8.70 | $6,603.30 |
| 12/21/18 | Steve MA | 215 | Call with Alvarez & Marsal regarding claims objection process and next steps (0.70); Call with C. Theodoridis regarding next steps for COFINA plan confirmation and update on solicitation issues (0.50); Call with A. Friedman regarding next steps for claims objections and responses (0.30). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/18 | Brian S. Rosen | 215 | Review C. Theodoridis memorandum regarding plan objections (0.10); Memorandum to C. Theodoridis regarding Union objections (0.10); Memorandum to L. Sizemore regarding BNY call (0.10); Review Kirpalani memorandum regarding Whitebox issues (0.10); Memorandum to Kirpalani regarding same (0.10); Memorandum to C. Theodoridis regarding supplement call parties (0.10); Memorandum to T. Mungovan regarding COFINA filings (0.10); Memorandum to L. Stafford regarding motion to reinstate (0.10); Review Y. Habernicht draft memorandum regarding IRS meeting etc. (0.10); Memorandum to Y. Habernicht regarding same (0.10); Review IRS ruling request (0.10). | 1.10 | $834.90 |
| 12/22/18 | Joshua A. Esses | 215 | Draft Jaresko declaration in support of plan. | 1.90 | $1,442.10 |
| 12/22/18 | Amelia Friedman | 215 | E-mails with L. Stafford and J. Crawley about upcoming filings and deadlines in claims reconciliation process. | 0.30 | $227.70 |
| 12/23/18 | Chris Theodoridis | 215 | Draft summary of outstanding items remaining regarding plan supplement (2.70); Review O'Melveny memorandum regarding plan of adjustment confirmation standards (2.70). | 5.40 | $4,098.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/18 | Brian S. Rosen | 215 | Review C. Theodoridis memorandum on plan supplement status (0.10); Memorandum to J. Rapisardi regarding same (0.10); Teleconference with J. Rapisardi regarding same (0.30); Conference call with PSA parties regarding plan documents (0.60); Conference call with Luke Sizemore and E. Schaffer regarding BNY issues (0.30); Review draft by-laws (0.40); Memorandum to O'Melveny regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to Proskauer team regarding COFINA litigation (0.40); Memorandum to D. Brownstein regarding hearing (0.10); Memorandum to Nixon Peabody et al., regarding IRS claim issues (0.10); Review M. Rappaport memorandum regarding same (0.10); Teleconference with D. Brownstein regarding same (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to M. Rappaport regarding IRS claim (0.10); Review R. Corn memorandum regarding same (0.10); Memorandum to R. Corn regarding same (0.10); Review memorandum to A. Gonzalez regarding COFINA plan (0.10); Memorandum to A. Gonzalez, et al., regarding same (0.10); Review draft trust agreement (1.80). | 5.50 | $4,174.50 |
| 12/24/18 | Brooke L. Fischer | 215 | Participate in team conference call regarding plan supplement. | 0.80 | $607.20 |
| 12/24/18 | Lary Alan Rappaport | 215 | Conference with B. Rosen, M. Firestein and J. Richman regarding COFINA plan of adjustment issues, claims, strategy (0.50); Conference with M. Firestein regarding same (0.20). | 0.70 | $531.30 |
| 12/24/18 | Jeffrey W. Levitan | 215 | E-mail to J. Esses regarding confirmation brief (0.10); Conferences with J. Esses regarding confirmation briefs, declarations (0.40); Review status report on plan supplement (0.10); E-mail to C. Theodoridis regarding plan supplement (0.10); Attend call with PSA parties regarding plan supplement (0.90); Conference with B. Rosen regarding Commonwealth litigation (0.10); Review report of litigation (0.10). | 1.80 | $1,366.20 |

33260 FOMB                                                                    Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | | Page 36 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/18 | Joshua A. Esses | 215 | Call with team regarding COFINA plan documents (1.20); Draft COFINA brief in support of confirmation (8.20). | 9.40 | $7,134.60 |
| 12/24/18 | Chris Theodoridis | 215 | Conference call among COFINA advisors and creditor constituencies regarding plan supplement. | 0.90 | $683.10 |
| 12/24/18 | Steve MA | 215 | E-mail to Prime Clerk regarding creditor questions regarding plan. | 0.20 | $151.80 |
| 12/25/18 | Chris Theodoridis | 215 | Review plan of adjustment. | 6.30 | $4,781.70 |
| 12/25/18 | Brian S. Rosen | 215 | Review H. Bauer memorandum regarding speaker call (0.10); Review draft of COFINA indenture (2.30). | 2.40 | $1,821.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Brian S. Rosen | 215 | Review and revise motion to extend election deadline (0.30); Memorandum to C. Theodoridis regarding same (0.10); Conference with C. Theodoridis regarding same (0.20); Prepare for and participate in conference call regarding indenture issues (3.60); Conference call regarding by-laws (0.50); Teleconference with T. Green regarding indenture issues (0.20); Conference call with P. Friedman et al., regarding COFINA litigation (1.00); Review J. Richman memorandum regarding settlement (0.10); Memorandum to J. Richman regarding same (0.10); Memorandum to E. Trigo-Fritz regarding complaint translation (0.10); Memorandum to same regarding speaker call (0.10); Review H. Bauer summary of speaker call (0.20); Memorandum to P. Friedman regarding H. Bauer conversation (0.10); Review IRS motion to stay (0.10); Memorandum to C. Theodoridis regarding same (0.10); Memorandum to E. Kay regarding IRS motion (0.10); Teleconference with D. Brownstein regarding ruling request and IRS motion (0.30); Teleconference with E. Kay regarding indenture, funds, IRS, and voting (0.40); Memorandum to V. Wong, et al., regarding documents and timing (0.10); Teleconference with V. Wong regarding same (0.20); Review M. Hindman memorandum regarding balloting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to C. Pullo regarding balloting (0.10); Teleconference H. Blaustein regarding same (0.20); Review V. Wong memorandum regarding documents (0.10); Review ballot results (0.20); Memorandum S. Ma regarding same (0.10); Memorandum to M. Goldstein regarding National votes (0.10); Memorandum to D. Dunne regarding Ambac votes (0.10); Memorandum to C. Servais regarding Assured votes (0.10); Review C. Servais memorandum regarding same (0.20); Review D. Dunne memorandum regarding ballot receipt (0.10); Memorandum to D. Dunne regarding same (0.10); Memorandum to S. Ma regarding insured voting (0.10); Review S. Ma memorandum regarding same (0.10); Review T. Green memorandum regarding IRS motion (0.10); | 10.90 | $8,273.10 |

33260 FOMB                                                                    Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Brooke L. Fischer | 215 | Participate in team conference calls regarding indenture and by-laws. | 3.40 | $2,580.60 |
| 12/26/18 | Joshua A. Esses | 215 | Call on bond indenture (2.20); Meet with J. Levitan on plan documents (1.60); Draft Brownstein declaration in support of plan (2.20); Draft notice of filing of plan supplement (1.50); Draft brief in support of plan confirmation (2.70). | 10.20 | $7,741.80 |
| 12/26/18 | Amelia Friedman | 215 | E-mails with D. Perez (O'Melveny) regarding withdrawal of claim filed by Municipality of Anasco (0.10); E-mails with S. Ma and L. Stafford regarding claims filed by Silver Point (0.30); Call with S. Ma and L. Stafford to discuss negotiating claim withdrawals and drafting updated procedures motion (0.40); E-mail C. Theodoridis regarding redline with edits from Quinn to proposed stipulation regarding withdrawal of COFINA claims (0.10). | 0.90 | $683.10 |
| 12/26/18 | Chris Theodoridis | 215 | Confer among PSA parties regarding trust indentures for plan supplement (2.60); Confer among PSA parties regarding reorganized COFINA by-laws for plan supplement (1.00); Compile status of all documents in plan supplement (2.40). | 6.00 | $4,554.00 |
| 12/26/18 | Laura Stafford | 215 | E-mail to S. Ma and A. Friedman regarding outreach to claimant (0.30); Call with A. Friedman and S. Ma regarding COFINA claims status (0.60). | 0.90 | $683.10 |
| 12/26/18 | Lary Alan Rappaport | 215 | E-mails with J. Richman, B. Rosen, T. Mungovan, M. Firestein regarding analysis of plan of adjustment (0.20). | 0.20 | $151.80 |
| 12/26/18 | James P. Gerkis | 215 | Prepare for COFINA conference calls regarding indenture and by-laws (1.10); Attend COFINA conference calls regarding indenture and by-laws (4.10). Correspondence with B. Rosen, C. Theodoridis and J. Levitan regarding same (0.30); Correspondence from Norton Rose regarding National Trust open issues (0.30); Review correspondence from O'Melveny regarding COFINA board (0.20); Review correspondence from Weil Gotshal regarding National Trust documents (0.10). | 6.10 | $4,629.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/26/18 | Jeffrey W. Levitan | 215 | Participate in call on plan supplement documents (1.70); Edit N. Jaresko declaration (0.40); Edit D. Brownstein declaration (0.40); Edit confirmation brief (1.10); Conference with C. Theodoridis regarding confirmation brief (0.10); E-mail J. Esses regarding declarations (0.10); Attend call with B. Rosen, P. Friedman regarding COFINA litigation (0.90); Conferences with J. Esses regarding revisions to confirmation brief (1.70); Review GMS notice (0.10); E-mail C. Theodoridis regarding GMS (0.10); Review U.S. Government motion to extend (0.10); Review drafts of election extension motion (0.20); Conference with B. Rosen regarding U.S. motion, cramdown issues (0.20); Research regarding cramdown (0.30); Conference with J. Esses regarding cramdown (0.20). | 7.60 | $5,768.40 |
| 12/26/18 | Steve MA | 215 | Call with A. Friedman and L. Stafford regarding claims objections responses and next steps (0.40); E-mails with Prime Clerk regarding election results (0.20); Review Silver Point proofs of claim (0.20); Review and e-mail daily ballot report to Proskauer team (0.10); Communication with B. Rosen regarding solicitation and ballot report (0.40). | 1.30 | $986.70 |
| 12/27/18 | Amelia Friedman | 215 | Calls and e-mails with C. Theodoridis and L. Stafford to discuss edits from senior bondholder coalition to stipulation regarding withdrawal of COFINA claims (0.80); E-mails with C. Theodoridis assessment of objections to claims filed by COFINA bondholders coalition (0.70). | 1.50 | $1,138.50 |
| 12/27/18 | Chris Theodoridis | 215 | Draft summary of current status of plan supplement documents (3.10); Revise notice of submission of plan supplement (2.90); Review and revise all documents in support of plan confirmation (including all declarations, findings of fact and conclusions of law, and proposed order confirming plan) (9.80). | 15.80 | $11,992.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Steve MA | 215 | Review COFINA disclosure statement and plan for allowed claim amounts (0.20); E-mail Citi regarding allowed claim amounts (0.20); Call with B. Rosen regarding same (0.10); Call with Prime Clerk regarding allowed claim amounts for voting (0.10); E-mail to Prime Clerk regarding same (0.10); Attend call with Proskauer team regarding COFINA plan confirmation status (0.70). | 1.40 | $1,062.60 |
| 12/27/18 | Jeffrey W. Levitan | 215 | Review orders on election, objections (0.10); Review C. Theodoridis status report on plan supplement (0.10); Review revised indenture (0.20); Review e-mails regarding votes (0.10); Conferences with J. Esses, S. Ma, C. Theodoridis regarding confirmation issues (1.10); Conferences with B. Rosen regarding confirmation issues (0.30); Teleconference with D. Foreman regarding confirmation objections (0.10); Review correspondence filed (0.40); E-mail B. Rosen regarding objection response (0.10); Conferences with J. Esses regarding confirmation brief (0.90); Review, note comments on draft confirmation order (0.90); Conference with S. Ma regarding confirmation order (0.60). | 4.90 | $3,719.10 |
| 12/27/18 | James P. Gerkis | 215 | Prepare for several conference calls regarding COFINA master indenture including review of revised creditor comment list and other plan supplement documents (1.90); Attend conference calls regarding same (2.40); Review revised COFINA by-laws (0.40); Correspondence from C. Theodoridis regarding plan supplement status (0.10); Correspondence to and from Proskauer team members regarding trust agreement comments and other plan supplement documents (0.20); Correspondence to B. Fischer regarding COFINA indenture (0.10); Conferences with B. Rosen regarding plan supplement documents (0.20); Correspondence from A. Valencia, B. Morse, J. Harris and M. Rodriguez regarding plan supplement documents (0.40); Review revised drafts of various plan supplement documents (2.80). | 8.50 | $6,451.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Laura Stafford | 215 | Revise draft stipulation of withdrawal of COFINA bond coalition claims (0.90). | 0.90 | $683.10 |
| 12/27/18 | Joshua A. Esses | 215 | Meet with team on COFINA status items (0.70); Draft brief in support of confirmation (9.20). | 9.90 | $7,514.10 |
| 12/27/18 | Brooke L. Fischer | 215 | Participate in team conference call regarding indenture. | 2.00 | $1,518.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA                                                            Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Brian S. Rosen | 215 | Review V. Wong memorandum regarding Assured changes (0.10); Memorandum to V. Wong et al., regarding same (0.10); Memorandum to Proskauer team regarding trust documents (0.20); Memorandum to D. Dunne regarding Ambac trust documents (0.10); Teleconference with M. Brod regarding same (0.20); Memorandum to N. Jaresko regarding Gonzalez memorandum (0.10); Review Gonzalez memorandum regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review IRS order regarding extension of time (0.10); Teleconference with D. Brownstein regarding same (0.20); Conference call regarding indenture comments/status (0.90); Review ballot update (0.10); Memorandum to S. Ma regarding same (0.10); Review Assured ballot (0.20); Memorandum to S. Ma regarding same (0.10); Develop table for tabulation and circulate (0.40); Memorandum to C. Theodoridis regarding notice of plan supplement (0.10); Conference to C. Theodoridis regarding same (0.40); Review letters to Court regarding same (0.30); Memorandum to S. Ma regarding same (0.10); Revise plan regarding BNY (1.40); Memorandum to S. Uhland regarding same (0.10); Memorandum to L. Jacobwitz regarding IRS ruling request (0.10); Memorandum to J. Castiglioni regarding Assured bonds (0.10); Memorandum to D. Brownstein regarding request (0.10); Conference call regarding indenture follow-up (1.10); Teleconference with C. Duffy regarding GS memorandum (0.20); Review GS memorandum and circulate (0.20); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to S. Kirpalani regarding changes to term sheet (0.20); Memorandum to T. Green regarding same (0.10); Teleconference with S. Uhland regarding same (0.30); Review plan objection (1.40). | 9.50 | $7,210.50 |
| 12/28/18 | Joshua A. Esses | 215 | Draft brief in support of confirmation (1.60). | 1.60 | $1,214.40 |

33260 FOMB                                                                    Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | | Page 43 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Jeffrey W. Levitan | 215 | Review BNY plan revisions (0.20); Conferences with C. Theodoridis regarding confirmation issues (0.30); Conference with B. Rosen regarding confirmation issues (0.20); Teleconference with R. Stoever regarding solicitation (0.10); Review revised confirmation brief (0.50); Review revised Brownstein, Jaresko declarations (0.40); Review Elliot objection (0.40); E-mail B. Rosen regarding Elliot objection (0.10). | 2.20 | $1,669.80 |
| 12/28/18 | Laura Stafford | 215 | Communications with claimants regarding withdrawals of claims (2.20); Revise Ambac notice of withdrawal as stipulation (0.80). | 3.00 | $2,277.00 |
| 12/28/18 | Lary Alan Rappaport | 215 | Review correspondence to Judge Swain objecting to COFINA plan of adjustment (0.30); Conferences with M. Firestein regarding COFINA objections and correspondence to Judge Swain (0.30). | 0.60 | $455.40 |
| 12/28/18 | Amelia Friedman | 215 | E-mails with L. Stafford about following up with claimants' counsel on withdrawing COFINA claims (0.40); E-mails with J. Crawley, L. Stafford, and S. Ma regarding responses to objections (0.80). | 1.20 | $910.80 |

33260 FOMB                                                          Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                      Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/28/18 | Brian S. Rosen | 215 | Review K. Rifkind memorandum regarding filing of Title III cases (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to J. Gerkis regarding indenture comments (0.10); Review trust agreements (2.10); Memorandum to J. Habenicht regarding same (0.10); Memorandum to C. Servais regarding plan change (0.10); Conference call regarding indenture changes (1.40); Conference call with BNY regarding plan changes (0.40); Review and revise plan (0.80); Memorandum to E. Schaffer regarding plan changes (0.10); Teleconference with T. Green regarding ratings agency issues (0.30); Teleconference with P. Friedman regarding same (0.20); Memorandum to M. Hamilton regarding National trust issue (0.10); Conference call regarding indenture changes (0.60); Memorandum to S. Uhland regarding GS memorandum (0.10); Review BNY comments (0.20); Revise plan and circulate to BNY (0.40); Review and revise notice of submission and plan supplement (0.40); Conference with C. Theodoridis regarding same (0.50); Revise stipulation regarding claim withdrawal (0.30); Memorandum to L. Stafford regarding claims issues (0.20); Review files regarding production of certain materials (0.50); Review BNY memorandum regarding non-objection (0.10); Teleconference with S. Ma regarding balloting (0.30); Memorandum to S. Ma regarding same (0.10); Teleconference with M. Ellenberg regarding Assured issues (0.30); Teleconference with S. Kirpalani regarding BNY (0.30); Conference call regarding indenture issues (0.70); Review M. Rappaport memorandum regarding Assured changes (0.30); Memorandum to M. Rappaport regarding same (0.10); Memorandum to S. Uhland regarding selection of trustee (0.10); Memorandum with S. Uhland regarding instruction agreement and collection process (0.30); Memorandum to L. Larose regarding National issues (0.20); Memorandum to J. Harris regarding Trustee (0.10); Teleconference with S. Uhland regarding collection process (0.20); Memorandum to Proskauer team regarding same (0.10); Review L. Larose memorandum regarding National issues (0.10); Memorandum to L. Larose regarding same (0.10); | 13.40 | $10,170.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA                                                    Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/28/18 | Chris Theodoridis | 215 | Confer among PSA parties regarding trust indenture for plan supplement (1.00); Call with same regarding same (1.10); Revise notice of submission of plan supplement (2.30); Review and revise all documents in support of plan confirmation (including all declarations, findings of fact and conclusions of law, and proposed order confirming plan) (3.90); Draft summary of current status of plan supplement (2.90). | 11.20 | $8,500.80 |
| 12/28/18 | Steve MA | 215 | Discuss with C. Theodoridis and B. Rosen election results and Weil request for information on same (0.10); E-mail to Weil regarding same (0.10); E-mail A. Friedman letter response to omnibus claim objection (0.10); Review daily ballot report (0.10). | 0.40 | $303.60 |
| 12/29/18 | Chris Theodoridis | 215 | Confer among PSA parties regarding instruction agreements for plan supplement (1.10); Call with same regarding same (0.60); Draft summary of current status of Plan Supplement documents (1.70); Review and revise all documents in support of plan confirmation (including all declarations, findings of fact and conclusions of law, and proposed order confirming plan) (6.30); Review and revise stipulation withdrawing proofs of claim filed by Ambac (3.80). | 13.50 | $10,246.50 |
| 12/29/18 | Steve MA | 215 | Participate in call with PSA parties and O'Melveny regarding plan supplement and plan implementation (1.50); Call with PSA parties and O'Melveny regarding plan supplement (0.60). | 2.10 | $1,593.90 |
| 12/29/18 | Timothy W. Mungovan | 215 | Communications with B. Rosen and M. Firestein regarding objection of Mark Elliott to COFINA plan of adjustment (0.20); Review objection of Mark Elliott to COFINA plan of adjustment (0.30). | 0.50 | $379.50 |
| 12/29/18 | Jeffrey W. Levitan | 215 | Review S. Kirpalani, M. Rodriguez e-mails regarding funds flow (0.20); Attend call with parties regarding funds flow issues (1.10). | 1.30 | $986.70 |
| 12/29/18 | Jonathan E. Richman | 215 | Review objections to proposed plan of adjustment. | 0.30 | $227.70 |
| 12/29/18 | Philip Omorogbe | 215 | Draft portion of memorandum on response to creditor objections to COFINA plan (5.90). | 5.90 | $1,534.00 |

33260 FOMB                                                              Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                              Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/29/18 | Lary Alan Rappaport | 215 | Review Mark Eliot objection to COFINA plan of adjustment and related e-mails T. Mungovan, M. Firestein (0.20). | 0.20 | $151.80 |
| 12/29/18 | Amelia Friedman | 215 | E-mails with L. Stafford, J. Crawley, C. Theodoridis, and S. Ma regarding responses to objections from claimant Laura Bird mailed to Proskauer. | 0.60 | $455.40 |
| 12/29/18 | Brian S. Rosen | 215 | Review Mark Elliott objection (0.60); Memorandum to T. Mungovan regarding same (0.10); Conference call with AAFAF, et al., regarding COFINA collection process (1.10); Conference call with S. Kirpalani and S. Uhland regarding same (0.10); Review S. Kirpalani memorandum regarding same (0.20); Memorandum to S. Kirpalani regarding same (0.10); Conference call with AAFAF, et al., regarding same (1.40); Review S. Uhland memorandum regarding bank clearing (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review S. Kirpalani memorandum regarding clients position (0.10); Memorandum to D. Brownstein regarding same (0.10); Memorandum to S. Uhland regarding plan (0.10); Review draft indenture (2.70). | 6.80 | $5,161.20 |
| 12/29/18 | Laura Stafford | 215 | Communications with COFINA claims team regarding responses to claims objections (0.20). | 0.20 | $151.80 |
| 12/30/18 | Steve MA | 215 | Review comments to summary chart of correspondences (0.30); Review questions in connection with same (0.20). | 0.50 | $379.50 |
| 12/30/18 | Laura Stafford | 215 | E-mail to B. Rosen regarding withdrawal of Assured claims (0.10). | 0.10 | $75.90 |
| 12/30/18 | Jeffrey W. Levitan | 215 | Review e-mails regarding flow of funds (0.30); Review draft confirmation brief and declaration (1.40). | 1.70 | $1,290.30 |
| 12/30/18 | Chris Theodoridis | 215 | Confer among PSA Parties regarding Plan Supplement (2.10); Revise notice of submission of plan supplement (1.30); Prepare plan supplement documents for upcoming filing (3.90); Review and revise summary of letter correspondences filed on Court docket (3.90). | 11.20 | $8,500.80 |
| 12/30/18 | Brian S. Rosen | 215 | Review C. Theodoridis memorandum regarding plan supplement instruction agreement (0.10); Memorandum to C. Theodoridis regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/18 | Jeffrey W. Levitan | 215 | E-mails J. Richman regarding response to objections (0.40); Review Hein objection (0.50); E-mails T. Mungovan regarding response to objections (0.20); E-mail M. Morris regarding response to objections (0.20); E-mails J. Esses regarding confirmation brief (0.10). | 1.40 | $1,062.60 |
| 12/31/18 | Philip Omorogbe | 215 | Draft portion of memorandum on creditor objections to COFINA plan of adjustment (12.80). | 12.80 | $3,328.00 |
| 12/31/18 | Jonathan E. Richman | 215 | Draft and review e-mails with J. Levitan, M. Morris regarding responses to objections to plan (0.20); Review objections in connection with same (3.30). | 3.50 | $2,656.50 |
| 12/31/18 | Brian S. Rosen | 215 | Teleconference with J. Gerkis regarding update regarding confirmation order and funds (0.20); Conference with C. Theodoridis regarding plan supplement documents and filing (0.40); Review plan supplement documents (2.90); Teleconference with M. Rodriguez regarding plan documents (0.20); Teleconference with S. Uhland regarding same (0.30); Review and revise Feldman declaration (0.40); Revise notice of submission of plan supplement (0.30); Teleconference with regulatory entity regarding admin claim (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to S. Kirpalani regarding solicitation (0.10); Review PrimeClerk update regarding balloting (0.20); Review S. Kirpalani memorandum regarding votes (0.30); Review C. Servais memorandum regarding supplement (0.10); Memorandum to C. Servais regarding same (0.10); Teleconference with C. Servais regarding remarketing agreement (0.10). | 6.10 | $4,629.90 |
| 12/31/18 | Steven O. Weise | 215 | Research regarding objections to plan on Constitutional basis (2.80); Review questions regarding objections to plan (1.30). | 4.10 | $3,111.90 |
| 12/31/18 | Steve MA | 215 | Review and research question regarding secondarily insured bonds election (0.10); E-mail to Prime Clerk regarding same (0.10); Finalize draft summary of letters received by Court (0.30); Update summary chart of letters received by Court (0.90); Review Hein objection to COFINA Plan (0.20). | 1.60 | $1,214.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA                                      Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/18 | Timothy W. Mungovan | 215 | Review amended plan objection of Elliott Asset Management (0.20); Communications with J. Levitan, J. Richman, and M. Morris regarding objections to plan (0.40). | 0.60 | $455.40 |
| 12/31/18 | Chris Theodoridis | 215 | Review objections to plan confirmation filed to date (4.20); Draft notice of submission of plan supplement and all plan supplement documents for filing (6.30). | 10.50 | $7,969.50 |
| **Plan of Adjustment and Disclosure Statement** | | | | **557.60** | **$409,895.10** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Steve MA | 216 | Draft and send e-mail to Prime Clerk regarding daily ballot results and preliminary report of voting results (0.40); E-mail Prime Clerk regarding affidavit of publication for radio ads (0.10). | 0.50 | $379.50 |
| 12/11/18 | Steve MA | 216 | Communication with Prime Clerk regarding ballot results (0.10); E-mail Proskauer team regarding daily ballot results (0.10). | 0.20 | $151.80 |
| 12/13/18 | Steve MA | 216 | E-mail Prime Clerk regarding status of affidavits of service for solicitation materials. | 0.10 | $75.90 |
| 12/17/18 | Jeffrey W. Levitan | 216 | Revise draft confirmation brief (1.40); Conference with J. Esses regarding changes to revised brief (0.70). | 2.10 | $1,593.90 |
| 12/18/18 | Steve MA | 216 | Review and revise draft declaration regarding vote tabulation (0.40); Draft chart of letter responses to COFINA plan received by Court (0.80); Review and circulate daily ballot report to Proskauer restructuring team (0.10); Call with C. Theodoridis regarding preparation of declaration and proposed confirmation order (0.20). | 1.50 | $1,138.50 |
| 12/19/18 | Steve MA | 216 | Review and revise vote tabulation declaration (0.20); Research confirmation order precedents (0.60); Review, summarize, and log letters to Court regarding COFINA plan (3.40); Prepare summary of letters and e-mail to C. Theodoridis (0.70); Review and send to Proskauer team daily ballot report (0.10); Draft shell of confirmation order (1.20). | 6.20 | $4,705.80 |

33260 FOMB

Invoice 190106913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/18 | Steve MA | 216 | Call with Proskauer team and O'Melveny team regarding plan confirmation status and next steps (1.10); Review and send to Proskauer team daily ballot report (0.10); E-mail Prime Clerk regarding additional ballot reports (0.10); Call with Prime Clerk regarding same (0.10); Research and consider resolution to bondholder election issue (0.60); Update log and summary of letters to Court regarding COFINA plan (1.30); Calls with C. Theodoridis regarding solicitation issues and preparation of plan confirmation documents (1.30); Draft confirmation order for COFINA plan (5.30). | 9.90 | $7,514.10 |
| 12/21/18 | Steve MA | 216 | Call with J. Esses to discuss questions regarding COFINA Plan in connection with Brief in Support of Confirmation of COFINA Plan (0.40); Call with C. Theodoridis regarding preparation of COFINA plan confirmation order (0.20). | 0.60 | $455.40 |
| 12/23/18 | Steve MA | 216 | Draft confirmation order for COFINA Plan. | 5.80 | $4,402.20 |
| 12/26/18 | Steve MA | 216 | Research question from J. Esses regarding SUT revenues (0.30); E-mail J. Esses regarding same (0.10); Revise draft confirmation order (5.60). | 6.00 | $4,554.00 |
| 12/27/18 | Steve MA | 216 | Call with J. Levitan regarding comments to draft COFINA Plan confirmation order (0.60); Revise draft COFINA confirmation order and included exhibit (6.90); Further revise same with comments from J. Levitan (0.80); Draft findings of fact for confirmation of COFINA plan (4.70). | 13.00 | $9,867.00 |
| 12/28/18 | Steve MA | 216 | Review, summarize, and log additional letters received by Court regarding Title III cases and COFINA plan. | 5.90 | $4,478.10 |
| **Confirmation** | | | | **51.80** | **$39,316.20** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/18 | Martin T. Hamilton | 217 | Draft analysis for IRS ruling request. | 2.20 | $1,669.80 |

33260 FOMB

Invoice 190106913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | | Page 50 |
| --- | --- | --- | --- | --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/10/18 | Christine Sherman | 217 | Confer with S. Park and Y. Habenicht regarding research for IRS ruling request (1.30); Draft section of IRS ruling request (0.70); Research contribution issues in connection with same (0.70); Meeting with M. Hamilton to discuss same (0.20); Additional case law research relating to same (1.40). | 4.30 | $1,118.00 |
| 12/10/18 | Sejin Park | 217 | Draft IRS ruling request in collaboration with Nixon Peabody. | 7.40 | $5,616.60 |
| 12/10/18 | Richard M. Corn | 217 | Review tax law in connection with IRS ruling request (0.50); Review draft response to IRS regarding same (1.10). | 1.60 | $1,214.40 |
| 12/11/18 | Richard M. Corn | 217 | Review tax law in connection with IRS ruling request (0.40); Review draft response in connection with same (0.70). | 1.10 | $834.90 |
| 12/11/18 | Sejin Park | 217 | Draft IRS ruling request in collaboration with Nixon Peabody. | 13.60 | $10,322.40 |
| 12/11/18 | Christine Sherman | 217 | Meeting with M. Hamilton and S. Park regarding research for IRS ruling request (1.30); Review IRS ruling request (1.00); Draft sections for IRS ruling request (3.20). | 5.50 | $1,430.00 |
| 12/11/18 | Martin T. Hamilton | 217 | Review revised ruling request analysis. | 1.20 | $910.80 |
| 12/12/18 | Martin T. Hamilton | 217 | Revise section of ruling request. | 2.30 | $1,745.70 |
| 12/12/18 | Christine Sherman | 217 | Draft and review section for ruling request (4.30); Draft comments to same (1.00). | 5.30 | $1,378.00 |
| 12/12/18 | Sejin Park | 217 | Draft IRS ruling request in collaboration with Nixon Peabody. | 14.30 | $10,853.70 |
| 12/12/18 | Richard M. Corn | 217 | Review tax law in connection with IRS ruling request (0.30); Review draft response in connection with same (1.10). | 1.40 | $1,062.60 |
| 12/13/18 | Richard M. Corn | 217 | Review IRS submission. | 1.40 | $1,062.60 |
| 12/13/18 | Sejin Park | 217 | Draft IRS ruling request in collaboration with Nixon Peabody. | 2.40 | $1,821.60 |
| 12/13/18 | Christine Sherman | 217 | Review comments by bankruptcy group and Nixon regarding ruling request. | 2.50 | $650.00 |
| 12/13/18 | Martin T. Hamilton | 217 | Review revised draft ruling request. | 2.20 | $1,669.80 |
| 12/14/18 | Martin T. Hamilton | 217 | Draft disclosure amendments (1.40); Review IRS ruling request draft (0.40). | 1.80 | $1,366.20 |
| 12/14/18 | Christine Sherman | 217 | Revise draft analysis sections of ruling request. | 2.00 | $520.00 |
| 12/14/18 | Richard M. Corn | 217 | Review IRS submission. | 1.30 | $986.70 |
| 12/14/18 | Sejin Park | 217 | Draft IRS ruling request in collaboration with Nixon Peabody. | 3.90 | $2,960.10 |
| 12/17/18 | Yomarie Habenicht | 217 | Review COFINA ruling request submitted. | 0.60 | $455.40 |
| 12/17/18 | Martin T. Hamilton | 217 | Review status of trust document information and issues. | 0.60 | $455.40 |

33260 FOMB                                                              Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Martin T. Hamilton | 217 | Discussions with Nixon Peabody regarding ruling requests status and issues. | 0.80 | $607.20 |
| 12/20/18 | Martin T. Hamilton | 217 | Review documents for amended plan filing. | 1.20 | $910.80 |
| 12/20/18 | Richard M. Corn | 217 | Review IRS submission and memorandum regarding tax issues. | 2.00 | $1,518.00 |
| 12/20/18 | Yomarie Habenicht | 217 | Attend meeting with Proskauer and O'Melvney regarding plan supplement (1.50); Discuss open tax issues with M. Hamilton (0.50); Review updated trust documentation (1.00). | 3.00 | $2,277.00 |
| 12/21/18 | Yomarie Habenicht | 217 | Discussion with team regarding tax open items (0.50); Review trust documents in connection with same (0.50). | 1.00 | $759.00 |
| 12/21/18 | Richard M. Corn | 217 | Review supplemental documents. | 1.00 | $759.00 |
| 12/21/18 | Martin T. Hamilton | 217 | Review status of all documents for amendment filing (1.20); Review issues regarding IRS request for closing agreement draft (0.50). | 1.70 | $1,290.30 |
| 12/22/18 | Yomarie Habenicht | 217 | Review e-mail communications regarding trust documents. | 0.30 | $227.70 |
| 12/23/18 | Martin T. Hamilton | 217 | Review revised forms of trust documents (National, AMBAC). | 1.50 | $1,138.50 |
| 12/24/18 | Yomarie Habenicht | 217 | Review trust documents (0.30); Participate in call discussing open issues for submission of plan supplement (1.00). | 1.30 | $986.70 |
| 12/24/18 | Martin T. Hamilton | 217 | Conference call with working group regarding IRS ruling request (0.90); E-mails with same regarding amendments (1.10); Review draft form of closing agreement (1.30); Review e-mails regarding IRS issues from Department of Justice (0.70). | 4.00 | $3,036.00 |
| 12/26/18 | Yomarie Habenicht | 217 | Conference call with COFINA team, counsel, and bondholders regarding indenture (2.00); Conference call with same regarding instructions agreement (1.50); Review drafts of plan supplement documents (1.30). | 4.80 | $3,643.20 |
| 12/26/18 | Martin T. Hamilton | 217 | Conference call with COFINA team, counsel, and bondholders regarding indenture (2.00); Conference call with same regarding instructions agreement (1.50); Review revised trust documents (1.50); Calls with counsel to AMBAC regarding same (0.50). | 5.50 | $4,174.50 |
| 12/27/18 | Martin T. Hamilton | 217 | Review revised documents for amended filings. | 2.50 | $1,897.50 |

33260 FOMB                                                                    Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                               Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/18 | Yomarie Habenicht | 217 | Calls with COFINA team, counsel and bondholders regarding plan supplement documents (3.50); Review drafts of plan supplement documents (2.20). | 5.70 | $4,326.30 |
| 12/27/18 | Richard M. Corn | 217 | Review supplemental documents in connection with IRS ruling request. | 1.80 | $1,366.20 |
| 12/28/18 | Richard M. Corn | 217 | Review supplemental documents in connection with IRS ruling request. | 1.30 | $986.70 |
| 12/28/18 | Yomarie Habenicht | 217 | Calls with COFINA team, counsel and bondholders regarding plan supplement documents (3.00); Review drafts of plan supplement documents (1.50). | 4.50 | $3,415.50 |
| 12/28/18 | Martin T. Hamilton | 217 | Review revised documents for amended filings. | 1.30 | $986.70 |
| 12/29/18 | Martin T. Hamilton | 217 | Review revisions to indenture and trust documents. | 0.50 | $379.50 |
| 12/30/18 | Martin T. Hamilton | 217 | Review revisions to indenture and trust documents. | 0.50 | $379.50 |
| 12/31/18 | Martin T. Hamilton | 217 | Review status report (0.30); Review e-mails regarding filing status of documents (0.20). | 0.50 | $379.50 |
| 12/31/18 | Richard M. Corn | 217 | Review supplemental documents in connection with IRS ruling request. | 1.30 | $986.70 |
| **Tax** | | | | **126.90** | **$86,536.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Natasha Petrov | 218 | Begin drafting Proskauer fifth interim fee application. | 0.60 | $156.00 |
| **Employment and Fee Applications** | | | | **0.60** | **$156.00** |

**Total for Professional Services**                                          **$640,574.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 53

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 112.40 | 759.00 | $85,311.60 |
| JAMES P. GERKIS | PARTNER | 44.50 | 759.00 | $33,775.50 |
| JEFFREY W. LEVITAN | PARTNER | 40.10 | 759.00 | $30,435.90 |
| JONATHAN E. RICHMAN | PARTNER | 3.80 | 759.00 | $2,884.20 |
| LARY ALAN RAPPAPORT | PARTNER | 3.10 | 759.00 | $2,352.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.40 | 759.00 | $1,062.60 |
| MARTIN T. HAMILTON | PARTNER | 30.30 | 759.00 | $22,997.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.40 | 759.00 | $3,339.60 |
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| RICHARD M. CORN | PARTNER | 14.20 | 759.00 | $10,777.80 |
| STEVEN O. WEISE | PARTNER | 4.10 | 759.00 | $3,111.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 759.00 | $1,214.40 |
| **Total for PARTNER** | | **260.20** | | **$197,491.80** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 0.30 | 759.00 | $227.70 |
| **Total for SENIOR COUNSEL** | | **0.30** | | **$227.70** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 82.20 | 759.00 | $62,389.80 |
| BROOKE L. FISCHER | ASSOCIATE | 7.70 | 759.00 | $5,844.30 |
| CHRIS THEODORIDIS | ASSOCIATE | 184.30 | 759.00 | $139,883.70 |
| ELLIOT STEVENS | ASSOCIATE | 10.90 | 759.00 | $8,273.10 |
| JACQUELYN N. CRAWLEY | ASSOCIATE | 8.80 | 759.00 | $6,679.20 |
| JOSHUA A. ESSES | ASSOCIATE | 62.20 | 759.00 | $47,209.80 |
| LAURA STAFFORD | ASSOCIATE | 41.70 | 759.00 | $31,650.30 |
| MAJA ZERJAL | ASSOCIATE | 2.90 | 759.00 | $2,201.10 |
| SEJIN PARK | ASSOCIATE | 41.60 | 759.00 | $31,574.40 |
| STEVE MA | ASSOCIATE | 81.40 | 759.00 | $61,782.60 |
| YOMARIE HABENICHT | ASSOCIATE | 21.20 | 759.00 | $16,090.80 |
| **Total for ASSOCIATE** | | **544.90** | | **$413,579.10** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 19.80 | 260.00 | $5,148.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.70 | 260.00 | $442.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **22.10** | | **$5,746.00** |
| | | | | |
| CHRISTINE SHERMAN | LAW CLERK | 19.60 | 260.00 | $5,096.00 |
| JAVIER SOSA | LAW CLERK | 6.80 | 260.00 | $1,768.00 |
| PHILIP OMOROGBE | LAW CLERK | 64.10 | 260.00 | $16,666.00 |
| **Total for LAW CLERK** | | **90.50** | | **$23,530.00** |
| | | | | |
| | **Total** | **918.00** | | **$640,574.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

| 0010 PROMESA TITLE III: COFINA | | | | Page 54 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/10/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/10/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $67.30 |
| 12/10/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/10/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $7.40 |
| 12/11/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $6.90 |
| 12/11/2018 | Sejin Park | REPRODUCTION | REPRODUCTION | $6.90 |
| 12/11/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.10 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

| 0010 PROMESA TITLE III: COFINA | | | | Page 55 |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 12/12/2018 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.10 |
| 12/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.90 |
| 12/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2018 | Sejin Park | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/13/2018 | Sejin Park | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/17/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.30 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/18/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/18/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                              Page 56

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/19/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $18.40 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $118.20 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $12.20 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/20/2018 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0010 PROMESA TITLE III: COFINA___                                          Page 57

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.70 |
| 12/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.70 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/21/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.20 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB

Invoice 190106913

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | Page 58 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.20 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/26/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/26/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/26/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/27/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/27/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/27/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 59

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/27/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.50 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $8.60 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.90 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.90 |
| 12/27/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.50 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

| 0010 PROMESA TITLE III: COFINA | | | | Page 60 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.50 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.50 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $11.40 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $26.10 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.80 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.40 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.70 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

| 0010 PROMESA TITLE III: COFINA | Page 61 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/28/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/28/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 62

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.50 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$994.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 12/12/2018 | Sejin Park | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $64.00 |
| 12/13/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/13/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $409.00 |
| 12/14/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $258.00 |
| 12/17/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $245.00 |
| 12/17/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 12/18/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 12/21/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $55.00 |
| 12/24/2018 | Joshua A. Esses | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106913

0010 PROMESA TITLE III: COFINA

Page 63

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/28/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| 12/29/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $249.00 |
| 12/30/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $259.00 |
| 12/31/2018 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| | | | **Total for LEXIS** | **$2,170.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/10/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |
| 12/17/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000043 Lines | $626.00 |
| 12/18/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $238.00 |
| 12/24/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $238.00 |
| 12/27/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $238.00 |
| 12/30/2018 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $289.00 |
| | | | **Total for WESTLAW** | **$1,748.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2018 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonic listening session of COFINA hearing before Judge Swain. | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/19/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/30/2018 1811306383 Catering for: 2704 - Rosen, Brian S. Booked On: 11/14/2018;Event Date:11/19/2018 Office: New York - 11XS; Room(s): 2700 D CM# 33260.0010 - Meeting with creditors regarding rating agencies | $249.05 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190106913

| | 0010 PROMESA TITLE III: COFINA | | | Page 64 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/11/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/21/2018 1812211589 Catering for: 2704 - Rosen, Brian S. Booked On: 12/10/2018;Event Date:12/11/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 - Meeting with Alvarez Marsal, et al. regarding claims processing | $32.66 |
| 12/11/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/21/2018 1812211589 Catering for: 2704 - Rosen, Brian S. Booked On: 12/10/2018;Event Date:12/11/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 - Meeting with Alvarez Marsal, et al. regarding claims processing | $26.13 |
| 12/11/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/21/2018 1812211589 Catering for: 2704 - Rosen, Brian S. Booked On: 12/10/2018;Event Date:12/11/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 - Meeting with Alvarez Marsal, et al. regarding claims processing | $50.08 |
| 12/12/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/21/2018 1812211589 Catering for: 2704 - Rosen, Brian S. Booked On: 12/11/2018;Event Date:12/12/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 Meeting with UCC and Alvarez & Marsal regarding claims update and procedures | $153.51 |
| 12/12/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/21/2018 1812211589 Catering for: 2704 - Rosen, Brian S. Booked On: 12/11/2018;Event Date:12/12/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 Meeting with UCC and Alvarez & Marsal regarding claims update and procedures | $19.60 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$531.03** |

**Charges and Disbursements Summary**

33260 FOMB                                                                          Invoice 190106913
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                      Page 65

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 994.00 |
| LEXIS | 2,170.00 |
| WESTLAW | 1,748.00 |
| TELEPHONE | 70.00 |
| FOOD SERVICE/CONF. DINING | 531.03 |
| **Total Expenses** | **$5,513.03** |
| **Total Amount for this Matter** | **$646,087.63** |

33260 FOMB                                                                    Invoice 190106922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0042 COFINA TITLE III - BNYM                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.90 | $683.10 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| | **Total** | **1.00** | **$759.00** |

33260 FOMB                                                                Invoice 190106922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0042 COFINA TITLE III - BNYM                                            Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/18 | Kevin J. Perra | 206 | Review opposition to motion to reopen summary judgment (0.50); Review documents for same (0.40). | 0.90 | $683.10 |
| **Documents Filed on Behalf of the Board** | | | | **0.90** | **$683.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/18 | Kevin J. Perra | 207 | Review filing regarding extension of dates to respond to motion to reopen summary judgment. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$75.90** |

**Total for Professional Services**                                                          **$759.00**

33260 FOMB                                                                    Invoice 190106922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0042 COFINA TITLE III - BNYM | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| KEVIN J. PERRA | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **1.00** | | **$759.00** |
| | **Total** | **1.00** | | **$759.00** |
| | **Total Amount for this Matter** | | | **$759.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190106923

0044 COFINA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 10.60 | $8,045.40 |
| 207 | Non-Board Court Filings | 2.40 | $1,821.60 |
| 210 | Analysis and Strategy | 15.50 | $11,764.50 |
| 212 | General Administration | 0.70 | $182.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.60 | $1,214.40 |
| | **Total** | **31.30** | **$23,407.40** |

33260 FOMB                                                              Invoice 190106923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0044 COFINA TITLE III - MISCELLANEOUS                                              Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Michael A. Firestein | 202 | Natal-Albelo: Research removal and related claims defense issues in new COFINA complaint (0.30). | 0.30 | $227.70 |
| 12/28/18 | Daniel Desatnik | 202 | Natal-Albelo: Research regarding removal petitions (0.20). | 0.20 | $151.80 |
| **Legal Research** | | | | **0.50** | **$379.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Brian S. Rosen | 206 | Natal-Albelo: Review summary of COFINA complaint (0.20); Telephone call with P. Friedman regarding same (0.20). | 0.40 | $303.60 |
| 12/28/18 | Joshua A. Esses | 206 | Natal-Albelo: Draft notice of removal (3.30). | 3.30 | $2,504.70 |
| 12/28/18 | Jonathan E. Richman | 206 | Natal-Albelo: Revise notice of removal. | 0.90 | $683.10 |
| 12/30/18 | Lary Alan Rappaport | 206 | Natal-Albelo: Review draft Natal removal papers (0.20); Conference with M. Firestein regarding draft Natal removal papers (0.10). | 0.30 | $227.70 |
| 12/31/18 | Joshua A. Esses | 206 | Natal-Albelo: Draft notice of removal. | 3.70 | $2,808.30 |
| 12/31/18 | Jonathan E. Richman | 206 | Natal-Albelo: Draft and review e-mails with L. Rappaport and team regarding notice of removal. | 0.30 | $227.70 |
| 12/31/18 | Lary Alan Rappaport | 206 | Natal-Albelo: Review J. Richman revisions to draft notice of removal of Natal complaint in COFINA Title III case (0.20); E-mails with B. Rosen, J. Richman, M. Firestein, J. Esses, C. Theodoridis regarding draft removal papers, revisions, strategy for removal of Natal complaint in COFINA Title III case (0.40). | 0.60 | $455.40 |
| 12/31/18 | Brian S. Rosen | 206 | Natal-Albelo: Review notice of removal regarding COFINA litigation (0.10); Memorandum to J. Esses regarding same (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Review comments to notice of removal (0.20); Review draft motion and authorize (0.10). | 0.70 | $531.30 |
| 12/31/18 | Michael A. Firestein | 206 | Natal-Albelo: Review removal papers and related strategy (0.20); Draft memoranda on removal strategy (0.20). | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **10.60** | **$8,045.40** |

33260 FOMB                                                                              Invoice 190106923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0044 COFINA TITLE III - MISCELLANEOUS                                              Page 3

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/18 | Michael A. Firestein | 207 | Natal-Albelo: Review issues and new complaint on COFINA challenge (0.30). | 0.30 | $227.70 |
| 12/20/18 | Timothy W. Mungovan | 207 | Natal-Albelo: Review complaint against Puerto Rico challenging law 241 (0.40). | 0.40 | $303.60 |
| 12/20/18 | Stephen L. Ratner | 207 | Natal-Albelo: Review new complaint (0.30); Communications with B. Rosen and T. Mungovan regarding same (0.40). | 0.70 | $531.30 |
| 12/20/18 | Jeffrey W. Levitan | 207 | Natal-Albelo: Review complaint challenging legislation (0.50). | 0.50 | $379.50 |
| 12/21/18 | Michael A. Firestein | 207 | Natal-Albelo: Review new COFINA complaint challenging plan of adjustment issues (0.30); Review McKinsey subpoena (0.20). | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **2.40** | **$1,821.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with P. Friedman, T. Mungovan, P. Possinger, M. Firestein, E. Barak regarding new Albelo, Pinto Lugo, Union complaint filed against COFINA, strategy (0.20); Conferences with M. Firestein, E. Carino regarding translation of new Albelo, Pinto Lugo, Union complaint filed against COFINA, strategy (0.40). | 0.60 | $455.40 |
| 12/19/18 | Michael A. Firestein | 210 | Natal-Albelo: Review and generate correspondence on new challenge to COFINA plan in litigation (0.30); Conference with E. Carino on Spanish complaint contents (0.20). | 0.50 | $379.50 |
| 12/19/18 | Timothy W. Mungovan | 210 | Natal-Albelo: Communications with B. Rosen regarding complaint challenging law 241 (0.20); Communications with M. Firestein and L. Rappaport regarding complaint challenging law 241 (0.30). | 0.50 | $379.50 |
| 12/20/18 | Timothy W. Mungovan | 210 | Natal-Albelo: Communications with B. Rosen and S. Ratner regarding complaint against Puerto Rico challenging law 241 (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                        Invoice 190106923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/18 | Lary Alan Rappaport | 210 | Natal-Albelo: Review unofficial translation of complaint (0.30); E-mails with B. Rosen, P. Friedman, T. Mungovan, M. Firestein regarding complaint (0.20); Conference with M. Firestein regarding strategy, possible removal, time for responsive pleading (0.20); Conference with B. Rosen, J. Levitan, M. Firestein and P. Friedman regarding strategy, possible removal, time for responsive pleading (0.40). | 1.10 | $834.90 |
| 12/21/18 | Jonathan E. Richman | 210 | Natal-Albelo: Teleconferences with M. Firestein regarding complaint (0.20); Review complaint (0.70); Teleconference with P. Friedman, R. Holm, M. Firestein, B. Rosen, J. Levitan, L. Rappaport regarding strategy for handling complaint (0.50). | 1.40 | $1,062.60 |
| 12/21/18 | Timothy W. Mungovan | 210 | Natal-Albelo: Communications with B. Rosen, M. Firestein, L. Rappaport regarding complaint against Puerto Rico challenging law 241 (0.20). | 0.20 | $151.80 |
| 12/21/18 | Michael A. Firestein | 210 | Natal-Albelo: Review and generate e-mail on new COFINA litigation (0.20); Teleconference with J. Richman on issues presented by new litigation (0.20); Teleconference with B. Rosen, P. Friedman, J. Richman, J. Levitan on strategy for COFINA litigation (0.40); Review further memoranda and orders on COFINA litigation and removal (0.20). | 1.00 | $759.00 |
| 12/24/18 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with B. Rosen, J. Richman, L. Rappaport on removal and complaint strategy (0.50); Teleconferences with L. Rappaport on removal strategy (0.30); Review removal paper legal issues (0.20); Teleconference with T. Mungovan on COFINA lawsuit strategy (0.20). | 1.20 | $910.80 |
| 12/24/18 | Timothy W. Mungovan | 210 | Natal-Albelo: Communications with M. Firestein regarding Unions' complaint challenging Act 241 and its potential impact on COFINA plan of adjustment (0.30). | 0.30 | $227.70 |
| 12/24/18 | Jonathan E. Richman | 210 | Natal-Albelo: Teleconference with B. Rosen, M. Firestein, L. Rappaport regarding strategies for response to complaint (0.50); Review materials for potential responsive strategy (0.60). | 1.10 | $834.90 |
| 12/25/18 | Timothy W. Mungovan | 210 | Natal-Albelo: Communications with B. Rosen regarding strategy for responding to new adversary proceeding challenging law 241 (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                        Invoice 190106923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/25/18 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with T. Mungovan, B. Rosen, M. Firestein regarding Albelo, Pinto Lugo complaint (0.20). | 0.20 | $151.80 |
| 12/25/18 | Brian S. Rosen | 210 | Natal-Albelo: Review T. Mungovan memorandum regarding COFINA legislation litigation (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.20 | $151.80 |
| 12/26/18 | Michael A. Firestein | 210 | Natal-Albelo: Conference with B. Rosen, P. Friedman, J. Richman, L. Rappaport on strategy for new COFINA lawsuit (0.60); Conference with J. Richman, J. Levitan, L. Rappaport and B. Rosen on removal issues (0.30); Review and generate strategic memorandum on removal and certification of new action to Supreme Court of Puerto Rico (0.20). | 1.10 | $834.90 |
| 12/26/18 | Jonathan E. Richman | 210 | Natal-Albelo: Teleconference with P. Friedman, B. Rosen, L. Rappaport, M. Firestein, J. Levitan regarding strategy for response to complaint (0.90); Draft and review e-mails with B. Rosen, O'Melveny and others regarding case strategy (0.30). | 1.20 | $910.80 |
| 12/28/18 | Lary Alan Rappaport | 210 | Natal-Albelo: Conference with M. Firestein and J. Esses regarding removal of Natal complaint (0.20); E-mails with J. Esses regarding translation for drafting notice of removal of Natal complaint (0.20); Conference with J. Esses regarding notice of removal of Natal complaint (0.10); Conference with M. Firestein regarding notice of removal of Natal complaint (0.10); Teleconference with J. Esse regarding Natal removal issues (0.20); Review draft notice of removal of Natal complaint (0.30); E-mails with J. Esses, C. Theodoridis regarding removal procedure, issues, documents for removal of Natal complaint (0.40); Research regarding removal of Natal complaint (0.20); Conference with M. Firestein regarding removal of Natal complaint, status and strategy (0.20). | 1.90 | $1,442.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS

Invoice 190106923

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/18 | Michael A. Firestein | 210 | Natal-Albelo: Draft memorandum on strategy for Natal matter (0.20); Teleconference with J. Esses and L. Rappaport on removal preparation (0.20); Research removal of new complaint (0.30); Preliminary review of removal papers and teleconference with L. Rappaport on same (0.30). | 1.00 | $759.00 |
| 12/28/18 | Daniel Desatnik | 210 | Natal-Albelo: Discussion with J. Esses regarding removal actions (0.20). | 0.20 | $151.80 |
| 12/28/18 | Brian S. Rosen | 210 | Natal-Albelo: Conference with P. Friedman et al. regarding COFINA litigation and removal (0.40); Teleconference with J. Esses regarding removal (0.10). | 0.50 | $379.50 |
| 12/28/18 | Joshua A. Esses | 210 | Natal-Albelo: Call with M. Firestein and L. Rappaport on notice of removal (0.60). | 0.60 | $455.40 |
| 12/30/18 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with L. Rappaport on Natal removal issues (0.10); Draft memorandum on Natal removal strategy (0.10). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **15.50** | **$11,764.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/18 | Elisa Carino | 212 | Natal-Albelo: Review Spanish-language complaint to assist M. Firestein. | 0.70 | $182.00 |
| **General Administration** | | | | **0.70** | **$182.00** |

33260 FOMB                                                                    Invoice 190106923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                               Page 7

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/18 | Lary Alan Rappaport | 215 | Natal-Albelo: Conference call with B. Rosen, P. Morris, M. Firestein, J. Richman, P. Friedman, regarding analysis and strategy for complaint, removal, COFINA settlement and plan of adjustment (0.70); Conference call with B. Rosen, P. Morris, M. Firestein, J. Richman regarding analysis and strategy for Albelo complaint, removal, COFINA settlement and plan of adjustment (0.20); Conferences with M. Firestein regarding analysis and strategy for Albelo complaint, removal, COFINA settlement and plan of adjustment (0.20); E-mails with B. Rosen, M. Firestein, J. Esses, H. Bauer, E. Trigo-Fritz regarding removal, certified translations (0.30); E-mails with T. Mungovan, B. Rosen, M. Firestein, J. Richman regarding COFINA plan of adjustment, Abela and Pinto Lugo complaint, analysis and issues, strategy (0.20). | 1.60 | $1,214.40 |
| | **Plan of Adjustment and Disclosure Statement** | | | **1.60** | **$1,214.40** |

**Total for Professional Services**                                                **$23,407.40**

33260 FOMB                                                                    Invoice 190106923
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                                  Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.80 | 759.00 | $1,366.20 |
| JEFFREY W. LEVITAN | PARTNER | 0.50 | 759.00 | $379.50 |
| JONATHAN E. RICHMAN | PARTNER | 4.90 | 759.00 | $3,719.10 |
| LARY ALAN RAPPAPORT | PARTNER | 6.30 | 759.00 | $4,781.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.50 | 759.00 | $4,933.50 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.90 | 759.00 | $1,442.10 |
| **Total for PARTNER** | | **22.60** | | **$17,153.40** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JOSHUA A. ESSES | ASSOCIATE | 7.60 | 759.00 | $5,768.40 |
| **Total for ASSOCIATE** | | **8.00** | | **$6,072.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 0.70 | 260.00 | $182.00 |
| **Total for LAW CLERK** | | **0.70** | | **$182.00** |
| | | | | |
| **Total** | | **31.30** | | **$23,407.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/31/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$119.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 119.00 |
| **Total Expenses** | **$119.00** |
| | |
| **Total Amount for this Matter** | **$23,526.40** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-----------------------------------------------------------------------x

**COVER SHEET TO TWENTY-SECOND MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP, AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), FOR THE
<u>PERIOD JANUARY 1, 2019 THROUGH FEBRUARY 12, 2019</u>**

Name of Applicant:

<u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide Professional Services
to:

Financial Oversight and Management Board,
as Representative for the Debtor Pursuant to
<u>PROMESA Section 315(b)</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and is sought: | <u>January 1, 2019 through February 12, 2019</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$2,055,388.80</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$68,950.25</u>** |
| Total Amount for this Invoice: | **<u>$2,124,339.05</u>** |

This is a:  <u>X</u> monthly __ interim __ final application.

This is Proskauer's twenty-second monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 1 through February 12, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 19, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

Summary of Legal Fees for the Period January 1, 2019 through February 12, 2019

| COFINA - General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.30 | $2,603.70 |
| 202 | Legal Research | 39.40 | $15,360.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 11.20 | $8,836.80 |
| 204 | Communications with Claimholders | 15.90 | $12,545.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 43.50 | $31,995.00 |
| 207 | Non-Board Court Filings | 20.00 | $15,780.00 |
| 210 | Analysis and Strategy | 29.30 | $22,183.80 |
| 211 | Non-Working Travel Time | 97.60 | $62,163.00 |
| 212 | General Administration | 399.00 | $107,730.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,502.20 | $1,155,497.10 |
| 216 | Confirmation | 490.60 | $362,898.00 |
| 217 | Tax | 76.20 | $59,602.80 |
| 218 | Employment and Fee Applications | 22.70 | $6,129.00 |
| | **Total** | **2,752.80** | **$1,864,824.30** |

| COFINA - BNYM | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 1.30 | $1,025.70 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **2.10** | **$1,241.70** |

**Summary of Legal Fees for the Period January 1, 2019 through February 12, 2019**

| | COFINA – Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.60 | $2,051.40 |
| 202 | Legal Research | 26.00 | $20,514.00 |
| 204 | Communications with Claimholders | 18.90 | $14,912.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 159.50 | $125,845.50 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 210 | Analysis and Strategy | 16.10 | $12,702.90 |
| 212 | General Administration | 2.20 | $594.00 |
| 217 | Tax | 13.80 | $10,888.20 |
| | **Total** | **241.40** | **$189,322.80** |

**Summary of Legal Fees for the Period January 1, 2019 through February 12, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 305.50 | $241,039.50 |
| Carlos E. Martinez | Partner | Corporate | $789.00 | 0.30 | $236.70 |
| James P. Gerkis | Partner | Corporate | $789.00 | 42.00 | $33,138.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 150.10 | $118,428.90 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 92.40 | $72,903.60 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 15.90 | $12,545.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 150.60 | $118,823.40 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 26.00 | $20,514.00 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 30.20 | $23,827.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 160.40 | $126,555.60 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 0.30 | $236.70 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 12.50 | $9,862.50 |
| Richard M. Corn | Partner | Tax | $789.00 | 23.40 | $18,462.60 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 5.70 | $4,497.30 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 9.10 | $7,179.90 |
| Daniel L. Forman | Senior Counsel | Corporate | $789.00 | 21.50 | $16,963.50 |
| Amelia Friedman | Associate | Litigation | $789.00 | 46.60 | $36,767.40 |
| Blake Cushing | Associate | Litigation | $789.00 | 0.90 | $710.10 |
| Carl Mazurek | Associate | Litigation | $789.00 | 1.10 | $867.90 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 341.30 | $269,285.70 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 0.40 | $315.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 11.60 | $9,152.40 |
| Jacquelyn N. Crawley | Associate | Litigation | $789.00 | 57.60 | $45,446.40 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 181.30 | $143,045.70 |
| Laura Stafford | Associate | Litigation | $789.00 | 116.50 | $91,918.50 |
| Lucy Wolf | Associate | Litigation | $789.00 | 121.00 | $95,469.00 |

**Summary of Legal Fees for the Period January 1, 2019 through February 12, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Maja Zerjal | Associate | BSGR & B | $789.00 | 1.40 | $1,104.60 |
| Marc Palmer | Associate | Litigation | $789.00 | 31.20 | $24,616.80 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 30.20 | $23,827.80 |
| Sejin Park | Associate | Tax | $789.00 | 0.10 | $78.90 |
| Steve Ma | Associate | BSGR & B | $789.00 | 228.60 | $180,365.40 |
| Yomarie Habenicht | Associate | Tax | $789.00 | 33.70 | $26,589.30 |
| Zachary Chalett | Associate | Litigation | $789.00 | 150.60 | $118,823.40 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 5.70 | $2,223.00 |
| | | | **TOTAL** | **2,405.90** | **$1,895,980.80** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $270.00 | 3.80 | $1,026.00 |
| America R. Garza | Legal Assistant | Labor & Employment | $270.00 | 3.50 | $945.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 20.70 | $5,589.00 |
| Christine Sherman | Law Clerk | Tax | $270.00 | 1.00 | $270.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 84.20 | $22,734.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 7.20 | $1,944.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 2.90 | $783.00 |
| Eliot Johnson | Legal Assistant | Corporate | $270.00 | 22.00 | $5,940.00 |
| Elle M. Infante | Legal Assistant | Litigation | $270.00 | 4.10 | $1,107.00 |
| Geovanni Cuevas | Legal Assistant | Litigation | $270.00 | 6.00 | $1,620.00 |
| Javier Santiago | Legal Assistant | Corporate | $270.00 | 18.00 | $4,860.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 9.00 | $2,430.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 24.90 | $6,723.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 98.50 | $26,595.00 |

**Summary of Legal Fees for the Period January 1, 2019 through February 12, 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 68.00 | $18,360.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 54.80 | $14,796.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $270.00 | 8.30 | $2,241.00 |
| Margaret Lederer | Legal Assistant | Litigation | $270.00 | 4.10 | $1,107.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 6.60 | $1,782.00 |
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 134.00 | $36,180.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 2.00 | $540.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $270.00 | 6.80 | $1,836.00 |
| | | | **TOTAL** | **590.40** | **$159,408.00** |

| SUMMARY OF LEGAL FEES | Hours 2,996.30 | Fees $2,055,388.80 |
|---|---|---|

9

Summary of Disbursements for the Period January 1, 2019 through February 12, 2019

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $13,535.91 |
| Data Base Search Serv. | $15.27 |
| Lexis | $3,724.00 |
| Lodging | $15,786.22 |
| Messenger/Delivery | $7,711.51 |
| Out Of Town Meals | $2,269.60 |
| Out Of Town Transportation | $1,179.88 |
| Printing, Binding, Etc. | $3,620.24 |
| Reproduction | $5,823.90 |
| Taxi, Carfare, Mileage And Parking | $793.50 |
| Taxicab/Car Svc. | $690.22 |
| Telephone | $140.00 |
| Westlaw | $13,660.00 |
| **Total** | **$68,950.25** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,849,849.92, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $68,950.25) in the total amount of $1,918,800.17.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.30 | $2,603.70 |
| 202 | Legal Research | 39.40 | $15,360.90 |
| 203 | Hearings and other non-filed communications with the Co | 11.20 | $8,836.80 |
| 204 | Communications with Claimholders | 15.90 | $12,545.10 |
| 205 | Communications with the Commonwealth and its Representatives | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 43.50 | $31,995.00 |
| 207 | Non-Board Court Filings | 20.00 | $15,780.00 |
| 210 | Analysis and Strategy | 29.30 | $22,183.80 |
| 211 | Non-Working Travel Time | 97.60 | $62,163.00 |
| 212 | General Administration | 399.00 | $107,730.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,502.20 | $1,155,497.10 |
| 216 | Confirmation | 490.60 | $362,898.00 |
| 217 | Tax | 76.20 | $59,602.80 |
| 218 | Employment and Fee Applications | 22.70 | $6,129.00 |
| | **Total** | **2,752.80** | **$1,864,824.30** |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Chris Theodoridis | 201 | Confer with J. Castiglioni regarding taxable election cash. | 0.30 | $236.70 |
| 01/04/19 | Steve MA | 201 | Call with O'Neill regarding Natal confirmation objection. | 0.50 | $394.50 |
| 01/13/19 | Jacquelyn N. Crawley | 201 | E-mails with Alvarez & Marsal, A. Friedman and L. Stafford regarding responses to objections and communications with claimants. | 0.20 | $157.80 |
| 01/15/19 | Laura Stafford | 201 | Call with Alvarez & Marsal regarding claims reconciliation (0.80); Discuss strategy regarding responses with J. Crawley and A. Friedman (0.50); Revise and circulate amended omnibus procedures (0.70). | 2.00 | $1,578.00 |
| 01/24/19 | Jonathan E. Richman | 201 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **3.30** | **$2,603.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Elliot Stevens | 202 | E-mail analysis relating to requirements of section 1123(a)(4) to S. Ma (0.30). | 0.30 | $236.70 |
| 01/04/19 | Philip Omorogbe | 202 | Review jurisprudence on rules on objections pertinent to issues related COFINA plan of adjustment (4.50). | 4.50 | $1,215.00 |
| 01/05/19 | Michael A. Firestein | 202 | Research feasibility issues for evidentiary needs (0.60). | 0.60 | $473.40 |
| 01/05/19 | Chris Theodoridis | 202 | Review research regarding Bankruptcy Rule 2019. | 2.60 | $2,051.40 |
| 01/06/19 | Philip Omorogbe | 202 | Review case law and authorities on bankruptcy rule pertinent to objections regarding COFINA's confirmation hearing (2.00). | 2.00 | $540.00 |
| 01/07/19 | Philip Omorogbe | 202 | Review jurisprudence regarding class creation in connection with COFINA's plan of adjustment (1.30). | 1.30 | $351.00 |
| 01/08/19 | Philip Omorogbe | 202 | Review jurisprudence and authorities on issue connected to COFINA's confirmation hearing (3.20). | 3.20 | $864.00 |
| 01/08/19 | Michael A. Firestein | 202 | Research case management processes and draft memorandum on same (0.30). | 0.30 | $236.70 |
| 01/09/19 | Philip Omorogbe | 202 | Review jurisprudence regarding pertinent issues related to COFINA's confirmation hearing (3.70). | 3.70 | $999.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Carl Mazurek | 202 | Conduct research regarding expert reports in connection with COFINA. | 1.10 | $867.90 |
| 01/15/19 | Marc Palmer | 202 | Research case law regarding Federal Rules of Evidence treatment of experts testifying based on personal knowledge. | 1.30 | $1,025.70 |
| 01/15/19 | Javier Sosa | 202 | Conduct research for Z. Chalett on admissibility of witness testimony. | 2.40 | $648.00 |
| 01/15/19 | Jacquelyn N. Crawley | 202 | Research regarding scope of duplicative claims. | 1.70 | $1,341.30 |
| 01/16/19 | Blake Cushing | 202 | Research related to defense of COFINA plan of adjustment (0.90). | 0.90 | $710.10 |
| 01/17/19 | Javier Sosa | 202 | Research on claims reconciliation for COFINA objections for L. Stafford. | 1.40 | $378.00 |
| 01/24/19 | Michael A. Firestein | 202 | Research amici opposition issues for Board (0.30). | 0.30 | $236.70 |
| 01/27/19 | Philip Omorogbe | 202 | Review jurisprudence and case law regarding COFINA plan of adjustment (6.70); Draft memorandum on jurisprudence regarding same (5.10). | 11.80 | $3,186.00 |
| **Legal Research** | | | | **39.40** | **$15,360.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Chris Theodoridis | 203 | Review and revise agenda for confirmation hearing. | 3.20 | $2,524.80 |
| 01/28/19 | Laura Stafford | 203 | Prepare for omnibus hearing regarding COFINA issues (2.80). | 2.80 | $2,209.20 |
| 01/29/19 | Laura Stafford | 203 | Prepare for omnibus hearing regarding COFINA issues (2.20). | 2.20 | $1,735.80 |
| 01/30/19 | Laura Stafford | 203 | Participate in January omnibus hearing regarding COFINA issues (2.00); Provide objection forms to court (0.80). | 2.80 | $2,209.20 |
| 02/05/19 | Steve MA | 203 | Calls with Judge's chambers regarding amended confirmation order and findings of fact. | 0.20 | $157.80 |
| **Hearings and other non-filed communications with the Court** | | | | **11.20** | **$8,836.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Chris Theodoridis | 204 | Confer with bondholders regarding solicitation and voting process. | 1.30 | $1,025.70 |
| 01/02/19 | Jacquelyn N. Crawley | 204 | E-mails and calls with claimants (0.40); Draft chart regarding communications with claimants (1.10); E-mails with L. Stafford, S. Ma, A. Friedman, C. Theodoridis, and Alvarez & Marsal regarding same (0.30); Communications with claimants regarding same (0.70). | 2.50 | $1,972.50 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Chris Theodoridis | 204 | Confer with bondholders regarding solicitation and voting process. | 0.80 | $631.20 |
| 01/04/19 | Chris Theodoridis | 204 | Confer with bondholders regarding solicitation and voting process. | 1.30 | $1,025.70 |
| 01/14/19 | Jacquelyn N. Crawley | 204 | Review response received from Juan Cruz Rodriguez (0.10); Update chart regarding responses filed and communications with claimants (0.30); Call with L. Stafford and A. Friedman regarding objection responses (1.00); Review claimant responses (0.50). | 1.90 | $1,499.10 |
| 01/22/19 | Joshua A. Esses | 204 | Call with creditor regarding questions about COFINA. | 0.10 | $78.90 |
| 01/23/19 | Laura Stafford | 204 | Review proposed stipulation withdrawing claims and communications with C. Theodoridis and A. Friedman regarding same (0.40); Finalize and file stipulation withdrawing COFINA seniors' claims (1.80); Finalize and file reply to J. Rodriguez response (1.60); Communications with claims team regarding J. Rodriguez hearing (0.60); Revise and circulate draft amended omnibus objection procedures (1.10). | 5.50 | $4,339.50 |
| 01/29/19 | Jacquelyn N. Crawley | 204 | Call with claimant regarding response (0.10); Prepare for same (0.20); E-mails with claimant regarding objection response withdrawal (0.10); Review spreadsheet regarding responses filed and communications with claimants (0.40). | 0.80 | $631.20 |
| 01/30/19 | Jacquelyn N. Crawley | 204 | Communications with claimants regarding responses to objections. | 1.10 | $867.90 |
| 01/30/19 | Steve MA | 204 | Communication with Prime Clerk regarding question from COFINA claimholder. | 0.20 | $157.80 |
| 01/31/19 | Jacquelyn N. Crawley | 204 | Communications with claimants regarding responses filed. | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **15.90** | **$12,545.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Chris Theodoridis | 205 | Confer with O'Melveny regarding solicitation process. | 0.50 | $394.50 |
| 01/04/19 | Chris Theodoridis | 205 | Confer with O'Melveny regarding solicitation. | 0.90 | $710.10 |
| 01/22/19 | Chris Theodoridis | 205 | Participate in COFINA allocations and procedures conference call. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.90** | **$1,499.10** |

33260 FOMB                                                          Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                    Page 5

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Jonathan E. Richman | 206 | Research issues for response to objections to plan of adjustment (3.10); Conference with B. Rosen, J. Levitan, M. Firestein, L. Rappaport, M. Morris, J. Esses, C. Theodoridis, S. Ma regarding responses to objections (2.00); Conference with M. Morris regarding response to objections (0.20). | 5.30 | $4,181.70 |
| 01/04/19 | Steve MA | 206 | Finalize summary of correspondences received by Court (0.80); Draft informative motion for filing of summary (0.40); Review and compile finalized informative motion and summary for filing (0.70). | 1.90 | $1,499.10 |
| 01/05/19 | Chris Theodoridis | 206 | Review and revise GMS interrogatories. | 2.70 | $2,130.30 |
| 01/05/19 | Laura Stafford | 206 | Draft urgent motion to shorten GMS Group's time for responding to interrogatories (1.60). | 1.60 | $1,262.40 |
| 01/05/19 | Michael A. Firestein | 206 | Revise interrogatories (0.70). | 0.70 | $552.30 |
| 01/06/19 | Laura Stafford | 206 | Revise draft urgent motion to shorten GMS Group's time to respond to interrogatories (1.10); Discuss service of interrogatories with L. Rappaport (0.10). | 1.20 | $946.80 |
| 01/06/19 | Chris Theodoridis | 206 | Revise GMS interrogatories. | 1.60 | $1,262.40 |
| 01/07/19 | Laura Stafford | 206 | Draft service copy of interrogatories to GMS Group (0.10). | 0.10 | $78.90 |
| 01/07/19 | Matthew J. Morris | 206 | Draft responses to GMS interrogatories. | 3.90 | $3,077.10 |
| 01/07/19 | Michael A. Firestein | 206 | Draft interrogatory responses to GMS discovery (1.00). | 1.00 | $789.00 |
| 01/08/19 | Michael A. Firestein | 206 | Review and revise interrogatory responses to GMS (0.40); Review and revise exhibit list with related teleconference with Z. Chalett on same (0.20). | 0.60 | $473.40 |
| 01/08/19 | Matthew J. Morris | 206 | Revise responses to GMS interrogatories. | 1.60 | $1,262.40 |
| 01/14/19 | Matthew J. Morris | 206 | Serve responses to GMS interrogatories. | 0.40 | $315.60 |
| 01/14/19 | Jacquelyn N. Crawley | 206 | Draft informative motion regarding withdrawal of claimant responses (0.80); E-mails with A. Friedman and L. Stafford regarding same (0.10). | 0.90 | $710.10 |
| 01/15/19 | Elliot Stevens | 206 | Revise motion under Rule 2019 (0.90); E-mail relating to same to P. Omorogbe (0.10). | 1.00 | $789.00 |
| 01/18/19 | Lary Alan Rappaport | 206 | E-mails M. Firestein, L. Wolf regarding exhibit to COFINA plan of adjustment motion, informative motion (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/19 | James Kay | 206 | Review case management attorney e-mails regarding review of Spanish language documents concerning Board 21st omnibus objection to late filed and deficient claims (0.10); E-mails to case management attorneys regarding review of Spanish language documents concerning Board omnibus objection to late filed and deficient claims (0.10). | 0.20 | $78.00 |
| 01/24/19 | Joshua A. Esses | 206 | Draft response to amicus curiae brief. | 0.50 | $394.50 |
| 01/25/19 | James Kay | 206 | Review case management attorney e-mails regarding review of Spanish language documents concerning Board 21st omnibus objection to late filed and deficient claims (0.10); Draft e-mails to case management attorneys regarding review of Spanish language documents concerning Board omnibus objection to late filed and deficient claims (0.10); Review English and Spanish language Board 21st omnibus objection to late filed and deficient claims including affidavit in support and proposed order and notice to claimants (0.90). | 1.10 | $429.00 |
| 01/26/19 | James Kay | 206 | Review and revise Spanish language Board 21st Omnibus Objection to Late Filed and Deficient Claims including Affidavit in Support and proposed Order and Notice to Claimants (1.80). | 1.80 | $702.00 |
| 01/27/19 | James Kay | 206 | E-mail to case management attorneys regarding review of Spanish language documents concerning Board omnibus objection to late filed and deficient claims (0.10); Review and revise Spanish language Board 21st omnibus objection to late filed and deficient claims including affidavit in support and proposed order and notice to claimants (1.20). | 1.30 | $507.00 |
| 02/01/19 | Laura Stafford | 206 | Finalize and file stipulation with Stroock (0.30); Revise draft response to claimants regarding letter (0.30). | 0.60 | $473.40 |
| 02/04/19 | Laura Stafford | 206 | Revise draft motion to submit translation (0.40). | 0.40 | $315.60 |
| 02/07/19 | Elliot Stevens | 206 | Discuss 9019 motion with B. Rosen (0.20); Draft 9019 motion to approve GS Bank stipulation and for expedited consideration of same (4.70); Call with C. Duffy relating to stipulation and order (0.10); E-mail 9019 motion to B. Rosen and discuss same with same (0.10); Review C. Duffy edits to stipulation and order (0.40). | 5.50 | $4,339.50 |

33260 FOMB                                                                 Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Angelo Monforte | 206 | Draft table of authorities to urgent motion for order per E. Stevens (0.40); Revise same (0.70). | 1.10 | $297.00 |
| 02/08/19 | Elliot Stevens | 206 | Revise 9019 motion (1.30); Discuss stipulation with B. Rosen (0.30); Revise stipulation (0.60); Draft additional edits to 9019 motion (1.20); Call with C. Duffy relating to stipulation (0.20); E-mail relating to same to B. Rosen and C. Theodoridis (0.10); E-mails with M. Zerjal and C. Theodoridis relating to B. Rosen's comments (0.10); E-mails with C. Theodoridis relating to B. Rosen's comments (0.20); E-mails with C. Theodoridis relating to O'Melveny comments (0.10). | 4.10 | $3,234.90 |
| 02/10/19 | Laura Stafford | 206 | Revise informative motion regarding removal of claims (1.10); Draft informative motion regarding Peter C. Hein (1.10). | 2.20 | $1,735.80 |
| **Documents Filed on Behalf of the Board** | | | | **43.50** | **$31,995.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Timothy W. Mungovan | 207 | Review amended objection of M. Elliot to plan of adjustment (0.30); Review BNY's reservation of rights regarding Section 19.5 of COFINA plan of adjustment (0.20); Review Ambac's and Whitebox's joint memorandum regarding Section 19.5 of COFINA plan of adjustment (0.10). | 0.60 | $473.40 |
| 01/03/19 | Timothy W. Mungovan | 207 | Review interrogatories from GMS Group to Board and COFINA (0.30). | 0.30 | $236.70 |
| 01/03/19 | Michael A. Firestein | 207 | Preliminary review of GMS interrogatories (0.20). | 0.20 | $157.80 |
| 01/08/19 | Michael A. Firestein | 207 | Review Puerto Rico Fund's response to omnibus objection (0.20). | 0.20 | $157.80 |
| 01/09/19 | Michael A. Firestein | 207 | Review hearing order for compliance thereon (0.20); Review Donohue & Hein declarations from GMS (0.30); Review multiple 19.5 briefings (0.30); Review senior lien holder confirmation brief (0.40). | 1.20 | $946.80 |
| 01/10/19 | Michael A. Firestein | 207 | Review supplemental Hein objection to confirmation (0.20); Review declaration of Jaresko (1.00); Review additional Hein declarations (0.20). | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Michael A. Firestein | 207 | Review COFINA agent draft response to discovery propounded (0.20); Review GMS urgent motion on cross issues (0.20). | 0.40 | $315.60 |
| 01/11/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling deadlines for Board to file form of proposed order, findings of fact and conclusions of law regarding third amended COFINA plan of adjustment (0.30); Review Judge Swain's order scheduling deadline for N. Jaresko and D. Brownstein to file declarations in connection with hearing (0.20). | 0.50 | $394.50 |
| 01/14/19 | Michael A. Firestein | 207 | Review Prosol-UTIER motion in limine (0.30). | 0.30 | $236.70 |
| 01/21/19 | Michael A. Firestein | 207 | Review Bank of New York 19.5 motion and related documents (0.20); Review political party amicus brief in opposition to plan of adjustment (0.50); Review additional pro se amicus briefs in opposition to plan of adjustment (0.30). | 1.00 | $789.00 |
| 01/22/19 | Michael A. Firestein | 207 | Further review of amicus briefs in opposition to plan of adjustment to prepare for conference call (0.50); Review GMS objections to revised findings (0.20); Review new orders on briefing issues (0.30); Review Whitebox motion on 19.5 issues (0.10). | 1.10 | $867.90 |
| 01/23/19 | Michael A. Firestein | 207 | Review court order on Martin Amicus (0.10). | 0.10 | $78.90 |
| 01/23/19 | Steve MA | 207 | Review amicus brief filed by Popular Democratic Party Caucus (0.60); Review draft supplemental briefing regarding same (0.50). | 1.10 | $867.90 |
| 01/24/19 | Michael A. Firestein | 207 | Review National brief in support of plan of adjustment (0.20); Review Ambac brief in support of plan of adjustment and related memorandum on same (0.20); Review revised order of confirmation and changes applicable to COFINA (0.10). | 0.50 | $394.50 |
| 01/26/19 | Michael A. Firestein | 207 | Review Hein objection to GO procedures on plan objection (0.20). | 0.20 | $157.80 |
| 01/29/19 | Michael A. Firestein | 207 | Review Whitebox motion for reconsideration (0.40). | 0.40 | $315.60 |
| 01/31/19 | Ralph C. Ferrara | 207 | Review transcripts of omnibus hearing on COFINA/GO resolution (2.10). | 2.10 | $1,656.90 |
| 02/04/19 | Kevin J. Perra | 207 | Review Court decision on COFINA plan. | 0.50 | $394.50 |
| 02/06/19 | Michael A. Firestein | 207 | Review BNY urgent motion on 19.5 issues (0.20); Review BNY opposition to reconsideration request by Whitebox (0.30). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA
Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/06/19 | Ralph C. Ferrara | 207 | Review final approval of COFINA/GO issues (1.40); Review Judge Swain's order for GO claim objection procedures (0.10); Review January 17 omnibus hearing transcripts regarding GO/COFINA dispute (1.30). | 2.80 | $2,209.20 |
| 02/06/19 | Jeffrey W. Levitan | 207 | Review urgent BNY motion on 19.5 issues (0.20); Review adversary proceeding stipulation (0.10); Review BNY objection to reconsideration request by Whitebox (0.40); Review Whitebox objection (0.30). | 1.00 | $789.00 |
| 02/07/19 | Ralph C. Ferrara | 207 | Review January 17 hearing transcripts regarding GO/COFINA dispute (1.40). | 1.40 | $1,104.60 |
| 02/08/19 | Ralph C. Ferrara | 207 | Review January 17 omnibus hearing transcripts regarding GO/COFINA dispute (0.70). | 0.70 | $552.30 |
| 02/11/19 | Ralph C. Ferrara | 207 | Review January 17 omnibus hearing regarding GO/COFINA dispute (0.60). | 0.60 | $473.40 |
| 02/12/19 | Ralph C. Ferrara | 207 | Review January 17 omnibus hearing regarding GO/COFINA dispute (0.30); Review summary regarding COFINA/Goldman Sachs swap issues (0.20); Review summary regarding COFINA restructuring (0.40). | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **20.00** | **$15,780.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/01/19 | Chris Theodoridis | 210 | Revise and revise task list and case calendar. | 1.20 | $946.80 |
| 01/02/19 | Chris Theodoridis | 210 | Participate in internal COFINA team meeting (0.50); Review memorandum regarding whether non-COFINA creditors have standing to appear and be heard in COFINA's Title III case (3.20). | 3.70 | $2,919.30 |
| 01/03/19 | Chris Theodoridis | 210 | Confer with L. Stafford regarding discovery and claims administration (0.30); Draft talking points for conference call between bankruptcy and litigation teams (1.40). | 1.70 | $1,341.30 |
| 01/03/19 | Michael A. Firestein | 210 | Research background issues on COFINA expert (0.30). | 0.30 | $236.70 |
| 01/03/19 | Philip Omorogbe | 210 | Communication with C Theodoridis regarding COFINA plan objections (0.40). | 0.40 | $108.00 |
| 01/04/19 | Michael A. Firestein | 210 | Review interrogatory response materials for GMS (0.20). | 0.20 | $157.80 |
| 01/04/19 | Chris Theodoridis | 210 | Review research on Bankruptcy Rule 2019. | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Chris Theodoridis | 210 | Participate in internal COFINA task list meeting (0.50). | 0.50 | $394.50 |
| 01/08/19 | Jacquelyn N. Crawley | 210 | Revise draft notice of withdrawal of response to objection (0.10); E-mails and analysis regarding same (0.10). | 0.20 | $157.80 |
| 01/08/19 | Steve MA | 210 | Attend meeting with Proskauer team regarding next steps for COFINA plan confirmation. | 0.50 | $394.50 |
| 01/08/19 | Philip Omorogbe | 210 | Participate in COFINA update meeting with COFINA team (0.40). | 0.40 | $108.00 |
| 01/09/19 | Steve MA | 210 | Attend meeting with Proskauer team regarding next steps for COFINA plan confirmation. | 0.50 | $394.50 |
| 01/09/19 | Chris Theodoridis | 210 | Participate in internal COFINA meeting regarding task list (0.90). | 0.90 | $710.10 |
| 01/10/19 | Margaret A. Dale | 210 | Review e-mails between B. Rosen and Retiree Committee regarding withdrawal of objection to Rule 9019 motion (0.20). | 0.20 | $157.80 |
| 01/12/19 | Chris Theodoridis | 210 | Review ballot report from Prime Clerk (2.40). | 2.40 | $1,893.60 |
| 01/16/19 | Chris Theodoridis | 210 | Review 2019 statements of entities mentioned at hearing. | 1.80 | $1,420.20 |
| 01/18/19 | Chris Theodoridis | 210 | Confer with L. Stafford and A. Friedman regarding claims administration. | 0.50 | $394.50 |
| 01/20/19 | Chris Theodoridis | 210 | Call with S. Ma, L. Stafford, and A. Friedman regarding claims administration. | 0.60 | $473.40 |
| 01/21/19 | Chris Theodoridis | 210 | Confer with B. Rosen, S. Ma, L. Stafford, and A. Friedman regarding claims administration. | 0.60 | $473.40 |
| 01/22/19 | Chris Theodoridis | 210 | Review and revise outline regarding resolution of claims held by Lehman Brothers and Goldman Sachs. | 5.90 | $4,655.10 |
| 01/23/19 | Jacquelyn N. Crawley | 210 | E-mails with B. Rosen, L. Stafford, A. Friedman, C. Theodoridis, and S. Ma regarding necessity of hearing on omnibus objections and notice regarding hearing. | 0.40 | $315.60 |
| 01/29/19 | Chris Theodoridis | 210 | Review strategy outline regarding withdrawal of insurer's proofs of claim. | 1.40 | $1,104.60 |
| 01/30/19 | Steve MA | 210 | Communication with J. Crawley regarding claims objections issue. | 0.10 | $78.90 |
| 01/30/19 | James Kay | 210 | Review e-mails from case management attorneys regarding English translation of Spanish language opposition of pro se litigant JC Andrade Muriel to Sixth omnibus objection to deficient claims (0.10); Review Spanish language document and draft English translation of same (1.10); E-mails to case management attorneys regarding same (0.10). | 1.30 | $507.00 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                     Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/19 | Chris Theodoridis | 210 | Confer with L. Stafford, A. Friedman, and J. Crawley regarding claims administration. | 0.40 | $315.60 |
| 02/05/19 | Amelia Friedman | 210 | E-mails with L. Stafford and J. Crawley about clerk's office corrections to previously filed responses to omnibus objections. | 0.20 | $157.80 |
| 02/06/19 | Steve MA | 210 | Call B. Rosen, J. Crawley, A. Friedman, C. Theodoridis, and L. Stafford regarding claims reconciliation issues regarding claims objections and status of same. | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **29.30** | **$22,183.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/19 | Zachary Chalett | 211 | Travel to San Juan for COFINA hearings (Total travel time is 7.30 hours). | 3.60 | $2,840.40 |
| 01/13/19 | Steve MA | 211 | Travel from NYC to San Juan, Puerto Rico for COFINA plan confirmation hearing (Total travel time is 7.50 hours). | 3.70 | $2,919.30 |
| 01/13/19 | Chris Theodoridis | 211 | Travel to Puerto Rico from NYC for confirmation and Rule 9019 hearing (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 01/13/19 | Julia L. Sutherland | 211 | Travel from D.C. to San Juan regarding COFINA confirmation and Rule 9019 hearings (Total travel time is 15.00 hours). | 7.50 | $2,025.00 |
| 01/13/19 | Eliot Johnson | 211 | Travel from NYC to Puerto Rico regarding COFINA Confirmation and Rule 9019 hearings (Total travel time is 4.00 hours). | 2.00 | $540.00 |
| 01/13/19 | Laura M. Geary | 211 | Travel from New York to Puerto Rico regarding COFINA confirmation and Rule 9019 hearings. (Total travel time is 8.20 hours). | 4.10 | $1,107.00 |
| 01/13/19 | Brian S. Rosen | 211 | Travel from New York to San Juan (Total travel time is 1.80 hours). | 0.90 | $710.10 |
| 01/13/19 | Joshua A. Esses | 211 | Travel from NYC to San Juan (Total travel time is 7.00 hours). | 3.50 | $2,761.50 |
| 01/13/19 | Michael A. Firestein | 211 | Travel to San Juan for confirmation hearing (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 01/13/19 | Lary Alan Rappaport | 211 | Travel from Los Angeles to San Juan for confirmation hearing (Total travel time is 8.80 hours). | 4.40 | $3,471.60 |
| 01/13/19 | Jeffrey W. Levitan | 211 | Travel to Puerto Rico for COFINA confirmation hearing (Total travel time is 5.80 hours). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/19 | Javier Santiago | 211 | Travel from New York to Puerto Rico to assist with COFINA confirmation and Rule 9019 hearing (Total travel time 4.00 hours). | 2.00 | $540.00 |
| 01/14/19 | Javier Santiago | 211 | Travel from Puerto Rico to New York to assist with COFINA confirmation and Rule 9019 hearing (Total travel time is 4.00 hours). | 2.00 | $540.00 |
| 01/14/19 | Lucy Wolf | 211 | Travel to Puerto Rico (Total travel time is 7.60 hours). | 3.80 | $2,998.20 |
| 01/14/19 | Eliot Johnson | 211 | Travel from Puerto Rico to NYC regarding COFINA Confirmation and Rule 9019 hearings (Total travel time is 4.00 hours). | 2.00 | $540.00 |
| 01/15/19 | Martin J. Bienenstock | 211 | Travel from Boston to JFK and JFK to San Juan for COFINA confirmation hearing (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 01/17/19 | Jeffrey W. Levitan | 211 | Travel to New York (Total travel time is 4.60 hours). | 2.30 | $1,814.70 |
| 01/18/19 | Jeffrey W. Levitan | 211 | Travel to New York from Puerto Rico (post-midnight continuation) (Total travel time is 1.40 hours). | 0.70 | $552.30 |
| 01/18/19 | Martin J. Bienenstock | 211 | Travel from San Juan to New York after confirmation hearing (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 01/18/19 | Lary Alan Rappaport | 211 | Travel from San Juan to Los Angeles following COFINA Rule 9019 settlement and plan of adjustment hearing (Total travel time is 11.90 hours). | 5.90 | $4,655.10 |
| 01/18/19 | Michael A. Firestein | 211 | Travel to Los Angeles from Puerto Rico (Total travel is 13.00 hours). | 7.50 | $5,917.50 |
| 01/18/19 | Joshua A. Esses | 211 | Travel from San Juan to Stamford, CT (Total travel time is 8.00 hours). | 4.00 | $3,156.00 |
| 01/18/19 | Laura M. Geary | 211 | Travel from Puerto Rico to New York to return from COFINA plan of adjustment and Rule 9019 hearings (Total travel time is 7.10 hours). | 3.50 | $945.00 |
| 01/18/19 | Lucy Wolf | 211 | Return travel from Puerto Rico (Total travel time is 6.40 hours). | 3.20 | $2,524.80 |
| 01/18/19 | Julia L. Sutherland | 211 | Travel from San Juan to D.C. regarding COFINA confirmation and Rule 9019 hearings (Total travel time is 11.00 hours). | 5.50 | $1,485.00 |
| 01/18/19 | Chris Theodoridis | 211 | Travel back from Puerto Rico to New York (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 01/18/19 | Steve MA | 211 | Return travel from San Juan, Puerto Rico to Los Angeles for COFINA plan confirmation hearing (Total travel time is 16.00 hours). | 8.00 | $6,312.00 |
| 01/18/19 | Zachary Chalett | 211 | Travel from San Juan to New York after COFINA hearings (Total travel time is 7.30 hours). | 3.60 | $2,840.40 |

33260 FOMB                                                              Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | Page 13 |
|---|---|

| **Non-Working Travel Time** | **97.60** | **$62,163.00** |
|---|---|---|

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/19 | Lawrence T. Silvestro | 212 | Review and revise portions of memorandum of law in support of COFINA confirmation (6.90); Conduct related research (0.40); Communications with internal team regarding same (0.50). | 7.80 | $2,106.00 |
| 01/02/19 | Julia L. Sutherland | 212 | Draft chart tracking responses filed to COFINA's omnibus objections (1.20); Review dockets for objections to COFINA plan of adjustment per M. Morris (1.20). | 2.40 | $648.00 |
| 01/02/19 | Christopher M. Tarrant | 212 | Review docket for all objections to confirmation and/or plan of adjustment (1.60); Compile documents (0.70); Create binder and index (1.40); Communications with internal team regarding same (0.40). | 4.10 | $1,107.00 |
| 01/03/19 | Christopher M. Tarrant | 212 | Review and revise draft confirmation memorandum in support of second amended plan of adjustment (4.30); Begin to cite check and fact check (1.80); Communications with internal team regarding same (0.20). | 6.30 | $1,701.00 |
| 01/03/19 | Joseph P. Wolf | 212 | Review and revise portions of memorandum of law in support of COFINA confirmation (3.60); Conduct related research (3.00); Communications with internal team regarding same (1.00). | 7.60 | $2,052.00 |
| 01/03/19 | Angelo Monforte | 212 | Review and revise portions of memorandum of law in support of COFINA confirmation (3.60); Conduct related research (0.90); Communications with internal team regarding same (0.70). | 5.20 | $1,404.00 |
| 01/04/19 | Joseph P. Wolf | 212 | Review and revise portions of memorandum of law in support of COFINA confirmation (2.00); Conduct related research (0.50); Communications with internal team regarding same (0.40). | 2.90 | $783.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Christopher M. Tarrant | 212 | Assist with research related to omnibus response to objections to confirmation of second amended plan of adjustment (3.20); Review and revise draft confirmation memorandum in support of second amended plan of adjustment (4.80); Continue to cite check and fact check same (2.90); Communications with internal team regarding same (0.40). | 11.30 | $3,051.00 |
| 01/05/19 | Christopher M. Tarrant | 212 | Assist with research for memorandum in support of confirmation of second amended plan of adjustment. | 1.50 | $405.00 |
| 01/06/19 | Laura M. Geary | 212 | Draft proof of service for COFINA interrogatories to GMS group per L. Stafford. | 1.10 | $297.00 |
| 01/06/19 | Lawrence T. Silvestro | 212 | Draft certificate of service for COFINA's Interrogatories propounded on GMS group (1.10). | 1.10 | $297.00 |
| 01/07/19 | Lawrence T. Silvestro | 212 | Review and revise portions of memorandum of law in support of COFINA confirmation (2.40); Conduct related research (4.80); Communications with internal team regarding same (1.20); Review and revise omnibus reply to objections (1.40); Communications with internal team members regarding same (0.70). | 10.50 | $2,835.00 |
| 01/07/19 | Angelo Monforte | 212 | Review and revise portions of COFINA's omnibus reply to objections to second amended Title III Plan confirmation (2.20); Conduct related research (0.60); Communications with internal team regarding same (0.40). | 3.20 | $864.00 |
| 01/07/19 | Tiffany Miller | 212 | Cite check COFINA confirmation brief per C. Tarrant (2.50); Call with C. Tarrant regarding cite check of COFINA confirmation brief (0.10). | 2.60 | $702.00 |
| 01/07/19 | Christopher M. Tarrant | 212 | Review and cite-check omnibus reply to objections to COFINA confirmation and related exhibit (2.80); Review and cite-check memorandum in support of COFINA confirmation (3.80). | 6.60 | $1,782.00 |
| 01/08/19 | Eamon Wizner | 212 | Organize and compile documents pertaining to Plan of Adjustment hearing per Z. Chalett (0.80). | 0.80 | $216.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Christopher M. Tarrant | 212 | Review and revise omnibus reply to objections to COFINA confirmation and related exhibits (1.40); Review and revise memorandum in support of COFINA conformation (1.80); Update table of authorities and table of contents accordingly (1.10); Communications with Proskauer team regarding same (0.30); E-mail communications with Proskauer team regarding pro hac vice motions and orders needs for COFINA confirmation and Rule 9019 related hearings (0.40). | 5.00 | $1,350.00 |
| 01/08/19 | Julia L. Sutherland | 212 | Draft pro hac vice motion for S. Ma. | 2.20 | $594.00 |
| 01/08/19 | Tiffany Miller | 212 | Compile requested pro hac motions per C. Tarrant. | 0.40 | $108.00 |
| 01/08/19 | Joseph P. Wolf | 212 | Compile and organize pro hac vice motion per Z. Chalett and C. Tarrant (0.70); Quality check same to ensure professional presentation and quality (0.20). | 0.90 | $243.00 |
| 01/08/19 | Laura M. Geary | 212 | Draft pro hac vice motion for Z. Chalett. | 1.30 | $351.00 |
| 01/08/19 | Magali Giddens | 212 | Review pleadings related to COFINA plan of adjustment in connection with preparation for COFINA plan of adjustment hearing. | 1.60 | $432.00 |
| 01/09/19 | Lawrence T. Silvestro | 212 | Draft informative motion for COFINA confirmation hearing (1.20); Research COFINA plan objection documents and provide said documents to Z. Chalett (1.80); Organize electronic versions of said documents (1.10); Assist with preparation for COFINA plan of adjustment hearing (2.60). | 6.70 | $1,809.00 |
| 01/09/19 | Angelo Monforte | 212 | Review and revise portion of COFINA's omnibus reply to objections to second amended Title III plan of adjustment (0.40); Conduct related research (0.30); Communications with internal team regarding same (0.20); Draft table of authorities regarding same (1.40); Revise table of authorities to memorandum of law in support of COFINA confirmation (0.70); Communications with internal team regarding same (0.20); Retrieve and distribute previously filed informative motions regarding upcoming hearings per L. Wolf and Z. Chalett (0.80). | 4.00 | $1,080.00 |

33260 FOMB                                                              Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Joseph P. Wolf | 212 | Identify and compile documents regarding Commonwealth's rule 9019 motion (0.80); Identify and compile documents regarding objections to COFINA plan confirmation hearing (1.00); Identify and compile documents regarding COFINA plan of adjustment hearing (0.70); Finalize all binders (0.50). | 3.00 | $810.00 |
| 01/09/19 | Christopher M. Tarrant | 212 | Review and revise notices of appearance and related orders for S. Ma, Z. Chalett, L. Wolf and J. Esses (1.60); Review and revise omnibus reply to objections to COFINA confirmation and related exhibits (2.10); Review and revise memorandum in support of COFINA conformation (2.40); Update Table of Authorities and Table of Contents accordingly (1.10); Communications with Proskauer team regarding same (0.20); Begin preparing confirmation hearing binders (1.20). | 8.60 | $2,322.00 |
| 01/09/19 | Geovanni Cuevas | 212 | Draft COFINA plan objections for hearing per M. Firestein and Z. Chalett. | 2.50 | $675.00 |
| 01/09/19 | Julia L. Sutherland | 212 | Track responses to fourth omnibus objection for COFINA chart (0.30); Identify and compile objections to COFINA plan of adjustment per M. Firestein, L. Rappaport, L. Wolf, and Z. Chalett (1.70); Identify and compile documents regarding rule 9019 motion for review by same (2.00); Identify and compile replies and memoranda filed in support of COFINA plan of objection for review by same (1.20); Identify and compile exhibits to be used by M. Firestein in hearing (0.50); Meeting with team regarding COFINA confirmation hearing preparation (0.50). | 6.20 | $1,674.00 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                       Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Julia L. Sutherland | 212 | Track responses to twelfth and thirteenth omnibus objections for COFINA chart (0.40); Review and update M. Firestein, L. Wolf, L. Rappaport, and Z. Chalett hearing exhibit materials to include September 17, 2018 revision of COFINA plan and distribution of monthly collection (0.80); Update collection of objections to COFINA plan confirmation with Hein supplement for review by L. Rappaport, M. Firestein, (0.50); Draft pro hac vice motions for S. Ma, L. Rappaport, M. Firestein, Z. Chalett, L. Wolf, J. Esses, C. Theodoridis, J. Levitan, M. Bienenstock, and R. Rosen for hearing (0.70); Review objections to Lozada declaration for proper citation format and correct quotations (1.00). | 3.40 | $918.00 |
| 01/10/19 | Geovanni Cuevas | 212 | Review COFINA plan objections in preparation for hearing per M. Firestein and Z. Chalett. | 3.50 | $945.00 |
| 01/10/19 | Christopher M. Tarrant | 212 | Review all pleadings associated with Jan 16 and Jan 17 hearings for all cases (4.70); Create Table of Authorities of all case law cited in all pleadings (1.60); Create related case law binders (4.10); Assist with COFINA confirmation and Rule 9019 exhibit binders (1.40); E-mail communications and meetings with Proskauer teams regarding same (1.20). | 13.00 | $3,510.00 |
| 01/10/19 | Joseph P. Wolf | 212 | Identify and compile documents regarding Objections to COFINA plan confirmation for reference and review by L. Wolf (0.80); Call with C. Tarrant regarding assisting with COFINA hearing (0.40); Assist with preparation for COFINA hearing on January 17, 2019 (2.10). | 3.30 | $891.00 |
| 01/10/19 | Laura M. Geary | 212 | Compile COFINA plan objections materials for Z. Chalett. | 0.60 | $162.00 |
| 01/10/19 | Lawrence T. Silvestro | 212 | Assist with preparation of binders of materials related to COFINA plan of adjustment confirmation motion and Rule 9019 settlement approval hearing (3.10). | 3.10 | $837.00 |

33260 FOMB                                                                        Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                            Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Lawrence T. Silvestro | 212 | Identify and compile final exhibits, indices and related materials in electronic and hard copy format for COFINA plan of adjustment confirmation motion and Rule 9019 settlement approval hearing (6.90); Confer with Z. Chalett regarding hearing preparation assignments and logistics for submission of said materials (1.50); Coordinate with copy vendor regarding finalizing copy sets for delivery to local counsel (0.90). | 9.30 | $2,511.00 |
| 01/11/19 | Magali Giddens | 212 | Assist C. Tarrant with COFINA hearing preparation, including assisting with organizing and reviewing hearing binders and monitor docket for any documents to be added to binders. | 5.10 | $1,377.00 |
| 01/11/19 | Laura M. Geary | 212 | Coordinate shipping of preparation materials for COFINA confirmation hearing (2.10); Identify and compile COFINA plan objections materials per Z. Chalett (1.20). | 3.30 | $891.00 |
| 01/11/19 | Angelo Monforte | 212 | Participate in COFINA hearing conference call (0.30); Compile and organize COFINA plan confirmation exhibits (2.70); Internal communications regarding same (0.40). | 3.40 | $918.00 |
| 01/11/19 | Joseph P. Wolf | 212 | Conference call with C. Tarrant, L. Silvestro, L. Wolf, Z. Chalett, and Puerto Rico paralegal team regarding COFINA confirmation hearing (0.40); Identify and compile COFINA confirmation hearing documents, including Rule 9019 exhibit documents, per C. Tarrant (4.20); Assist with confirmation hearing on Thursday 1/17 per L. Wolf (0.80). | 5.40 | $1,458.00 |
| 01/11/19 | Tiffany Miller | 212 | Call with L. Wolf regarding removal of duplicate exhibits (0.30); Remove duplicates from exhibit list for COFINA motion binders(0.60); Apply bates stamps to exhibits (1.90); Compile exhibits in preparation for upcoming hearing (1.00). | 3.80 | $1,026.00 |
| 01/11/19 | Christopher M. Tarrant | 212 | Assist with COFINA confirmation and Rule 9019 exhibit binders (2.70); Assist with related document research and retrieval (1.10); Review and revise hearing agenda per new filed pleadings (1.20); Finalize all hearing and case law binders for shipment to Puerto Rico and Chambers (1.10); E-mail communications and meetings with Proskauer teams regarding same (1.20). | 7.30 | $1,971.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Eamon Wizner | 212 | Organize and compile exhibits for January 16 COFINA Plan of Adjustment hearing per Z. Chalett (0.60). | 0.60 | $162.00 |
| 01/11/19 | Eliot Johnson | 212 | Assist with preparation of COFINA confirmation and Rule 9019 hearing binders (5.00); Meeting with Proskauer team regarding same (0.80); E-mail communications with Proskauer team regarding same (0.20). | 6.00 | $1,620.00 |
| 01/11/19 | Julia L. Sutherland | 212 | Compile informative motions relating to January 16-17 hearing (2.70); Draft pro hac vice motions and orders for Proskauer attorneys appearing at January 16-17 hearing (0.50); Compile replies and memoranda in support of COFINA plan of adjustment for review by M. Firestein and L. Rappaport (0.50); Compile Rule 9019 motion materials for review by M. Firestein and L. Rappaport (0.70); Compile and update collection of objections to confirmation of COFINA plan of adjustment to include plan supplement and plan related documents (0.50); Quality check and coordinate hard copy delivery of aforementioned materials to San Juan (3.50); Participate in internal meeting regarding exhibits for trial (0.30); Finalize hearing exhibits for submission (1.10); Communications with Z. Chalett and L. Silvestro regarding exhibit stamping (0.20). | 10.00 | $2,700.00 |
| 01/11/19 | Rebecca R. Elsner | 212 | Compile and organize Board documents in preparation of hearing in Puerto Rico. | 2.00 | $540.00 |
| 01/12/19 | America R. Garza | 212 | Compile exhibits for use during COFINA confirmation plan hearing per Judge's order for copies (2.50); Add latest exhibits per Z. Chalett (1.00). | 3.50 | $945.00 |
| 01/12/19 | Alexander J. Volpicello | 212 | Identify and compile set of filed exhibits for use during COFINA confirmation plan hearing per Judge's order (2.70); Add latest exhibits to same per Z. Chalett (1.10). | 3.80 | $1,026.00 |
| 01/12/19 | Eliot Johnson | 212 | Assist with preparation regarding COFINA Confirmation and Rule 9019 hearings. | 3.00 | $810.00 |
| 01/12/19 | Christopher M. Tarrant | 212 | Continue to assist with COFINA confirmation and Rule 9019 hearing preparation. | 2.10 | $567.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/19 | Margaret Lederer | 212 | Identify and compile a set filed exhibits for use during COFINA confirmation plan hearing per Judge's order (2.90); Add latest exhibits to same per Z. Chalett (1.20). | 4.10 | $1,107.00 |
| 01/12/19 | Elle M. Infante | 212 | Identify and compile set of filed exhibits for use during COFINA confirmation plan hearing per Judge's order for copies (2.90); Add latest exhibits per Z. Chalett (1.20). | 4.10 | $1,107.00 |
| 01/12/19 | Laura M. Geary | 212 | Identify and compile sets of filed exhibits for use during COFINA confirmation plan hearing per Judge's order (2.90); Add latest exhibits to same per Z. Chalett (1.40). | 4.30 | $1,161.00 |
| 01/12/19 | Lawrence T. Silvestro | 212 | Assist with COFINA plan of adjustment confirmation motion and Rule 9019 settlement approval hearing (3.80). | 3.80 | $1,026.00 |
| 01/12/19 | David C. Cooper | 212 | E-mails with Z. Chalett, L. Silvestro and L. Geary regarding preparation of sets of filed exhibits for use during COFINA plan hearing (0.60); Prepare binders of filed exhibits for use during COFINA confirmation plan hearing per Judge's order (2.90); Update binder exhibits per Z. Chalett (1.20). | 4.70 | $1,269.00 |
| 01/12/19 | Javier Santiago | 212 | Communications with team regarding participation in COFINA hearings (1.20); Assist attorneys with preparation for COFINA confirmation hearing (2.80). | 4.00 | $1,080.00 |
| 01/12/19 | Julia L. Sutherland | 212 | Assist with preparation and submission of exhibits for COFINA plan of adjustment hearing (3.30); Compile exhibits DX-TTT through DX-ZZZ for submission to Court (1.70); Correct exhibit DX-ZZ and DX-QQQ for submission to Court (0.20); Assist with preparation of appendix of consolidated exhibits in connection with Jaresko and Brownstein declarations (3.00). | 8.20 | $2,214.00 |
| 01/13/19 | Javier Santiago | 212 | Assist attorneys with preparation for COFINA confirmation and Rule 9019 hearing. | 5.00 | $1,350.00 |
| 01/13/19 | Laura M. Geary | 212 | Identify and compile four sets of COFINA confirmation plan exhibits for travel to Puerto Rico per Z. Chalett. | 1.80 | $486.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/13/19 | Christopher M. Tarrant | 212 | Assist with finalization of orders admitting all Proskauer attorneys pro hac vice for entrance to Court (0.80); Continue to assist with binder and exhibit preparation for COFINA confirmation and Rule 9019 hearing (1.80); E-mail communications with Proskauer teams regarding same (0.40). | 3.00 | $810.00 |
| 01/13/19 | Eliot Johnson | 212 | Assist with preparation of confirmation hearing binders. | 4.00 | $1,080.00 |
| 01/14/19 | Eliot Johnson | 212 | Assist with preparation regarding COFINA Confirmation and Rule 9019 hearings. | 5.00 | $1,350.00 |
| 01/14/19 | Christopher M. Tarrant | 212 | Assist with COFINA confirmation and Rule 9019 exhibit binders (2.70); Assist with related document research and retrieval (1.40); Review and revise hearing agenda per new filed pleadings (1.40); E-mail communications and meetings with Proskauer teams regarding same (1.30). | 6.80 | $1,836.00 |
| 01/14/19 | Eamon Wizner | 212 | Organize and compile exhibits for COFINA Plan of Adjustment hearing per Z. Chalett (0.60); Upload deposition transcripts to internal database for attorney review per B. Bobroff (0.90). | 1.50 | $405.00 |
| 01/14/19 | Laura M. Geary | 212 | Identify and compile COFINA plan of adjustment exhibits for filing (4.80); Identify and compile hard and electronic COFINA plan of adjustment filed exhibits for delivery to Judge Swain (3.20); Coordinate delivery of remaining hearing materials and flash drives to local counsel per Z. Chalett (1.60). | 9.60 | $2,592.00 |
| 01/14/19 | Lawrence T. Silvestro | 212 | Assist with and prepare electronic files for COFINA plan of adjustment confirmation and Rule 9019 settlement approval hearing (2.70); Confer with A. Ashton and IT regarding said files (1.10); Draft supplemental exhibits for said hearing (2.30); Assist with shipping of exhibits to local counsel (0.90). | 7.00 | $1,890.00 |
| 01/14/19 | Javier Santiago | 212 | Assist attorneys with COFINA confirmation and Rule 9019 hearing. | 5.00 | $1,350.00 |
| 01/14/19 | David C. Cooper | 212 | E-mails with E. Wizner and L. Silvestro regarding additional sets of exhibits for COFINA confirmation hearing (0.30). | 0.30 | $81.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Julia L. Sutherland | 212 | Assist with preparation and submission of hearing exhibits (3.90); Assist with preparation and submission of exhibit GG (2.00); Organize and prepare boxes and exhibits to be submitted and delivered to Judge Swain before January 16-17 hearing; (1.00); Research arguments against confirmation of COFINA plan of adjustment and compile for review by M. Firestein and L. Rappaport (1.50); Assist with preparation of informative motions regarding January 16-17 COFINA plan of adjustment hearing (0.60). | 9.00 | $2,430.00 |
| 01/15/19 | Julia L. Sutherland | 212 | Identify and compile informative motions pertaining to January 16-17 COFINA plan of adjustment hearing per L. Wolf (2.70); Assist with compilation of exhibits and informative motion to be filed as supplemental exhibits in January 16-17 COFINA plan of adjustment hearing (3.40); Format chart containing objections filed to PROSOL-UTIER motion in limine (0.80); Assist with compilation of exhibits to be used in Lozada cross-examination (2.50); Draft index of Rule 9019 materials to be used in hearing per B. Rosen (0.20); Assist with preparation of original signed declarations for submission to Judge Swain (1.00); Research docket and create comprehensive list of declarations and potential witnesses to be called in connection with COFINA plan of adjustment (2.10). | 12.70 | $3,429.00 |
| 01/15/19 | David C. Cooper | 212 | Call with C. Tarrant regarding preparation of amended agenda for COFINA confirmation hearing (0.30); Review and revise amended agenda for COFINA confirmation hearing (1.60); Call with J. Esses regarding same (0.10); E-mails with J. Esses regarding same (0.20). | 2.20 | $594.00 |
| 01/15/19 | Lawrence T. Silvestro | 212 | Review and revise portions of COFINA'a evidentiary objections to declaration filed in support of PROSOL-UTIER's objections to second amended plan of adjustment (1.10); Conduct related research (2.80); Communications with internal team regarding same (0.50). | 4.40 | $1,188.00 |

33260 FOMB                                                                  Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Laura M. Geary | 212 | Draft response to motion in limine or to strike N. Jaresko declaration (3.30); Identify and compile all hard copy materials for use during COFINA hearings (2.90); Identify and compile select exhibits for use by M. Firestein at COFINA hearing (3.40); Identify and compile supplemental exhibits for filing and for Judge Swain on paper and CD (3.40); Create list of informative motions to determine witness cross-examining (1.80). | 14.80 | $3,996.00 |
| 01/15/19 | Christopher M. Tarrant | 212 | Revise hearing agenda (1.60); Assist with final preparations for Rule 9019 and COFINA confirmation hearing (2.30); Communications with Proskauer team regarding same (0.30). | 4.20 | $1,134.00 |
| 01/16/19 | Laura M. Geary | 212 | Identify and compile declarations and exhibits for hearing per L. Wolf (1.70); Attend and pull relevant documents for review at COFINA plan of confirmation hearing (7.40); Identify and compile Rule 9019 documentation per Z. Chalett (1.40); Assist with hearing materials in court per Z. Chalett (0.80). | 11.30 | $3,051.00 |
| 01/16/19 | Julia L. Sutherland | 212 | Research docket and retrieve informative motions pertaining to January 16-17 COFINA plan of adjustment hearing (1.40); Assist with preparation of COFINA plan of adjustment documents in connection with same (1.70); Draft attorney's pro hac vice motions (0.20); Attend COFINA confirmation and Rule 9019 hearing and assist with relevant documents (8.00). | 11.30 | $3,051.00 |
| 01/17/19 | Julia L. Sutherland | 212 | Research docket and retrieve COFINA declarations per B. Rosen (0.20); Review working papers regarding January 16-17 hearing and arrange secure disposal (2.50); Compile hearing materials for shipping and coordinate delivery to Proskauer NY Office (2.00). | 4.70 | $1,269.00 |
| 01/17/19 | Laura M. Geary | 212 | Compile findings of fact, proposed confirmation order, agenda, and pro hac vice orders for use at hearing per S. Ma (2.60); Attend and pull relevant documents for review at COFINA plan of confirmation hearing (7.40); Remove all exhibits and hearing documents from court per M. Firestein (2.30). | 12.30 | $3,321.00 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/19 | Lawrence T. Silvestro | 212 | Draft and file transcript request for COFINA plan of adjustment confirmation motion and Rule 9019 settlement approval hearing (0.40). | 0.40 | $108.00 |
| 01/19/19 | Magali Giddens | 212 | Correspondence with C. Theodoridis regarding claim objections research (0.10); Research regarding same (1.40); Communication with C. Theodoridis regarding same (0.10). | 1.60 | $432.00 |
| 01/21/19 | Javier Sosa | 212 | Revise translations of objections for COFINA claim reconciliation for L. Stafford. | 2.20 | $594.00 |
| 01/22/19 | Julia L. Sutherland | 212 | Track responses to COFINA omnibus objections for COFINA chart. | 0.40 | $108.00 |
| 01/23/19 | Julia L. Sutherland | 212 | Draft chart of responses to COFINA omnibus objections for proof of claims chart. | 0.40 | $108.00 |
| 01/23/19 | Javier Sosa | 212 | Revise translations of objections for COFINA claim reconciliation for L. Stafford. | 1.10 | $297.00 |
| 01/24/19 | Lawrence T. Silvestro | 212 | Confer with L. Stafford and L. Wolf regarding request for certified English translations for response to COFINA claim objection (0.40); Confer with local counsel regarding same (0.30). | 0.70 | $189.00 |
| 01/24/19 | Angelo Monforte | 212 | Review and revise response to brief of amicus curiae popular democratic party caucus (1.30); Conduct related research (0.40); Communications with internal team regarding same (0.30). | 2.00 | $540.00 |
| 01/24/19 | Julia L. Sutherland | 212 | Track responses to COFINA omnibus objections for proof of claims chart. | 0.10 | $27.00 |
| 01/25/19 | Julia L. Sutherland | 212 | Revise outline of responses to COFINA omnibus objections for proof of claims chart. | 0.50 | $135.00 |
| 01/25/19 | Joseph P. Wolf | 212 | Organize and compile COFINA's omnibus claim objections for attorney reference and review by L. Stafford. | 0.80 | $216.00 |
| 01/28/19 | Julia L. Sutherland | 212 | Track responses to COFINA omnibus objections for proof of claims chart. | 0.10 | $27.00 |
| 01/29/19 | Julia L. Sutherland | 212 | Track responses to COFINA omnibus objections for proof of claim chart. | 0.10 | $27.00 |
| 01/30/19 | Julia L. Sutherland | 212 | Track responses to COFINA omnibus objections for proof of claims chart. | 0.20 | $54.00 |
| 01/30/19 | Joseph P. Wolf | 212 | Organize and compile COFINA's omnibus claim objections for attorney reference and review by L. Stafford. | 0.60 | $162.00 |
| 01/31/19 | Julia L. Sutherland | 212 | Track responses to COFINA omnibus objections for proof of claims chart. | 0.40 | $108.00 |
| 02/01/19 | Julia L. Sutherland | 212 | Draft updates to tracking chart of responses to COFINA omnibus objections for proof of claims chart. | 1.20 | $324.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | | Page 25 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/04/19 | Julia L. Sutherland | 212 | Draft updates to tracking chart of responses to COFINA omnibus objections for proof of claims chart. | 0.20 | $54.00 |
| 02/05/19 | Julia L. Sutherland | 212 | Draft updates to tracking chart of responses to COFINA omnibus objections for proof of claims chart. | 0.20 | $54.00 |
| 02/05/19 | Julia L. Sutherland | 212 | Review and organize COFINA plan of adjustment hearing and confirmation materials for review by J. Alonzo. | 2.90 | $783.00 |
| 02/06/19 | Julia L. Sutherland | 212 | Draft updates to tracking chart of responses to COFINA omnibus objections for proof of claims chart. | 0.10 | $27.00 |
| 02/07/19 | Julia L. Sutherland | 212 | Draft updates to tracking chart of responses to COFINA omnibus objections for proof of claims chart. | 0.20 | $54.00 |
| 02/08/19 | Julia L. Sutherland | 212 | Draft updates to tracking chart of responses to COFINA omnibus objections for proof of claims chart. | 0.50 | $135.00 |
| 02/12/19 | Julia L. Sutherland | 212 | Draft updates to tracking chart of responses to COFINA omnibus objections for proof of claims chart. | 0.10 | $27.00 |
| **General Administration** | | | | **399.00** | **$107,730.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/19 | Chris Theodoridis | 215 | Review outline of objections to plan confirmation (5.70); Review and summarize Konsig declaration in support of GMS objection (5.80). | 11.50 | $9,073.50 |
| 01/01/19 | Brian S. Rosen | 215 | Review claimant e-mail regarding objections (0.40); Memorandum to COFINA team regarding meeting (0.10); Memorandum to Davis Polk regarding Bonistas note (0.20); Review and revise declarations (1.40); Review objections to COFINA plan (2.10); Review Assured draft modification to COFINA plan (0.20). | 4.40 | $3,471.60 |
| 01/01/19 | Joshua A. Esses | 215 | Draft outline of replies to objections to plan. | 3.20 | $2,524.80 |
| 01/01/19 | Matthew J. Morris | 215 | Call with J. Levitan and J. Richman regarding constitutional objections (0.70); E-mails regarding same (1.20). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/19 | Jeffrey W. Levitan | 215 | E-mails with J. Richman regarding objections (0.60); Draft outline of issues to prepare for calls (0.80); Teleconference with J. Richman regarding objections (0.30); Teleconference with J. Richman, M. Morris regarding objections (0.70); Review outline of Konsig declaration (0.20); E-mail with C. Theodoridis regarding Konsig declaration (0.10); Review insured bondholder correspondence regarding plan objection (0.40). | 3.10 | $2,445.90 |
| 01/01/19 | Jonathan E. Richman | 215 | Review correspondence regarding responses to objections regarding plan of adjustment (0.20); Review research for responses to objections (4.70); Teleconference with J. Levitan regarding response to objections (0.30); Teleconference with J. Levitan, M. Morris regarding response to objections (0.70). | 5.90 | $4,655.10 |
| 01/02/19 | Jonathan E. Richman | 215 | Review objections to plan of adjustment and draft responses (2.40); Conference with M. Morris regarding response to objections (0.10). | 2.50 | $1,972.50 |
| 01/02/19 | Timothy W. Mungovan | 215 | Review COFINA's supplement to COFINA plan of adjustment (0.30). | 0.30 | $236.70 |
| 01/02/19 | Michael A. Firestein | 215 | Review UTIER objection to confirmation (0.40); Review Ambac response on Section 19.5 plan of adjustment issues (0.80); Review Union objection to plan of adjustment (0.20); Review GMS objection to COFINA plan of adjustment (0.20); Teleconference with L. Rappaport on strategy for responding to UTIER objection to confirmation (0.20); Teleconference with T. Mungovan on plan of adjustment issues (0.10). | 1.90 | $1,499.10 |
| 01/02/19 | Lary Alan Rappaport | 215 | Review PROSOL-UTIER objection to COFINA plan of adjustment (0.30); Conference with M. Firestein regarding PROSOL-UTIER objection to COFINA plan of adjustment (0.20). | 0.50 | $394.50 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Jeffrey W. Levitan | 215 | Conference with B. Rosen regarding hearing (0.20); Review UTIER objection (0.40); Conferences with B. Rosen, C. Theodoridis, J. Esses, S. Ma regarding response to objections (1.10); Teleconference with D. Forman regrading confirmation objections (0.10); Review supplemental Hein objection (0.30); E-mail with J. Richman regarding Hein objection (0.10); Review BNY pleading (0.30); Review Whitebox memorandum of law (0.30); Review GMS joinder (0.10); Review Cooperativa objection (0.20); Review Natal objection (0.20); E-mail to B. Rosen regarding vote (0.10). | 3.40 | $2,682.60 |
| 01/02/19 | Matthew J. Morris | 215 | Review objections to plan and law cited therein on constitutional issues. | 4.60 | $3,629.40 |
| 01/02/19 | Kevin J. Perra | 215 | Review objections and response to plan of adjustment. | 0.60 | $473.40 |
| 01/02/19 | Laura Stafford | 215 | Participate in COFINA task force call (0.50); Revise claims stipulations and notices for COFINA claimants, including COFINA senior bond coalition, Ambac, and Morrison Foerster clients (4.30). | 4.80 | $3,787.20 |
| 01/02/19 | James P. Gerkis | 215 | Review filed plan supplement and notice of submission of plan supplement (1.90); Attend rating agency conference call (0.80); Review correspondence from Citi regarding rating agency questions and related material (0.30); Conference with B. Rosen regarding same (0.10). | 3.10 | $2,445.90 |
| 01/02/19 | Joshua A. Esses | 215 | Meet with C. Theodoridis and P. Omorogbe on plan documents (1.00); Participate in team status meeting on plan documents (0.50); Draft and revise brief in support of confirmation (9.40). | 10.90 | $8,600.10 |
| 01/02/19 | Lucy Wolf | 215 | Revise memorandum on expert witnesses in connection with COFINA confirmation. | 1.80 | $1,420.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding plan changes and IRS filings (0.30); Memorandum to S. Uhland regarding Goldman swap claim (0.20); Review Nogy e-mail (0.30); Memorandum to C. Servias regarding Assured plan change (0.30); Memorandum to T. Green regarding ratings call and submission (0.10); Task force meeting regarding confirmation (0.50); Conference call with Citi, BAML, O'Melveny regarding ratings questions (0.80); Memorandum to Retiree Counsel regarding withdrawal (0.10; Teleconference with R. Gordon regarding same (0.10); Memorandum to N. Jaresko regarding hearing preparation (0.10); Review R. Gordon memorandum regarding agreement (0.10); Memorandum to R. Gordon regarding same (0.10); Review UCC comments on plan supplement documents (0.60); Memorandum to V. Wong regarding same (0.10); Memorandum to C. Sobrino, et al., regarding GS claim (0.20); Review S. Uhland memorandum regarding same (0.10); Memorandum to S. Uhland regarding GS litigation (0.20); Review cooperative confirmation objection (0.40); Memorandum to S. Ma regarding claims (0.10); Review 19.5 submissions (0.90); Memorandum with S. Kirpalani regarding same (0.20); Review filed objections to plan (3.90); Memorandum to D. Brownstein regarding GS position (0.10); Review ballot summary (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference with C. Theodoridis regarding claims withdrawals (0.20); Memorandum to L. Stafford regarding Quinn stipulation (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to S. Ma regarding correspondence chart (0.10) ; Review chart (0.20); Memorandum to S. Kirpalani regarding 19.5 position (0.20); Review J. Burr memorandum regarding cash surplus (0.10); Memorandum to J. Burr regarding same (0.10); Conference with E. Barak regarding same and plan discussions (0.40); Meeting with A. Rosenberg and M. Bienenstock regarding plan and litigation (1.00); Conference with E. Barak regarding same (0.30); Memorandum to S. Beville | 14.10 | $11,124.90 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA                                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/02/19 | Philip Omorogbe | 215 | Meeting with C. Theodoridis and J. Esses regarding objections to COFINA plan (1.00); Meeting with COFINA team regarding same (0.50); Review objections to COFINA plan (4.30); Draft arguments and analysis of objections to COFINA plan (3.30); Communication with COFINA team regarding same (1.70). | 10.80 | $2,916.00 |
| 01/02/19 | Amelia Friedman | 215 | Review and revise J. Crawley's tracking chart for responses to claim objections (0.60); E-mails with J. Crawley about information to include in chart (0.20); E-mails with L. Stafford, J. Crawley, and C. Theodoridis regarding responses to objections filed by Peter Heins and Perkins Coie (0.40); E-mails with L. Stafford, C. Theodoridis, and B. Rosen regarding revisions to stipulation of withdrawal of claims with COFINA bondholders coalition (0.40); E-mails with J. Crawley, L. Stafford, and M. Zerjal regarding following up on new letter received from claimant concerning objections (0.30); Update COFINA claims tracker chart with information on status of drafting and filing stipulations and withdrawals (0.20). | 2.10 | $1,656.90 |
| 01/02/19 | Chris Theodoridis | 215 | Confer with J. Esses and P. Omorogbe regarding objections to plan confirmation (0.90); Review docket for objections to confirmation and Rule 9019 motion (1.00); Review PROSOL-UTIER's objection to plan confirmation (3.60); Review all objections to plan confirmation (5.70); Review binders of plan confirmation objections and pleadings regarding section 19.5 of plan (2.50). | 13.70 | $10,809.30 |
| 01/02/19 | Steve MA | 215 | Review inquiry form Prime Clerk regarding creditor questions (0.10); Draft response to same (0.30); E-mail to B. Rosen regarding Quinn Emanuel request for daily voting report (0.10). | 0.50 | $394.50 |
| 01/03/19 | Chris Theodoridis | 215 | Conference call between bankruptcy and litigation teams regarding plan confirmation (2.00); Review pleadings filed regarding section 19.5 of plan (2.40); Revise outline of objections to plan confirmation (6.30); Review docket for filed objections to confirmation (1.00). | 11.70 | $9,231.30 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Jacquelyn N. Crawley | 215 | Communications with claimants regarding responses (0.60); Update chart regarding same (0.40). | 1.00 | $789.00 |
| 01/03/19 | Amelia Friedman | 215 | E-mail to J. Herriman regarding status of responses to COFINA claims (0.10); E-mail to J. Herriman regarding status of review of bondholder Commonwealth claims in connection with claims reconciliation (0.10); Review e-mails on communications from claimants (0.30); E-mail to J. Crawley about tracker chart (0.30); E-mails with L. Stafford, C. Theodoridis, S. Ma, and B. Rosen regarding inclusion of Commonwealth guarantee claims related to COFINA bonds in withdrawal for COFINA claims (0.70). | 1.50 | $1,183.50 |
| 01/03/19 | Philip Omorogbe | 215 | Participate in strategy meeting regarding objections to COFINA plan of adjustment (2.10); Draft memorandum on issue related to COFINA plan objection in connection with response to objection (5.90); Review objections to COFINA plan (0.50). | 8.50 | $2,295.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/03/19 | Brian S. Rosen | 215 | Conference call with S. Ma, Prime Clerk, et al., regarding solicitation issues (0.60); Team meeting regarding confirmation preparation (0.50); Revise plan provisions (0.40); Teleconference with S. Kirpalani regarding solicitation issues/results (0.40); Review objections to confirmation (4.90); Memorandum to team regarding same (0.10); Review files for settlement agreements for production (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Memorandum to C. Servais regarding plan changes (0.10); Review C. Servais memorandum regarding same (0.10); Review D. Brownstein bio for declaration (0.10); Review GMS interrogatories (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Ambac submission (0.20); Teleconference with D. Dunne regarding same (0.20); Memorandum to C. Pull regarding Ambac votes (0.10); Teleconference with Benson regarding IRS position (0.20); Memorandum to E. Kay regarding same (0.10); Teleconference with D. Brownstein regarding BMS objection and newsletter (0.50); Teleconference with O. Shah regarding expert report (0.20); Memorandum to O. Shah regarding same (0.10); Teleconference with M. Firestein regarding same (0.20); Teleconference with K. Rifkind regarding hearing preparation (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with R. Mason regarding hearing objection (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with C. Duffy regarding GS Proposal (0.20); Teleconference with S. Uhland regarding same (0.10); Review ballot report (0.20); Memorandum to J. Rapisardi, et al., regarding same (0.10); Memorandum to S. Ma regarding Broodridge calculations (0.20); Review and revise claim withdrawals (0.40); Memorandum to L. Stafford regarding same (0.10). | 12.00 | $9,468.00 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Joshua A. Esses | 215 | Meet with COFINA team regarding objections (2.10); Meet with C. Theodoridis and S. Ma on objections (0.30); Draft outline of objections and brief in support of confirmation (7.70). | 10.10 | $7,968.90 |
| 01/03/19 | Laura Stafford | 215 | Review proofs of claim provided by Morrison Foerster (4.00); Communications with claims reconciliation team regarding same (0.50). | 4.50 | $3,550.50 |
| 01/03/19 | Matthew J. Morris | 215 | Meet with team regarding responses to objections to plan (2.00); Plan and draft constitutional law section (4.90). | 6.90 | $5,444.10 |
| 01/03/19 | Jeffrey W. Levitan | 215 | Attend call with PSA parties regarding voting issues (0.60); Review GMS interrogatories (0.20); Review outline of reply to objection (0.30); Conference with B. Rosen, M. Firestein, et. al. regarding objections and hearing preparation (2.10); E-mail L. Stafford regarding discovery (0.20); Review GMS solicitation, e-mail and conference with B. Rosen (0.50); Conference with J. Esses, M. Morris regarding response to objections (0.30); Conferences with C. Theodoridis regarding voting, objections (0.20). | 4.40 | $3,471.60 |
| 01/03/19 | Lary Alan Rappaport | 215 | Review outline for reply to objections to COFINA plan of adjustment (0.20); Conference with B. Rosen, J. Levitan, S. Ma, C. Theodoridis, J. Esses, M. Firestein, J. Richman, M. Morris regarding analysis and strategy for reply to objections to COFINA plan of adjustment and responding to interrogatories to COFINA related to plan of adjustment (2.00); Conference with M. Firestein regarding expert declaration submitted by PROSOL-UTIER in support of objection to COFINA plan of adjustment (0.20); Review expert declaration by J. Alameda Lozada in support of objection to COFINA plan of adjustment (0.40); Review due diligence regarding PROSOL-UTIER expert declarant J. Alameda Lozada (1.00); Conferences and e-mails with M. Firestein regarding due diligence about same (0.30). | 4.10 | $3,234.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Michael A. Firestein | 215 | Prepare for objection strategy telephone call (0.20); Attend strategy telephone call with B. Rosen, L. Rappaport, J. Richman, M. Morris, J. Levitan and others regarding plan of adjustment hearing strategy (2.00); Teleconference with L. Rappaport on plan of adjustment strategy (0.20); Teleconferences with T. Mungovan on plan of adjustment strategy issues (0.20); Conference with L. Rappaport on COFINA agent issues (0.20); Review Prosol expert report (2.00); Review Quinn Emanuel memorandum on plan objection responses (0.40). | 5.20 | $4,102.80 |
| 01/03/19 | Timothy W. Mungovan | 215 | Review outline of objection to COFINA plan (0.20). | 0.20 | $157.80 |
| 01/04/19 | Lary Alan Rappaport | 215 | E-mails with B. Rosen, M. Firestein, J. Esses, J. Richman, C. Theodoridis, J. Levitan regarding schedule, tasks, assignments for defense of COFINA plan of adjustment (0.20); Conferences with M. Firestein regarding defense of COFINA plan of adjustment, objections to COFINA plan of adjustment, expert declaration in opposition to COFINA plan of adjustment, cross-examination strategy, rebuttal expert testimony (0.40); Research regarding expert declaration, rebuttal, cross-examination (0.40). | 1.00 | $789.00 |
| 01/04/19 | Michael A. Firestein | 215 | Review UTIER expert materials for plan of adjustment strategy and cross-examination matters (2.80); Teleconference with B. Rosen on plan of adjustment strategy and opposition issues (0.30); Conference with L. Rappaport on hearing strategy (0.20); Review and draft response memoranda (0.20); Teleconference with T. Mungovan on hearing strategy (0.20); Conference with L. Rappaport on expert strategy (0.30). | 4.00 | $3,156.00 |
| 01/04/19 | Jeffrey W. Levitan | 215 | Review summary of claims objection issues (0.20); Conferences with B. Rosen regarding objections, hearing preparation (0.60); Teleconference with D. Forman regarding discovery requests (0.20); Review status update (0.10). | 1.10 | $867.90 |
| 01/04/19 | Matthew J. Morris | 215 | Draft and revise constitutional law inserts for confirmation brief. | 9.30 | $7,337.70 |
| 01/04/19 | Kevin J. Perra | 215 | Review filings by creditors to plan of adjustment. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Laura Stafford | 215 | Revise draft stipulation for Quinn (0.60); Communications with Morrison Foerster regarding stipulation (0.60). | 1.20 | $946.80 |
| 01/04/19 | Joshua A. Esses | 215 | Call with O'Melveny regarding plan objections (0.60); Draft brief and reply in support of Plan of adjustment (12.60). | 13.20 | $10,414.80 |
| 01/04/19 | Jonathan E. Richman | 215 | Draft and revise responses to objections to plan of adjustment (7.30); Conference with M. Morris regarding responses to objections to plan of adjustment (0.10); Teleconferences with M. Morris regarding responses to objections to plan of adjustment (0.30); Conference with M. Morris regarding responses to objections to plan of adjustment (0.10). | 7.80 | $6,154.20 |

33260 FOMB                                                              Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Brian S. Rosen | 215 | Review Ambac and Assured withdrawals (0.20); Memorandum to L. Stafford regarding same (0.10); Review S. Kirpalani memorandum regarding instruction agreement issued (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review revised correspondence summary (0.30); Review article regarding COFINA legislation litigation (0.10); Conference with regarding J. Esses regarding legislation action (0.20); Memorandum to Prime Clerk regarding ballot information (0.10); Review ballot information (0.20); Memorandum to Judge Swain regarding summary of correspondence (0.10); Review Judge Swain order regarding public comment (0.10); Review memorandum regarding voting (0.10); Memorandum to C. Pullo regarding same (0.10); Conference call with P. Friedman, et al., regarding objections (0.80); Conference call with Citi, et al., regarding tax exempt bonds (0.40); Review C. Pullo memorandum regarding voting issues (0.10); Teleconference with A. Chepenick regarding cash surplus (0.10); Conference with S. Ma regarding filing of summary (0.10); Review informative motion regarding same (0.10); Memorandum to COFINA team regarding COFINA issues (0.30); Teleconference with D. Dunne regarding filing (0.10); Review Ambac amended memorandum (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation ] (0.20); Teleconference with C. Delano regarding Whitebox position (0.30); Conference call with E. Schaffer and L. Sizemore regarding same (0.30); Memorandum to A. Glenn regarding same (0.10); Finish review of objections (5.30). | 10.30 | $8,126.70 |
| 01/04/19 | Philip Omorogbe | 215 | Draft memorandum on key bankruptcy rules on objections pertinent to response to COFINA plan of adjustment (4.10). | 4.10 | $1,107.00 |
| 01/04/19 | Elliot Stevens | 215 | Call with J. Esses relating to payment of consummation costs under plan (0.20). | 0.20 | $157.80 |
| 01/04/19 | Jacquelyn N. Crawley | 215 | E-mails regarding communications with claimants and responses to objections. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/19 | Chris Theodoridis | 215 | Confer with Citi regarding taxable election cash (0.40); Confer with O'Neill regarding objections to plan confirmation (0.40); Confer with O'Melveny regarding objections to plan confirmation (0.40); Confer with C. Pullo and S. Ma regarding reconciliation of master ballots (0.50); Confer with C. Pullo and S. Ma regarding distribution mechanics (0.60); Review docket for objections to confirmation and Rule 9019 motion (1.00); Review plan Supplement for distribution mechanic information (0.70). | 4.00 | $3,156.00 |
| 01/05/19 | Chris Theodoridis | 215 | Review and revise chart containing omnibus reply to plan confirmation objections. | 6.20 | $4,891.80 |
| 01/05/19 | Jacquelyn N. Crawley | 215 | Update chart regarding responses filed and communications with claimants (0.30); E-mails with internal team regarding same (0.20). | 0.50 | $394.50 |
| 01/05/19 | Amelia Friedman | 215 | Review e-mails from J. Crawley and J. Herriman with updates on statuses of responses. | 0.40 | $315.60 |
| 01/05/19 | Brian S. Rosen | 215 | Review and revise declarations in support of Rule 9019 and confirmation (7.10); Meeting with S. Uhland regarding objections to confirmation (1.90); Review and revise draft confirmation order (1.20); Conference call with S. Uhland, P. Friedman, et al., regarding confirmation issues (0.40); Review and revise GMS interrogatories (0.60); Conference with S. Ma regarding same (0.30); Conference call with S. Ma, Firestein, et al., regarding same (0.30). | 11.80 | $9,310.20 |
| 01/05/19 | Joshua A. Esses | 215 | Draft brief and reply in support of plan of adjustment. | 11.90 | $9,389.10 |
| 01/05/19 | Jonathan E. Richman | 215 | Review responses to objections to plan of adjustment. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA                                                      Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/19 | Lary Alan Rappaport | 215 | Research regarding defense of COFINA plan of adjustment (0.90); E-mails with M. Firestein regarding defense of COFINA plan of adjustment (0.20); Conferences with M. Firestein regarding legal research, analysis, and defense of COFINA plan of adjustment (0.50); E-mails with B. Rosen, M. Firestein, L. Stafford, S. Ma, M. Morris, and J. Levitan regarding preparation of urgent motion to shorten time for discovery responses, strategy, and meet and confer (0.40); Conference with L. Stafford regarding preparation of urgent motion (0.10); Conference with M. Firestein regarding strategy for interrogatories, responses, and urgent motion (0.20); Conference with B. Rosen and M. Firestein regarding urgent motion to shorten time for discovery responses, strategy, meet and confer, expert declaration, cross-examination strategy and rebuttal expert (0.30); Review and revise draft interrogatories (0.70); Conferences with M. Firestein regarding draft interrogatories (0.30); E-mails with S. Ma, B. Rosen, and M. Firestein regarding draft interrogatories (0.30). | 3.90 | $3,077.10 |
| 01/05/19 | Michael A. Firestein | 215 | Teleconference with L. Rappaport on strategy for feasibility evidence (0.30); Prepare for plan of adjustment hearing including preparation for expert cross (3.00); Draft memoranda on discovery and urgent motion on discovery deadlines (0.20); Teleconference with B. Rosen on plan of adjustment strategy (0.20). | 3.70 | $2,919.30 |
| 01/05/19 | Timothy W. Mungovan | 215 | Communications with B. Rosen, M. Firestein, L. Rappaport and S. Ma regarding responding to objections to COFINA plan of adjustment (0.40). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/06/19 | Lary Alan Rappaport | 215 | Review and revise draft interrogatories to GMS regarding amended objection to COFINA plan of adjustment (0.70); Conferences with M. Firestein regarding revised interrogatories to GMS regarding amended objection to COFINA plan of adjustment (0.30); E-mails with C. Theodoridis, S. Ma, B. Rosen, M. Firestein, L. Stafford, M. Dale, and M. Morris regarding finalization and service of interrogatories to GMS regarding amended objection to COFINA plan of adjustment (0.50); E-mails with C. Theodoridis, S. Ma, B. Rosen, M. Firestein, L. Stafford, M. Dale, and M. Morris regarding strategy for meet and confer with G. Eisenberg about stipulation to shorten time for responses to COFINA interrogatories or urgent motion (0.40); Conferences with M. Firestein, and L. Stafford regarding strategy for meet and confer with G. Eisenberg about stipulation to shorten time for responses to COFINA interrogatories or urgent motion and preparation of urgent motion (0.40); E-mails with G. Eisenberg regarding service of COFINA interrogatories to GMS, proposed stipulation to shorten time for responses to COFINA interrogatories or urgent motion (0.40); Review and revise draft urgent motion for order shortening time for GMS to respond to COFINA interrogatories about GMS amended objection to COFINA plan of adjustment (1.20); Conferences with M. Firestein regarding draft urgent motion for order shortening time for GMS to respond to COFINA interrogatories about GMS amended objection to COFINA plan of adjustment (0.30); E-mails with B. Rosen, C. Theodoridis, S. Ma, M. Firestein, L. Stafford and M. Dale regarding draft urgent motion for order shortening time for GMS to respond to COFINA interrogatories about GMS amended objection to COFINA plan of adjustment (0.20); Conference with M. Firestein, T. Mungovan regarding tasks, assignments, strategy for COFINA plan of adjustment evidentiary hearing (0.30); E-mails with B. Rosen, M. Firestein, C. Theodoridis, S. Ma, and J. Levitan regarding COFINA plan of adjustment and evidentiary hearing (0.30); E-mails with P. Friedman, C. Theodoridis, J. Richman, M. Firestein, B. Rosen, J. Esses regarding AAFAF | 6.90 | $5,444.10 |

33260 FOMB                                                                 Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                              Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/19 | Michael A. Firestein | 215 | Revise interrogatories to GMS (0.30); Revise urgent motion to shorten time on discovery for GMS (0.30); Draft memoranda on plan of adjustment legal research (0.20); Prepare for plan of adjustment hearing (4.50); Review and revise correspondence on interrogatory stipulation for plan of adjustment (0.20); Teleconference with T. Mungovan on plan of adjustment strategy (0.50); Conference with L. Rappaport on interrogatory strategy for meet and confer (0.20); Teleconference with C. Theodoridis on plan strategy issues for expert (0.20). | 6.40 | $5,049.60 |
| 01/06/19 | Joshua A. Esses | 215 | Draft brief and reply in support of plan of adjustment. | 16.00 | $12,624.00 |
| 01/06/19 | Jonathan E. Richman | 215 | Review research for response to objections to plan. | 1.60 | $1,262.40 |
| 01/06/19 | Brian S. Rosen | 215 | Conference call with Citi, Prime, et al., regarding rounding amounts (0.90); Teleconference with D. Brownstein regarding same (0.30); Review and revise memorandum in support (3.60); Review and revise omnibus reply (4.10); Review Alameda report (1.40); Review correspondence regarding GMS discovery (0.40); Teleconference with M. Firestein regarding hearing preparation (0.30). | 11.00 | $8,679.00 |
| 01/06/19 | Chris Theodoridis | 215 | Confer with Prime Clerk and O'Melveny regarding distribution mechanics (0.50); Review and revise omnibus reply to plan confirmation objections (4.70); Review and revise brief in support of plan confirmation (4.10); Draft rebuttal to Almeda expert report attached to PROSOL-UTIER objection to plan confirmation (6.40). | 15.70 | $12,387.30 |

33260 FOMB                                                                      Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Chris Theodoridis | 215 | Teleconference with Proskauer, Citi, McKinsey and advisor regarding Alameda report attached to PROSOL-UTIER's objection to confirmation of COFINA's plan of adjustment (1.00); Review status of same (0.20); Review and revise omnibus reply to objections to confirmation of COFINA plan of adjustment (4.70); Review Alameda report and COFINA plan (6.30); Summarize several data points from COFINA plan, Commonwealth plan, Alameda Report, COFINA Plan of Adjustment, and COFINA Disclosure Statement for potential cross-examination of Alameda (6.10); Review docket for all objections to confirmation and Rule 9019 motion (1.00). | 19.30 | $15,227.70 |
| 01/07/19 | Jacquelyn N. Crawley | 215 | Call with L. Stafford and A. Friedman regarding claims reconciliation status. | 0.20 | $157.80 |
| 01/07/19 | Zachary Chalett | 215 | Revise research in connection with plan of adjustment (3.70); Communications with J. Sosa regarding research (0.20); Communications with R. Kim regarding research (0.20); Communications with C. Febus regarding research (0.30). | 4.40 | $3,471.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Brian S. Rosen | 215 | Review and revise reply to objections (2.10); Review draft memorandum of law in support (1.10); Teleconference with J. Levitan regarding same (0.20); Meeting with D. Brownstein regarding declaration and hearing preparation (2.80); Conference call with Nixon Peabody and D. Brownstein regarding Assured provisions (0.40); Revise Assured provisions (0.30); Teleconference with V. Wong regarding same (0.20); Revise third amended plan (1.10); Teleconference with S. Kirpalani regarding balloting reply (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with D. Dunne regarding Ambac/Whitebox (0.10); Teleconference with S. Uhland regarding BNY (0.20); Teleconference with J. El Koury regarding same (0.30); Conference with P. Omorogbe regarding D. Brownstein declaration (0.30); Conference with team regarding revisions (0.40); Conference call with McKinsey, Citi et al., regarding Alameda report (0.80); Review same (0.60); Teleconference with J. Rapisardi regarding conference hearing (0.20). | 11.60 | $9,152.40 |
| 01/07/19 | Joshua A. Esses | 215 | Call with J. Levitan on brief in support of confirmation (0.60); Call with J. Levitan regarding declaration (1.00); Review status of same (0.30); Draft brief and reply in support of plan of adjustment. (10.40). | 12.30 | $9,704.70 |
| 01/07/19 | Amelia Friedman | 215 | Call with L. Stafford and J. Crawley to discuss updates on COFINA claims reconciliation process. | 0.50 | $394.50 |
| 01/07/19 | Philip Omorogbe | 215 | Draft witness declaration related to feasibility of COFINA's plan of adjustment (7.20); Draft unanimous written consent regarding COFINA's plan of adjustment (1.90). | 9.10 | $2,457.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190109265

0010 PROMESA TITLE III: COFINA
Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Lary Alan Rappaport | 215 | Draft urgent motion, declaration regarding time for GMS to respond to interrogatories for COFINA plan of adjustment hearing (0.20); E-mails with G. Eisenberg, M. Firestein, L. Stafford, B. Rosen, M. Morris, C. Theodoridis, E. Trigo Fritz, and U. Fernandez Barrera regarding stipulation for responses to interrogatories about GMS's amended objection to COFINA plan of adjustment and urgent motion (0.30); E-mails with C. Theodoridis and M. Firestein regarding PERSOL-UTIER objection to COFINA plan of adjustment, expert report, analysis and strategy (0.20); Conference with M. Firestein regarding analysis and strategy for PERSOL-UTIER expert cross-examination (0.20); Review materials in preparation for COFINA plan of adjustment and Rule 9019 settlement evidentiary hearing (1.60); Conference with B. Rosen, M. Firestein, and consultants in preparation for COFINA plan of adjustment evidentiary hearing (1.00); Conference with M. Firestein and P. Friedman regarding evidentiary issues for COFINA plan of adjustment hearing (0.50); Conferences with M. Firestein regarding COFINA evidentiary hearing issues and strategy, evidence, and discovery responses (0.40); E-mails with M. Firestein, C. Theodoridis, B. Rosen, and P. Friedman regarding analysis of objection, expert report, COFINA bonds, and plan of adjustment (0.30); Conference with M. Firestein regarding analysis of objection, expert report, COFINA bonds, and plan of adjustment (0.20); Conference with C. Theodoridis and M. Firestein regarding analysis of objection, expert report, COFINA bonds, and plan of adjustment (0.20); Conferences with M. Firestein regarding draft response by Board to GMS interrogatory responses in COFINA (0.20); E-mails with M. Firestein and Z. Chalett regarding notices of appearance and review draft notices (0.20); Conference with Z. Chalett regarding COFINA evidentiary hearing (0.10). | 5.60 | $4,418.40 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Michael A. Firestein | 215 | Prepare for plan of adjustment hearing (2.10); Teleconference with L. Rappaport on expert strategy issues (0.20); Review and draft memoranda on expert strategy in COFINA plan (0.70); Participate in expert call with McKinsey, Proskauer and others on UTIER expert (1.00); Prepare for same (0.20); Teleconference with B. Rosen and L. Rappaport on evidence strategy (0.20); Draft memorandum on interrogatory response strategy (0.20); Teleconference with P. Friedman and L. Rappaport on hearing strategy (0.50); Draft memorandum on coverage ratio issues on debt service (0.30); Teleconference with T. Mungovan on plan of adjustment strategy (0.30); Teleconference with C. Theodoridis on covenant issues (0.20). | 5.90 | $4,655.10 |
| 01/07/19 | Carlos E. Martinez | 215 | Correspondence with E. Barak regarding Lehman claims. | 0.20 | $157.80 |
| 01/07/19 | James P. Gerkis | 215 | Correspondence from B. Rosen regarding third amended plan of adjustment. | 0.10 | $78.90 |
| 01/07/19 | Laura Stafford | 215 | Meeting with A. Friedman and J. Crawley regarding claims reconciliation process (0.40). | 0.40 | $315.60 |
| 01/07/19 | Stephen L. Ratner | 215 | E-mail with C. Theodoridis, B. Rosen, M. Firestein, et al. regarding plan of adjustment hearing. | 0.30 | $236.70 |
| 01/08/19 | Stephen L. Ratner | 215 | E-mail with T. Mungovan, B. Rosen, M. Dale regarding plan of adjustment hearing and related matters (0.20); Review draft brief and reply to objections to plan (0.70). | 0.90 | $710.10 |
| 01/08/19 | Kevin J. Perra | 215 | Review objections to COFINA plan (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Jeffrey W. Levitan | 215 | Conferences with B. Rosen regarding confirmation issues, hearing preparation (0.50); Teleconference with Y. Habenicht regarding disclosure (0.10); Teleconference with D. Forman regarding COFINA plan (0.10); Conferences with C. Theodoridis regarding hearing preparation (0.50); Conference with J. Esses regarding declarations (0.10); Review S. Kirpalani comments (0.40); Revise response to objections (1.90); Review J. Esses e-mail regarding revised brief (0.10); Conferences with J. Esses regarding revisions (0.50); Conference with B. Rosen, et. al. regarding confirmation issues and pleadings (0.40); Conference with L. Rappaport regarding confirmation hearing (0.20); Review Assured comments to responses (0.40); E-mails with J. Richman regarding Assured comments, Constitutional arguments (0.60); Conference with J. Esses regarding Assured comments (0.20); Review O'Melveny comments to brief (0.10); E-mails M. Harris regarding brief (0.20); E-mails C. Theodoridis regarding brief (0.10); E-mails B. Rosen regarding objections (0.20). | 6.60 | $5,207.40 |
| 01/08/19 | Laura Stafford | 215 | Call with Stroock regarding claim withdrawal (0.10). | 0.10 | $78.90 |
| 01/08/19 | James P. Gerkis | 215 | Correspondence from B. Rosen and S. Kirpalani regarding third amended plan of adjustment (0.10); Review third amended plan and Orrick comments (1.20); Review COFINA pleadings regarding amended plan (1.00). | 2.30 | $1,814.70 |
| 01/08/19 | Paul Possinger | 215 | Review best interest test analysis in COFINA (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                         Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/08/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding letter from R. Emmanuelli Jiménez regarding objection by PROSOL-UTIER to COFINA plan of adjustment, expert witnesses, and confirmation hearing (0.20); Review COFINA plan of adjustment docket and filings in preparation for response to R. Emmanuelli Jiménez (0.80); Conference with M. Firestein regarding response to R. Emmanuelli Jiménez, strategy for confirmation hearing, exhibits and preparation for confirmation hearing (0.20); Conference and e-mail with C. Theodoridis regarding pre-trial conference, COFINA confirmation hearing (0.20); Conference with Z. Chalett regarding preparation for confirmation hearing (0.20); E-mails with E. Trigo-Fritz, M. Firestein, J. Richman, and B. Rosen regarding status, strategy, and AAFAF inquiry (0.30); Conference with M. Firestein regarding experts, strategy, and preparation for COFINA confirmation hearing (0.20); Conference with M. Firestein and consultant regarding COFINA plan of adjustment expert issues (0.50); Conference with M. Firestein regarding COFINA plan of adjustment expert issues (0.30); Conferences with M. Firestein and B. Rosen regarding letter from R. Emmanuelli Jiménez about COFINA confirmation hearing expert witnesses, strategy, and response (0.30); E-mails with B. Rosen, M. Firestein, J. Levitan, and T. Mungovan regarding draft response to letter from R. Emmanuelli Jiménez about COFINA confirmation hearing expert witnesses (0.20); Finalize and send response to letter from R. Emmanuelli Jiménez about COFINA confirmation hearing expert witnesses (0.10); Conference with J. Levitan regarding letter from R. Emmanuelli Jiménez about COFINA confirmation hearing expert witnesses (0.20); Review draft responses to GMS plan of adjustment interrogatories to COFINA (0.30); Conference with M. Firestein and M. Morris regarding draft responses to GMS plan of adjustment interrogatories to COFINA and verification (0.30); E-mails with B. Rosen, M. Firestein, and M. Morris regarding draft responses to GMS plan of adjustment interrogatories to COFINA (0.20); Conferences with M. | 5.70 | $4,497.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding preparations for hearing on objections to plan of adjustment (0.30); Communications with M. Firestein regarding request for information from PROSOL-UTIER regarding plan of adjustment (0.20). | 0.50 | $394.50 |
| 01/08/19 | Ralph C. Ferrara | 215 | Review summary regarding COFINA motion to reject debt service deposit agreement (0.20); Review summary regarding objections to confirmation of COFINA plan of adjustment (0.30). | 0.50 | $394.50 |
| 01/08/19 | Michael A. Firestein | 215 | Teleconference with L. Rappaport on pretrial submission requests including review of UTIER letter on same (0.20); Teleconference with T. Mungovan on plan of adjustment strategy (0.20); Prepare for plan of adjustment hearing (0.60); Teleconference with consultant and L. Rappaport on expert modeling issues for plan of adjustment (0.50); Conference with L. Rappaport on plan of adjustment hearing strategy (0.30); Draft memorandum on strategy to deal with expert demand (0.20); Teleconference with B. Rosen on plan strategy and discovery (0.20); Prepare correspondence to R. Emmanueli on Rule 702 issues (0.20); Review exhibit book information for use at plan of adjustment hearing (0.20); Teleconferences with M. Morris on interrogatory response strategy to GMS interrogatories (0.20). | 2.80 | $2,209.20 |
| 01/08/19 | Philip Omorogbe | 215 | Draft witness declaration on negotiation of COFINA parties in relation to COFINA plan (2.10); Draft portion of witness declaration on plan feasibility regarding same (0.40); Draft urgent motion to exceed pages regarding response to objections to COFINA plan (3.20). | 5.70 | $1,539.00 |
| 01/08/19 | Amelia Friedman | 215 | E-mails with Alvarez Marsal and J. Crawley regarding claimants agreeing to withdrawal of responses (0.10); E-mails with L. Stafford about withdrawals for Adirondack claims (0.10); E-mails and call with S. Ma to discuss tracking down CUSIP information (0.10). | 0.30 | $236.70 |
| 01/08/19 | Lucy Wolf | 215 | Compile binders of pleadings (2.70); Calls with M. Firestein, L. Rappaport, Z. Chalett, and J. Sutherland concerning strategy for hearing (1.20). | 3.90 | $3,077.10 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Jonathan E. Richman | 215 | Review objections to plan of adjustment (0.80); Teleconference with L. Rappaport regarding objections to plan of adjustment (0.10); Communications with J. Levitan and team regarding response to objections (0.40). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/08/19 | Brian S. Rosen | 215 | Conference call with claims team regarding claims status (0.70); Meeting with task force regarding confirmation preparation (0.80); Review draft declarations (1.60); Review and revise plan supplement documents (1.10); Memorandum to T. Mungovan regarding retiree committee actions (0.20); Memorandum to A. Gonzalez regarding Trustee selection (0.20); Review A. Gonzalez memorandum regarding same (0.20); Memorandum to S. Uhland, et al., regarding same (0.20); Review A. Glenn memorandum regarding extension (0.10); Memorandum to A. Glenn regarding same (0.10); Memorandum to B. Resnick regarding numerosity and voting (0.20); Memorandum to J. Castiglione regarding voting (0.10); Memorandum to S. Kirpalani regarding GS voting (0.20); Memorandum to S. Uhland regarding press release (0.10); Memorandum to chambers regarding hearing (0.10); Teleconference with Chambers regarding conference hearing (0.20); Review Glenn memorandum regarding jurisdiction (0.10); Memorandum to Glenn regarding same (0.10); Review order provisions (0.60); Memorandum to L. Rappaport regarding PROSOL position (0.10); Review and revise continuation section of reply (0.70); Review and revise board language regarding certification (0.20); Revise plan (1.80); Office conference with J. Esses regarding brief (0.30); Review P. Friedman comments (0.20); Review C. Sewais memorandum regarding changes (0.10); Memorandum to J. Esses regarding same (0.10); Memorandum to J. Richman regarding brief changes (0.10); Review Whitebox brief regarding 19.5 (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to S. Kirpalani regarding filing (0.10); Review Orrick plan comments (0.40); Memorandum to V. Wong et al., regarding same (0.10); Memorandum to S. Kirpalani regarding 19.5 (0.10); Memorandum to Kirpalani regarding same (0.10); Memorandum with C. Pullo regarding ballot report (0.40). | 12.50 | $9,862.50 |

33260 FOMB                                                          Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/19 | Zachary Chalett | 215 | Communications with L. Rappaport and M. Firestein regarding exhibits and hearing (0.50); Draft list of exhibits (2.50); Review documents to prepare for confirmation hearing (3.40); Review binders for hearing (0.80). | 7.20 | $5,680.80 |
| 01/08/19 | Jacquelyn N. Crawley | 215 | E-mails with internal team regarding responses to COFINA objections (0.10). | 0.10 | $78.90 |
| 01/08/19 | Chris Theodoridis | 215 | Confer with P. Friedman regarding objections interposed to confirmation of COFINA plan of adjustment (0.70); Review and summarize provisions of COFINA plan of adjustment regarding COFINA's access to sales and use taxes (3.90); Review and revise confirmation brief (4.40); Review and revise omnibus reply to objections to confirmation of COFINA plan of adjustment (2.80); Review and revise omnibus reply chart (5.10). | 16.90 | $13,334.10 |
| 01/09/19 | Chris Theodoridis | 215 | Review and revise confirmation brief (2.90); Review and revise omnibus reply to objections to confirmation of COFINA plan of adjustment (5.20); Review and revise omnibus reply chart (4.70); Review COFINA plan of adjustment and plan supplement documentation regarding debt service ratios (2.80). | 15.60 | $12,308.40 |
| 01/09/19 | Jacquelyn N. Crawley | 215 | E-mails with L. Stafford and A. Friedman regarding responses to COFINA objections and notices of withdrawals. | 0.30 | $236.70 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Zachary Chalett | 215 | Communications with L. Rappaport and M. Firestein regarding exhibits and confirmation hearing (0.60); Participate in teleconference call regarding hearing related issues (0.60); Revise list of exhibits to be used at confirmation hearing (0.80); Communications with internal team regarding exhibits (1.20); Review binders for confirmation hearing (2.30); Draft informative motions regarding hearing (1.90); Revise informative motions (0.60); Communications with internal team regarding informative motions (0.70); Communications with L. Stafford regarding evidentiary objections (0.30); Review bankruptcy and local rules regarding exhibits (0.40); Communications with internal team regarding electronic devices (0.20); Review documents for hearing (2.00); Communications with local counsel regarding filings and hearings (0.40). | 12.00 | $9,468.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Brian S. Rosen | 215 | Review plan vote report (0.40); Memorandum to N. Jaresko, et al., regarding same (0.10); Memorandum to C. Pullo regarding same (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with Ma regarding press release (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to O'Melveny regarding GS claim (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to Board regarding vote report (0.30); Conference call with M. Firestein and L. Rappaport regarding hearing structure (0.50); Review order regarding same (0.10); Review D. Brownstein memorandum regarding brief (0.10); Memorandum to J. Levitan regarding same (0.10); Review and revise plan (0.40); Review and revise reply (2.80); Review brief (1.20); Review S. Kirpalani memorandum regarding section 19.5 (0.20); Memorandum to D. Brownstein regarding same (0.40); Teleconference with same regarding same (0.30); Review replies (0.20); Memorandum to N. Jaresko regarding same (0.10); Draft release (0.40); Memorandum to V. Wong regarding plan comments (0.10); Memorandum to J. Cunningham regarding vote results (0.10); Memorandum to J. El Koury regarding plan certification (0.10); Memorandum to COFINA list regarding votes (0.20); Memorandum to Whitebox regarding activity (0.40); Memorandum to E. Schaffer regarding filing of plan (0.10); Memorandum to Prime Clerk regarding ballots (0.10); Memorandum with COFINA creditors regarding results (0.30); Review M. Firestein memorandum regarding expert issues (0.20); Review consultant memorandum regarding same (0.10); Review updated scorecard regarding trustee (0.20); Memorandum to S. Uhland regarding same (0.20); Teleconference with KPMG regarding claim withdrawal (0.10); Memorandum to A. Friedman regarding same (0.10). | 10.80 | $8,521.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/19 | Lucy Wolf | 215 | Draft informative motions concerning witnesses (3.70); Review binders of pleadings (4.30); Calls with M. Firestein, L. Rappaport, Z. Chalett, and J. Sutherland concerning strategy for hearing (1.80); Revise memorandum on expert witnesses for COFINA hearing (1.60). | 11.40 | $8,994.60 |
| 01/09/19 | Jonathan E. Richman | 215 | Review and revise responses to objections to plan of adjustment (5.40); Teleconference with G. Anders regarding responses to objections to plan of adjustment (0.20); Conference with M. Morris regarding responses to objections to plan of adjustment (0.10); Teleconferences with J. Levitan regarding responses to objections to plan of adjustment (0.20); Teleconference with L. Rappaport, J. Levitan, J. Esses, S. Ma regarding responses to objections (0.20); Review other parties' filings regarding plan of adjustment (0.40). | 6.50 | $5,128.50 |
| 01/09/19 | Joshua A. Esses | 215 | Draft documents in support of plan of adjustment. (12.30). | 12.30 | $9,704.70 |
| 01/09/19 | Amelia Friedman | 215 | E-mails with L. Stafford and J. Crawley regarding draft withdrawals from Alvarez & Marsal (0.40); Review draft withdrawal and cover e-mail (0.70); E-mails with J. Crawley, L. Stafford, J. Herriman, and J. Hertzberg regarding filing withdrawal of responses (0.80); E-mails with J. Crawley and L. Stafford regarding new response filed (0.30); E-mails with B. Rosen, L. Stafford, KPMG counsel, and J. Crawley regarding withdrawal of KPMG claim and related individual objection (0.50). | 2.70 | $2,130.30 |
| 01/09/19 | Elliot Stevens | 215 | Communication with internal team regarding issues pertaining to D. Brownstein declaration (0.10). | 0.10 | $78.90 |

33260 FOMB                                                              Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Michael A. Firestein | 215 | Review and revise reply chart in support of plan of adjustment (1.20); Review third amended plan of adjustment (0.30); Draft informative motions for Board as required by Court order (1.40); Review Board brief in support of confirmation (0.60); Review reply in support of plan (0.80); Prepare urgent motion on interrogatory filing extension (0.20); Teleconference with L. Rappaport for strategy for compliance with Court order (0.20); Prepare for plan of adjustment hearing (2.40); Teleconferences with B. Rosen and L. Rappaport on plan of adjustment strategy (0.50); Teleconference with J. Levitan on revisions to reply chart in support of plan of adjustment (0.20); Teleconference with L. Wolf for hearing needs and strategy (0.50); Review and draft correspondence on interrogatory responses (0.20); Telephone call with B. Rosen, J. Levitan, L. Rappaport and others on hearing strategy (0.70). | 9.20 | $7,258.80 |
| 01/09/19 | Matthew J. Morris | 215 | Revise of constitutional issues (0.40); Team call in connection with same (0.60). | 1.00 | $789.00 |
| 01/09/19 | Timothy W. Mungovan | 215 | Review comments from Bonistas del Patio on confirmation brief, reply and reply chart (0.30); Communications with M. Firestein and L. Rappaport regarding comments from Bonistas del Patio on confirmation brief, reply and reply chart (0.20); Communications with J. Levitan and M. Harris regarding clause issues and research in connection with responding to objections to plan of adjustment (0.30). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Lary Alan Rappaport | 215 | Review e-mail from B. Rosen regarding vote on proposed plan of adjustment and attachments (0.20); Review Judge Swain order regarding plan confirmation hearing (0.10); E-mails with M. Firestein, Z. Chalett, L. Stafford and L. Wolf regarding Judge Swain order regarding plan confirmation hearing, exhibits (0.30); Conference with M. Firestein regarding Judge Swain's order regarding plan confirmation hearing, compliance, exhibits (0.20); Prepare for plan confirmation hearing (0.30); Conference with B. Rosen, J. Levitan, J. Richman, M. Firestein, M. Morris, L. Wolf, Z. Chalett, S. Ma, C. Theodoridis regarding COFINA plan of adjustment filing, COFINA hearing on Rule 9019 motion and plan confirmation, Judge Swain's order requiring informative motions, status, strategy, deadlines and tasks (0.70); Conference with B. Rosen, J. Levitan, M. Firestein regarding witnesses, examination, declarations, strategy for COFINA hearing on plan confirmation and Rule 9019 motion (0.40); E-mails with L. Stafford, Z. Chalett, M. Firestein, L. Wolf regarding exhibits, exhibit list, marking exhibits, exhibit binders for COFINA plan of confirmation and Rule 9019 hearing (0.60); Conference with Z. Chalett regarding exhibits for COFINA hearing (0.20); Conference with M. Firestein regarding exhibits for COFINA hearing (0.20); E-mails with U. Fernández Barrera, E. Trigo Fritz regarding informative motions and hearing preparation (0.20); Revise informative motions for COFINA hearing on confirmation of COFINA plan of adjustment (0.90); Conferences with M. Firestein, Z. Chalett, L. Wolf regarding preparation and revision of informative motions for COFINA hearing on confirmation of COFINA plan of adjustment and Rule 9019 motion (0.70); E-mails with M. Firestein, Z. Chalett, L. Wolf, J. Levitan, B. Rosen, and C. Theodoridis regarding preparation and revision of informative motions for COFINA hearing on confirmation of COFINA plan of adjustment and Rule 9019 motion (0.40); Review papers in support of Ambac plan of adjustment (0.60); Review objections to COFINA plan of adjustment (0.40); E-mails with G. Eisenberg regarding proposed joint | 7.30 | $5,759.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Carlos E. Martinez | 215 | Correspondence with E. Barak regarding Lehman claims. | 0.10 | $78.90 |
| 01/09/19 | James P. Gerkis | 215 | Review correspondence from B. Rosen regarding third amended plan of adjustment. | 0.10 | $78.90 |
| 01/09/19 | Laura Stafford | 215 | Communications with J. Crawley and A. Friedman regarding draft form for withdrawal of objection responses (0.40). | 0.40 | $315.60 |
| 01/09/19 | Jeffrey W. Levitan | 215 | Review J. Rapisardi comments to brief (0.10); Review open item list (0.20); Conferences with J. Esses, S. Ma, C. Theodoridis regarding brief revisions (1.20); Teleconference with P. Friedman regarding brief (0.20); Teleconference with S. Kirpalani regarding brief (0.20); Teleconference with S. Kirpalani, P. Friedman regarding standing (0.30); Review J. Richman revisions and e-mail (0.20); Teleconference with J. Richman regarding revisions (0.10); Revise standing sections (0.70); Conferences with J. Esses regarding revisions (0.30); Revise section of brief regarding plan amendment (0.50); Conferences with B. Rosen, D. Brownstein regarding plan issues (0.50); Teleconference with B. Rosen, M. Firestein regarding hearing preparation (0.40); Teleconferences with J. Richman, L. Rappaport, S. Ma regarding response to objections (0.30); Revise confirmation brief (1.60); Revise objection response (1.40); Review e-mails to Court (0.30); Review PSA parties' comments to brief, response (0.60); Teleconference with D. Forman regarding hearing (0.10); Teleconference with M. Firestein regarding objection response (0.20); Review scheduling order (0.10); Draft outline of informative motions (0.40); Attend team meeting regarding hearing preparation (0.70); Teleconference with L. Wolf regarding informative motion (0.20); Conference with P. Omorogbe regarding D. Brownstein declaration (0.50); Review informative motions (0.30); E-mails with M. Firestein, L. Wolf regarding revisions (0.20). | 11.80 | $9,310.20 |
| 01/09/19 | Kevin J. Perra | 215 | Review amended plan of adjustment (1.30); Review filings by various parties regarding same (1.10). | 2.40 | $1,893.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | | Page 56 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/19 | Stephen L. Ratner | 215 | Review recent filings regarding plan and objections (0.70); E-mail with B. Rosen, et al. regarding same (0.20). | 0.90 | $710.10 |
| 01/10/19 | Stephen L. Ratner | 215 | Conference and e-mail with B. Rosen, et al. regarding plan of adjustment, objections and hearing (0.20); Review recent filings regarding plan of adjustment, objections and hearing (0.70). | 0.90 | $710.10 |
| 01/10/19 | Kevin J. Perra | 215 | Review objections and response to plan of adjustment. | 1.00 | $789.00 |
| 01/10/19 | Jeffrey W. Levitan | 215 | Revise informative motion, conferences with C. Theodoridis (0.40); Review Hein supplemental objection (0.30); Review draft hearing agenda (0.20); E-mail to C. Theodoridis regarding agenda (0.10); Review objections and informative motion (0.20); Conference with P. Omorogbe regarding D. Brownstein declaration (0.10); Conference with C. Theodoridis regarding status and hearing preparation (0.30); Review e-mails regarding plan supplement (0.10); Review e-mails regarding confirmation order (0.10); Conference with B. Rosen and C. Theodoridis regarding hearing preparation (0.30); Teleconference with J. Esses regarding declarations (0.10); Conference with C. Theodoridis and S. Ma regarding declarations (0.20); Review GMS informative motion and Hein affidavit (0.80); Conferences with S. Ma regarding objections (0.30); Teleconference with L. Rappaport, M. Firestein and B. Rosen regarding Hein (0.30); Review bondholders informative motion (0.10); Draft outline of facts to be included in declaration (1.80); Teleconference with J. Esses regarding N. Jaresko declaration (0.20); Conferences with C. Theodoridis, and P. Omorogbe regarding D. Brownstein declaration (0.30); Conference with S. Ma regarding declarations (0.40). | 6.60 | $5,207.40 |
| 01/10/19 | Laura Stafford | 215 | Review and revise draft informative motion regarding exhibits (0.10); Communications with J. Crawley and A. Friedman regarding claims objections (0.60). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Lary Alan Rappaport | 215 | Review Hein second supplement to objection, and PROSOL-UTIER informative motion regarding COFINA plan of adjustment and Rule 9019 motion hearing (0.20); Conference with M. Firestein regarding same (0.20); E-mails with B. Rosen, J. Levitan, and M. Firestein regarding Hein second supplement to objection (0.10); Review revised informative motions for COFINA plan of adjustment and Rule 9019 motion hearing (0.20); Conferences with M. Firestein regarding revisions to informative motions for COFINA plan of adjustment and Rule 9019 motion hearing and filing (0.20); Conference with J. Levitan regarding revisions to informative motions for COFINA plan of adjustment and Rule 9019 motion hearing and filing (0.10); Conference with B. Rosen regarding revisions to informative motions for COFINA plan of adjustment and Rule 9019 motion hearing and filing (0.10); Conference with M. Firestein and Z. Chalett regarding revisions to informative motions for COFINA plan of adjustment and Rule 9019 motion hearing and filing (0.20); E-mails with M. Firestein, Z. Chalett, L. Wolf, B. Rosen and J. Levitan regarding revisions to informative motions for COFINA plan of adjustment and Rule 9019 motion hearing and filing (0.40); Conference with Z. Chalett regarding finalization and filing of informative motions (0.10); Review e-mails M. Firestein and consultant regarding strategy for cross-examination in COFINA plan confirmation hearing (0.10); Conference with M. Firestein regarding strategy for cross-examination at COFINA plan confirmation hearing (0.20); Conference with M. Firestein and L. Wolf regarding finalization and filing of informative motions for COFINA hearing (0.10); E-mails with M. Firestein, B. Rosen, and J. Levitan regarding cross-examination issues and strategy for COFINA plan of adjustment hearing (0.20); Conferences with M. Firestein regarding strategy for cross-examination at COFINA plan of adjustment hearing, exhibits, and evidentiary objections (0.30); Conferences with M. Firestein and M. Morris regarding response to GMS interrogatories to Board for plan | 7.10 | $5,601.90 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                           Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding preparing for examination of Alameda-Lozada (0.40); Communications with M. Firestein regarding agenda and revisions to agenda for confirmation hearing on plan of adjustment (0.30); Communications with M. Firestein regarding COFINA senior bondholders omnibus reply to COFINA plan (0.30); Communications with M. Firestein and L. Rappaport regarding responses to objections to plan of adjustment (0.40). | 1.40 | $1,104.60 |
| 01/10/19 | Michael A. Firestein | 215 | Teleconferences with L. Rappaport on strategy for informative motion preparation by Board (0.30); Review Hacienda SUT information for plan of adjustment hearing and cross-examination (0.30); Teleconference with S. Ma on revisions to N. Jaresko declaration on Rule 9019 (0.20); Teleconference with B. Rosen, L. Rappaport on hearing strategy and evidence (0.30); Prepare for plan of adjustment hearing including cross-examination of expert (3.70); Teleconferences with J. Levitan on dealing with Hein declaration (0.30); Teleconference with T. Mungovan on plan of adjustment hearing strategy (0.20); Draft memorandum on agenda time allocation for hearing (0.20); Review and revise informative motions on evidentiary presentation (0.30); Review and revise evidentiary objections concerning Alameda (0.50). | 6.30 | $4,970.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding CAB issue (0.20); Memorandum to R. Gordon regarding hearing agenda (0.10); Review supplemental objections to plan and exhibits (3.10); Teleconference with M. Firestein regarding same (0.30); Conference with J. Levitan regarding same (0.20); Teleconference with D. Brownstein regarding trustee (0.20); Teleconference with C. Rein regarding same (0.10); Memorandum to J. El Koury regarding same (0.10); Review order regarding hearing supplement (0.10); Teleconference with M. Firestein regarding same (0.10); Review informative motions regarding hearing (0.80); Memorandum to M. Firestein regarding Eliott witness (0.10); Conference call with O'Melveny, et al., regarding COFINA consummation (0.60); Review W. Benson memorandum regarding IRS (0.10); Memorandum to W. Benson regarding same (0.10); Review plan supplement documents and memorandum to V. Wong regarding same (0.70); Review R. Gonzalez memorandum regarding withdrawal conditions (0.10); Memorandum to R. Gordon regarding same (0.10); Revise N. Jaresko Rule 9019 declaration (1.10); Memorandum to O'Melveny regarding same (0.10); Review L. Dvores memorandum regarding objection (0.10); Memorandum to L. Dvores regarding same (0.10); Teleconference with P. Friedman regarding N. Jaresko declaration (0.30); Review R. Gordon memorandum regarding withdrawal (0.10); Memorandum to R. Gordon regarding same (0.10); Review voting detail (0.40); Memorandum to C. Pullo regarding same (0.10); Review Retiree Committee's withdrawal (0.10); Memorandum to M. Firestein regarding same (0.10); Review J. Esses memorandum regarding declarations (0.10); Memorandum to J. Esses regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to J. El Koury regarding trustee (0.10); Teleconference with M. Bond regarding Ambac issues (0.20). | 10.30 | $8,126.70 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                      Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Philip Omorogbe | 215 | Draft witness declaration in connection with feasibility of COFINA's plan of adjustment (6.90); Draft witness declaration in connection with good faith of COFINA's plan negotiations (7.50). | 14.40 | $3,888.00 |
| 01/10/19 | Amelia Friedman | 215 | Call with Alvarez & Marsal to discuss how to coordinate filing and receiving withdrawals of responses to objections (0.40); E-mails with L. Stafford and J. Crawley regarding how to address newly filed responses (0.30); E-mails with J. Crawley and L. Stafford regarding next steps on addressing responses filed by pro se claimants to objections (0.30). | 1.00 | $789.00 |
| 01/10/19 | Joshua A. Esses | 215 | Draft D. Brownstein and N. Jaresko declarations in support of plan of adjustment. | 13.10 | $10,335.90 |
| 01/10/19 | Jonathan E. Richman | 215 | Review and comment on filings for hearing on plan of adjustment. | 4.60 | $3,629.40 |
| 01/10/19 | Lucy Wolf | 215 | Draft informative motions concerning witnesses (3.30); Review binders of pleadings (3.60); Calls with M. Firestein, L. Rappaport, Z. Chalett, and J. Sutherland concerning strategy for hearing (2.90). | 9.80 | $7,732.20 |
| 01/10/19 | Zachary Chalett | 215 | Revise informative motions regarding hearing (0.60); Communications with internal team regarding informative motions (0.40); Draft informative motions for filing (0.20); Draft evidentiary objections (2.70); Communications with internal team regarding evidentiary objections (0.40); Revise evidentiary objections (0.70); Review pro hac vice motions (0.20); Communications with internal team regarding pro hac vice motions (0.20); Update binders in connection with hearing (2.30); Communications with internal team regarding binders (1.10); Communications with internal team regarding exhibits (0.50). | 9.30 | $7,337.70 |
| 01/10/19 | Steve MA | 215 | Review inquiries regarding election by secondarily insured bondholders (0.30); E-mail to BNY as trustee of BHAC insured junior bonds regarding elections (0.80); Call with D. Shippey at BNY regarding elections (0.30). | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/19 | Jacquelyn N. Crawley | 215 | Review claimant responses (0.30); E-mails with L. Stafford and A. Friedman regarding same (0.20); E-mails with Alvarez & Marsal regarding same (0.10); Update chart regarding same (0.20); Communications with claimants regarding same (0.20); Draft stipulation regarding withdrawal of objection to KPMG claim (0.90). | 1.90 | $1,499.10 |
| 01/10/19 | Chris Theodoridis | 215 | Review and revise D. Brownstein declaration in support of COFINA plan confirmation. (6.20); Review and revise N. Jaresko declaration in support of COFINA plan confirmation (3.90); Review and revise informative motions regarding Rule 9019 hearing and COFINA confirmation hearing (1.30). | 11.40 | $8,994.60 |
| 01/11/19 | Chris Theodoridis | 215 | Review and revise D. Brownstein declaration (8.50); Review and revise N. Jaresko declarations in support of COFINA plan confirmation and Rule 9019 motion (6.20); Review and revise revised proposed Rule 9019 order (2.70); Draft notice of submission regarding same (1.20). | 18.60 | $14,675.40 |
| 01/11/19 | Jacquelyn N. Crawley | 215 | E-mails with Alvarez & Marsal regarding communications with claimants (0.10); Review draft e-mail to claimants (0.10); Draft claimants' notice of withdrawal of objection response (0.40); E-mails with A. Friedman and L. Stafford regarding same (0.20); E-mails with claimants regarding same (0.20); Call with A. Friedman and L. Stafford regarding work flow, projects, and strategy (0.70); Draft informative motion regarding withdrawal of certain claimant responses to objections (1.10); E-mails with L. Stafford and A. Friedman regarding same (0.10). | 2.90 | $2,288.10 |
| 01/11/19 | Maja Zerjal | 215 | Review best interest test portions in brief and declarations (0.50); Discuss same with C. Theodoridis (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                         Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Zachary Chalett | 215 | Communications with internal team regarding exhibits (8.00); Review exhibits (0.90); Communications with internal team regarding binders in connection with hearing (1.10); Review binders (0.40); Revise informative motion regarding exhibits (0.50); Revise informative motion regarding hearing (0.30); Communications with internal team regarding informative motion (0.20); Finalize informative motion for filing (0.20); Communications with internal team regarding evidentiary objections (0.30); Communications with internal team regarding hearing preparation (0.80); Communications with internal team regarding declarations (0.40); Review declarations (0.70). | 13.80 | $10,888.20 |
| 01/11/19 | Lucy Wolf | 215 | Draft informative motions submitting exhibits (3.10); Compile binders of pleadings (3.20); Calls with M. Firestein, L. Rappaport, Z. Chalett, and J. Sutherland concerning strategy for hearing (2.10). | 8.40 | $6,627.60 |
| 01/11/19 | Jonathan E. Richman | 215 | Review and revise filings regarding plan confirmation (6.90); Teleconference with M. Firestein regarding declarations regarding plan confirmation (0.10); Teleconference with L. Rappaport regarding plan confirmation (0.10); Teleconference with M. Firestein regarding declarations regarding plan of adjustment (0.10). | 7.20 | $5,680.80 |
| 01/11/19 | Joshua A. Esses | 215 | Draft N. Jaresko declaration regarding plan of adjustment. (13.30). | 13.30 | $10,493.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Brian S. Rosen | 215 | Teleconference with C. Pullo regarding voting detail (0.40); Conference call with Nixon, et al., regarding tax issues (0.40); Teleconference with D. Brownstein regarding declaration and tax issues (0.50); Review Elliot motion (0.20); Memorandum to J. Levitan regarding same (0.10); Conference with J. Levitan regarding same (0.20); Teleconference with M. Firestein regarding same (0.30); Review and revise N. Jaresko plan declaration (1.30); Review and revise D. Brownstein plan declaration (1.10); Conference with J. Levitan regarding declarations (0.40); Memorandum to M. Spillane regarding Citi declaration (0.10); Teleconference with M. Spillane regarding same (0.20); Review order regarding declarations (0.10); Memorandum to D. Brownstein regarding same (0.10); Memorandum to D. Alter regarding late claims (0.20); Review COFINA agent responses to GMS (0.20); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.20); Memorandum to D. Forman regarding confirmation order (0.10); Teleconference with J. Minios regarding declaration (0.20); Further revise declarations (0.60); Memorandum to M. Firestein regarding Feldman declaration (0.10); Review P. Friedman memorandum regarding declaration (0.10); Memorandum to S. Kirpalani regarding cross examination (0.20); Revise Rule 9019 declaration (0.80); Memorandum to S. Morrison regarding notes (0.20); Review proposed changes to declarations (0.30); Memorandum to T. Green regarding D. Brownstein declaration (0.20); Memorandum to S. Ma regarding voting (0.20); Review draft declaration (0.30); Memorandum to L. Stafford regarding claim objections (0.10). | 9.50 | $7,495.50 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss updates from call with B. Rosen and COFINA claim withdrawals (0.20); Review draft e-mail to be sent to claimants (0.10); Call with L. Stafford to discuss finalizing stipulation with COFINA senior bondholders (0.10); Review and revise notice of withdrawal of response to be sent to pro se claimants (0.50); E-mail proposed edits to L. Stafford and J. Crawley for review (0.10); Call with L. Stafford to discuss edits to consent form (0.10); E-mails with J. Crawley and L Stafford to discuss need to further assess responses (0.40). | 1.50 | $1,183.50 |
| 01/11/19 | Philip Omorogbe | 215 | Draft witness declaration regarding feasibility of COFINA's plan of adjustment (2.80). | 2.80 | $756.00 |
| 01/11/19 | Elliot Stevens | 215 | Review COFINA plan for bond maturity issues with P. Omorogbe (0.20). | 0.20 | $157.80 |
| 01/11/19 | Michael A. Firestein | 215 | Prepare for plan of adjustment hearing including cross-examination materials (1.00); Teleconference with J. Richman on evidence issues for plan of adjustment hearing (0.20); Teleconference with Z. Chalett on exhibit organization issues (0.20); Teleconferences with B. Rosen on plan hearing strategy (0.50); Teleconferences with L. Wolf and Z. Chalett on exhibit list (0.30); Conference with L. Rappaport on cross-examination strategy (0.20); Teleconference with J. Levitan and J. Esses on agenda revision issues (0.10); Teleconferences with S. Ma on declaration revisions (0.30); Teleconference with T. Theodoridis on declaration revisions (0.20); Review and draft N. Jaresko and D. Brownstein declarations (3.90); Revise agenda (0.20); Review and revise exhibit list (0.30); Review and revise expert objection on Alameda evidence (0.20). | 7.60 | $5,996.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA

Invoice 190109265

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/19 | Lary Alan Rappaport | 215 | Review order regarding filing of declarations and exhibits for COFINA plan confirmation hearing (0.10); Conference with M. Firestein regarding declarations, exhibits and order for COFINA plan confirmation hearing (0.10); Review and revise draft N. Jaresko and D. Brownstein declarations (1.30); Conferences with M. Firestein regarding same (0.50); Conference with M. Firestein and Z. Chalett regarding exhibit list and exhibit binders (0.20); Conference with M. Firestein and B. Rosen regarding declarations, exhibits, binders, and strategy (0.20); Conference with J. Richman regarding draft D. Brownstein declaration (0.10); E-mails with M. Firestein, J. Richman, B. Rosen, J. Esses, and C. Theodoridis regarding revisions to draft N. Jaresko and D. Brownstein declarations (0.20); Review informative motions for COFINA plan of adjustment confirmation hearing (0.20); Conference with P. Friedman regarding declarations, expert cross-examination and evidentiary objections for COFINA plan confirmation hearing (0.30); Conference with M. Firestein regarding expert cross-examination, evidentiary objections and revisions (0.20); Conferences with Z. Chalett regarding evidentiary objections, exhibit binders, and exhibit list (0.40); Revise evidentiary objections (0.40); Conference and e-mail with M. Firestein regarding revised evidentiary objections (0.10); E-mails with B. Rosen, J. Levitan, M. Firestein, P. Friedman regarding revised evidentiary objections (0.20); Review and revise D. Brownstein declaration and N. Jaresko declaration in support of COFINA plan, N. Jaresko declaration in support of Rule 9019 motion in COFINA (2.00); Conference with J. Levitan regarding D. Brownstein declaration (0.20); Conference with S. Ma regarding declaration and exhibits (0.10); Conferences with M. Firestein regarding D. Brownstein and N. Jaresko declarations, revisions, and strategy (0.40); E-mails with S. Ma, J. Esses, C. Theodoridis regarding exhibits and declarations (0.20); E-mails with J. Esses, C. Theodoridis, M. Firestein, J. Richman, and B. Rosen regarding tasks, assignments, strategy for filings, and plan of confirmation hearing (0.20). | 7.60 | $5,996.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/11/19 | Daniel L. Forman | 215 | Review as-filed disclosure statement and plan (1.00); Review COFINA debt documents, including indentures and supplement indenture and trust documents and instruction agreement (1.40). | 2.40 | $1,893.60 |
| 01/11/19 | James P. Gerkis | 215 | Correspondence from B. Rosen regarding third amended plan of adjustment (0.10); Review third amended plan of adjustment and related documents (1.00); Conferences with D. Forman regarding third amended plan of adjustment documents (0.40). | 1.50 | $1,183.50 |
| 01/11/19 | Laura Stafford | 215 | Call with A. Friedman and J. Crawley regarding claims work flow (0.60); Call with A. Friedman regarding edits to draft claim withdrawal (0.20); Draft National withdrawal stipulation (1.00); Communications with B. Rosen and A. Friedman regarding claim withdrawals (0.30). | 2.10 | $1,656.90 |
| 01/11/19 | Jeffrey W. Levitan | 215 | Conferences with J. Esses, B. Rosen regarding agenda (0.70); Review scheduling order (0.10); Revise N. Jaresko declaration (2.80); Revise D. Brownstein declaration (2.90); Teleconference with Y. Habenicht regarding tax issues (0.10); Review litigation comments to D. Brownstein declaration (0.40); Conferences with B. Rosen regarding declarations (0.90); Conferences with C. Theodoridis regarding D. Brownstein declaration (1.20); Review informative motion(0.10); E-mail with Z. Chalett regarding same (0.10); Review informative motions (0.80); Conferences with J. Esses regarding N. Jaresko declaration revisions (0.40); Conferences with M. Firestein regarding declarations, hearing preparation (0.40). | 10.90 | $8,600.10 |
| 01/11/19 | Kevin J. Perra | 215 | Review objections and response to plan of adjustment. | 0.80 | $631.20 |
| 01/11/19 | Stephen L. Ratner | 215 | Review recent filings regarding plan of adjustment, objections and hearing. | 0.30 | $236.70 |
| 01/12/19 | James P. Gerkis | 215 | Correspondence from B. Rosen regarding updates (0.10); Correspondence to D. Forman regarding same (0.10). | 0.20 | $157.80 |
| 01/12/19 | Laura Stafford | 215 | Revise draft objection response withdrawal form (0.90). | 0.90 | $710.10 |

33260 FOMB                                                          Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0010 PROMESA TITLE III: COFINA                                        Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/12/19 | Lary Alan Rappaport | 215 | Review revised D. Brownstein and N. Jaresko declarations (0.50); Review e-mails with M. Firestein, D. Brownstein, P. Friedman, B. Rosen, J. Levitan, J. Richman, and C. Theodoridis regarding declarations in support of Rule 9019 motion and COFINA plan of adjustment (0.30); Conferences with M. Firestein regarding D. Brownstein and N. Jaresko declarations, exhibits, and tasks (0.30); Conferences with C. Theodoridis, J. Esses and Z. Chalett regarding declarations and exhibits (0.20); Conference with J. Richman regarding declarations (0.10); Review and finalize declarations for Rule 9019 hearing and plan confirmation hearing (1.00); Draft appendix of exhibits (0.50); Conferences with C. Theodoridis, M. Firestein, Z. Chalett, and J. Esses regarding declarations, exhibits, and strategy (0.50); E-mails with P. Friedman regarding evidentiary objections to Alameda Lozada declaration (0.20); Revise evidentiary objections to Alameda Lozada declaration (0.50); E-mails with M. Firestein, O'Neill & Borges, and restructuring team regarding filings on Monday in COFINA case (0.30). | 4.40 | $3,471.60 |
| 01/12/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding planning for hearing on COFINA plan of adjustment (0.30). | 0.30 | $236.70 |
| 01/12/19 | Michael A. Firestein | 215 | Prepare for plan of adjustment hearing including cross-examination of Alameda (2.60); Teleconference with L. Rappaport and T. Theodoridis on D. Brownstein declaration issues (0.20); Review and revise D. Brownstein declaration (0.50); Review revised N. Jaresko declarations (0.30); Draft exhibit lists for motion (0.40); Draft objections to Alamada declaration (0.20). | 4.20 | $3,313.80 |

33260 FOMB                                                                          Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                          Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/19 | Brian S. Rosen | 215 | Review and revise proposed findings and confirmation order (4.10); Revise Rule 9019 order (1.60); Review declarations for filing (2.80); Meeting with J. Levitan regarding same (0.90); Meetings with C. Theodoridis regarding same (1.80); Conference call with plan supplement parties (1.40); Teleconference with S. Uhland regarding declaration findings and order (1.30). | 13.90 | $10,967.10 |
| 01/12/19 | Amelia Friedman | 215 | Review updated draft of consent to withdrawal to have claimants sign and return to us (0.10); E-mails with L. Stafford and J. Crawley regarding next steps for handling responses to COFINA objections (0.10). | 0.20 | $157.80 |
| 01/12/19 | Joshua A. Esses | 215 | Draft D. Brownstein and N. Jaresko declarations regarding plan of adjustment. | 6.70 | $5,286.30 |
| 01/12/19 | Jonathan E. Richman | 215 | Revise declaration for plan of adjustment (4.70); Teleconference with L. Rappaport regarding declaration and other filings for plan of adjustment (0.10). | 4.80 | $3,787.20 |
| 01/12/19 | Lucy Wolf | 215 | Draft informative motion submitting supplemental exhibits (2.70); Review binders of pleadings (1.90); Calls with Z. Chalett, and J. Sutherland concerning strategy for hearing (1.30). | 5.90 | $4,655.10 |
| 01/12/19 | Zachary Chalett | 215 | Communications with internal team regarding exhibits (2.60); Review exhibits (0.60); Communications with internal team regarding binders in connection with hearing (0.80); Review binders (0.50); Communications with internal team regarding hearing preparation (1.20); Communications with internal team regarding declarations (0.80); Revise declarations (1.70); Communications with internal team regarding informative motion (0.40); Review informative motion (0.30); Assist with filing declarations (0.50). | 9.40 | $7,416.60 |
| 01/12/19 | Jacquelyn N. Crawley | 215 | Revise objection response withdrawal form (0.20); E-mails with L. Stafford and A. Friedman regarding same (0.10); E-mails with Alvarez & Marsal regarding same (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/19 | Chris Theodoridis | 215 | Finalize declarations in support of plan confirmation and Rule 9019 motion (6.50); Review provisions from COFINA plan of adjustment regarding maturity dates of COFINA bonds (1.40). | 7.90 | $6,233.10 |
| 01/13/19 | Chris Theodoridis | 215 | Review and revise questions and answers for N. Jaresko's cross-examination prep. | 1.30 | $1,025.70 |
| 01/13/19 | Zachary Chalett | 215 | Communications with internal team regarding preparations for hearings (0.50); Review declarations in connection with objections to confirmation and Rule 9019 motion (1.20); E-mail with internal team regarding declarations (0.20). | 1.90 | $1,499.10 |
| 01/13/19 | Lucy Wolf | 215 | Review and revise informative motion submitting supplemental exhibits. | 3.90 | $3,077.10 |
| 01/13/19 | Joshua A. Esses | 215 | Review N. Jaresko declaration (1.40); Draft questions therefor (0.40). | 1.80 | $1,420.20 |
| 01/13/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss responses to COFINA claims (0.50); Review summary of ongoing projects prepared by Alvarez & Marsal in connection with claims reconciliation (0.20); E-mail to J. Herriman regarding scheduling teleconference to discuss same (0.10); E-mails with M. Zerjal and L. Stafford regarding status of plan (0.30); Review response to Fourth Omnibus Objection (0.40); E-mails with J. Herriman and L. Stafford about upcoming hearing on omnibus objections (0.30). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/19 | Brian S. Rosen | 215 | Review S. Uhland memorandum regarding Rule 9019 order (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to L. Rappaport regarding exhibits (0.10); Review D. Brownstein memorandum regarding summary recitals and order (0.10); Review Kirpalani memorandum regarding findings (0.20); Memorandum to Kirpalani regarding Feldman declaration (0.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review Kramer Levin comments (0.60); Memorandum to D. Buckley regarding same (0.10); Review GO comments (0.10); Memorandum to D. Burke regarding same (0.10); Review Norton Rose comments (0.20); Memorandum to E. Daucher regarding same (0.10); Memorandum to D. Brownstein regarding hearing preparation (0.10); Revise findings and proposed order (2.10); Meeting at O'Neill regarding same and to revise same (4.90); Meeting with S. Ma and J. Levitan regarding hearing (0.60); Review V. Wong memorandum regarding ABT test (0.10); Review plan objections (1.70). | 11.60 | $9,152.40 |
| 01/13/19 | Michael A. Firestein | 215 | Review proposed findings of fact and conclusions of law by Board (0.60); Review proposed confirmation order by Board (0.60); Prepare for plan of adjustment hearing including crosses and witness preparation (3.10); Review and draft memorandum on witness preparation (0.30). | 4.60 | $3,629.40 |
| 01/13/19 | Laura Stafford | 215 | Draft amended omnibus procedures (4.20); Call with A. Friedman regarding claims responses (0.50). | 4.70 | $3,708.30 |
| 01/13/19 | James P. Gerkis | 215 | Correspondence to D. Forman regarding COFINA plan confirmation (0.10); Review correspondence from B. Rosen, Quinn Emmanuel, Nixon Peabody and Orrick regarding COFINA plan confirmation (0.40); Review revised trust indenture and comments thereon (0.80). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA                                                                   Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/19 | Jeffrey W. Levitan | 215 | Review opposition declarations (0.70); Draft list of potential cross questions (1.90); Review C. Theodoridis draft questions (0.30); E-mail to C. Theodoridis regarding additional questions (0.40). | 3.30 | $2,603.70 |
| 01/14/19 | Jeffrey W. Levitan | 215 | Conference with B. Rosen, D. Brownstein, M. Firestein regarding testimony preparation (4.20); Revise Pullo declaration (2.60); Review and revise N. Jaresko questions and answers (2.90); Conference with J. Esses regarding same (1.60); Conferences with B. Rosen, M. Firestein, et. al. regarding hearing preparation (2.80). | 14.10 | $11,124.90 |
| 01/14/19 | James P. Gerkis | 215 | Review correspondence and comments from Milbank regarding plan documents (1.40); Review correspondence and comments from Orrick regarding same (1.00); Review correspondence and revised instruction agreement from PMA (1.00); Correspondence to D. Forman regarding plan documents (0.70); Conferences with D. Forman regarding same (0.90); Correspondence to Proskauer bankruptcy team regarding same (0.10). | 5.10 | $4,023.90 |
| 01/14/19 | Stephen L. Ratner | 215 | Review recent filings regarding plan of adjustment, objections and hearing. | 0.40 | $315.60 |
| 01/14/19 | Laura Stafford | 215 | Call with A. Friedman and J. Crawley regarding strategy for handling responses (0.60); Review and analyze latest COFINA waterfall for accuracy (0.50); Revise draft amended omnibus procedures (2.20). | 3.30 | $2,603.70 |
| 01/14/19 | Daniel L. Forman | 215 | Review indenture, first supplemental indenture and second supplemental indenture. | 1.00 | $789.00 |
| 01/14/19 | Lary Alan Rappaport | 215 | Conferences and e-mails D. Perez, H. Bauer, M. Firestein, L. Wolf, Z. Chalett, and O'Neill regarding filing evidentiary objections (1.20); Finalize and file evidentiary objections (0.60); Conferences with B. Rosen, J. Levitan, M. Firestein, S. Ma, C. Theodoridis, J. Esses, L. Wolf, and Z. Chalett and prepare for COFINA Rule 9019 and plan confirmation hearing (4.80). | 6.60 | $5,207.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Brian S. Rosen | 215 | Review and revise proposed findings and confirmation order (3.80); Revise Rule 9019 order (1.70); Review declarations for filing (2.70); Meeting with J. Levitan regarding same (0.90); Meetings with C. Theodoridis regarding same (1.80); Conference call with plan supplement parties (1.40); Teleconference with S. Uhland regarding declaration findings and order (1.30). | 13.60 | $10,730.40 |
| 01/14/19 | Amelia Friedman | 215 | Review and revise amended omnibus procedures (1.70); E-mail proposed edits and comments to L. Stafford for review (0.10); Call with L. Stafford and J. Crawley to discuss ongoing issues with COFINA claims, including responses, withdrawals, and potential need to file additional objections (1.00). | 2.80 | $2,209.20 |
| 01/14/19 | Jonathan E. Richman | 215 | Review final filings regarding plan of adjustment. | 1.40 | $1,104.60 |
| 01/14/19 | Lucy Wolf | 215 | Draft informative motion submitting supplemental exhibits (3.40); Review binders of informative motions (3.10); Draft informative motion submitting interrogatories (0.60). | 7.10 | $5,601.90 |
| 01/14/19 | Zachary Chalett | 215 | Prepare for COFINA hearings (11.70). | 11.70 | $9,231.30 |
| 01/14/19 | Chris Theodoridis | 215 | Revise Pullo declaration in support of COFINA plan confirmation (6.20); Review and revise filings and notices thereof in preparation for confirmation hearing (6.50); Prepare for hearing by reviewing pleadings and related case law (5.50). | 18.20 | $14,359.80 |
| 01/14/19 | Jacquelyn N. Crawley | 215 | Review Alvarez & Marsal work stream update (0.10); Review COFINA waterfall analysis (0.20). | 0.30 | $236.70 |
| 01/15/19 | Chris Theodoridis | 215 | Draft and file amended plan supplement (5.30); Draft and file Pullo declaration (3.70); Prepare for COFINA confirmation and Rule 9019 hearing (5.50); Draft and file revised hearing agenda (3.80). | 18.30 | $14,438.70 |
| 01/15/19 | Jacquelyn N. Crawley | 215 | Review claimant responses to objections (0.90); E-mails with L. Stafford and A. Friedman regarding same (0.40). | 1.30 | $1,025.70 |
| 01/15/19 | Zachary Chalett | 215 | Prepare for COFINA hearings (11.60); Draft response to motion in limine and objections to declarations (4.40); Assist with filing response to motion (0.50). | 16.50 | $13,018.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Lucy Wolf | 215 | Draft response to notion in limine (6.40); Review binders of informative motions (4.80); Revise informative motion submitting interrogatories (2.90). | 14.10 | $11,124.90 |
| 01/15/19 | Jonathan E. Richman | 215 | Review new filings regarding plan of adjustment. | 1.60 | $1,262.40 |
| 01/15/19 | Amelia Friedman | 215 | Review and revise informative motion to be filed with updates for Court in advance of March omnibus hearing (1.50); E-mails with J. Crawley regarding ongoing efforts to resolve responses to objections (0.20); Call with J. Crawley and Alvarez & Marsal to discuss e-mails from claimants (0.30); Review omnibus objection filed by special claims counsel to certain GO bondholders. (0.40); E-mails with L. Stafford and J. Herriman regarding objection (0.20); E-mails with L. Stafford, J. Crawley, and Alvarez & Marsal about response filed to Seventh Omnibus Objection (0.60); Call with Alvarez & Marsal to discuss next steps in review of Commonwealth, HTA, and ERS claims in connection with claims reconciliation (1.00). | 4.20 | $3,313.80 |
| 01/15/19 | Brian S. Rosen | 215 | Draft opening and closing statements (2.70); Prepare N. Jaresko and Pullo for testimony at hearing (3.10); Prepare D. Brownstein for testimony at hearing (2.40); Review objections to conformation (1.60); Review expert reports and pleadings regarding exclusion of same (2.10); Participate at team meetings at O'Neill regarding hearing (2.10); Draft memorandum regarding same (1.80). | 15.80 | $12,466.20 |
| 01/15/19 | Lary Alan Rappaport | 215 | Review PROSOL-UTIER motion in limine and evidentiary objections to plan confirmation declarations (0.30); Conferences with M. Firestein, Z. Chalett, L. Geary, J. Sutherland, J. Levitan and B. Rosen regarding opposition to PROSOL UTIER motion in limine and evidentiary objections to plan confirmation declarations (1.50); Draft opposition to motion in limine and evidentiary objections to plan confirmation declarations, objection and response charts (5.50); Prepare for COFINA plan confirmation hearing and Rule 9019 hearing (3.00). | 10.30 | $8,126.70 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                         Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/15/19 | Timothy W. Mungovan | 215 | Review objection by Board and UCC to claims of certain GO bondholders (0.40); Communications with M. Firestein and S. Ratner regarding effect of objection to certain GO bondholder claims to COFINA plan of adjustment hearing (0.40). | 0.80 | $631.20 |
| 01/15/19 | Daniel L. Forman | 215 | Review updated drafts of indenture documents (0.60); Review correspondence and comments from trustee's counsel and other counsels regarding indenture documents and instruction agreement (0.50). | 1.10 | $867.90 |
| 01/15/19 | Kevin J. Perra | 215 | Review objections and response to plan of adjustment. | 1.20 | $946.80 |
| 01/15/19 | Michael A. Firestein | 215 | Prepare for plan of adjustment hearing including motion preparation, reply brief on evidentiary matters, argument preparation, exhibit preparation, cross-examination preparation, witness preparation and other items (13.20); Teleconference with T. Mungovan on strategy for plan of adjustment hearing (0.20). | 13.40 | $10,572.60 |
| 01/15/19 | Stephen L. Ratner | 215 | Review recent filings regarding plan of adjustment, objections and hearing. | 0.70 | $552.30 |
| 01/15/19 | James P. Gerkis | 215 | Correspondences to D. Forman, B. Rosen, C. Theodoridis and S. Ma regarding revised plan documents (0.80); Review and revise drafts of plan documents and comments thereon (2.20); Correspondence to Weil Gotshal and Nixon Peabody regarding trust settlement (0.10). | 3.10 | $2,445.90 |
| 01/15/19 | Jeffrey W. Levitan | 215 | Revise C. Pullo declaration (1.60); Review Jaresko declarations, objections thereto, in preparation for Jaresko meeting (0.80); Conference with B. Rosen, M. Firestein, N. Jaresko, and C. Pullo regarding hearing preparation (3.10); Review revised hearing agenda (0.40); Conferences with J. Esses regarding revisions to same (0.20); Participate in D. Brownstein hearing preparation (2.40); Revise N. Jaresko Q&A (2.10); Conferences with J. Esses and M. Firestein regarding revisions (0.50); Conferences with B. Rosen, M. Firestein, L. Rappaport, L. Wolf, and Z. Chalett regarding hearing preparation(1.50). | 12.60 | $9,941.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | James P. Gerkis | 215 | Correspondence with Weil Gotshal and D. Forman regarding trust settlement (0.20); Review revised COFINA plan document and comments thereon (2.60). | 2.80 | $2,209.20 |
| 01/16/19 | Stephen L. Ratner | 215 | Review recent filings regarding hearing regarding plan of adjustment and objections. | 0.40 | $315.60 |
| 01/16/19 | Laura Stafford | 215 | Revise proposed informative motion for withdrawals of pro se responses (0.40); Review proposed edits to notice of withdrawal of claims (0.30); Communications with claimants, co-counsel and team regarding withdrawals of claims (1.40). | 2.10 | $1,656.90 |
| 01/16/19 | Kevin J. Perra | 215 | Review objections and response to plan of adjustment. | 1.30 | $1,025.70 |
| 01/16/19 | Daniel L. Forman | 215 | Review comments to indenture, first supplement and second supplemental indentures. | 1.20 | $946.80 |
| 01/16/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding hearing on objections to plan of adjustment (0.30). | 0.30 | $236.70 |
| 01/16/19 | Ralph C. Ferrara | 215 | Review summary regarding COFINA's Third Amended Plan of Adjustment. | 0.40 | $315.60 |
| 01/16/19 | Amelia Friedman | 215 | Review draft information motion to be filed in advance of March omnibus hearing (0.40); E-mails with L. Stafford and C. Theodoridis regarding finalizing withdrawal of claims filed by Bracewell (0.40); Review e-mails between L. Stafford and Special Claims Counsel regarding recently filed objections in connection with claims reconciliation (0.30). | 1.10 | $867.90 |
| 01/16/19 | Jonathan E. Richman | 215 | Review filings regarding plan of adjustment. | 1.40 | $1,104.60 |
| 01/16/19 | Lucy Wolf | 215 | Prepare for hearing on COFINA plan of adjustment confirmation and Rule 9019 motion. | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Jacquelyn N. Crawley | 215 | Revise spreadsheet regarding responses filed to objections and communications with claimants (0.30); E-mails with claimants (0.30); E-mails with A. Friedman and L. Stafford regarding communications with claimants (0.10); Reviewing claimant responses to objections (0.50); Revise draft informative motion regarding withdrawal of claimant responses (0.10); E-mails with A. Friedman and L. Stafford regarding same (0.20); E-mails with A. Friedman and L. Stafford regarding amended objections (0.10); Draft reply to response filed by Juan Cruz Rodriguez (1.50). | 3.10 | $2,445.90 |
| 01/17/19 | Jacquelyn N. Crawley | 215 | E-mails with Alvarez & Marsal regarding draft informative motion regarding withdrawal of claimant responses (0.20); E-mails with L. Stafford and A. Friedman regarding draft reply to Juan Cruz Rodriguez response to fourth omnibus objection (0.10); E-mails with L. Stafford, A. Friedman, and Alvarez & Marsal regarding communications with claimants and claimant responses (0.70); Revise chart of responses to objections and communications with claimants (0.50); E-mails with B. Cushing, J. Sutherland, and E. Carino regarding same (0.20); Communications with claimants regarding responses (0.30). | 2.00 | $1,578.00 |
| 01/17/19 | Lucy Wolf | 215 | Prepare for hearing on COFINA plan of adjustment confirmation and Rule 9019 motion. | 3.90 | $3,077.10 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/19 | Amelia Friedman | 215 | Call with Prime Clerk regarding COFINA plan of adjustment (0.10); E-mails with J. Crawley, L. Stafford, and H. Bauer regarding recently filed responses to omnibus objections (0.30); Review J. Herriman's edits and comments to amended omnibus procedures motion (0.60); E-mail additional edits and comments to same to L. Stafford (0.20); E-mails with L. Stafford and Prime Clerk regarding COFINA plan of adjustment (0.30); E-mails with J. Crawley regarding claimant's withdraw (0.10); E-mails with L. Stafford regarding inquiry from Nixon Peabody about status of disputed claims (0.10); Review and revise reply to response filed by claimant subject to Fourth Omnibus Objection (0.70); E-mail J. Crawley proposed edits and comments (0.10). | 2.50 | $1,972.50 |
| 01/17/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding hearing on plan of adjustment on January 17 and next steps (0.40). | 0.40 | $315.60 |
| 01/17/19 | Daniel L. Forman | 215 | Review comments to indenture, first supplement and second supplemental indentures. | 1.00 | $789.00 |
| 01/17/19 | Laura Stafford | 215 | Communications regarding claimant withdrawal notices (0.20); Revise draft amended omnibus procedures (1.20); Discuss COFINA holdbacks with O'Melveny team (0.10). | 1.50 | $1,183.50 |
| 01/17/19 | James P. Gerkis | 215 | Correspondence from A. Pace regarding COFINA indenture (0.10); Correspondence to D. Forman regarding same (0.10); Review revised COFINA indenture comments (0.10). | 0.30 | $236.70 |
| 01/18/19 | James P. Gerkis | 215 | Correspondence from C. Theodoridis regarding plan supplement (0.10); Conference call with Nixon Peabody, Weil Gotshal, et al. regarding flow of funds (0.80); Correspondence with B. Rosen regarding same (0.10); Conferences with D. Forman regarding same (0.20); Conferences with D. Forman regarding open matters on plan documents (0.30). | 1.50 | $1,183.50 |
| 01/18/19 | Stephen L. Ratner | 215 | Review recent filings and related materials regarding plan of adjustment. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                    Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/19 | Jeffrey W. Levitan | 215 | Conferences with C. Theodoridis regarding supplemental filing, distributions (0.20); Review J. Gerkis e-mail regarding plan supplement (0.10); Review C. Theodoridis e-mails regarding plan supplement, supplemental briefing (0.20); Review Quinn revisions to findings, order (0.40). | 0.90 | $710.10 |
| 01/18/19 | Laura Stafford | 215 | Call with C. Theodoridis and A. Friedman regarding claims administration (0.50); Respond to claimants regarding withdrawals (0.30); Revise draft reply in support of omnibus objection (0.80). | 1.60 | $1,262.40 |
| 01/18/19 | Ralph C. Ferrara | 215 | Review summary regarding classes to accept COFINA plan of adjustment (0.20). | 0.20 | $157.80 |
| 01/18/19 | Daniel L. Forman | 215 | Call with J. Gerkis, Nixon Peabody, Weil Gotshal regarding funds (0.80); Review trust documentation in advance of call (0.50). | 1.30 | $1,025.70 |
| 01/18/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss forms of notice for substantive omnibus objections and amended omnibus procedures in connection with claims reconciliation (0.60); E-mails with J. Crawley and L. Stafford regarding claimants agreeing to withdraw responses (0.10); E-mails with J. Crawley and L. Stafford regarding newly filed response to COFINA omnibus objection (0.10); Call with L. Stafford and C. Theodoridis to discuss updates on claims administration process (0.40). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA                                      Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/19 | Brian S. Rosen | 215 | Review S. Negron memorandum regarding findings (0.10); Memorandum to S. Negron regarding same (0.10); Memorandum to S. Negron regarding paragraphs of findings (0.10); Review memorandum of S. Kripalani and M. Ellenberg regarding findings (0.40); Memorandum to S. Kirpalani regarding same (0.10); Teleconference with S. Kirpalani regarding same (0.40); Partial participation on trust call (0.40); Review J. Gerkis memorandum regarding funds (0.10); Teleconference with S. Uhland regarding same (0.40); Memorandum to N. Catez regarding Ambac/Moelis (0.10); Memorandum to N. Catez regarding BAML (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to Team regarding confirmation hearing (0.20); Teleconference with M. Firestein regarding same (0.20); Memorandum to S. Ma regarding revised order of findings (0.10); Teleconference with C. Chen (0.20). | 3.10 | $2,445.90 |
| 01/18/19 | Lucy Wolf | 215 | Draft notice concerning Exhibit DX-WW. | 1.80 | $1,420.20 |
| 01/18/19 | Jacquelyn N. Crawley | 215 | Call with claimant D. Kaye (0.10); Prepare for same (0.30); E-mails with D. Kaye regarding withdrawal of response to objection (0.20); Revise chart regarding responses filed and communications with claimants (0.20); E-mails with L. Stafford and A. Friedman regarding same (0.20); E-mails with L. Stafford and A. Friedman regarding draft reply to Juan Cruz Rodriguez response to fourth omnibus objection (0.20). | 1.20 | $946.80 |
| 01/18/19 | Chris Theodoridis | 215 | Review and revise reply to Rodriguez's response to omnibus objection. | 4.80 | $3,787.20 |
| 01/19/19 | Chris Theodoridis | 215 | Review transcript from January 16, 2019 hearing. | 2.50 | $1,972.50 |
| 01/19/19 | Jacquelyn N. Crawley | 215 | E-mails with C. Theodoridis, S. Ma, L. Stafford, and A. Friedman regarding claims reconciliation issues. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0010 PROMESA TITLE III: COFINA</u>                                            Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/19 | Brian S. Rosen | 215 | Memorandum to P. Friedman regarding proposed changes (0.10); Memorandum to L. Marini regarding proposed insert (0.10); Review L. Marini insert (0.20); Review and revise proposed Rule 9019 order (0.40); Review and revise COFINA confirmation order and proposed findings (3.60); Memorandum to V. Wong, et al. regarding plan supplement document (0.10); Conference with C. Theodoridis regarding same (0.30); Teleconference with C. Delano regarding 19.5 hearing (0.10); Memorandum to plan supplement parties regarding documents (0.20); Review S. Kirpalani inserts (0.40); Teleconference with S. Ma regarding revisions (0.30). | 5.80 | $4,576.20 |
| 01/19/19 | Amelia Friedman | 215 | E-mails with L. Stafford and C. Theodoridis regarding ongoing issues with claims administration. | 0.60 | $473.40 |
| 01/19/19 | Lary Alan Rappaport | 215 | Review COFINA Senior Bondholders arguments in COFINA plan of adjustment motion (0.20); Review draft transcript in COFINA hearing (0.40). | 0.60 | $473.40 |
| 01/19/19 | Michael A. Firestein | 215 | Partial review of hearing transcript (0.30). | 0.30 | $236.70 |
| 01/19/19 | Laura Stafford | 215 | Draft list of claims administration questions for B. Rosen (0.30). | 0.30 | $236.70 |
| 01/20/19 | Laura Stafford | 215 | Call with A. Friedman, C. Theodoridis, and S. Ma regarding claims administration (0.60). | 0.60 | $473.40 |
| 01/20/19 | Amelia Friedman | 215 | Call with C. Theodoridis, L. Stafford, and S. Ma to discuss ongoing issues with claims administration (0.60); Call with B. Rosen, S. Ma, C. Theodoridis, and L. Stafford to discuss ongoing issues with Commonwealth claims administration in connection with claims reconciliation (0.30); E-mails with C. Theodoridis regarding stipulation with Bank of New York Mellon regarding amount of allowed master proofs of claim (0.40). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/19 | Brian S. Rosen | 215 | Conference calls with S. Ma regarding comments and proposed revisions to order and proposed findings (0.90); Review and revise same (2.80); Memorandum to V. Wong regarding timing (0.10); Memorandum to S. Kirpalani, et al., regarding changes (0.10); Memorandum to V. Wong et al., regarding timing (0.10); Review cumulative documents and revise same (1.40). | 5.40 | $4,260.60 |
| 01/20/19 | Jacquelyn N. Crawley | 215 | E-mails with C. Theodoridis, S. Ma, L. Stafford, and A. Friedman regarding claims reconciliation issues. | 0.20 | $157.80 |
| 01/20/19 | Chris Theodoridis | 215 | Review transcript from January 17, 2019 hearing (2.50); Review revised findings of fact and conclusions of law, proposed confirmation order, and revised proposed Rule 9019 order (3.60). | 6.10 | $4,812.90 |
| 01/21/19 | Chris Theodoridis | 215 | Review amicus curiae briefs filed with respect to plan of adjustment (2.70); Review and revise reply to response to omnibus claim objection (3.40). | 6.10 | $4,812.90 |
| 01/21/19 | Jacquelyn N. Crawley | 215 | E-mails with C. Theodoridis, S. Ma, L. Stafford, and A. Friedman regarding claims reconciliation issues. | 0.20 | $157.80 |
| 01/21/19 | Brian S. Rosen | 215 | Review comments regarding proposed findings (4.80); Internal calls regarding flow of funds and closing (0.80); Review party amicus filings (0.60); Review motion amicus filings (0.40); Review draft trust documents (1.40); Memorandum with M. Firestein regarding amicus filings (0.20); Memorandum with P. Friedman regarding same (0.20); Review and revise response to claim objection (0.10); Memorandum to L. Stafford regarding same (0.10); Review E. Abdelmasieh memorandum regarding call (0.10); Memorandum to E. Abdelmasieh regarding same (0.10); Conference call with claims team regarding outstanding issues (0.60). | 9.40 | $7,416.60 |

Invoice 190109265

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/19 | Amelia Friedman | 215 | Call with B. Rosen, S. Ma, C. Theodoridis, and L. Stafford to discuss ongoing issues with COFINA claims (0.40); E-mails with L. Stafford and C. Theodoridis regarding preparing agenda for call with B. Rosen to update on claims administration process (0.40); Review late filed objections and send assessment to L. Stafford and C. Theodoridis regarding need to file additional COFINA objections (0.90); E-mail to Alvarez & Marsal regarding preparing exhibits for additional omnibus and individual objections (0.20); E-mails with C. Theodoridis regarding Lehman and Goldman Sachs claims (0.10); E-mails with L. Stafford and S. Ma regarding deadline to file objections to claims (0.20). | 2.20 | $1,735.80 |
| 01/21/19 | Laura Stafford | 215 | Call with B. Rosen, A. Friedman, and C. Theodoridis regarding claims administration (0.50); Communications regarding preparation of reply in support of objection (0.90). | 1.40 | $1,104.60 |
| 01/21/19 | James P. Gerkis | 215 | Participate in conference call regarding flow of funds and closing (1.50); Correspondence with D. Forman, V. Wong, S. Morrison and J. Van Kirk regarding trust documents (0.90); Review comments on and revised drafts of plan supplement documents (2.40). | 4.80 | $3,787.20 |
| 01/21/19 | Michael A. Firestein | 215 | Teleconference with L. Rappaport on amicus strategy issues (0.20); Draft multiple memoranda on strategy to address amicus related submissions (0.50). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding strategy for findings of fact and conclusions of law (0.20); Review revised proposed findings and conclusions of law for COFINA Rule 9019 motion and plan confirmation hearing (0.30); E-mail from C. Theodoridis regarding BONY motion for relief regarding plan section 19.5 in COFINA (0.10); Review urgent motion for leave to file amicus brief in opposition to COFINA plan of adjustment proposed findings and conclusions (0.30); E-mails and conference with M. Firestein regarding urgent motion for leave to file amicus brief in opposition to COFINA plan of adjustment proposed findings and conclusions (0.30); Review e-mails from M. Firestein, B. Rosen, and T. Mungovan regarding urgent motion for leave to file amicus brief in opposition to COFINA plan of adjustment proposed findings and conclusions (0.10). | 1.30 | $1,025.70 |
| 01/21/19 | Daniel L. Forman | 215 | Review National Trust agreement documentation (1.00); Review correspondence regarding comments on same documentation (0.40); Review supplemental indentures and trustee comments on indentures (0.60). | 2.00 | $1,578.00 |

33260 FOMB                                                                          Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                      Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/22/19 | Lary Alan Rappaport | 215 | Review PDP amicus brief and D. Martin proposed amicus brief in opposition to proposed COFINA findings of fact and law (0.30); Conference with M. Firestein, B. Rosen, C. Theodoridis, P. Friedman, and S. Kurpanalani regarding amici briefs in opposition to proposed findings of fact and law (0.60); Review GMS objections to proposed findings (0.20); Review Quinn Emanuel e-mails regarding amici briefs and GMS joinder (0.20); Conferences with M. Firestein regarding motions for leave to file amici briefs and strategy (0.20); E-mails with B. Rosen, S. Kirpalani, P. Friedman, and M. Firestein regarding strategy for responding to motions for leave to file amici briefs and GMS objections (0.20); Research regarding proposed amicus brief by PDP in objection to proposed COFINA findings and conclusions of law (1.20); Conferences with M. Firestein regarding legal research in opposition to PDP motion for leave to file amicus brief (0.20); E-mails with M. Firestein and B. Rosen regarding legal research in opposition to PDP motion for leave to file amicus brief (0.30); Conferences with M. Firestein and C. Theodoridis regarding junior COFINA bonds (0.20); E-mails to M. Firestein, C. Theodoridis, B. Rosen, P. Friedman, and S. Kirpalani regarding same (0.20); Review orders from Judge Swain regarding submission of briefs on proposed findings and in response to PDP amicus briefs (0.20); Review QTB notice of withdrawal of claims, and Whitebox and BONY submissions regarding COFINA plan of adjustment confirmation (0.20). | 4.20 | $3,313.80 |
| 01/22/19 | Michael A. Firestein | 215 | Conference call with O'Melveny, Quinn Emanuel and others on amici opposition strategy (0.60); Draft memorandum on amici strategy (0.30); Teleconference with B. Rosen on amicus brief strategy issues (0.20); Review Quinn Emanuel memorandum on amici strategic response (0.30); Research legislative entrenchment issues and draft multiple memoranda on same (1.20). | 2.60 | $2,051.40 |
| 01/22/19 | Kevin J. Perra | 215 | Review filings by creditors to plan of adjustment. | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/19 | James P. Gerkis | 215 | Correspondence with J. Gadsen regarding plan supplement documents (0.10); Review trustee comments to indenture (0.20). | 0.30 | $236.70 |
| 01/22/19 | Jeffrey W. Levitan | 215 | Conferences with C. Theodoridis regarding distributions and effective date (0.20); Review PSA parties e-mails regarding plan supplement (0.30); Review amicus brief (0.90); Review pleadings in legislature action in connection with COFINA issues (0.60); Review GMS objection to confirmation order (0.20); Teleconference with B. Rosen regarding amicus issues and confirmation order (0.20). | 2.40 | $1,893.60 |
| 01/22/19 | Laura Stafford | 215 | Revise notice of presentment and stipulation with COFINA seniors regarding withdrawal of claims (1.30); Revise amended omnibus claims objections procedures (1.20); Communications with claims administration team regarding GO bond objection (0.40); Coordinate translation of reply to J. Rodriguez response (0.50); Communications with Paul Weiss regarding claim withdrawals (0.80); Communications with Bracewell regarding claim withdrawals (0.10). | 4.30 | $3,392.70 |
| 01/22/19 | Amelia Friedman | 215 | Call with L. Stafford regarding claimant's withdrawal of claims (0.10); E-mails with J. Herriman regarding objections to claims filed by Lehman (0.10); Call with C. Theodoridis regarding same (0.10); E-mails with C. Theodoridis and L. Stafford regarding tracking COFINA claims (0.20); E-mails with L. Stafford regarding translation service (0.10); Call with C. Theodoridis regarding edits to informative motion concerning first five omnibus objections (0.10); Revise draft notice of presentment to accompany stipulation and agreed order concerning COFINA senior bondholder claims (0.20); E-mail proposed edits to L. Stafford to review (0.10); Review and revise forms of notice to accompany amended omnibus procedures (0.90); Communications with L. Stafford regarding proposed edits and comments (0.10). | 2.00 | $1,578.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/19 | Brian S. Rosen | 215 | Memorandum to J. Rapisardi, et al., regarding GS claim (0.10); Teleconference with S. Uhland regarding same (0.20); Review C. Duffy memorandum regarding same (0.10); Review form of order regarding findings (1.10); Review supplemental briefing and amicus issues (0.80); Teleconference with S. Kirpalani regarding same (0.20); Teleconference with S. Uhland regarding same (0.20); Conference with J. Levitan regarding same (0.20); Teleconference with S. Uhland regarding amicus work (0.20);Teleconference with S. Kirpalani regarding same (0.20); Internal call regarding COFINA allocations (0.50); Review GMS Objection (0.20); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to S. Kirpalani regarding Whitebox (0.10); Review plan supplement documents (2.80); Teleconference with D. Brownstein regarding status of case (0.40). | 7.40 | $5,838.60 |
| 01/22/19 | Jonathan E. Richman | 215 | Review recent filings regarding plan of adjustment and transcript of hearings on plan. | 2.40 | $1,893.60 |
| 01/22/19 | Jacquelyn N. Crawley | 215 | Revise chart of responses filed and communications with claimants (0.20); Draft informative motion regarding first five omnibus objections (1.50). | 1.70 | $1,341.30 |
| 01/22/19 | Chris Theodoridis | 215 | Review and revise informative motion regarding first five omnibus claim objections. | 3.30 | $2,603.70 |
| 01/23/19 | Chris Theodoridis | 215 | Review and revise draft supplemental briefing regarding plan confirmation ordered by Court (7.20); Conference calls regarding supplemental briefing with respect to plan confirmation (0.70). | 7.90 | $6,233.10 |
| 01/23/19 | Jacquelyn N. Crawley | 215 | Revise informative motion regarding omnibus objections (0.20); E-mails with B. Rosen, L. Stafford, A. Friedman, C. Theodoridis, and S. Ma regarding same (0.20); Draft memorandum regarding notice of hearing (0.40); E-mails with L. Stafford, C. Theodoridis, and A. Friedman regarding same (0.40); Review draft omnibus objections (0.90). | 2.10 | $1,656.90 |
| 01/23/19 | Joshua A. Esses | 215 | Discuss supplemental briefing with C. Theodoridis, S. Ma,, and J. Levitan (0.80); Call with J. Levitan and C. Theodoridis regarding supplemental briefing (0.50). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0010 PROMESA TITLE III: COFINA | Page 87 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/19 | Ralph C. Ferrara | 215 | Review summaries regarding Judge Swain order for supplemental brief in support of plan and Rule 9019 settlement motion (0.40). | 0.40 | $315.60 |
| 01/23/19 | Brian S. Rosen | 215 | Conference call with O'Melveny and Quinn regarding supplemental briefing and amicus brief (0.60); Review P. Friedman memorandum regarding reply (0.10); Memorandum to P. Friedman regarding same (0.10); Review and revise supplemental briefing (0.60); Teleconference with S. Uhland regarding same (0.20); Conference call with L. Rappaport, P. Friedman, M. Firestein, E. Kay, S. Uhland, and M. Yassin regarding amicus brief (0.50); Memorandum to team regarding brief inserts (0.10); Review and revise documents (0.80). | 3.00 | $2,367.00 |
| 01/23/19 | Amelia Friedman | 215 | E-mails with L. Stafford, J. Crawley, and C. Theodoridis regarding upcoming January 30 hearing (0.30); E-mails and calls with L. Stafford and local counsel about filing joint stipulation of withdrawal and agreed order entered into with COFINA bondholders (0.50); Communications with Alvarez & Marsal regarding schedules of claims to accompany Twentieth and Twenty-First Omnibus Objections to late filed claims (0.30); Draft twentieth and twenty-first omnibus objections to late filed and duplicate/deficient claims (2.20); Communications with Prime Clerk regarding translations of documents (0.20); E-mail with Alvarez & Marsal, L. Stafford, C. Theodoridis, S. Ma, and J. Crawley for review (0.30). | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Jeffrey W. Levitan | 215 | Telephone conference with R. Stoever regarding confirmation issues (0.30); Review order and e-mails regarding supplemental briefing (0.20); Review BNY and Whitebox motions regarding section 19.5 (0.30); Review C. Theodoridis claims and distribution analysis (0.20); Conferences with C. Theodoridis and J. Esses regarding supplemental briefing (0.90); Telephone conference with B. Rosen, S. Kirpalani, et. al. regarding supplemental briefing (0.60); Revise draft supplemental brief (1.80); Review order on amicus briefing (0.10); Conferences with B. Rosen regarding supplemental brief (0.20); E-mail to E. Kay regarding supplemental brief (0.10); Review cases for supplemental brief (0.60); Telephone conference with M. Firestein regarding supplemental brief (0.10). | 5.40 | $4,260.60 |
| 01/23/19 | Kevin J. Perra | 215 | Review filings by creditors to plan of adjustment. | 0.70 | $552.30 |
| 01/23/19 | Michael A. Firestein | 215 | Attend conference call on briefing per court order with B. Rosen, P. Friedman, and others (0.50); Telephone call with B. Rosen, L. Rappaport on COFINA plan of adjustment strategy (0.10); Teleconferences with L. Rappaport on COFINA plan of adjustment strategy (0.20); Teleconference with L. Rappaport on property interest issues (0.20); Review and draft correspondence to P. Friedman on supplemental brief strategy in COFINA (0.20); Attend further strategic conference call regarding court ordered submissions with B. Rosen, O'Melveny, Quinn Emanuel and others (0.40); Teleconference with B. Rosen, J. Levitan and L. Rappaport on potential amici opposition issues (0.20); Draft memoranda on supplemental brief revisions and strategy for plan of adjustment (0.40); Teleconference with J. Levitan on brief revision strategy (0.10); Review and revise drafts of supplemental brief on COFINA plan of adjustment (1.50); Review proposed draft on amici opposition (0.30); Review and revise O'Melveny edits on supplemental briefing and further Quinn Emanuel revisions to court ordered briefing supplement (1.10). | 5.20 | $4,102.80 |

33260 FOMB                                                              Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding Judge Swain's orders, briefing, and strategy (0.10); Conference call with B. Rosen, P. Friedman, M. Firestein, E. Kay, S. Uhland, and M. Yassin regarding strategy for complying with Judge Swain's orders for supplemental briefing and response to amicus brief (0.50); Conference with M. Firestein and B. Rosen regarding strategy for complying with Judge Swain's orders for supplemental briefing and response to amicus brief (0.10); Conference with M. Firestein regarding strategy for complying with Judge Swain's orders for supplemental briefing and response to amicus brief (0.10); Review draft response (0.30); Review e-mail from P. Friedman regarding legal issues in COFINA brief, and interplay with other briefs (0.10); Conference with M. Firestein regarding draft response (0.20); Conference call with B. Rosen, M. Firestein, E. Kay, S. Uhland, and M. Yassin regarding strategy for complying with Judge Swain's orders for supplemental briefing and response to amicus brief (0.40); Review J. Levitan comments regarding draft supplemental brief in support of COFINA plan (0.30); Review AAFAF draft revisions and comments regarding supplemental brief in support of COFINA plan (0.30); Review senior bondholder comments and revisions regarding supplemental brief in support of COFINA plan (0.30); Conferences with M. Firestein regarding supplemental brief, response to amicus brief, and strategy (0.30); E-mail with C. Theodoridis, J. Levitan, M. Firestein, and B. Rosen regarding edits to revised supplemental brief in support of COFINA plan and strategy (0.20). | 3.20 | $2,524.80 |

33260 FOMB                                                              Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Lary Alan Rappaport | 215 | Review e-mails from E. Kay, C. Theodoridis, and S. Uhland regarding revised draft brief in support of COFINA plan of adjustment (0.20); Conferences with M. Firestein and C. Theodoridis regarding revised draft brief in support of COFINA plan of adjustment, response to amicus brief, and strategy (0.30); Review and revise draft brief in support of COFINA plan of adjustment (0.80); Conference with J. Levitan regarding revised draft brief in support of COFINA plan of adjustment and strategy (0.20); Conference with M. Firestein regarding revised draft brief in support of COFINA plan of adjustment and strategy (0.20); Teleconference with J. Levitan, B. Rosen, S. Uhland, P. Friedman, M. Firestein, C. Theodoridis, S. Kirpalani, and E. Kay regarding strategy and analysis for joint briefs in support of COFINA plan and findings, and response to amicus brief (0.40); E-mails with J. Levitan, B. Rosen, S. Uhland, P. Friedman, M. Firestein, C. Theodoridis, S. Kirpalani, and E. Kay regarding revisions to joint briefs in support of COFINA plan and findings, and response to amicus brief (0.30); Review and revise draft briefs in support of COFINA plan of adjustment (1.00); Conferences with M. Firestein regarding revised draft briefs in support of COFINA plan of adjustment and findings, and in response to amicus brief (0.20); Review AMbac, National informative motions regarding plan confirmation, findings and amicus brief (0.20). | 3.80 | $2,998.20 |
| 01/24/19 | Kevin J. Perra | 215 | Review filings by creditors to plan of adjustment. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Michael A. Firestein | 215 | Review amicus opposition and supplemental support brief by Board (0.40); Review and revise supplemental briefs including multiple versions with related preparation of memoranda per court order (1.40); Revise brief in opposition to amicus submission (1.20); Review Kipriani declaration as part of filing of supplemental briefing by Board (0.10); Teleconferences with L. Rappaport on various briefing issues per court order (0.40); Teleconferences with C. Theodoridis on briefing revisions and strategy for same (0.60); Conference call with O'Melveny, Quinn Emanuel and Proskauer on COFINA supplemental brief strategy and revisions (0.40); Teleconferences with J. Levitan on revisions to amicus opposition by Board (0.40). | 4.90 | $3,866.10 |
| 01/24/19 | Jeffrey W. Levitan | 215 | Review revisions to supplemental brief (0.90); Review e-mails regarding supplemental brief (0.30); Teleconference with L. Rappaport regarding supplemental brief (0.10); E-mails with S. Uhland regarding supplemental brief (0.20); Review C. Theodoridis analysis of amicus (0.10); E-mails with M. Firestein regarding supplemental brief (0.20); Conference with B. Rosen and J. El Koury regarding supplemental brief (0.30); Finalize supplemental brief (1.90); Draft response to amicus brief (2.80); Teleconferences with M. Firestein regarding supplemental brief and amicus response (0.40); Conferences with C. Theodoridis regarding amicus response (0.90); Review National statement (0.10); Review corrected order (0.10); Teleconference with S. Ma regarding same (0.10); Review Ambac statement (0.10). | 8.50 | $6,706.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Laura Stafford | 215 | Draft stipulation with claimants regarding withdrawal of claims and communications with C. Theodoridis and A. Friedman regarding same (1.20); Draft COFINA claims status chart (2.30); Communications with D. Perez regarding preparation of translations (0.30); Communications with team regarding staffing (0.30); Participate in restructuring update call (0.50); Communications with B. Rosen regarding informative motion (0.40); Call with J. Rodriguez attorney (0.40). | 5.40 | $4,260.60 |
| 01/24/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding draft stipulation with Stroock concerning Adirondack's claims (0.40); Review and revise per L. Stafford's edits to twentieth and twenty-first omnibus objections (0.30); E-mails with H. Bauer regarding filing Twentieth and Twenty First Omnibus Objections to late-filed and duplicate or deficient claims (0.20); Review and revise twentieth and twenty-first omnibus objections to late-filed and duplicate or deficient claims (1.40); E-mails with L. Stafford and J. Herriman and call with L. Stafford regarding order from Court taking Fourth Omnibus Objection and response under submission (0.30); E-mails with Alvarez & Marsal regarding edits to schedule of claims to accompany Twentieth and Twenty-First Omnibus Objections (0.20); Participate in bankruptcy update call to provide update on claims administration process (0.50). | 3.30 | $2,603.70 |
| 01/24/19 | Brian S. Rosen | 215 | Conference call with Government parties regarding plan documents (0.60); Conference with J. El Koury regarding same (0.30); Conference with C. Theodoridis regarding same (0.30); Conference with J. Levitan, et al regarding same (0.30). | 1.50 | $1,183.50 |
| 01/24/19 | Elliot Stevens | 215 | E-mails with P. Omorogbe relating to fee budgets and expenditures (0.10). | 0.10 | $78.90 |
| 01/24/19 | Jacquelyn N. Crawley | 215 | Call with L. Stafford regarding information motion regarding first five omnibus objections. | 0.10 | $78.90 |
| 01/24/19 | Chris Theodoridis | 215 | Review and revise supplemental briefing regarding plan confirmation ordered by Court. | 8.20 | $6,469.80 |
| 01/25/19 | Chris Theodoridis | 215 | Draft second amended plan supplement. | 3.40 | $2,682.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/19 | Jacquelyn N. Crawley | 215 | Call with claimant regarding objection response (0.10); E-mail with claimant regarding same (0.10); Review objection responses (0.70); Update chart regarding objection responses and communications with claimants (0.20); Revise informative motion regarding withdrawal of objection responses (0.40); E-mails with C. Theodoridis, S. Ma, L. Stafford, and A. Friedman regarding same (0.20). | 1.70 | $1,341.30 |
| 01/25/19 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal and L. Stafford about removing claims from omnibus objections that were part of filed stipulation to withdrawal (0.20); E-mails with J, Crawley and L. Stafford about new responses filed to omnibus objections (0.10); E-mails with J. Crawley and L. Stafford regarding informative motion and consents to withdrawal of claims to be filed in advance of March hearing (0.10); E-mails with B. Rosen, H. Bauer, Prime Clerk, and L. Stafford regarding Twentieth and Twenty-First Omnis (0.40); E-mails with J. Kay regarding Twenty-First Omni and accompanying notice (0.20). | 1.00 | $789.00 |
| 01/25/19 | Joshua A. Esses | 215 | Discuss COFINA plan of adjustment supplement with C. Theodoridis. | 0.10 | $78.90 |
| 01/25/19 | Brian S. Rosen | 215 | Review A. Friedman memorandum regarding claims issues (0.10); Memorandum to A. Friedman regarding same (0.10); Memorandum to S. Kirpalani regarding Whitebox issues (0.10); Memorandum to group regarding plan supplement filing (0.10); Review memorandum regarding same (0.40); Teleconference with S. Uhland regarding indenture (0.30); Memorandum to S. Kirpalani regarding order timing (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/25/19 | Jeffrey W. Levitan | 215 | Review final supplemental brief, amicus reply, amended confirmation order (0.50); Review M. Hamilton e-mail regarding taxes (0.20); Review indenture revision (0.10); Conferences with C. Theodoridis regarding plan supplement (0.50); Review closing checklist (0.20); E-mails with C. Theodoridis regarding closing (0.10); Review Hein response (0.20); Conference with M. Firestein regarding standard for stay of effectiveness of plan (0.20); Conference with P. Omorogbe regarding same (0.30). | 2.30 | $1,814.70 |
| 01/25/19 | James P. Gerkis | 215 | Correspondence with Milbank, Quinn Emmanuel, Kramer Levin, B. Rosen and M. Hamilton regarding COFINA indenture (0.30); Review comment on first supplemental indenture (0.10); E-mail with C. Theodoridis and D. Forman regarding closing checklist (0.10); Correspondence with J. Van Kirk regarding trust agreements (0.10); Review and revise trust agreement drafts from Weil Gotshal (0.80); Review revised drafts of indenture and indenture supplements (0.70). | 2.10 | $1,656.90 |
| 01/25/19 | Michael A. Firestein | 215 | Teleconference with J. Levitan on standard for stay of effectiveness of plan (0.20); Review GMS submission on exhibits (0.10). | 0.30 | $236.70 |
| 01/25/19 | Kevin J. Perra | 215 | Review objections and response to plan of adjustment. | 0.40 | $315.60 |
| 01/25/19 | Daniel L. Forman | 215 | Correspondence regarding closing checklist call (0.20); Review correspondence regarding supplemental indentures (0.40). | 0.60 | $473.40 |
| 01/26/19 | James P. Gerkis | 215 | Review correspondence from A. Valencia regarding agreements (0.10); Review revised drafts of continuing disclosure agreement and instruction agreement (0.10); Review correspondence from Quinn Emmanuel regarding same (0.10). | 0.30 | $236.70 |
| 01/26/19 | Jeffrey W. Levitan | 215 | Review B. Rosen e-mail regarding plan supplement (0.10); Review J. El Koury e-mail regarding funds flow (0.10); Review memorandum on COFINA plan of adjustment (0.30); Email with P. Omorogbe regarding research in connection with same (0.10); E-mail with M. Firestein regarding same (0.10). | 0.70 | $552.30 |
| 01/26/19 | Chris Theodoridis | 215 | Draft second amended plan supplement. | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/19 | Chris Theodoridis | 215 | Draft second amended plan supplement. | 1.30 | $1,025.70 |
| 01/27/19 | James P. Gerkis | 215 | Review correspondence from V. Wong regarding plan supplement documents (0.10); Correspondence to D. Forman regarding same (0.10); Review correspondence from B. Rosen regarding same (0.10). | 0.30 | $236.70 |
| 01/27/19 | Daniel L. Forman | 215 | Review revised drafts of Instructions Agreement, First Supplemental Indenture and Second Supplemental Indenture. | 1.20 | $946.80 |
| 01/27/19 | Michael A. Firestein | 215 | Review memorandum on stay pending appeal concerning plan of adjustment effectiveness (0.30). | 0.30 | $236.70 |
| 01/27/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss first omnibus objections in preparation for January 30 hearing. | 0.40 | $315.60 |
| 01/27/19 | Brian S. Rosen | 215 | Review plan supplement documents (1.70); Conference with C. Theodoridis regarding same (0.20); Teleconference with D. Brownstein regarding same (0.30); Teleconference with S. Kirpalani regarding filing (0.30); Memorandum to COFINA group regarding same (0.20); Memorandum to A. Caton regarding filing (0.10); Memorandum to V. Wong regarding documents (0.10); Memorandum to S. Kirpalani regarding filing (0.10). | 3.00 | $2,367.00 |
| 01/28/19 | Brian S. Rosen | 215 | Teleconference with A. Canton regarding Oppenheimer/IRS (0.30) Meting and conference call with Citi, O'Melveny, et al, regarding IRS/closing issues (3.40); Memorandum to S. Kirpalani regarding Oppenheimer (0.10); Teleconference with S. Kirpalani regarding same (0.40); Teleconference with C. Duffy regarding GS claim (0.30); Review and revise closing documents (1.60); Teleconference with S. Ma regarding findings/order (0.30); Review same (0.60); Review PSA regarding IRS efforts (0.30); Teleconference with S. Uhland regarding closing issues (0.60). | 7.90 | $6,233.10 |
| 01/28/19 | Javier Sosa | 215 | Call discussing drafting of motions and review of documents for L. Stafford. | 1.40 | $378.00 |
| 01/28/19 | Amelia Friedman | 215 | E-mails with L. Stafford and J. Crawley regarding newly filed responses (0.40); E-mails with Alvarez & Marsal regarding claim filed by Goldman (0.10). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Lary Alan Rappaport | 215 | Review notice of presentment, second amended plan supplement documents for COFINA plan of adjustment (0.30). | 0.30 | $236.70 |
| 01/28/19 | James P. Gerkis | 215 | Review revised drafts of supplemental indentures and instructions agreement (0.50). | 0.50 | $394.50 |
| 01/28/19 | Jeffrey W. Levitan | 215 | Review information regarding excess cash (0.10); Review revised indentures (0.10); Review flow of funds memorandum (0.20); Communication with C. Theodoridis regarding plan supplement (0.20); Review plan supplement filing (0.10); Review cases regarding stay pending appeal concerning plan of adjustment effectiveness (1.40). | 2.10 | $1,656.90 |
| 01/28/19 | Kevin J. Perra | 215 | Review objections and response to plan of adjustment. | 1.20 | $946.80 |
| 01/28/19 | Laura Stafford | 215 | Communications with claimant regarding claim withdrawal (0.50); Communications with C. Theodoridis and A. Friedman regarding claimant (0.30); Communications with Stroock regarding claim withdrawal (0.30); Communications with B. Rosen regarding claim withdrawal (0.60); Call with claims administration team (0.50); Participate in restructuring meeting (0.50); Communications with claimants regarding stipulation to withdraw claims (0.80); Communication up with claimants regarding withdrawals (0.60); Communication with J. Sosa regarding submitting translation to court (0.40). | 4.50 | $3,550.50 |
| 01/28/19 | Chris Theodoridis | 215 | Review and revise informative motion regarding withdrawal of claimant responses (1.40); Review and revise script for upcoming hearing (1.20); Draft and file second amended plan supplement (2.40). | 5.00 | $3,945.00 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Jacquelyn N. Crawley | 215 | E-mails with C. Theodoridis, S. Ma, L. Stafford, and A. Friedman regarding objection response withdrawals (0.10); E-mails with Alvarez & Marsal regarding HR related claims (0.10); Call with C. Theodoridis and L. Stafford regarding tasks and strategy (0.50); Review objection responses (2.00); Communications with claimants regarding objections (0.60); Revise chart regarding objection responses and communications with claimants (0.50); E-mails with L. Stafford and A. Friedman regarding objection responses (0.30); Revise informative motion regarding objection response withdrawals (0.20); E-mails with L. Stafford and A. Friedman regarding individual claim objections (0.20). | 4.50 | $3,550.50 |
| 01/29/19 | Jacquelyn N. Crawley | 215 | Draft objection to proof of claim of Miriam Sanchez Lebron (2.10); E-mails with A. Friedman and L. Stafford regarding same (0.20); Review objection responses (0.90); E-mails with A. Friedman, L. Stafford, C. Theodoridis, S. Ma, and Alvarez & Marsal regarding same (0.70). | 3.90 | $3,077.10 |
| 01/29/19 | Chris Theodoridis | 215 | Review and revise stipulation with Stroock regarding withdrawal of claims. | 1.30 | $1,025.70 |
| 01/29/19 | James P. Gerkis | 215 | Correspondence from J. Gadsen regarding plan supplement documents (0.10); Review BNY comments regarding same (0.20); Correspondence to D. Forman and N. Pellegrino regarding same (0.10). | 0.40 | $315.60 |
| 01/29/19 | Laura Stafford | 215 | Revise proposed stipulation with Stroock (0.80); Meeting with C. Theodoridis regarding claims-related issues (0.80). | 1.60 | $1,262.40 |
| 01/29/19 | Jeffrey W. Levitan | 215 | Review Whitebox reconsideration motion (0.60); Conference with C. Theodoridis regarding closing (0.10); Review San Juan amicus brief (0.50). | 1.20 | $946.80 |
| 01/29/19 | Lary Alan Rappaport | 215 | Review Whitebox motion for reconsideration (0.20); E-mails with M. Firestein, C. Theodoridis and B. Rosen regarding Whitebox motion for reconsideration (0.10). | 0.30 | $236.70 |
| 01/29/19 | Daniel L. Forman | 215 | Review comments to trust indenture and supplemental trust indenture. | 0.50 | $394.50 |
| 01/29/19 | Ralph C. Ferrara | 215 | Review summary regarding supplemental briefs for COFINA plan of adjustment support (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/19 | Michael A. Firestein | 215 | Draft memorandum on reconsideration motion (0.10). | 0.10 | $78.90 |
| 01/29/19 | Amelia Friedman | 215 | Review draft individual objection to proof of claim 29560 (0.30); E-mails with L. Stafford and J. Crawley regarding response filed regarding proof of claim 29560 (0.30); E-mails with L. Stafford and J. Crawley regarding request from Puerto Rico Funds to enter into stipulation regarding duplicate bond claims (0.30); E-mails with C. Theodoridis and L. Stafford regarding claims filed by Ambac (0.30); E-mails with L. Stafford and C. Theodoridis regarding proposed edits to stipulation regarding Adirondack claims and request to extend response deadline (0.30); Call with L. Stafford to discuss final preparations for hearing tomorrow on first five omnibus objections (0.20); E-mails with J. Crawley regarding response filed related to GDB bondholder claims (0.30). | 2.00 | $1,578.00 |
| 01/29/19 | Javier Sosa | 215 | Draft motion for certified translation for L. Stafford. | 0.50 | $135.00 |
| 01/29/19 | Brian S. Rosen | 215 | Review Whitebox motion to reconsider (0.30); Memorandum to S. Kirpalani regarding same (0.10); Review C. Theodoridis memorandum regarding same and reply (0.10); Teleconference with S. Uhland regarding Oppenheimer position (0.40); Review San Juan motion/amicus (0.40); Memorandum to S. Kirpalani regarding same (0.10); Teleconference with S. Kirpalani regarding status (0.30). | 1.70 | $1,341.30 |
| 01/30/19 | Brian S. Rosen | 215 | Review closing documents (1.10); Teleconference with S. Uhland regarding same (0.30); Teleconference with S. Kirpalani regarding Oppenheimer issues (0.20); Teleconference with C. Theodoridis regarding status of closing (0.20). | 1.80 | $1,420.20 |
| 01/30/19 | Michael A. Firestein | 215 | Review and revise supplemental objection to supplemental plan of adjustment (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/19 | Lary Alan Rappaport | 215 | Review correspondence to Judge Swain regarding motion for approval of COFINA plan of adjustment (0.30); E-mails with M. Firestein and T. Mungovan regarding correspondence to Judge Swain regarding motion for approval of COFINA plan of adjustment (0.20); Review amended COFINA plan supplement, GMS objection, Ambac ad Whitebox filings regarding COFINA plan of adjustment and Section 19.5 motion (0.30). | 0.80 | $631.20 |
| 01/30/19 | Jeffrey W. Levitan | 215 | Review internal e-mails regarding plan supplement (0.10); Conferences with C. Theodoridis regarding amicus closing (0.30); Review correspondence to Court (0.50); Review GMS objection (0.10); Teleconference with B. Rosen regarding amicus (0.10). | 1.10 | $867.90 |
| 01/30/19 | James P. Gerkis | 215 | Correspondence from O'Melveny regarding COFINA closing (0.10). | 0.10 | $78.90 |
| 01/30/19 | Jacquelyn N. Crawley | 215 | Review objection responses (1.60); E-mails with A. Friedman and L. Stafford regarding same (0.20). | 1.80 | $1,420.20 |
| 01/31/19 | Jacquelyn N. Crawley | 215 | E-mails with A. Friedman, L. Stafford, and Alvarez & Marsal regarding draft cross-debtor duplicate objection (0.30); Call with Alvarez & Marsal regarding same (0.60); E-mails with CITI regarding CUSIP numbers (0.20); Review objection responses (0.70); Call with C. Theodoridis, L. Stafford, and A. Friedman regarding claims administration issues (0.30); Revise spreadsheet regarding responses filed and communications with claimants (0.30); Review omnibus procedures for GO bonds (0.10). | 2.50 | $1,972.50 |
| 01/31/19 | Laura Stafford | 215 | Call with claims team regarding claims issues (0.50); Call with Stroock regarding stipulation (0.30); Communications with J. Crawley and A. Friedman regarding claims issues (1.10). | 1.90 | $1,499.10 |
| 01/31/19 | Lary Alan Rappaport | 215 | Review orders granting COFINA omnibus objections (0.20). | 0.20 | $157.80 |
| 01/31/19 | Brian S. Rosen | 215 | Teleconference with S. Uhland regarding Oppenheimer issues (0.30); Teleconference with D. Brownstein regarding same (0.30); Conference with D. Brownstein, S. Uhland, et al., regarding closing related issues (0.40). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/19 | Amelia Friedman | 215 | Call with L. Stafford, C. Theodoridis, and J. Crawley to discuss ongoing issues related to claims administration (0.30); E-mails with L. Stafford and J. Crawley regarding newly filed responses to omnibus objections (0.10); Call with L. Stafford, J. Crawley, and J. Herriman to discuss proof of claim and response filed by Miriam Sanchez Lebron (0.20). | 0.60 | $473.40 |
| 02/01/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding Stroock stipulation. | 0.10 | $78.90 |
| 02/01/19 | Brian S. Rosen | 215 | Conference call with Citi, O'Melveny, et al., regarding IRS status (0.60); Teleconference with D. Brownstein regarding status (0.30); Review revised agreements (1.00). | 1.90 | $1,499.10 |
| 02/01/19 | Lary Alan Rappaport | 215 | Conference with J. Levitan and C. Theodoridis regarding status of COFINA submitted motions for plan of adjustment (0.20); Conference with M. Firestein regarding status of COFINA submitted motions (0.10). | 0.30 | $236.70 |
| 02/01/19 | Michael A. Firestein | 215 | Conference with L. Rappaport regarding COFINA plan of adjustment status and go forward issues (0.10); Communication with same regarding same (0.10). | 0.20 | $157.80 |
| 02/01/19 | Jeffrey W. Levitan | 215 | Conferences with C. Theodoridis, L. Rappaport regarding status. | 0.20 | $157.80 |
| 02/01/19 | Jacquelyn N. Crawley | 215 | Review filed objection responses (0.10); Call with Citi regarding same (0.10). | 0.20 | $157.80 |
| 02/01/19 | Chris Theodoridis | 215 | Review docket for objections to confirmation and 9019 motion. | 0.70 | $552.30 |
| 02/01/19 | Chris Theodoridis | 215 | Review and revise notice of withdrawal for claims represented by Stroock. | 0.50 | $394.50 |
| 02/02/19 | Chris Theodoridis | 215 | Review outstanding claims administration issues. | 1.30 | $1,025.70 |
| 02/02/19 | Brian S. Rosen | 215 | Review claims charts (0.80); Memorandum to L. Stafford, et al., regarding call (0.10). | 0.90 | $710.10 |
| 02/02/19 | Amelia Friedman | 215 | E-mails with B. Rosen and L. Stafford regarding setting up call to discuss ongoing issues with claims administration. | 0.10 | $78.90 |
| 02/03/19 | Chris Theodoridis | 215 | Review certain provisions of new bond legislation. | 1.20 | $946.80 |
| 02/04/19 | Chris Theodoridis | 215 | Confer with S. Ma, L. Stafford, A. Friedman, and J. Crawley regarding claims administration. | 0.50 | $394.50 |
| 02/04/19 | Chris Theodoridis | 215 | Confer with J. Harris and M. Brod regarding Ambac trust issues. | 0.60 | $473.40 |
| 02/04/19 | Chris Theodoridis | 215 | Review preliminary allocation files regarding effective date. | 2.10 | $1,656.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Jacquelyn N. Crawley | 215 | Communications with claimants regarding filed responses (1.60); Call with C. Theodoridis, S. Ma, L. Stafford, and A. Friedman regarding claims administration issues (0.50). | 2.10 | $1,656.90 |
| 02/04/19 | Amelia Friedman | 215 | E-mails with H. Bauer, counsel for Lugo Mender, and J. Crawley regarding responses to COFINA claim objections filed by Lugo Mender last week. | 0.40 | $315.60 |
| 02/04/19 | Amelia Friedman | 215 | E-mails with J. Crawley and L. Stafford about COFINA claims tracker charts. | 0.40 | $315.60 |
| 02/04/19 | Amelia Friedman | 215 | Call with C. Theodoridis, S. Ma, L. Stafford, and J. Crawley regarding ongoing issues with claim administration. | 0.60 | $473.40 |
| 02/04/19 | Amelia Friedman | 215 | Communications with L. Stafford regarding feedback on draft motion submitting certified translation of response to claim objection. | 0.20 | $157.80 |
| 02/04/19 | Brian S. Rosen | 215 | Review draft order regarding release (0.30); Teleconference with S. Ma regarding same (0.20); Memorandum to S. Ma regarding same (0.10); Memorandum to C. Theodoridis regarding Ambac (0.20); Review COFINA order and findings/conclusions (1.30); Memorandum to J. Minias regarding same (0.10); Memorandum to J. Rapisardi regarding same (0.10); Memorandum to D. Salinas regarding same (0.10); Memorandum to M. Rodrigue regarding same (0.10); Memorandum to D. Skeel regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to Board regarding decision (0.10); Memorandum to S. Kirpalani regarding effective date (0.10); Memorandum to E. Schaffer regarding Whitebox/19.5 (0.10). | 3.00 | $2,367.00 |
| 02/04/19 | Jeffrey W. Levitan | 215 | Conferences with C. Theodoridis regarding closing, plan supplement, confirmation order (0.30); Review confirmation order (1.40); Conference with S. Ma regarding confirmation order (0.10); E-mail to M. Hamilton regarding confirmation (0.10). | 1.90 | $1,499.10 |
| 02/04/19 | Stephen L. Ratner | 215 | Review Judge Swain's opinion regarding findings and conclusions regarding plan of adjustment (0.60). | 0.60 | $473.40 |
| 02/04/19 | James P. Gerkis | 215 | Correspondence from C. Theodoridis regarding COFINA plan confirmation (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Laura Stafford | 215 | Call with J. Crawley, A. Friedman, C. Theodoridis regarding claims status (0.50). | 0.50 | $394.50 |
| 02/04/19 | Michael A. Firestein | 215 | Review order approving 9019 motion (0.50); Review order confirming plan of adjustment (0.30); Review findings of fact and conclusions of law regarding plan of adjustment (1.00). | 1.80 | $1,420.20 |
| 02/04/19 | Michael A. Firestein | 215 | Teleconference with S. Ma on order implications regarding plan of adjustment (0.20). | 0.20 | $157.80 |
| 02/04/19 | Lary Alan Rappaport | 215 | Review findings of fact and conclusions of law (0.40); Review judgment in COFINA 9019 settlement motion and COFINA motion for approval of plan of adjustment (0.30); communication with M. Firestein regarding opinions, findings of fact, conclusions of law, judgment in COFINA 9019 settlement motion and COFINA motion for approval of plan of adjustment (0.20); E-mails with S. Ma, M. Firestein regarding opinions, findings of fact, conclusions of law, judgment in COFINA 9019 settlement motion and COFINA motion for approval of plan of adjustment (0.10). | 1.00 | $789.00 |
| 02/05/19 | Lary Alan Rappaport | 215 | E-mails with M. Firestein and S. Ma regarding amended findings, order in COFINA plan of adjustment (0.20); Review amended findings, order and judgment in COFINA plan of adjustment (0.50). | 0.70 | $552.30 |
| 02/05/19 | Michael A. Firestein | 215 | Further review of findings of fact (0.30); Review revised findings of fact and conclusions of law (0.30). | 0.60 | $473.40 |
| 02/05/19 | Michael A. Firestein | 215 | Communication with S. Ma on new order per Court directive (0.10); Teleconference with B. Rosen on post confirmation issues (0.10). | 0.20 | $157.80 |
| 02/05/19 | Laura Stafford | 215 | Draft summary chart regarding COFINA claims (1.20); Finalize and file translation of J. Rodriguez response (0.40). | 1.60 | $1,262.40 |
| 02/05/19 | Jeffrey W. Levitan | 215 | Review B. Rosen e-mail regarding closing (0.10); Review allocation analysis (0.20); Review revisions to confirmation order (0.40); Conference with C. Theodoridis regarding closing (0.10); Review order regarding document request (0.30); Review amended confirmation order (0.30). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Brian S. Rosen | 215 | Review amended findings of fact (1.60); Memorandum to COFINA distribution regarding same (0.10); Memorandum to M. Hamilton regarding IRS ruling (0.10); Memorandum to K. Zeitumi regarding bonds (0.10); Memorandum to M. Brod regarding trust documents (0.10); Teleconference with M. Brod regarding same (0.20); Teleconference with M. Firestein regarding order (0.10); Memorandum to D. Brownstein regarding same (0.20); Teleconference with E. Schaffer regarding Whitebox/19.5 (0.60); Memorandum to S. Uhland regarding same (0.10). | 3.20 | $2,524.80 |
| 02/05/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Rosen regarding Court order to meet and confer on Peter Heins request to reschedule hearing on Thirteenth Omni objection. | 0.20 | $157.80 |
| 02/05/19 | Jacquelyn N. Crawley | 215 | Communications with claimants regarding filed responses. | 1.30 | $1,025.70 |
| 02/05/19 | Jacquelyn N. Crawley | 215 | Communications with claimants regarding objection responses. | 0.90 | $710.10 |
| 02/05/19 | Chris Theodoridis | 215 | Review and revise fee estimates to be produced to O'Melveny for purposes of plan distributions. | 1.80 | $1,420.20 |
| 02/06/19 | Chris Theodoridis | 215 | Confer with P. Omorogbe and C. Alvarez regarding Proskauer's fee estimates for distribution purposes. | 0.50 | $394.50 |
| 02/06/19 | Jacquelyn N. Crawley | 215 | Call with B. Rosen, S. Ma, A. Friedman, C. Theodoridis, and L. Stafford regarding claims reconciliation issues (0.70); Prepare for same (0.70); Review amended order and judgment confirming Title III plan of adjustment of COFINA (0.90); Call with Alvarez & Marsal regarding objection responses (0.30); Communications with claimants regarding filed responses (0.40). | 3.00 | $2,367.00 |
| 02/06/19 | Jacquelyn N. Crawley | 215 | Communications with claimants regarding filed responses. | 0.40 | $315.60 |
| 02/06/19 | Steve MA | 215 | Review and revise draft joint stipulation to dismiss Commonwealth-COFINA adversary proceeding. | 0.50 | $394.50 |
| 02/06/19 | Amelia Friedman | 215 | Participate in portion of call with B. Rosen, C. Theodoridis, S. Ma, L. Stafford, and J. Crawley regarding ongoing issues with claims administration. | 0.50 | $394.50 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Amelia Friedman | 215 | E-mails with L. Stafford about agenda for upcoming call with B. Rosen regarding ongoing issues with claims administration. | 0.30 | $236.70 |
| 02/06/19 | Amelia Friedman | 215 | E-mails with J. Herriman (Alvarez & Marsal), K. Harmon (Alvarez & Marsal), L. Stafford, and J. Crawley regarding following up with claimants to gather more information on late-filed and deficient claims. | 0.20 | $157.80 |
| 02/06/19 | Amelia Friedman | 215 | E-mails with L. Stafford and J. Crawley regarding response to claim objection filed by Miriam Lebron. | 0.30 | $236.70 |
| 02/06/19 | Amelia Friedman | 215 | E-mails with J. Crawley and L. Stafford regarding ongoing issues with responses with Alvarez & Marsal. | 0.10 | $78.90 |
| 02/06/19 | Amelia Friedman | 215 | Communication with K. Harmon, J. Crawley, and L. Stafford regarding contacting claimants who filed responses to omnibus objections. | 0.10 | $78.90 |
| 02/06/19 | Brian S. Rosen | 215 | Teleconference with M. Brod regarding Citi issues (0.20); Review closing documents (5.30); Teleconference with Chris Theodoridis regarding closing (0.30); Meeting with S. Uhland regarding COFINA closing issues (1.20); Teleconference with C. Duffy regarding GS claim (0.20); Review and revise BNY pleading (0.40); Teleconference with E. Schaffer regarding same (0.20); Memorandum to C. Duffy regarding calculation (0.10); Participate in conference call regarding IRS issues with M. Hamilton (0.40); Memorandum to C. Theodoridis regarding wire instructions (0.10); Memorandum to P. Omorogbe regarding professional fee estimates requested by O'Melveny (0.10). | 8.50 | $6,706.50 |
| 02/06/19 | Brian S. Rosen | 215 | Teleconference with P. Hein regarding meet and confer (0.10); Conference call with S. Ma, A. Freidman, et al., regarding claims objection status (0.70). | 0.80 | $631.20 |
| 02/06/19 | Laura Stafford | 215 | Meeting with B. Rosen, C. Theodoridis, A. Friedman, J. Crawley, and S. Ma regarding status of claims (0.70); Communications with same regarding follow-up from call (0.20). | 0.90 | $710.10 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | James P. Gerkis | 215 | Correspondence from Milbank regarding comments on plan documents (0.10); Correspondence from Orrick regarding same (0.10); Correspondence to D. Forman regarding same (0.20); Correspondence from C. Ledyard regarding same (0.20); Correspondence from Nixon Peabody regarding same (0.20). | 0.80 | $631.20 |
| 02/07/19 | Jeffrey W. Levitan | 215 | Review revised bond documents (0.40); Review Whitebox reply (0.40); E-mail to S. Ma regarding dismissal (0.20); Review H. Honig e-mail regarding dismissal (0.10); Review section 19.5 opinion (0.50); Teleconference with S. Ma regarding stipulation (0.10); Review comments to revised indentures (0.40); Review revised stipulation (0.10). | 2.20 | $1,735.80 |
| 02/07/19 | Michael A. Firestein | 215 | Review and revise stipulation on Commonwealth/COFINA dispute issues (0.20). | 0.20 | $157.80 |
| 02/07/19 | Michael A. Firestein | 215 | Teleconference with S. Ma on dismissal stipulation (0.10); Review post-closing strategic PowerPoint deck (0.30). | 0.40 | $315.60 |
| 02/07/19 | Michael A. Firestein | 215 | Review Court order on Whitebox 19.5 motion (0.30). | 0.30 | $236.70 |
| 02/07/19 | Kevin J. Perra | 215 | Review third plan supplement documents. | 0.70 | $552.30 |
| 02/07/19 | Brian S. Rosen | 215 | Review Ambac memorandum regarding Citi trust (0.10); Memorandum to D. Brownstein regarding same (0.10); Teleconference with M. Brod regarding same (0.20); Review and revise GS claim stipulation (0.60); Conference with E. Stevens regarding same (0.20); Review S. Uhland Memorandum regarding Whitebox issues (0.10); Teleconference with J. El- regarding same (0.10); Teleconference with S. Uhland regarding same (0.20); Teleconference with E. Schaffer regarding Whitebox resolution (0.30); Review decision regarding 19.5 (0.70); Teleconference with S. Kirpalani regarding same (0.20); Teleconference with S. Uhland regarding same (0.20). | 3.00 | $2,367.00 |
| 02/07/19 | Amelia Friedman | 215 | Review and revise draft notice expunging late-filed duplicate bond claims. | 0.40 | $315.60 |
| 02/07/19 | Amelia Friedman | 215 | Review order granting fourth omnibus objection (0.10); E-mails with L. Stafford regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Brian S. Rosen | 215 | Review and revise National letter (0.10); Memorandum to J. Levitan, et al., regarding same (0.10). | 0.20 | $157.80 |
| 02/07/19 | Steve MA | 215 | Review issue regarding payment of professional fees on effective date of COFINA plan. | 0.20 | $157.80 |
| 02/07/19 | Steve MA | 215 | Review e-mail from O'Melveny regarding bond rating issue. | 0.20 | $157.80 |
| 02/07/19 | Steve MA | 215 | Finalize comments to joint stipulation to dismiss Commonwealth-COFINA adversary proceeding in accordance with COFINA plan. | 0.60 | $473.40 |
| 02/07/19 | Jacquelyn N. Crawley | 215 | Draft notice of removal of late-filed bond claims. | 1.10 | $867.90 |
| 02/07/19 | Jacquelyn N. Crawley | 215 | Communications with claimants regarding filed responses. | 0.30 | $236.70 |
| 02/07/19 | Jacquelyn N. Crawley | 215 | E-mails with L. Stafford, A. Friedman, B. Rosen, C. Theodoridis, and S. Ma regarding objection responses. | 0.10 | $78.90 |
| 02/08/19 | Jacquelyn N. Crawley | 215 | Communications with claimants regarding filed responses. | 0.20 | $157.80 |
| 02/08/19 | Chris Theodoridis | 215 | Review and revise 9019 motion in support of stipulation with Goldman Sachs. | 6.30 | $4,970.70 |
| 02/08/19 | Chris Theodoridis | 215 | Draft 9019 motion in support of stipulation with Goldman Sachs for filing. | 2.60 | $2,051.40 |
| 02/08/19 | Chris Theodoridis | 215 | Review and revise tax exemption implementation agreement. | 1.70 | $1,341.30 |
| 02/08/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding Whitebox decision (0.10); Memorandum to S. Kirpalani regarding same (0.20); Teleconference with E. Schaffer regarding Whitebox (0.30); Teleconference with S. Russell regarding same (0.20); Teleconference with S. Kirpalani regarding same (0.20); Conference with S. Uhland regarding closing issues (0.40); Review and revise GS stipulation and motion (1.50); Conference with E. Stevens regarding same (0.30); Conference with C. Theodoridis regarding same (0.50); Memorandum to R. Corn regarding tax agreement (0.10); Memorandum to S. Badawi regarding Citi trust (0.10); Review closing documents (3.10); Teleconference with S. Uhland regarding closing status (0.20); Memorandum to C. Duffy regarding stipulation changes (0.20); Memorandum to S. Kirpalani regarding Goldman Sachs (0.10). | 7.50 | $5,917.50 |

33260 FOMB                                                                Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | | Page 107 |
| --- | --- | --- | --- | --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/08/19 | Amelia Friedman | 215 | Review response filed by UBS to claim objections. | 0.10 | $78.90 |
| 02/08/19 | Amelia Friedman | 215 | Revise draft notice regarding late filed claims. | 0.30 | $236.70 |
| 02/08/19 | Michael A. Firestein | 215 | Review 9019 on swap agreement by Board (0.20). | 0.20 | $157.80 |
| 02/08/19 | Laura Stafford | 215 | Communication with Alvarez and Marsal and C. Theodoridis regarding claims (0.60). | 0.60 | $473.40 |
| 02/09/19 | James P. Gerkis | 215 | Review revised COFINA plan supplement documents (2.40). | 2.40 | $1,893.60 |
| 02/09/19 | Brian S. Rosen | 215 | Review Goldman Sachs motion (0.20); Review tax agreement (0.70). | 0.90 | $710.10 |
| 02/09/19 | Chris Theodoridis | 215 | Review and revise tax exemption implementation agreement. | 1.20 | $946.80 |
| 02/10/19 | Chris Theodoridis | 215 | Conference call with B. Rosen, O'Melveny, et al. regarding allocations pertaining to effective date. | 0.50 | $394.50 |
| 02/10/19 | Jacquelyn N. Crawley | 215 | E-mails with A. Friedman and L. Stafford regarding objection responses. | 0.30 | $236.70 |
| 02/10/19 | Brian S. Rosen | 215 | Review exchange agreement (0.80); Conference call with D. Brownstein, S. Uhland, et al., regarding tax election payments (0.50); Review plan of adjustment regarding same (0.40); Review allocation charts (0.70); Teleconference with M. Lotito regarding exchange agreement (0.10). | 2.50 | $1,972.50 |
| 02/10/19 | James P. Gerkis | 215 | Review revised COFINA plan supplement documents (1.90). | 1.90 | $1,499.10 |
| 02/11/19 | James P. Gerkis | 215 | Conferences with D. Forman regarding closing (0.40); Conferences with B. Rosen regarding closing (0.20); Review revised transaction documents for closing (3.90); Correspondence with D. Forman regarding closing (0.30). | 4.80 | $3,787.20 |
| 02/11/19 | Laura Stafford | 215 | Communications with claims teams regarding claims responses (0.30). | 0.30 | $236.70 |
| 02/11/19 | Jeffrey W. Levitan | 215 | Review revisions to plan supplement documents (0.60); Review Goldman motion (0.30). | 0.90 | $710.10 |
| 02/11/19 | Michael A. Firestein | 215 | Review COFINA/Goldman order (0.10). | 0.10 | $78.90 |
| 02/11/19 | Michael A. Firestein | 215 | Review revised third plan of adjustment and plan supplement (0.40). | 0.40 | $315.60 |
| 02/11/19 | Lary Alan Rappaport | 215 | Review order approving COFINA-Goldman Sachs urgent motion (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/19 | Brian S. Rosen | 215 | Conference call with Weil regarding COFINA closing issues (0.40); Teleconference with S. Uhland regarding COFINA closing issues (0.70); Meeting at Nixon Peabody regarding same (2.60); Conference call regarding IRS cooperation agreement (1.30); Review closing agreements (3.10); Conference with C. Theodoridis regarding plan supplement (0.10); Memorandum to M. Lotito regarding same (0.10); Memorandum to E. Kay regarding distribution date (0.10); Review C. Pullo memorandum regarding same (0.10); Memorandum to E. Kay regarding same (0.10); Memorandum to D. Salem regarding holdings (0.10); Review D. Salem memorandum regarding same (0.10); Memorandum to C. Theodoridis regarding notice of effective date (0.10); Review AAFAF notice of Bonistas payment (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to C. Theodoridis regarding tax agreement (0.10); Memorandum to S. Uhland regarding Bonistas payment (0.10); Teleconference with L. Despins regarding same (0.20); Memorandum to V. Wong regarding trust agreement changes (0.20). | 9.80 | $7,732.20 |
| 02/11/19 | Jacquelyn N. Crawley | 215 | Communications with claimants regarding filed responses. | 0.30 | $236.70 |
| 02/11/19 | Jacquelyn N. Crawley | 215 | Review objection responses (0.70); E-mails with L. Stafford and A. Friedman regarding same (0.30). | 1.00 | $789.00 |
| 02/11/19 | Jacquelyn N. Crawley | 215 | E-mails with C. Theodoridis, S. Ma, A. Friedman, and L. Stafford regarding notice of removal of late-filed claims (0.10); Revise notice of removal of late-filed claims (0.10). | 0.20 | $157.80 |
| 02/11/19 | Chris Theodoridis | 215 | Draft notice of effective date. | 2.70 | $2,130.30 |
| 02/11/19 | Chris Theodoridis | 215 | Review disbursing letters regarding effective date. | 1.30 | $1,025.70 |
| 02/11/19 | Chris Theodoridis | 215 | Review and revise notice of removal of late-filed bond claims. | 0.60 | $473.40 |
| 02/11/19 | Chris Theodoridis | 215 | Revise third amended plan supplement. | 4.90 | $3,866.10 |
| 02/11/19 | Chris Theodoridis | 215 | Communication with A. Valencia regarding documents in connection with COFINA's case. | 0.70 | $552.30 |
| 02/11/19 | Chris Theodoridis | 215 | Confer with bondholders regarding upcoming effective date. | 1.80 | $1,420.20 |
| 02/11/19 | Chris Theodoridis | 215 | Participate in COFINA closing call. | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/19 | Steve MA | 215 | E-mails to C. Theodoridis regarding COFINA effective date notice and Natal proceeding. | 0.20 | $157.80 |
| 02/11/19 | Daniel Desatnik | 215 | Draft executed plan supplements. | 0.40 | $315.60 |
| 02/12/19 | Chris Theodoridis | 215 | Revise notice of effective date. | 1.50 | $1,183.50 |
| 02/12/19 | Chris Theodoridis | 215 | Confer with bondholders regarding effective date. | 1.00 | $789.00 |
| 02/12/19 | Jacquelyn N. Crawley | 215 | Review objection responses (0.30); Call with Alvarez & Marsal regarding claims reconciliation update (0.80). | 1.10 | $867.90 |
| 02/12/19 | Jacquelyn N. Crawley | 215 | Review draft response regarding Lebron claim (0.10); E-mails with L. Stafford, A. Friedman, and C. Theodoridis regarding same (0.20). | 0.30 | $236.70 |
| 02/12/19 | Brian S. Rosen | 215 | Review revised closing agreements (4.10); Memorandum to V. Wong regarding same (0.10); Memorandum to J. Habenicht regarding comments (0.10); Memorandum to COFINA group regarding closing and wire transfers (0.10); Memorandum to C. Theodoridis regarding Bonistas stipulation (0.10); Review same (0.20); Memorandum to C. Duffy regarding Goldman Sachs (0.10); Memorandum to M. Firestein regarding Bonistas payment (0.10); Memorandum to V. Wong regarding wires (0.10); Review and revise COFINA press release (0.30); Teleconference with V. Wong regarding wires (0.30); Conference call with J. Gerkis regarding effectiveness (0.20); Memorandum regarding press release/timing (0.10); Review and revise notice of effective date (0.30); Memorandum to COFINA group regarding wires/effectiveness (0.10); Memorandum to A. Miller regarding same (0.10); Memorandum to A. Colon regarding same (0.10); Memorandum to E. Kay regarding same (0.10); Conference with M. Hamilton regarding IRS agreement (0.10); Review IRS agreement (0.30); Memorandum to M. Hamilton regarding same (0.10); Memorandum to M. Lotito regarding same (0.20); Memorandum to M. Hamilton regarding same (0.10); Memorandum to G. Morgan regarding closing (0.10). | 7.50 | $5,917.50 |
| 02/12/19 | Amelia Friedman | 215 | Revise draft opposition to request for extension of time to file response to claim objection. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Michael A. Firestein | 215 | Review UCC motion on Bonista payment (0.20); Review AFFAF/Bonista stipulation on costs reimbursement (0.10); Review revised Rule 41 stipulation (0.10). | 0.40 | $315.60 |
| 02/12/19 | Michael A. Firestein | 215 | Draft memorandum on UCC submission regarding Bonista (0.10); Review effective date documents regarding plan of adjustment (0.20). | 0.30 | $236.70 |
| 02/12/19 | Kevin J. Perra | 215 | Review third plan supplement documents. | 0.40 | $315.60 |
| 02/12/19 | Jeffrey W. Levitan | 215 | Review e-mails regarding closing. | 0.20 | $157.80 |
| 02/12/19 | Stephen L. Ratner | 215 | E-mail to B. Rosen, et al. regarding COFINA plan of adjustment and related matters (0.10). | 0.10 | $78.90 |
| 02/12/19 | Laura Stafford | 215 | Call with Alvarez and Marsal and Proskauer teams regarding claims reconciliation procedures (0.60); Revise informative motion regarding P. Hein meet and confer (1.20); Draft opposition to M. Lebron request for additional time (2.40). | 4.20 | $3,313.80 |
| 02/12/19 | James P. Gerkis | 215 | Correspondence with D. Forman regarding closing (0.40); Correspondence with Y. Habenicht regarding closing (0.20); Correspondence with B. Rosen regarding closing (0.20); Conferences with D. Forman regarding closing (0.30); Review tax agreement draft (0.70). | 1.80 | $1,420.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **1,502.20** | **$1,155,497.10** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Steve MA | 216 | Review Cooperativa de Ahorro objection and related proofs of claim (0.80); Review proofs of claim and summarize for B. Rosen (0.80); Review objections filed by PROSOL, Natal, UAW, and Cooperativa de Ahorro to COFINA Plan (1.20); Discuss with C. Theodoridis outstanding tasks for COFINA plan confirmation and next steps (0.20); Revise summary chart of correspondences received by Court regarding COFINA plan (2.80). | 5.80 | $4,576.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Steve MA | 216 | Discuss with B. Rosen comments to correspondence summary (0.30); Review correspondence summary (4.80); Review and analyze correspondences received by Court (2.60); [REDACTED: Work relating to court-ordered mediation] (0.60); Attend meeting with Proskauer team regarding confirmation objections (2.00); Review and analyze confirmation objections (1.80); Revise outline of confirmation objection summaries and responses (2.90). | 15.00 | $11,835.00 |
| 01/03/19 | Elliot Stevens | 216 | Discuss issues relating to COFINA plan confirmation with C. Theodoridis (0.10). | 0.10 | $78.90 |
| 01/03/19 | Philip Omorogbe | 216 | Review submissions related to Section 19.5 of COFINA Plan confirmation (2.00). | 2.00 | $540.00 |
| 01/04/19 | Steve MA | 216 | Call with Citi regarding confirmation reply brief (0.40); Call with O'Melveny regarding confirmation objection responses (0.90); Call with O'Melveny regarding confirmation objection responses (1.00); Call with Prime Clerk regarding vote tabulation and election results (0.40); Draft set of interrogatories to The GMS Group (6.20); Draft sections of response chart for reply to objections to plan confirmation (2.80). | 11.70 | $9,231.30 |
| 01/05/19 | Steve MA | 216 | Attend meeting with O'Melveny regarding confirmation objection responses (1.40); Revise chart of responses to objections to confirmation of COFINA plan (7.20); Review and revise draft set of interrogatories to The GMS Group (4.60). | 13.20 | $10,414.80 |
| 01/06/19 | Steve MA | 216 | Review and provide comments to body of reply brief to objections to confirmation (1.00); Review, revise and update chart of responses to objections to confirmation of plan (7.00); Further revise chart of responses to confirmation objections (2.00). | 10.00 | $7,890.00 |
| 01/06/19 | Philip Omorogbe | 216 | Draft motion to exceed pages for COFINA confirmation brief and for replies to objections to COFINA plan (2.60). | 2.60 | $702.00 |
| 01/06/19 | Jeffrey W. Levitan | 216 | Review revised confirmation brief. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Jeffrey W. Levitan | 216 | Teleconference with B. Rosen regarding confirmation brief (0.10); Teleconference with J. Esses regarding revisions to brief (0.60); Review standing case in connection with same (0.40); Revise brief (4.80); E-mails with J. Esses regarding revisions to brief (0.20). | 6.10 | $4,812.90 |
| 01/07/19 | Philip Omorogbe | 216 | Participate in witness preparation in connection with COFINA's confirmation hearing (1.90); Participate in call with witness regarding COFINA's confirmation hearing (1.40). | 3.30 | $891.00 |
| 01/07/19 | Steve MA | 216 | Review data regarding voting preliminary voting results and holdings (0.80); Conduct research regarding Rule 3019 and plan modifications (0.80); Revise confirmation brief (4.20); Revise omnibus reply to objections (2.10); Revise summary chart of replies to objections (2.20); Review and comment on revised draft reply brief to objections to confirmation of plan (2.00); Attend call with McKinsey regarding PROSOL-UTIER objection to plan confirmation (1.00). | 13.10 | $10,335.90 |
| 01/08/19 | Steve MA | 216 | Review and revise memorandum of law in support of confirmation and omnibus reply to confirmation objections (2.80); Review and revise excess pages motions for omnibus reply to confirmation objections and memorandum of law in support of confirmation (1.30); Finalize omnibus reply to confirmation objections and memorandum of law in support of confirmation (8.50). | 12.60 | $9,941.40 |
| 01/08/19 | Joshua A. Esses | 216 | Draft brief and reply in support of confirmation. | 11.30 | $8,915.70 |
| 01/09/19 | Jonathan E. Richman | 216 | Teleconference with B. Rosen, J. Levitan, M. Firestein, et al. regarding preparations for confirmation hearing. | 0.60 | $473.40 |
| 01/09/19 | Philip Omorogbe | 216 | Draft portions of witness declarations in connection with COFINA confirmation (7.10). | 7.10 | $1,917.00 |
| 01/09/19 | Laura Stafford | 216 | Call with team regarding confirmation hearing preparation (0.70); Communications with Z. Chalett and L. Wolf regarding COFINA hearing preparation (0.70). | 1.40 | $1,104.60 |
| 01/09/19 | Ralph C. Ferrara | 216 | Review summary regarding COFINA plan confirmation (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/19 | Steve MA | 216 | Review, revise, and finalize for filing memorandum in support of confirmation, omnibus reply to confirmation objections, and third amended plan of adjustment (7.50); Further revise Jaresko declaration in support of Rule 9019 Motion (5.90); Review hearing binder regarding plan section 19.5 briefing (0.50); Further revise draft omnibus reply to confirmation objections (2.30); Review and revise confirmation agenda (0.90). | 17.10 | $13,491.90 |
| 01/10/19 | Steve MA | 216 | Review materials and exhibits for confirmation hearing (3.60); Review and revise Jaresko declaration in support of plan confirmation (4.60). | 8.20 | $6,469.80 |
| 01/11/19 | Steve MA | 216 | Review and revise N. Jaresko declaration in support of plan confirmation (2.20); Draft exhibit list for plan confirmation declarations (3.10); Communications with Z. Chalett regarding same (0.20); Finalize N. Jaresko declarations in support of COFINA plan and rule 9019 motion (4.20); Communication with N. Jaresko regarding same (0.30). | 10.00 | $7,890.00 |
| 01/11/19 | Laura Stafford | 216 | Calls with paralegals, Z. Chalett and L. Wolf regarding preparation of exhibits for confirmation hearing (0.40). | 0.40 | $315.60 |
| 01/11/19 | Philip Omorogbe | 216 | Draft communication regarding pertinent issues and COFINA Plan details related to COFINA's confirmation hearing (3.80). | 3.80 | $1,026.00 |
| 01/12/19 | Jeffrey W. Levitan | 216 | Revise confirmation order (1.60); Revise D. Brownstein declaration in light of comments (1.70); Conferences with B. Rosen, S. Ma, C. Theodoridis regarding declarations, exhibits, confirmation order (1.60). | 4.90 | $3,866.10 |
| 01/12/19 | Steve MA | 216 | Finalize N. Jaresko declarations in support of COFINA plan, and in support of Rule 9019 motion, and D. Brownstein declaration in support of confirmation for filing (5.20); Update exhibits and exhibit list in connection with COFINA plan confirmation (2.70); Revise Pullo declaration regarding solicitation in support of COFINA plan (2.10); Address issue regarding ECF upload of exhibit (1.10); Draft notice of submission of exhibit (1.10); Review materials and documents for trip to San Juan for COFINA confirmation hearing (1.20). | 13.40 | $10,572.60 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/19 | Steve MA | 216 | Review and revise findings of fact and conclusions of law, and confirmation order. | 8.00 | $6,312.00 |
| 01/13/19 | Philip Omorogbe | 216 | Draft urgent motion related to COFINA confirmation hearing (1.70). | 1.70 | $459.00 |
| 01/14/19 | Philip Omorogbe | 216 | Draft portion of urgent motion on pertinent issue related to COFINA's plan confirmation hearing (4.70); Review jurisprudence and authorities regarding same (3.60); Draft portion of order regarding same (3.50); Draft communication with COFINA team regarding same (1.10). | 12.90 | $3,483.00 |
| 01/14/19 | Joshua A. Esses | 216 | Draft hearing agenda (2.80); Assist in preparation of witnesses for testimony at confirmation hearing (10.10). | 12.90 | $10,178.10 |
| 01/14/19 | Daniel L. Forman | 216 | Review debt obligations and covenants regarding COFINA bonds. | 1.00 | $789.00 |
| 01/14/19 | Michael A. Firestein | 216 | Prepare for plan of adjustment hearing including witness preparation sessions, document preparation sessions and cross-examination sessions (11.00); Teleconference with T. Mungovan on plan of adjustment hearing strategy (0.20). | 11.20 | $8,836.80 |
| 01/14/19 | Steve MA | 216 | Revise and revise proposed findings of fact and conclusions of law, and confirmation order for filing (8.00); Review additional correspondence filed on docket and update summary chart for filing (1.20); Review new data regarding consummation costs and draft summary chart (1.10). | 10.30 | $8,126.70 |
| 01/15/19 | Steve MA | 216 | Review comments to and revise proposed findings of fact and conclusions of law, and confirmation order for filing on docket (8.00); Finalize update correspondence summary for filing on docket (1.40); Review GMS interrogatory answers (1.00); E-mail with Prime Clerk regarding voting results in connection with GMS holdings (0.20); Draft confirmation order to send to IRS and BNY counsel (0.50). | 11.10 | $8,757.90 |
| 01/15/19 | Martin J. Bienenstock | 216 | Prepare for COFINA confirmation hearing. | 4.00 | $3,156.00 |
| 01/15/19 | Joshua A. Esses | 216 | Draft notice of amended agenda (1.50); Prepare witnesses for confirmation hearing testimony (1.40). | 2.90 | $2,288.10 |
| 01/15/19 | Philip Omorogbe | 216 | Draft urgent motion and corresponding order concerning COFINA's confirmation hearing (2.30). | 2.30 | $621.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Brian S. Rosen | 216 | Attend Rule 9019 and confirmation hearings (8.00); Review all related materials (2.40); Revise closing statement for confirmation (1.90); Review all 19.5 related materials for hearing (1.70); Participate in team meetings at O'Neill regarding hearing (3.40). | 17.40 | $13,728.60 |
| 01/16/19 | Joshua A. Esses | 216 | Prepare for confirmation hearing (2.50); Attend Confirmation hearing (8.00). | 10.50 | $8,284.50 |
| 01/16/19 | Lucy Wolf | 216 | Attend and support hearing on COFINA confirmation and Rule 9019 motion. | 8.00 | $6,312.00 |
| 01/16/19 | Martin J. Bienenstock | 216 | Participate in COFINA confirmation hearing (8.00); Prepare for same (3.00). | 11.00 | $8,679.00 |
| 01/16/19 | Lary Alan Rappaport | 216 | Review PROSOL-UTIER reply to evidentiary objections (0.30); Conference with M. Firestein regarding PROSOL-UTIER evidentiary objections and reply to evidentiary objections (0.20); Prepare for COFINA plan of adjustment and Rule 9019 settlement hearing (1.50); Attend COFINA Rule 9019 settlement and plan of adjustment hearing (8.00); Meet and confer with M. Firestein, R. Emmanuelli Jiménez and J. Méndez Colberg (0.50). | 10.50 | $8,284.50 |
| 01/16/19 | Michael A. Firestein | 216 | Attend plan of adjustment hearing (8.00); Prepare for same (3.50). | 11.50 | $9,073.50 |
| 01/16/19 | Jeffrey W. Levitan | 216 | Participate in confirmation and Rule 9019 hearing (8.00); Review related materials in preparation for same (2.10); Participate in post-hearing conference with team (1.10). | 11.20 | $8,836.80 |
| 01/16/19 | Steve MA | 216 | Compile materials for COFINA plan of adjustment confirmation hearing (2.50); Attend COFINA plan confirmation hearing (8.00). | 10.50 | $8,284.50 |
| 01/16/19 | Maja Zerjal | 216 | Review agenda and certain pleadings related to COFINA confirmation hearing (0.50); Review report of COFINA confirmation hearing (0.30). | 0.80 | $631.20 |
| 01/16/19 | Zachary Chalett | 216 | Prepare for COFINA hearing (2.70); Attend COFINA confirmation hearing (8.00). | 10.70 | $8,442.30 |
| 01/16/19 | Chris Theodoridis | 216 | Attend hearing COFINA confirmation and Rule 9019 hearing. | 8.00 | $6,312.00 |
| 01/17/19 | Chris Theodoridis | 216 | Attend portion of hearing COFINA confirmation and Rule 9019 hearing. | 6.00 | $4,734.00 |
| 01/17/19 | Julia L. Sutherland | 216 | Attend COFINA confirmation and Rule 9019 hearing and assist with relevant documents (7.00). | 7.00 | $1,890.00 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/19 | Zachary Chalett | 216 | Prepare for COFINA confirmation hearings (1.20); Attend COFINA confirmation hearings (7.00); Communications with internal team regarding hearing (0.60); Assist with follow-up from hearing (0.50). | 9.30 | $7,337.70 |
| 01/17/19 | Steve MA | 216 | Revise and distribute draft findings of fact & conclusions of law, and confirmation order (0.90); Compile same for confirmation hearing (1.10); Draft post-hearing task list (0.30); Communication with internal team regarding ordering hearing transcript (0.20); Assist with post-hearing preparations of materials to be returned to New York (1.00); Attend second day of hearing on confirmation of COFINA plan of adjustment (7.00). | 10.50 | $8,284.50 |
| 01/17/19 | Jeffrey W. Levitan | 216 | Participate in confirmation and Rule 9019 hearing (7.00); Participate in post-hearing conference with team (2.80). | 9.80 | $7,732.20 |
| 01/17/19 | Michael A. Firestein | 216 | Attend plan of adjustment confirmation hearing (7.00); Prepare for same (1.00). | 8.00 | $6,312.00 |
| 01/17/19 | Martin J. Bienenstock | 216 | Participate in second day of COFINA confirmation hearing. | 7.00 | $5,523.00 |
| 01/17/19 | Lucy Wolf | 216 | Attend and support hearing on COFINA Confirmation and Rule 9019 Motion. | 7.00 | $5,523.00 |
| 01/17/19 | Joshua A. Esses | 216 | Prepare for confirmation hearing (2.40); Attend Confirmation hearing (7.00). | 9.40 | $7,416.60 |
| 01/17/19 | Brian S. Rosen | 216 | Attend continued confirmation hearing and section 19.5 hearing (7.00); Review all related materials (1.20); Revise closing statement for confirmation (1.60); Participate in team meetings at O'Neill regarding hearing (1.80). | 11.60 | $9,152.40 |
| 01/20/19 | Steve MA | 216 | Revise and revise proposed findings of fact, conclusions of law, and confirmation order (6.70); Call with B. Rosen regarding same (0.60); Finalize draft proposed findings of fact, conclusions of law, and confirmation order to distribute to PSA parties (0.70). | 8.00 | $6,312.00 |
| 01/21/19 | Steve MA | 216 | Review and revises proposed findings of fact, conclusions of law, and confirmation order (6.40); Draft summary of changes to findings of fact and conclusions of law, and confirmation order (1.10). | 7.50 | $5,917.50 |

33260 FOMB                                                                          Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                            Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/19 | Steve MA | 216 | Call with C. Theodoridis regarding next steps for COFINA plan effective date (0.90); Call with C. Theodoridis regarding supplemental briefing on plan confirmation (0.30); Further revise proposed confirmation order (0.40); Draft notice of filing of corrected revised proposed confirmation order (0.50). | 2.10 | $1,656.90 |
| 01/22/19 | Ralph C. Ferrara | 216 | Review summaries regarding Judge Swain decision on plan confirmation (0.50). | 0.50 | $394.50 |
| 01/23/19 | Steve MA | 216 | Discuss with P. Omorogbe professional fee estimates in connection with COFINA plan effective date (0.20); Review and revise e-mails from P. Omorogbe regarding same (0.10). | 0.30 | $236.70 |
| 01/24/19 | Steve MA | 216 | Review charts regarding professional fees in connection with payment pursuant to COFINA Plan (0.60); Discuss with P. Omorogbe preparation of same (0.30); Further review and comment on charts regarding professional fees (0.50); Finalize corrected revised proposed confirmation order for filing (0.60). | 2.00 | $1,578.00 |
| 01/25/19 | Steve MA | 216 | Review and finalize chart of Proskauer professional fees in connection with Plan and Commonwealth-COFINA Dispute (1.10). | 1.10 | $867.90 |
| 01/27/19 | Laura Stafford | 216 | Prepare for hearing on COFINA claims issues (1.10). | 1.10 | $867.90 |
| 01/28/19 | Steve MA | 216 | Review and comment on summary and estimate of fees in connection with plan section 15.2. | 0.40 | $315.60 |
| 01/30/19 | Ralph C. Ferrara | 216 | Review transcripts of January 16 COFINA plan of adjustment hearing before Judge Swain (1.20). | 1.20 | $946.80 |
| 02/04/19 | Steve MA | 216 | Draft redlines of COFINA confirmation order, findings of fact, and 9019 order against proposed orders (0.40); Review entered COFINA confirmation order (0.80); Review findings of fact (1.10); Review 9019 order (0.60). | 2.90 | $2,288.10 |
| 02/04/19 | Steve MA | 216 | Call with M. Firestein regarding COFINA confirmation orders and Natal removed action. | 0.20 | $157.80 |
| 02/04/19 | Steve MA | 216 | Call with Chambers regarding COFINA confirmation order. | 0.10 | $78.90 |
| 02/04/19 | Steve MA | 216 | Resolve issue regarding language in COFINA confirmation order. | 0.50 | $394.50 |
| 02/04/19 | Steve MA | 216 | E-mail exhibits to COFINA confirmation order, findings of fact, and 9019 order to Chambers. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Steve MA | 216 | Call with C. Theodoridis regarding next steps for effective date and amended confirmation order and findings of fact. | 0.20 | $157.80 |
| 02/05/19 | Steve MA | 216 | Draft redline of changes to findings of fact (0.40); Review revised findings of fact and confirmation order (0.90). | 1.30 | $1,025.70 |
| 02/05/19 | Philip Omorogbe | 216 | Communication with Finance Department regarding estimates requested by O'Melveny in connection with COFINA effect date (0.30); Communication with C. Theodoridis regarding same (0.20); Draft estimates requested by O'Melveny in connection with upcoming COFINA effective Date (2.80). | 3.30 | $891.00 |
| 02/06/19 | Philip Omorogbe | 216 | Communication with B. Rosen regarding estimates requested by O'Melveny in connection with COFINA effective date (0.20); Communication with C. Theodoridis regarding same (0.10). | 0.30 | $81.00 |
| 02/07/19 | Philip Omorogbe | 216 | Communication with B. Rosen regarding estimates requested by O'Melveny in connection with COFINA effective date. | 0.30 | $81.00 |
| 02/11/19 | Daniel L. Forman | 216 | Participate in call with counsel regarding closing (0.70); Review and comment on closing documentation and updates in electronic closing room (5.00). | 5.70 | $4,497.30 |
| 02/12/19 | Daniel L. Forman | 216 | Review closing documents in electronic closing room (2.00); Correspondence with counsels regarding closing documents (0.50). | 2.50 | $1,972.50 |
| 02/12/19 | Steve MA | 216 | Review and finalize stipulation dismissing Commonwealth-COFINA adversary proceeding. | 0.20 | $157.80 |
| **Confirmation** | | | | **490.60** | **$362,898.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Yomarie Habenicht | 217 | Review tax closing agreement draft (0.40); Discuss same with M. Hamilton (0.40). | 0.80 | $631.20 |
| 01/04/19 | Yomarie Habenicht | 217 | Review recently published tax Court memorandum discussing origin of claim. | 0.60 | $473.40 |
| 01/04/19 | Richard M. Corn | 217 | Review restructuring documents. | 1.00 | $789.00 |
| 01/07/19 | Richard M. Corn | 217 | Review restructuring documents. | 2.00 | $1,578.00 |
| 01/08/19 | Richard M. Corn | 217 | Review draft tax issue memorandum and closing agreement. | 3.00 | $2,367.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | | Page 119 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/08/19 | Yomarie Habenicht | 217 | Review updated draft tax memorandum and closing agreement (1.50); Call with L. Jacobowitz regarding questions on disclosure and plan supplement documents (1.80). | 3.30 | $2,603.70 |
| 01/09/19 | Yomarie Habenicht | 217 | Review updated closing agreement (1.00); E-mail to M. Rappaport regarding tax memorandum and closing agreement (0.60). | 1.60 | $1,262.40 |
| 01/09/19 | Richard M. Corn | 217 | Review draft tax memorandum and closing agreement. | 1.00 | $789.00 |
| 01/10/19 | Richard M. Corn | 217 | Review draft tax memorandum. | 0.60 | $473.40 |
| 01/10/19 | Yomarie Habenicht | 217 | E-mail communications with M. Rappaport regarding tax memorandum. | 0.30 | $236.70 |
| 01/11/19 | Yomarie Habenicht | 217 | Communication with M. Hamilton regarding Nixon Peabody opinion (0.50); Review COFINA documents for tax questions (0.80). | 1.30 | $1,025.70 |
| 01/14/19 | Yomarie Habenicht | 217 | Review updated COFINA documents for tax questions. | 1.70 | $1,341.30 |
| 01/14/19 | Richard M. Corn | 217 | Review draft tax memorandum. | 0.30 | $236.70 |
| 01/15/19 | Yomarie Habenicht | 217 | Review updated COFINA documents for tax questions. | 1.20 | $946.80 |
| 01/17/19 | Richard M. Corn | 217 | Review closing agreement. | 0.70 | $552.30 |
| 01/18/19 | Richard M. Corn | 217 | Review tax issues on calculation of issue price. | 1.00 | $789.00 |
| 01/18/19 | Yomarie Habenicht | 217 | Research regarding guidance on issue price of publicly traded security. | 3.80 | $2,998.20 |
| 01/18/19 | Sejin Park | 217 | Research tax issues relating to determination of issue price. | 0.10 | $78.90 |
| 01/21/19 | Yomarie Habenicht | 217 | Revise documents for tax issues. | 1.50 | $1,183.50 |
| 01/21/19 | Martin T. Hamilton | 217 | Review comments to revised plan of adjustment and related documents. | 1.20 | $946.80 |
| 01/23/19 | Yomarie Habenicht | 217 | Discussion with M. Hamilton about Nixon's question on treatment of issue price. | 0.40 | $315.60 |
| 01/24/19 | Yomarie Habenicht | 217 | Call with M. Rappaport to discuss issue price question for tax memorandum (0.70); Prepare for same (0.20). | 0.90 | $710.10 |
| 01/24/19 | Richard M. Corn | 217 | Review revised plan documents for tax issues. | 1.00 | $789.00 |
| 01/25/19 | Yomarie Habenicht | 217 | Review language suggested by bondholders regarding letter tax memorandum (0.30); Discussions with C. Theodoridis and M. Hamilton regarding tax exempt opinion and next steps (0.70); Review plan supplement documents received from counsel to COFINA (0.30). | 1.30 | $1,025.70 |
| 01/27/19 | Yomarie Habenicht | 217 | Review updated plan supplement documents. | 0.30 | $236.70 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/28/19 | Yomarie Habenicht | 217 | Discussion with M. Hamilton and M. Rappaport regarding tax issues (0.80); Draft tax form (0.50); Discussion with M. Hamilton about next steps (0.30). | 1.60 | $1,262.40 |
| 01/28/19 | Christine Sherman | 217 | Draft tax form for closing. | 1.00 | $270.00 |
| 01/28/19 | Richard M. Corn | 217 | Review revisions of plan documents. | 1.50 | $1,183.50 |
| 01/29/19 | Martin T. Hamilton | 217 | Review change pages of all open documents (0.50); Prepare for and participate in conference call with Nixon Peabody regarding status update on closing agreement and tax memorandum (2.00 ); Follow-up discussions with B. Rosen regarding same (0.30); Review authority in connection with same (0.20). | 3.00 | $2,367.00 |
| 01/29/19 | Yomarie Habenicht | 217 | Call with Nixon Peabody regarding tax issues in connection with COFINA. | 0.30 | $236.70 |
| 01/31/19 | Chris Theodoridis | 217 | Conference call regarding tax-exempt issuance of bonds. | 1.60 | $1,262.40 |
| 02/01/19 | Martin T. Hamilton | 217 | Review updated IRS documents. | 1.20 | $946.80 |
| 02/01/19 | Richard M. Corn | 217 | Review potential IRS filings. | 0.30 | $236.70 |
| 02/05/19 | Richard M. Corn | 217 | Review potential IRS filings (0.70); Call with M. Rappaport, D. Brownstein, S. Uhland regarding current status of IRS ruling process (1.00). | 1.70 | $1,341.30 |
| 02/05/19 | Martin T. Hamilton | 217 | Review IRS update from Nixon Peabody. | 0.50 | $394.50 |
| 02/06/19 | Martin T. Hamilton | 217 | Prepare for call regarding IRS ruling request (0.80); Participate in IRS ruling request update call with B. Rosen (0.40). | 1.20 | $946.80 |
| 02/06/19 | Richard M. Corn | 217 | Review revised IRS ruling request. | 1.10 | $867.90 |
| 02/06/19 | Yomarie Habenicht | 217 | Review updated IRS ruling request. | 0.90 | $710.10 |
| 02/07/19 | Yomarie Habenicht | 217 | Review updated IRS ruling request. | 0.70 | $552.30 |
| 02/07/19 | Richard M. Corn | 217 | Review revised IRS ruling request (0.40); Review tax issues in connection with same (1.20). | 1.60 | $1,262.40 |
| 02/07/19 | Martin T. Hamilton | 217 | Review tax issues in connection tax disclosure. | 0.70 | $552.30 |
| 02/08/19 | Martin T. Hamilton | 217 | Review revised IRS documents (0.90); Call with R. Corn and Y. Habenicht regarding tax issues (0.30). | 1.20 | $946.80 |
| 02/08/19 | Richard M. Corn | 217 | Review revised IRS ruling request (0.20); Review tax issues in connection with same (1.60); Discuss tax issues with M. Hamilton and J. Habenicht (0.30); Review tax disclosure in connection with same (1.20). | 3.30 | $2,603.70 |
| 02/08/19 | Yomarie Habenicht | 217 | Research regarding withholding requirements (1.60); Communication with M. Rappaport regarding fair market value issues (0.30); Call with M. Hamilton and R. Corn about IRS request (0.30). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/19 | Martin T. Hamilton | 217 | E-mails with R. Corn regarding revisions to tax certificate. | 0.50 | $394.50 |
| 02/10/19 | Martin T. Hamilton | 217 | E-mails with R. Corn regarding revisions to tax certificate. | 0.50 | $394.50 |
| 02/11/19 | Martin T. Hamilton | 217 | E-mails with Y. Habenicht regarding tax exemption implementation agreement (0.80); Review revised drafts regarding same (0.90); Review issues in connection with effective time (2.50). | 4.20 | $3,313.80 |
| 02/11/19 | Richard M. Corn | 217 | Review revised IRS ruling request (0.30). | 0.30 | $236.70 |
| 02/11/19 | Yomarie Habenicht | 217 | Review updated trust documents and plan supplement (2.10); Review tax exemption agreement (3.30). | 5.40 | $4,260.60 |
| 02/12/19 | Yomarie Habenicht | 217 | Review documents regarding effective date (2.80); Review tax exemption agreement (0.80). | 3.60 | $2,840.40 |
| 02/12/19 | Richard M. Corn | 217 | Review tax implementation agreement. | 3.00 | $2,367.00 |
| 02/12/19 | Martin T. Hamilton | 217 | E-mails with R. Corn and Y. Habenicht regarding tax exemption implementation agreement (0.40); Review revised drafts regarding same (0.90); Review related documents regarding effectiveness (0.90). | 2.20 | $1,735.80 |
| **Tax** | | | | **76.20** | **$59,602.80** |

### Employment and Fee Applications -- 218

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/19 | Natasha Petrov | 218 | Review October invoices and redact certain entries in connection with Proskauer fifth fee application. | 0.90 | $243.00 |
| 01/17/19 | Natasha Petrov | 218 | Review October monthly fee statement for Proskauer fifth interim application (0.40); Continue drafting fifth interim fee application (1.30). | 1.70 | $459.00 |
| 01/18/19 | Natasha Petrov | 218 | Continue drafting narratives for fifth interim fee application. | 1.10 | $297.00 |
| 01/23/19 | Natasha Petrov | 218 | Continue drafting narratives for fifth interim fee application. | 0.80 | $216.00 |
| 01/23/19 | Philip Omorogbe | 218 | Call with S. Ma regarding actual and estimated professional fees related to COFINA Plan (0.50); Call with D. Brown regarding same (0.20); Draft correspondence regarding same to D. Brown regarding same (0.40); Draft correspondence to S. Ma and other professionals regarding same (1.10). | 2.20 | $594.00 |

33260 FOMB                                                              Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/24/19 | Philip Omorogbe | 218 | Draft actual and estimates of fees and expenses related to COFINA Plan and Commonwealth-COFINA settlement (5.40); Discuss with D. Brown regarding same (0.70); Discuss with S. Ma regarding same (0.60). | 6.70 | $1,809.00 |
| 01/25/19 | Philip Omorogbe | 218 | Communication with D. Brown regarding actual and estimates of fees and expenses for COFINA Plan and Commonwealth/COFINA Dispute (1.20); Draft actual and estimates of same to O'Melveny/AAFAF (0.20); Teleconference with Citi and S. Ma regarding same (0.20). | 1.60 | $432.00 |
| 01/25/19 | Natasha Petrov | 218 | Continue drafting Proskauer fifth interim fee application. | 1.70 | $459.00 |
| 01/29/19 | Philip Omorogbe | 218 | Draft memorandum regarding professional fees in connection with COFINA plan and Commonwealth/COFINA dispute (0.90); Correspond with S. Ma, Finance Department and O'Neill team regarding same (0.30). | 1.20 | $324.00 |
| 02/04/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 0.40 | $108.00 |
| 02/06/19 | Christopher M. Tarrant | 218 | Draft portion of fifth interim fee application. | 2.20 | $594.00 |
| 02/11/19 | Christopher M. Tarrant | 218 | Draft portion of fifth interim fee application. | 2.20 | $594.00 |
| **Employment and Fee Applications** | | | | **22.70** | **$6,129.00** |

**Total for Professional Services**                                    **$1,864,824.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 123

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 305.10 | 789.00 | $240,723.90 |
| CARLOS E. MARTINEZ | PARTNER | 0.30 | 789.00 | $236.70 |
| JAMES P. GERKIS | PARTNER | 42.00 | 789.00 | $33,138.00 |
| JEFFREY W. LEVITAN | PARTNER | 148.80 | 789.00 | $117,403.20 |
| JONATHAN E. RICHMAN | PARTNER | 55.40 | 789.00 | $43,710.60 |
| KEVIN J. PERRA | PARTNER | 14.80 | 789.00 | $11,677.20 |
| LARY ALAN RAPPAPORT | PARTNER | 108.80 | 789.00 | $85,843.20 |
| MARGARET A. DALE | PARTNER | 0.20 | 789.00 | $157.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 26.00 | 789.00 | $20,514.00 |
| MARTIN T. HAMILTON | PARTNER | 16.40 | 789.00 | $12,939.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 147.80 | 789.00 | $116,614.20 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| RALPH C. FERRARA | PARTNER | 12.50 | 789.00 | $9,862.50 |
| RICHARD M. CORN | PARTNER | 23.40 | 789.00 | $18,462.60 |
| STEPHEN L. RATNER | PARTNER | 5.70 | 789.00 | $4,497.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.80 | 789.00 | $5,365.20 |
| **Total for PARTNER** | | **914.30** | | **$721,382.70** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 21.50 | 789.00 | $16,963.50 |
| **Total for SENIOR COUNSEL** | | **21.50** | | **$16,963.50** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 46.60 | 789.00 | $36,767.40 |
| BLAKE CUSHING | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| CARL MAZUREK | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| CHRIS THEODORIDIS | ASSOCIATE | 338.80 | 789.00 | $267,313.20 |
| DANIEL DESATNIK | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| ELLIOT STEVENS | ASSOCIATE | 11.60 | 789.00 | $9,152.40 |
| JACQUELYN N. CRAWLEY | ASSOCIATE | 57.60 | 789.00 | $45,446.40 |
| JOSHUA A. ESSES | ASSOCIATE | 181.30 | 789.00 | $143,045.70 |
| LAURA STAFFORD | ASSOCIATE | 80.70 | 789.00 | $63,672.30 |
| LUCY WOLF | ASSOCIATE | 96.90 | 789.00 | $76,454.10 |
| MAJA ZERJAL | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| MARC PALMER | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 29.60 | 789.00 | $23,354.40 |
| SEJIN PARK | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| STEVE MA | ASSOCIATE | 228.50 | 789.00 | $180,286.50 |
| YOMARIE HABENICHT | ASSOCIATE | 33.70 | 789.00 | $26,589.30 |
| ZACHARY CHALETT | ASSOCIATE | 113.40 | 789.00 | $89,472.60 |
| **Total for ASSOCIATE** | | **1,223.90** | | **$965,657.10** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| AMERICA R. GARZA | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 18.90 | 270.00 | $5,103.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 84.20 | 270.00 | $22,734.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 7.20 | 270.00 | $1,944.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.90 | 270.00 | $783.00 |
| ELIOT JOHNSON | LEGAL ASSISTANT | 22.00 | 270.00 | $5,940.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 4.10 | 270.00 | $1,107.00 |
| GEOVANNI CUEVAS | LEGAL ASSISTANT | 6.00 | 270.00 | $1,620.00 |
| JAVIER SANTIAGO | LEGAL ASSISTANT | 18.00 | 270.00 | $4,860.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 24.50 | 270.00 | $6,615.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 97.70 | 270.00 | $26,379.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | Page 124 |
|---|---|---|---|---|
| LAURA M. GEARY | LEGAL ASSISTANT | 68.00 | 270.00 | $18,360.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 54.80 | 270.00 | $14,796.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 8.30 | 270.00 | $2,241.00 |
| MARGARET LEDERER | LEGAL ASSISTANT | 4.10 | 270.00 | $1,107.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 6.60 | 270.00 | $1,782.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 6.80 | 270.00 | $1,836.00 |
| **Total for LEGAL ASSISTANT** | | **443.40** | | **$119,718.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 5.70 | 390.00 | $2,223.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **5.70** | | **$2,223.00** |
| | | | | |
| CHRISTINE SHERMAN | LAW CLERK | 1.00 | 270.00 | $270.00 |
| JAVIER SOSA | LAW CLERK | 9.00 | 270.00 | $2,430.00 |
| PHILIP OMOROGBE | LAW CLERK | 134.00 | 270.00 | $36,180.00 |
| **Total for LAW CLERK** | | **144.00** | | **$38,880.00** |
| | **Total** | **2,752.80** | | **$1,864,824.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $12.90 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $64.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/02/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $65.60 |
| 01/02/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/02/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $12.20 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $12.80 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $11.10 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $22.50 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/02/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $13.60 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | Page 126 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $12.00 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $12.80 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $11.20 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $10.40 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $35.20 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $16.80 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $37.60 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $20.00 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $103.20 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $98.40 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $12.00 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $17.60 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.60 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $16.00 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $94.50 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $14.40 |
| 01/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $180.80 |
| 01/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/03/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/03/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $11.00 |
| 01/03/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.40 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $13.60 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $37.80 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.60 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.60 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/03/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/03/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/03/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/03/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/03/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/04/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/05/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/05/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/05/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/05/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/05/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/05/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.30 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.00 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | Page 128 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/06/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/06/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/06/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $8.70 |
| 01/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/06/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/06/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/06/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/06/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $26.30 |
| 01/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.90 |
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 129

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/07/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/07/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $13.40 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.60 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $32.80 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 130

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.90 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $32.80 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.60 |
| 01/08/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/08/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $7.60 |
| 01/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $32.80 |
| 01/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.90 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $22.80 |
| 01/08/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.50 |
| 01/09/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/09/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/09/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.50 |
| 01/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $7.50 |
| 01/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $13.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $16.60 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/09/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $73.00 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $18.40 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $65.60 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $22.80 |
| 01/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $22.50 |
| 01/09/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/09/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $36.40 |
| 01/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $18.40 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $4.70 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $22.60 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $12.90 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.40 |
| 01/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $12.30 |
| 01/09/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.10 |
| 01/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $11.90 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $10.80 |
| 01/10/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/10/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $21.40 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/10/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $22.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA                                                                Page 133

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/10/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $5.60 |
| 01/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.80 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/11/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/11/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/11/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                      Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                            Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $39.20 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $11.20 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $80.80 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $8.80 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.80 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.60 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $51.60 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.40 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.80 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $49.20 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $33.60 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $90.40 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 01/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/11/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.60 |
| 01/11/2019 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $131.20 |
| 01/11/2019 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/11/2019 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/11/2019 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $59.10 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $11.30 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.00 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $26.30 |
| 01/11/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/11/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/11/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/11/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/11/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/11/2019 | Geovanni Cuevas | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $47.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $45.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $26.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | Page 137 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $29.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $36.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $164.00 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $33.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $29.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $33.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $7.60 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.90 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $14.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $11.20 |
| 01/12/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/12/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | Page 138 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/12/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/12/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $12.60 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $196.80 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $36.00 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $14.40 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $163.20 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $268.80 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $12.60 |
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $6.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/12/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/12/2019 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/12/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/12/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/12/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.80 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.90 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.80 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.40 |
| 01/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.80 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | Page 140 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/12/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/12/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/14/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.80 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/14/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

| | 0010 PROMESA TITLE III: COFINA | | | Page 143 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/15/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/15/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/16/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/17/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $8.50 |
| 01/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.50 |
| 01/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.80 |
| 01/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | Page 144 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.10 |
| 01/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/22/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/24/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/25/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/25/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/25/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/25/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/25/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $6.20 |
| 01/25/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/25/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/25/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/25/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/25/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/25/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/28/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/28/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/28/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/28/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/28/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/29/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/29/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/29/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/29/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/29/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.80 |
| 01/29/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/29/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/29/2019 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/31/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/03/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2019 | Document Services | REPRODUCTION | REPRODUCTION | $6.20 |
| 02/04/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $21.60 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $26.00 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/05/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $13.10 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $13.60 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $13.10 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $13.60 |
| 02/05/2019 | Christine Chao | REPRODUCTION | REPRODUCTION | $13.60 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA                                          Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.90 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $8.90 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.30 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.10 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $12.60 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $12.80 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.30 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.30 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0010 PROMESA TITLE III: COFINA | Page 148 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.50 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.10 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 149

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $11.00 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $15.60 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $11.50 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$5,812.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $178.00 |
| 01/03/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $265.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/04/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $364.00 |
| 01/04/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $316.00 |
| 01/04/2019 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 01/05/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/07/2019 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 01/07/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/07/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 01/07/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $109.00 |
| 01/08/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 01/08/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $138.00 |
| 01/09/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 01/09/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 01/09/2019 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 01/10/2019 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 01/14/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/14/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 01/19/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $463.00 |
| 01/20/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $561.00 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                    Page 151

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/22/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 01/23/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $224.00 |
| 01/24/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 01/26/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 01/27/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $261.00 |
| | | | **Total for LEXIS** | **$3,427.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000048 Lines | $143.00 |
| 01/04/2019 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000066 Lines | $286.00 |
| 01/05/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $286.00 |
| 01/06/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $102.00 |
| 01/07/2019 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $858.00 |
| 01/07/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $179.00 |
| 01/07/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $286.00 |
| 01/08/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 01/09/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $286.00 |
| 01/10/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 263 Lines Printed | $789.00 |
| 01/15/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $286.00 |
| 01/15/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed | $102.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 152

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/15/2019 | Jacquelyn N. Crawley | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $1,389.00 |
| 01/22/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $2,076.00 |
| | | | **Total for WESTLAW** | **$7,211.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/13/2019 | Laura M. Geary | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi EXECUTIVE Invoice: 5476625;Voucher: 410331 640 8 AVE To JFK AIRPORT Passenger: Geary Laura M Ride date and time: 2019-01-13T20:00:00 | $100.00 |
| 01/13/2019 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1674354Voucher:1012587 6 From:48 LAWRENCE FARMS CROSSWAY CHA To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 01/13/19 09:18 | $100.00 |
| 01/13/2019 | Joshua A. Esses | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1674354 Voucher:1011840 0 From:1 HARBOR POINT RD STAMFORD. C To:JFK Passenger:ESSES JOSHUA A. Ride date and time: 01/13/19 16:05 | $100.00 |
| 01/14/2019 | Javier Santiago | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1674354 Voucher:9011434 059 From:EWR. JET BLUE To:222 E 39 ST Passenger:SANTIAGO JAVIER Ride date and time: 01/14/19 16:39 | $100.00 |
| 01/14/2019 | Javier Santiago | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1674354 Voucher:9011332 867 From:EWR. JET BLUE To:192 INMAN AVE COLONIA. NJ Passenger:SANTIAGO JAVIER Ride date and time: 01/14/19 16:42 | $100.00 |
| 01/18/2019 | Laura M. Geary | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1674869 Voucher:9011809 398 From:JFK. DELTA TERM 4 To:11 TIMES SQ Passenger:GEARY LAURA M. Ride date and time: 01/18/19 10:26 | $90.22 |
| 01/18/2019 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1674869 Voucher:9010926 301 From:JFK. JET BLUE To:48 LAWRENCE FARMS CROSSWAY Passenger:ROSEN BRIAN S. Ride date and time: 01/18/19 00:23 | $100.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$690.22** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA                                           Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/13/2019 | Zachary Chalett | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Zachary Chalett Travel to PR for COFINA hearings. | $62.10 |
| 01/13/2019 | Chris Theodoridis | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Chris Theodoridis Uber to airport in New York. | $73.42 |
| 01/13/2019 | Julia L. Sutherland | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Julia Sutherland Lyft to DCA airport before flight cancellation | $17.55 |
| 01/13/2019 | Julia L. Sutherland | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Julia Sutherland Lyft to DCA airport for 4:20PM flight | $15.39 |
| 01/14/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from local counsel's office to hotel. | $17.06 |
| 01/14/2019 | Lucy Wolf | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Lucy Wolf Car to airport -COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. | $20.57 |
| 01/14/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from home to JFK airport. | $100.00 |
| 01/15/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from hotel to local counsel's office. | $12.82 |
| 01/15/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from local counsel's office to hotel. | $14.88 |
| 01/15/2019 | Julia L. Sutherland | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Julia Sutherland Uber from O'Neill Borges to Hyatt House | $14.73 |
| 01/16/2019 | Julia L. Sutherland | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Julia Sutherland Uber to O'Neill Borges from Hyatt House | $6.47 |
| 01/16/2019 | Julia L. Sutherland | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Julia Sutherland Uber from O'Neill Borges to Hyatt House | $6.26 |
| 01/16/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from local counsel's office to hotel. | $12.64 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from hotel to local counsel's office. | $9.92 |
| 01/17/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from local counsel's office to hotel. | $14.13 |
| 01/17/2019 | Julia L. Sutherland | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Julia Sutherland Uber from O'Neill Borges to Hyatt House | $6.43 |
| 01/17/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from hotel to airport. | $12.51 |
| 01/18/2019 | Joshua A. Esses | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Joshua Esses Taxi home from JFK | $100.00 |
| 01/18/2019 | Julia L. Sutherland | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Julia Sutherland Lyft to office after 1/18 flight | $8.93 |
| 01/18/2019 | Zachary Chalett | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Zachary Chalett Travel to PR for COFINA hearings. | $75.66 |
| 01/18/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from JFK to office following confirmation hearing. | $70.27 |
| 01/18/2019 | Jeffrey W. Levitan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jeffrey Levitan Taxi from JFK airport to home. | $100.00 |
| 01/18/2019 | Julia L. Sutherland | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Julia Sutherland Cab from DCA airport to home | $21.76 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$793.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA, STE 800 SAN JUAN PR, Tracking #: 7849 34277262, Shipped on 011119, Invoice #: 17767450 7 | $617.98 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 155

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA, STE 800 SAN JUAN PR, Tracking #: 7849 34318472, Shipped on 011119, Invoice #: 17767450 7 | $285.29 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA, STE 800 SAN JUAN PR, Tracking #: 7849 34334012, Shipped on 011119, Invoice #: 17767450 7 | $244.23 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932165388, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932216820, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932224553, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery ATTN HERMANN D BAUER ONEILL And BORGES LLC 25 MUNOZ RIVERA AVE , SUITE 800 SAN JUAN PR, Tracki ng #: 784933056262, Shipped on 011119, Invoice # : 177667449 | $277.46 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery ATTN HERMANN D BAUER ONEILL And BORGES LLC 25 MUNOZ RIVERA AVE , SUITE 800 SAN JUAN PR, Tracki ng #: 784933126663, Shipped on 011119, Invoice # : 177667449 | $262.66 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932350417, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | Page 156 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932863009, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932242688, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932251318, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932305230, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932314533, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932322347, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER ONEILL And BORGES LLC 250 MUNOZ IVERA AVE , SUITE 800 SAN JUAN PR, Tracking #: 7 84932327625, Shipped on 011119, Invoice #: 17766 7255 | $394.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

| 0010 PROMESA TITLE III: COFINA | | | | Page 157 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/11/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HON LAURA TAYLOR SWAIN U S DISTRICT COURT PUER TO RICO 150 CARLOS CHARDON STREET FEDERAL BUILDI NG, OFFICE 150 SAN JUAN PR, Tracking #: 78492813 0439, Shipped on 011119, Invoice #: 178360124 | $219.19 |
| 01/14/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 SAN JUAN PR, Tracking #: 78495 6726693, Shipped on 011419, Invoice #: 177667255 | $243.65 |
| 01/14/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 SAN JUAN PR, Tracking #: 78495 6743332, Shipped on 011419, Invoice #: 177667255 | $243.65 |
| 01/14/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 SAN JUAN PR, Tracking #: 78495 6630720, Shipped on 011419, Invoice #: 177667255 | $243.65 |
| 01/14/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 SAN JUAN PR, Tracking #: 78495 6675390, Shipped on 011419, Invoice #: 177667255 | $243.65 |
| 01/14/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 SAN JUAN PR, Tracking #: 78495 6694650, Shipped on 011419, Invoice #: 177667255 | $243.65 |
| 01/14/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 SAN JUAN PR, Tracking #: 78495 6713498, Shipped on 011419, Invoice #: 177667255 | $243.65 |
| | | | **Total for MESSENGER/DELIVERY** | **$7,711.51** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Invoice 190109265

Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/13/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/13/19 Taxi from San Juan Airport to Condado Vanderbilt Hotel | $22.00 |
| 01/13/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Taxi cab fare from airport to hotel during trip to San Juan, Puerto Rico to prepare for and attend pla n of adjustment hearing. | $26.00 |
| 01/13/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to hotel | $25.00 |
| 01/13/2019 | Zachary Chalett | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Zachary Chalett Travel to PR for COFINA hearings. | $22.00 |
| 01/13/2019 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Chris Theodoridis Taxi from airport to hotel in San Juan. | $30.00 |
| 01/13/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Cab from Manhattan to EWR for flight to San Juan, PR for confirmation hearing. | $80.11 |
| 01/14/2019 | Eliot Johnson | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Eliot Johnson Travel to PR for COFINA Confirmation. | $9.53 |
| 01/14/2019 | Zachary Chalett | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Zachary Chalett Travel to PR for COFINA hearings. | $5.25 |
| 01/14/2019 | Lucy Wolf | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lucy Wolf Hotel to Local Counsel office for COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. | $20.00 |
| 01/14/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from office to hotel during trip to San Juan, Puerto Rico to prepare for and attend plan of adjustment hearing | $16.58 |

33260 FOMB                                                                      Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                            Page 159

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/14/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/14/19 Taxi from Condado Vanderbilt Hotel to the office of O'Neill &amp; Borges, 250 Munoz Rivera, San Juan NOTE: The taxi driver did not give a receipt | $20.00 |
| 01/14/2019 | Joshua A. Esses | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Joshua Esses Taxi to hotel | $5.30 |
| 01/14/2019 | Lucy Wolf | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lucy Wolf Car airport to hotel in San Juan -COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. | $6.69 |
| 01/15/2019 | Lucy Wolf | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lucy Wolf Car office to hotel in San Juan -COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. | $19.88 |
| 01/15/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from airport to hotel. | $30.00 |
| 01/15/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/15/19 Taxi from Condado Vanderbilt Hotel to the office of O'Neill & Borges, 250 Munoz Rivera, San Juan NOTE: The taxi driver did not give a receipt | $20.00 |
| 01/15/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from office to hotel during trip to San Juan, Puerto Rico to prepare for and attend plan of adjustment hearing | $8.16 |
| 01/15/2019 | Joshua A. Esses | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Joshua Esses Taxi to hotel | $6.52 |
| 01/15/2019 | Laura M. Geary | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Geary Travel to local counsel | $10.31 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 160

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2019 | Joshua A. Esses | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Joshua Esses Taxi to hotel | $3.39 |
| 01/16/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/16/19 Taxi from Condado Vanderbilt Hotel to the office of O'Neill &amp; Borges, 250 Munoz Rivera, San Juan NOTE: The taxi driver did not give a receip | $20.00 |
| 01/16/2019 | Lucy Wolf | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lucy Wolf Car office to hotel in San Juan -COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. | $13.55 |
| 01/16/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from hotel to meeting | $15.00 |
| 01/17/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from hotel to O'Neill & Borges. | $20.00 |
| 01/17/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to office during trip to San Juan, Puerto Rico to prepare for and attend plan of adjustment hearing | $17.51 |
| 01/17/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Taxi cab fare from hotel to law offices of local counsel O'Neill &amp; Borges in Puerto Rico during trip prepare for and attend plan of adjustment hearing. | $22.00 |
| 01/17/2019 | Laura M. Geary | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Geary Travel to local counsel | $6.56 |
| 01/17/2019 | Laura M. Geary | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Geary Travel from local counsel | $4.73 |
| 01/17/2019 | Zachary Chalett | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Zachary Chalett Travel to PR for COFINA hearings. | $8.13 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 161

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/17/2019 | Zachary Chalett | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Zachary Chalett Travel to PR for COFINA hearings. | $4.89 |
| 01/17/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from hotel to Airport. | $25.00 |
| 01/18/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Cab from hotel to San Juan airport for return trip to LAX. | $10.88 |
| 01/18/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Cab from LAX to home. | $67.15 |
| 01/18/2019 | Laura M. Geary | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Geary Travel to airport | $10.30 |
| 01/18/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/18/19 Taxi from Condado Vanderbilt Hotel to San Juan Airport. NOTE: The taxi driver did not give a receipt (see attached email). | $20.00 |
| 01/18/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Parking - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/18/19 Parking charge at Los Angeles Airport re pick-up from return flight | $5.00 |
| 01/18/2019 | Joshua A. Esses | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Joshua Esses Uber to Airport. | $11.46 |
| 01/18/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from hotel to airport following confirmation hearing. | $25.00 |
| 01/28/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Laura Stafford BOS/NYP TICKET NO 5540010057535 | $208.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 162

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/28/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Laura Stafford BOS/NYP TICKET NO 5540010057535 SVC FEE NO 8900761342239 | $35.00 |
| 01/29/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Laura Stafford BOS/NYP TICKET NO 5540010057535 SVC FEE NO 8900761496158 | $35.00 |
| 01/29/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Laura Stafford NYP/BOS TICKET NO 5540010110564 | $208.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$1,179.88** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/06/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Michael Firestein Dinner with trial team members during trip to San Juan, Puerto Rico to prepare for and attend plan of adjustment hearing. - 10 people | $400.00 |
| 01/10/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS - Meals Dinner - Zachary Chalett Preparing for COFINA hearing | $33.75 |
| 01/13/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Zachary Chalett Travel to PR for COFINA hearings. Zachary Chalett | $3.09 |
| 01/13/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Lunch - Preparation in San Juan for confirmation hearing. Steve Ma | $10.60 |
| 01/13/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Breakfast yogurt - Travel to San Juan, PR for COFINA confirmation hearing. Steve Ma | $9.57 |
| 01/13/2019 | Chris Theodoridis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Chris Theodoridis For confirmation hearing in COFINA's Title III Case. Chris Theodoridis | $1.68 |
| 01/13/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brian Rosen Breakfast- traveling to Puerto Rico. | $8.20 |
| 01/13/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch Brian Rosen | $9.98 |

33260 FOMB                                                                        Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                    Page 163

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/13/2019 | Laura M. Geary | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Laura Geary Dinner at airport Laura Geary | $24.50 |
| 01/13/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Dinner with Steve Ma, and Jeff Levitan | $120.00 |
| 01/13/2019 | Julia L. Sutherland | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Julia Sutherland Dinner at Ft. Lauderdale airport Julia Sutherland | $40.00 |
| 01/13/2019 | Joshua A. Esses | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Joshua Esses Dinner at JFK, Joshua Esses does not have a receipt for this. | $19.03 |
| 01/13/2019 | Joshua A. Esses | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Joshua Esses Purchase made at JFK Joshua Esses | $9.05 |
| 01/13/2019 | Joshua A. Esses | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Joshua Esses Hotel accommodations for hearing in Puerto Rico. Joshua Esses | $3.35 |
| 01/14/2019 | Javier Santiago | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Javier Santiago COFINA Trial Javier Santiago | $8.92 |
| 01/14/2019 | Javier Santiago | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Javier Santiago COFINA Trial Javier Santiago | $12.99 |
| 01/14/2019 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/14/19 lunch charge at the Counter Restaurant Lary Alan Rappaport | $12.82 |
| 01/14/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Michael Firestein Dinner with Lary Rappaport during trip to Puerto Rico to prepare for and attend plan of adjustment hearing. Michael Firestein | $80.00 |
| 01/14/2019 | Eliot Johnson | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Eliot Johnson Travel to PR for COFINA Confirmation. Eliot Johnson | $12.47 |
| 01/14/2019 | Chris Theodoridis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Chris Theodoridis Lunch for several people preparing for confirmation hearing. Chris Theodoridis | $50.00 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 164

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/14/2019 | Chris Theodoridis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Chris Theodoridis Dinner for several people preparing for confirmation hearing. Chris Theodoridis, Joshua Esses, Steve Ma, Lucy Wolf, Zachary Chalett, Julia Sutherland, Laura Geary | $280.00 |
| 01/14/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Zachary Chalett Travel to PR for COFINA hearings. Zachary Chalett | $30.65 |
| 01/15/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Zachary Chalett Travel to PR for COFINA hearings. Zachary Chalett, Lucy Wolf | $80.00 |
| 01/15/2019 | Laura M. Geary | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Laura Geary Lodging Laura Geary | $11.75 |
| 01/15/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Lunch Brian Rosen | $16.67 |
| 01/15/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brian Rosen Breakfast Brian Rosen | $13.49 |
| 01/15/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch Brian Rosen | $13.99 |
| 01/15/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Michael Firestein In room dining at hotel during trip to Puerto Rico to prepare for and attend plan of adjustment hearing. Michael Firestein | $40.00 |
| 01/15/2019 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/15/19 Condado Vanderbilt Hotel room service charge. Lary Ala n Rappaport | $19.73 |
| 01/15/2019 | Julia L. Sutherland | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Julia Sutherland San Juan Travel Expenses for January 16-17 Hearing Julia Sutherland | $17.75 |
| 01/15/2019 | Lucy Wolf | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Lucy Wolf Lunch for COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. Lucy Wolf | $28.38 |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 165

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/15/2019 | Lucy Wolf | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Lucy Wolf Dinner L. Wolf and Z. Chalet 1/15/2019 COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. Lucy Wolf, Zachary Chalett | $75.70 |
| 01/15/2019 | Jeffrey W. Levitan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Jeffrey Levitan Dinner at AC Hotel Marriott. Jeffrey Levitan | $25.00 |
| 01/16/2019 | Julia L. Sutherland | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Julia Sutherland San Juan Expenses for January 16-17 Hearing Julia Sutherland | $6.00 |
| 01/16/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Michael Firestein Lunch at courthouse during trip to Puerto Rico to prepare for and attend plan of adjustment hearing. Michael Firestein | $6.34 |
| 01/16/2019 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/16/19 breakfast charge at Starbucks Puerto Rico Lary Alan Rappaport, Michael Firestein | $16.45 |
| 01/16/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch Brian Rosen | $7.59 |
| 01/16/2019 | Chris Theodoridis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Chris Theodoridis Snacks for several people for confirmation hearing. Chris Theodoridis | $39.64 |
| 01/16/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Zachary Chalett Travel to PR for COFINA hearings. Zachary Chalett | $40.00 |
| 01/16/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Zachary Chalett Travel to PR for COFINA hearings. Zachary Chalett | $16.44 |
| 01/17/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Zachary Chalett Travel to PR for COFINA hearings. Zachary Chalett | $7.68 |
| 01/17/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Lunch - COFINA Confirmation Hearing Steve Ma | $5.80 |
| 01/17/2019 | Laura M. Geary | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Laura Geary Meal at court during hearing lunch break Laura Geary | $8.88 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 166

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/17/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Lunch Brian Rosen | $8.80 |
| 01/17/2019 | Lucy Wolf | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Lucy Wolf Breakfast for 1/16 and 1/17 COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. Lucy Wolf | $7.19 |
| 01/17/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Michael Firestein Dinner with trial team members during trip to San Juan, Puerto Rico to prepare for and attend plan of adjustment hearing. 10 individuals | $400.00 |
| 01/17/2019 | Joshua A. Esses | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Joshua Esses Lunch at San Juan Court House Joshua Esses | $3.44 |
| 01/18/2019 | Joshua A. Esses | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Joshua Esses Purchase San Juan airport. Joshua Esses | $8.52 |
| 01/18/2019 | Laura M. Geary | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Laura Geary Breakfast at airport Laura Geary | $2.23 |
| 01/18/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma - COFINA Confirmation Hearing Steve Ma | $6.47 |
| 01/18/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Lunch - COFINA Confirmation Hearing Steve Ma | $11.16 |
| 01/18/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Zachary Chalett Travel to PR for COFINA hearings. Zachary Chalett | $4.55 |
| 01/18/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Zachary Chalett Travel to PR for COFINA hearings. Zachary Chalett, Joshua Esses | $60.18 |
| 01/18/2019 | Zachary Chalett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Zachary Chalett Travel to PR for COFINA hearings. Zachary Chalett, Joshua Esses | $79.13 |
| | | | **Total for OUT OF TOWN MEALS** | **$2,269.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/23/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. - Whitebox Multi-Strategy v BNY | $15.27 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$15.27** |

33260 FOMB

Invoice 190109265

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 167

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: TSG REPORTING INC TSG REPORTING INC; INV 011019-660809; INV DATE 01/22/19; CERTIFIED TRANSCRIPTS for Goldberg and Fishman depositions | $1,960.00 |
| 01/22/2019 | Christopher M. Tarrant | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.: INVOICE#90299376 DATED 1/22/19 FOR PRINTING, BINDING, AND TABS - mini binders in connection with COFINA confirming hearing in January | $1,660.24 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$3,620.24** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2019 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court Call - Hearing | $70.00 |
| 01/16/2019 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonic listening session of COFINA hearing before Judge Swain. | $70.00 |
| | | | **Total for TELEPHONE** | **$140.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2018 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Flight from San Juan, PR to LAX on January 18, 2019 following Confirmation hearing in San Juan. | $232.89 |
| 12/21/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Flight from NY to Puerto Rico | $1,026.10 |
| 12/21/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Service Fee | $35.00 |
| 12/28/2018 | Jeffrey W. Levitan | AIRPLANE | AIRPLANE Airfare - Jeffrey Levitan Airfare to Puerto Rico to attend hearing. | $181.95 |
| 12/31/2018 | Jeffrey W. Levitan | AIRPLANE | AIRPLANE Airfare Service Fee - Jeffrey Levitan Lawyers Travel service fee. 1/2/19 | $35.00 |
| 01/04/2019 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Service fee for rebooking hotel earlier. | $15.00 |
| 01/04/2019 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Flight from EWR to San Juan, PR on January 13, 2019. | $180.30 |
| 01/04/2019 | Joshua A. Esses | AIRPLANE | AIRPLANE Airfare - Joshua Esses Travel to Puerto Rico for hearing. | $437.44 |

33260 FOMB                                                          Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                          Page 168

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/04/2019 | Joshua A. Esses | AIRPLANE | AIRPLANE Airfare Service Fee - Joshua Esses Travel to Puerto Rico for hearing. | $35.00 |
| 01/07/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/13/19 - 1/18/19 American Airlines airfare between Los Angeles and San Juan. | $1,126.95 |
| 01/07/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/07/19 Lawyers Travel Airfare Service Fee | $35.00 |
| 01/07/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Airfare for trip between Los Angeles and San Juan, Puerto Rico to prepare for and attend plan of adjustment hearing Jan 13-18 | $1,465.67 |
| 01/07/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Firestein Service charge for travel arrangements for trip between Los Angeles and San Juan, Puerto Rico to prepare for and attend plan of adjustment hearing Jan 13-18 | $35.00 |
| 01/08/2019 | Zachary Chalett | AIRPLANE | AIRPLANE Airfare Service Fee - Zachary Chalett Travel to PR for COFINA hearings. | $35.00 |
| 01/08/2019 | Zachary Chalett | AIRPLANE | AIRPLANE Airfare - Zachary Chalett Travel to PR for COFINA hearings. | $550.14 |
| 01/09/2019 | Jeffrey W. Levitan | AIRPLANE | AIRPLANE Airfare - Jeffrey Levitan Airfare to Puerto Rico to attend hearing. | $144.75 |
| 01/09/2019 | Jeffrey W. Levitan | AIRPLANE | AIRPLANE Airfare Service Fee - Jeffrey Levitan Lawyers Travel service fee. | $35.00 |
| 01/09/2019 | Lucy Wolf | AIRPLANE | AIRPLANE Airfare - Lucy Wolf Flights: Boston - San Juan and back 1/14/2019 - 1/18/2019 for 1/16 and 1/17 COFINA hearings | $533.40 |
| 01/09/2019 | Lucy Wolf | AIRPLANE | AIRPLANE Airfare Service Fee - Lucy Wolf Flights: Boston - San Juan and back 1/14/2019 - 1/18/2019 for 1/16 and 1/17 COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. | $35.00 |
| 01/10/2019 | Julia L. Sutherland | AIRPLANE | AIRPLANE Airfare - Julia Sutherland Flight to San Juan for January 16-17 Hearing | $548.70 |
| 01/10/2019 | Julia L. Sutherland | AIRPLANE | AIRPLANE Airfare Service Fee - Julia Sutherland Lawyers Travel Service Fee | $35.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 169

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/10/2019 | Julia L. Sutherland | AIRPLANE | AIRPLANE Airfare - Julia Sutherland Return Flight from San Juan for January 16-17 Hearing | $324.20 |
| 01/12/2019 | Laura M. Geary | AIRPLANE | AIRPLANE Airfare - Laura Geary Airfare | $1,336.70 |
| 01/12/2019 | Eliot Johnson | AIRPLANE | AIRPLANE Airfare - Eliot Johnson Travel to PR for COFINA Confirmation. | $1,023.40 |
| 01/12/2019 | Javier Santiago | AIRPLANE | AIRPLANE Airfare - Javier Santiago COFINA Trial | $493.40 |
| 01/13/2019 | Javier Santiago | AIRPLANE | AIRPLANE Baggage Fee - Javier Santiago COFINA Trial | $370.00 |
| 01/13/2019 | Laura M. Geary | AIRPLANE | AIRPLANE Baggage Fee - Laura Geary 4 boxes of exhibits for use at court | $370.00 |
| 01/13/2019 | Joshua A. Esses | AIRPLANE | AIRPLANE Baggage Fee - Joshua Esses Travel to Puerto Rico for hearing. | $30.00 |
| 01/13/2019 | Eliot Johnson | AIRPLANE | AIRPLANE Baggage Fee - Eliot Johnson Travel to PR for COFINA Confirmation. | $370.00 |
| 01/14/2019 | Laura M. Geary | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Geary Airfare Service Fee | $12.00 |
| 01/14/2019 | Joshua A. Esses | AIRPLANE | AIRPLANE Airfare - Joshua Esses Travel to Puerto Rico for hearing. | $437.44 |
| 01/16/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare from Puerto Rico to JFK | $571.10 |
| 01/16/2019 | Jeffrey W. Levitan | AIRPLANE | AIRPLANE Airfare Service Fee - Jeffrey Levitan Lawyers Travel service fee. | $35.00 |
| 01/16/2019 | Jeffrey W. Levitan | AIRPLANE | AIRPLANE Airfare - Jeffrey Levitan Airfare from Puerto Rico to New York. | $566.70 |
| 01/17/2019 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare Service Fee - Chris Theodoridis Air service fee. | $35.00 |
| 01/17/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Flight change from Puerto Rico to NY. | $551.70 |
| 01/17/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Service Fee | $35.00 |
| 01/17/2019 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis For confirmation hearing in COFINA's Title III Case. | $215.98 |
| | | | **Total for AIRPLANE** | **$13,535.91** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/13/2019 | Lary Alan Rappaport | LODGING | LODGING Hotel - Lodging - Lary Alan Rappaport Prepare for and attend COFINA 9019 settlement and plan of adjustment and hearing: 1/13-18/19 Condado Vanderbilt Hotel room charge. | $1,500.00 |

33260 FOMB                                                                    Invoice 190109265
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 170

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/13/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein 5 nights hotel accommodations during trip to Puerto Rico to prepare for and attend plan of adjustment hearing. | $1,500.00 |
| 01/13/2019 | Joshua A. Esses | LODGING | LODGING Hotel - Lodging - Joshua Esses Hotel accommodations for hearing in Puerto Rico. | $1,200.00 |
| 01/13/2019 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma Travel to San Juan, PR for COFINA confirmation hearing. Jan 13-17 | $1,500.00 |
| 01/13/2019 | Chris Theodoridis | LODGING | LODGING Hotel - Lodging - Chris Theodoridis For confirmation hearing in COFINA's Title III Case. Jan 13-18 | $1,500.00 |
| 01/13/2019 | Zachary Chalett | LODGING | LODGING Hotel - Lodging - Zachary Chalett Travel to PR for COFINA hearings. | $1,500.00 |
| 01/13/2019 | Eliot Johnson | LODGING | LODGING Hotel - Lodging - Eliot Johnson Travel to PR for COFINA Confirmation. | $300.00 |
| 01/13/2019 | Julia L. Sutherland | LODGING | LODGING Hotel - Lodging - Julia Sutherland San Juan January 13-18 expenses for January 16-17 Hearing | $1,500.00 |
| 01/13/2019 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Hotel AC Marriott San Juan Jan 13 - 17 | $1,200.00 |
| 01/13/2019 | Laura M. Geary | LODGING | LODGING Hotel - Lodging - Laura Geary Lodging while in Puerto Rico Jan 13-16 | $552.84 |
| 01/14/2019 | Lucy Wolf | LODGING | LODGING Hotel - Lodging - Lucy Wolf Hotel nights 1/14/2019 - 1/17/2019 COFINA Hearings on Plan of Adjustment Confirmation and 9019 Motion. | $1,200.00 |
| 01/14/2019 | Jeffrey W. Levitan | LODGING | LODGING Hotel - Lodging - Jeffrey Levitan Hotel accommodations at AC Hotel Marriott, including taxes and fees. Jan 14-17 | $900.00 |
| 01/14/2019 | Javier Santiago | LODGING | LODGING Hotel - Lodging - Javier Santiago COFINA Trial | $277.42 |
| 01/16/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock COFINA Confirmation Hearing. Jan 16-18 | $600.00 |
| 01/17/2019 | Laura M. Geary | LODGING | LODGING Hotel - Lodging - Laura Geary Lodging | $300.00 |
| 01/29/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford NYC hotel, one night only 1/29/19 | $255.96 |
| | | | **Total for LODGING** | **$15,786.22** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109265

0010 PROMESA TITLE III: COFINA

Page 171

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 5,812.10 |
| LEXIS | 3,427.00 |
| WESTLAW | 7,211.00 |
| TAXICAB/CAR SVC. | 690.22 |
| TAXI, CARFARE, MILEAGE AND PARKING | 793.50 |
| MESSENGER/DELIVERY | 7,711.51 |
| OUT OF TOWN TRANSPORTATION | 1,179.88 |
| OUT OF TOWN MEALS | 2,269.60 |
| DATA BASE SEARCH SERV. | 15.27 |
| PRINTING, BINDING, ETC. | 3,620.24 |
| TELEPHONE | 140.00 |
| AIRPLANE | 13,535.91 |
| LODGING | 15,786.22 |

**Total Expenses** $62,192.45

**Total Amount for this Matter** $1,927,016.75

33260 FOMB                                                            Invoice 190109266
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0042 COFINA TITLE III - BNYM | | | Page 1 |
|---|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 1.30 | $1,025.70 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **2.10** | **$1,241.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109266

| 0042 COFINA TITLE III - BNYM | | | | | Page 2 |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/19 | Timothy W. Mungovan | 207 | Review BNY's motion for extension of briefing deadlines in connection with its motion to reinstate its motion for partial summary judgement and Judge Dein's order granting BNY's motion (0.20). | 0.20 | $157.80 |
| 02/11/19 | Kevin J. Perra | 207 | Review various filings related to adversary case. | 1.10 | $867.90 |
| | **Non-Board Court Filings** | | | **1.30** | **$1,025.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/19 | Julia L. Sutherland | 212 | Research Board, Commonwealth and COFINA pleadings filed against COFINA Senior Bondholders per L. Stafford and L. Wolf. | 0.80 | $216.00 |
| | **General Administration** | | | **0.80** | **$216.00** |

| **Total for Professional Services** | | | | | **$1,241.70** |

33260 FOMB                                                        Invoice 190109266
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0042 COFINA TITLE III - BNYM                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| KEVIN J. PERRA | PARTNER | 1.10 | 789.00 | $867.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **1.30** | | **$1,025.70** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | | | | |
| | **Total** | **2.10** | | **$1,241.70** |
| | **Total Amount for this Matter** | | | **$1,241.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109267

0044 COFINA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.60 | $2,051.40 |
| 202 | Legal Research | 26.00 | $20,514.00 |
| 204 | Communications with Claimholders | 18.90 | $14,912.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 159.50 | $125,845.50 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 210 | Analysis and Strategy | 16.10 | $12,702.90 |
| 212 | General Administration | 2.20 | $594.00 |
| 217 | Tax | 13.80 | $10,888.20 |
| | **Total** | **241.40** | **$189,322.80** |

33260 FOMB                                                          Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/11/19 | Lary Alan Rappaport | 201 | Natal-Albelo: E-mails with P. Friedman and M. Firestein regarding Natal removal (0.10); E-mails with P. Friedman regarding removal documents and urgent motion (0.20). | 0.30 | $236.70 |
| 01/14/19 | Lary Alan Rappaport | 201 | Natal-Albelo: Conferences and e-mails D. Perez, H. Bauer, M. Firestein, L. Wolf, Z. Chalett, and O'Neill regarding filing removal of Natal Albelo complaint, filings (1.30). | 1.30 | $1,025.70 |
| 01/29/19 | Lary Alan Rappaport | 201 | Natal-Albelo: Teleconference with H. Bauer and V. Ferraiuoli regarding analysis and strategy for responding to Natal-Albelo complaint (0.70); E-mails with H. Bauer and V. Ferraiuoli regarding Natal-Albelo complaint (0.20). | 0.90 | $710.10 |
| 01/30/19 | Lary Alan Rappaport | 201 | Natal-Albelo: E-mails with H. Bauer regarding stay of Natal-Albelo appeal (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **2.60** | **$2,051.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/25/19 | Marc Palmer | 202 | Natal-Albelo: Research standards for issue and claim preclusion in First Circuit. | 3.70 | $2,919.30 |
| 02/05/19 | Michael A. Firestein | 202 | Natal-Albelo: Review and research meet and confer issues (0.20). | 0.20 | $157.80 |
| 02/05/19 | Marc Palmer | 202 | Natal-Albelo: Research First Circuit case law concerning collateral estoppal and res judicata in connection with motion to dismiss (2.90). | 2.90 | $2,288.10 |
| 02/06/19 | Marc Palmer | 202 | Natal-Albelo: Research Puerto Rico case law concerning res judicata (1.10); Call with Z. Chalett concerning research (0.10). | 1.20 | $946.80 |
| 02/09/19 | Michael A. Firestein | 202 | Natal-Albelo: Research motion to dismiss issues (0.30). | 0.30 | $236.70 |
| 02/10/19 | Michael A. Firestein | 202 | Natal-Albelo: Research motion to dismiss issues (0.30). | 0.30 | $236.70 |
| 02/11/19 | Michael A. Firestein | 202 | Natal-Albelo: Research Natal motion to dismiss issues (0.20). | 0.20 | $157.80 |
| 02/11/19 | Lucy Wolf | 202 | Natal-Albelo: Research certain issue for motion to dismiss. | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0044 COFINA TITLE III - MISCELLANEOUS                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/19 | Jonathan E. Richman | 202 | Natal-Albelo: Review briefing from prior cases regarding constitutional issues in plaintiffs' complaint (1.40); Research issues in connection with same for motion to dismiss (2.20). | 3.60 | $2,840.40 |
| 02/11/19 | Marc Palmer | 202 | Natal-Albelo: Research standing issues in connection with motion to dismiss (2.90). | 2.90 | $2,288.10 |
| 02/11/19 | Lary Alan Rappaport | 202 | Natal-Albelo: E-mails with L. Stafford, J. Richman, Z. Chalett, and L. Wolf regarding certain research issue in connection with motion to dismiss (0.20); Research certain issue in connection with motion to dismiss (0.60). | 0.80 | $631.20 |
| 02/12/19 | Marc Palmer | 202 | Natal-Albelo: Research standing and res judicata issues in connection with motion to dismiss (5.80). | 5.80 | $4,576.20 |
| 02/12/19 | Lucy Wolf | 202 | Natal-Albelo: Research certain issues in connection with motion to dismiss. | 0.40 | $315.60 |
| 02/12/19 | Jonathan E. Richman | 202 | Natal-Albelo: E-mails with O'Neill and defense team regarding research for motion to dismiss (0.20); Review research for motion to dismiss (2.90). | 3.10 | $2,445.90 |
| **Legal Research** | | | | **26.00** | **$20,514.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/19 | Lary Alan Rappaport | 204 | Natal-Albelo: E-mails with plaintiffs' counsel in removed Natal-Albelo adversary action regarding extension, urgent motion (0.30). | 0.30 | $236.70 |
| 02/05/19 | Laura Stafford | 204 | Natal-Albelo: Draft meet and confer letter (3.80). | 3.80 | $2,998.20 |
| 02/06/19 | Laura Stafford | 204 | Natal-Albelo: Revise draft meet and confer letter (1.20). | 1.20 | $946.80 |
| 02/06/19 | Timothy W. Mungovan | 204 | Natal-Albelo: Communications with L. Rappaport regarding draft meet and confer letter to Natal (0.20). | 0.20 | $157.80 |
| 02/06/19 | Brian S. Rosen | 204 | Natal-Albelo: Review and revise draft Natal letter regarding meet and confer (0.20); Memorandum to L. Rappaport regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190109267

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0044 COFINA TITLE III - MISCELLANEOUS | | | | | Page 4 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 02/06/19 | Lary Alan Rappaport | 204 | Natal-Albelo: Review and revise draft meet and confer letter to counsel regarding motion to dismiss (2.00); E-mails with L. Stafford, Z. Chalett, J. Richman, L. Wolf regarding same (0.40); E-mails with B. Rosen, J. Levitan, M. Firestein regarding same (0.20); Conference with M. Firestein regarding same, additional research, and revisions (0.30); Research regarding draft meet and confer letter and motion to dismiss (0.40); Revise meet and confer letter (0.30); E-mails with P. Possinger, J. Richman, M. Morris, M Firestein regarding same (0.10). | 3.70 | $2,919.30 |
| 02/06/19 | Jonathan E. Richman | 204 | Natal-Albelo: revise meet and confer letter for motion to dismiss. | 1.10 | $867.90 |
| 02/06/19 | Jeffrey W. Levitan | 204 | Natal-Albelo: Review draft meet and confer regarding Natal (0.30); E-mail to B. Rosen regarding same (0.10). | 0.40 | $315.60 |
| 02/06/19 | Michael A. Firestein | 204 | Natal-Albelo: Review and revise meet and confer correspondence (0.40); Conference with L. Rappaport on strategy for meet and confer (0.30). | 0.70 | $552.30 |
| 02/07/19 | Jonathan E. Richman | 204 | Natal-Albelo: E-mails with L. Rappaport regarding meet and confer letter on motion to dismiss (0.20); Review and revise meet and confer letter (1.60); Telephone calls with L. Rappaport regarding meet and confer letter (0.20); Review final version of meet and confer letter (0.20). | 2.20 | $1,735.80 |
| 02/07/19 | Michael A. Firestein | 204 | Natal-Albelo: Review and revise meet and confer (0.30). | 0.30 | $236.70 |
| 02/07/19 | Michael A. Firestein | 204 | Natal-Albelo: Conference with L. Rappaport on meet and confer strategy (0.10). | 0.10 | $78.90 |
| 02/07/19 | Lary Alan Rappaport | 204 | Natal-Albelo: Draft meet and confer letter to counsel for Natal-Albelo (2.00); Conferences with M. Firestein regarding same (0.30); Conference with J. Levitan regarding same (0.20); Conference with J. Richman regarding same (0.20); E-mails with B. Rosen, J. Levitan, M. Firestein, J. Richman, L. Stafford, L. Wolf, Z. Chalett regarding same (0.20); E-mail with counsel for Natal-Albelo regarding meet and confer (0.10). | 3.00 | $2,367.00 |
| 02/07/19 | Jeffrey W. Levitan | 204 | Natal-Albelo: Review revised Natal letter (0.30); Revise same (0.30); Teleconference with L. Rappaport regarding same (0.20); E-mail to L. Rappaport regarding same (0.10). | 0.90 | $710.10 |

33260 FOMB                                                            Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/08/19 | Lary Alan Rappaport | 204 | Natal-Albelo: E-mail from R. Maldonado regarding meet and confer, extension, unopposed urgent motion (0.20). | 0.20 | $157.80 |
| 02/08/19 | Michael A. Firestein | 204 | Natal-Albelo: Review memorandum on 9019 issues (0.20); Conference with L. Rappaport on meet and confer issues and delay matters concerning 9019 (0.20); Draft meet and confer correspondence regarding urgent motion (0.10). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **18.90** | **$14,912.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/14/19 | Timothy W. Mungovan | 205 | Natal-Albelo: Communications with L. Rappaport regarding negotiations with counsel to Natal to agree on deadline to respond to complaint (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review revisions to notice of removal. | 0.20 | $157.80 |
| 01/02/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review objections to COFINA plan raising Natal issues (0.20); Communications with Natal team regarding objections to COFINA plan raising Natal issues (0.10). | 0.30 | $236.70 |
| 01/02/19 | Michael A. Firestein | 206 | Natal-Albelo: Review revised removal petitions and case law relating to ability to remove (0.40); Teleconference with L. Rappaport on edits to removal petition and strategy for same (0.20). | 0.60 | $473.40 |
| 01/02/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with J. Richman, B. Rosen, M. Firestein regarding removal of Natal complaint (0.30); Revise draft petition for removal of Natal complaint (0.50); Conferences with M. Firestein regarding petition for removal of Natal complaint, revisions, strategy (0.40); E-mails with J. Esses, C. Theodoridis, M. Firestein, B. Rosen, J. Richman regarding draft petition for removal of Natal complaint, strategy, additional documents to be prepared (0.30). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190109267

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0044 COFINA TITLE III - MISCELLANEOUS                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Review draft removal petition of Natal action (0.20); E-mails with M. Firestein, J. Richman, E. Trigo Fritz, U. Fernández Barrera regarding removal petition, certified translations, additional removal papers (0.40); E-mails with B. Rosen, J, Esses, J. Richman, M. Firestein regarding removal petition, strategy (0.30); Conference with M. Firestein regarding removal of Natal action (0.20). | 1.10 | $867.90 |
| 01/03/19 | Jonathan E. Richman | 206 | Natal-Albelo: Revise notice of removal (0.60); Communications with J. Esses, L. Rappaport, and team regarding notice of removal (0.20). | 0.80 | $631.20 |
| 01/03/19 | Michael A. Firestein | 206 | Review removal petition (0.40). | 0.40 | $315.60 |
| 01/03/19 | Timothy W. Mungovan | 206 | Natal-Albelo: Review draft petition to remove complaint (0.30). | 0.30 | $236.70 |
| 01/04/19 | Chris Theodoridis | 206 | Natal-Albelo: Review and revise notice of removal of Natal litigation. | 0.80 | $631.20 |
| 01/04/19 | Jonathan E. Richman | 206 | Natal-Albelo: Revise notice of removal. | 0.40 | $315.60 |
| 01/04/19 | Michael A. Firestein | 206 | Natal-Albelo: Review and revise removal papers on Natal complaint (0.60). | 0.60 | $473.40 |
| 01/04/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with B. Rosen, J. Esses, M. Firestein, J. Richman, E. Trigano Fritz regarding Spanish language documents filed in Natal Puerto Rico action, certified translations of Spanish language pleadings in Natal action, removal of Natal action, preparation of removal papers and urgent motion for extension after removal in connection with COFINA plan of adjustment (0.60); Conferences with M. Firestein regarding removal documents, revisions in connection with COFINA plan of adjustment (0.30); Conference with J. Esses regarding revisions to Natal removal petition in connection with COFINA plan of adjustment (0.10); E-mails with J. Richman and M. Firestein regarding revisions to Natal removal petition in connection with COFINA plan of adjustment (0.30); Revise papers to remove Natal action in connection with COFINA plan of adjustment (0.40); E-mails with B. Rosen, P. Friedman, M. Firestein, J. Richman, C. Theodoridis, J. Esses, E. Trigo Fritz regarding removal of Natal action, draft papers in connection with COFINA plan of adjustment (0.20). | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0044 COFINA TITLE III - MISCELLANEOUS                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/19 | Michael A. Firestein | 206 | Natal-Abelo: Review and revise new removal documents for Puerto Rico Court proceeding (0.20). | 0.20 | $157.80 |
| 01/05/19 | Lary Alan Rappaport | 206 | Natal-Abelo: Draft notice of removal to District Court for filing in Natal Puerto Rico action (0.60); E-mails with M. Firestein, J. Richman, B. Rosen, C. Theodoridis, J. Esses, U. Fernández Barrera, E. Trigo Fritz, and C. Garcia regarding same (0.30). | 0.90 | $710.10 |
| 01/06/19 | Michael A. Firestein | 206 | Natal-Abelo: Review revised removal papers in Natal action (0.40). | 0.40 | $315.60 |
| 01/06/19 | Jonathan E. Richman | 206 | Natal-Abelo: Review and comment on removal papers. | 0.40 | $315.60 |
| 01/06/19 | Chris Theodoridis | 206 | Natal-Abelo: Revise notice of removal regarding Natal complaint. | 1.70 | $1,341.30 |
| 01/07/19 | Jonathan E. Richman | 206 | Natal-Abelo: Review and comment on notice of removal. | 0.20 | $157.80 |
| 01/07/19 | Zachary Chalett | 206 | Natal-Abelo: Draft notices of appearance (0.40); Call with L. Rappaport regarding hearing (0.10); Communications regarding notices of appearance (0.30). | 0.80 | $631.20 |
| 01/08/19 | Jonathan E. Richman | 206 | Natal-Abelo: Communications with L. Rappaport and team regarding notice of removal and response to complaint. | 0.40 | $315.60 |
| 01/08/19 | Laura Stafford | 206 | Natal-Abelo: Draft urgent motion for extension (1.80). | 1.80 | $1,420.20 |
| 01/08/19 | Lary Alan Rappaport | 206 | Natal-Abelo: Conference with L. Stafford regarding urgent motion for extension of time to respond following removal of Natal complaint to COFINA Title III case (0.10); E-mails with J. Richman, M. Firestein regarding urgent motion for extension of time to respond following removal of Natal complaint to COFINA Title III case (0.10); E-mails with U. Fernández Barrera regarding draft removal papers removing Natal complaint to Title III case (0.20); Revisions to draft removal papers removing Natal complaint to Title III Court (0.30); Conferences with M. Firestein regarding preparation of Natal removal, urgent motion (0.20); Revision of Natal removal materials (0.30). | 1.20 | $946.80 |
| 01/09/19 | Michael A. Firestein | 206 | Natal-Abelo: Draft urgent motion on Natal adversary post removal (0.30). | 0.30 | $236.70 |
| 01/09/19 | Timothy W. Mungovan | 206 | Natal-Abelo: Communications with L. Rappaport regarding draft motion to enlarge time to respond to complaint (0.30). | 0.30 | $236.70 |
| 01/09/19 | Jonathan E. Richman | 206 | Natal-Abelo: Revise motion regarding briefing schedule. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0044 COFINA TITLE III - MISCELLANEOUS                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft urgent motion for extension of time to plead in Natal-Albelo action (0.90); E-mails with M. Firestein, B. Rosen, J. Levitan, J. Richman, L. Stafford, P. Friedman regarding urgent motion for extension of time to plead following removal of Natal-Albelo action (0.30); Conference with P. Friedman regarding removal papers, strategy (0.10); E-mails with P. Friedman regarding removal papers, urgent motion (0.10). | 1.40 | $1,104.60 |
| 01/10/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Revise removal papers regarding removal to Title III Court of Natal-Albelo complaint based on relation to COFINA plan of adjustment (0.20); E-mails with P. Friedman regarding removal papers, strategy for removal of Natal-Albelo complaint to Title III Court (0.20). | 0.40 | $315.60 |
| 01/12/19 | Michael A. Firestein | 206 | Natal-Albelo: Review removal papers of Board (0.10); Conference with L. Rappaport regarding same (0.20). | 0.30 | $236.70 |
| 01/12/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Revise removal documents for removal of Natal-Albelo action to Title III Court (1.00). | 1.00 | $789.00 |
| 01/12/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review and revise removal papers. | 0.30 | $236.70 |
| 01/14/19 | Zachary Chalett | 206 | Natal-Albelo: Finalize filings in connection with removal from Puerto Rico courts (0.90). | 0.90 | $710.10 |
| 01/14/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Finalize and file removal documents (0.40); Finalize and file urgent motion in Natal Albelo adversary action (0.40). | 0.80 | $631.20 |
| 01/15/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Review urgent motion for order setting response to urgent motion in Natal-Albelo adversary action (0.20); Conferences with M. Firestein, Z. Chalett, and L. Wolf regarding response to urgent motion setting schedule for response to urgent motion (0.30); E-mails with L. Stafford, M. Firestein, Z. Chalett, M. Morris, L. Stafford, D. Perez, and H. Bauer regarding response to urgent motion for order scheduling response to urgent motion (0.50); Review and revise opposition to urgent motion (0.50). | 1.50 | $1,183.50 |
| 01/15/19 | Timothy W. Mungovan | 206 | Natal-Albelo: Review Board's notice of removal (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                     Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Laura Stafford | 206 | Natal-Abelo: Revise and file notices of appearance (0.30); Draft opposition to motion for extension of time to file (1.30). | 1.60 | $1,262.40 |
| 01/15/19 | Jonathan E. Richman | 206 | Natal-Abelo: Communications with L. Rappaport, L. Stafford and other regarding motion to dismiss and response to plaintiff's opposition to extension. | 0.40 | $315.60 |
| 01/16/19 | Lary Alan Rappaport | 206 | Natal-Abelo: Conference with Z. Chalett regarding motion for extension in Natal Albelo adversary proceeding (0.10); Conference with H. Bauer regarding same (0.10); Conference with Z. Chalett regarding Judge Dein order, tolling of time to respond to Natal-Albelo complaint (0.10); Review Judge Dein order in Natal Albelo adversary proceeding (0.10). | 0.40 | $315.60 |
| 01/16/19 | Jonathan E. Richman | 206 | Natal-Abelo: Review issues for motion to dismiss. | 1.30 | $1,025.70 |
| 01/18/19 | Jonathan E. Richman | 206 | Natal-Abelo: Review materials regarding COFINA hearing in preparation for motion to dismiss. | 1.90 | $1,499.10 |
| 01/19/19 | Jonathan E. Richman | 206 | Natal-Abelo: Communications with M. Firestein, L. Rappaport regarding motion to dismiss (0.30); Review materials for motion to dismiss (0.30). | 0.60 | $473.40 |
| 01/19/19 | Zachary Chalett | 206 | Natal-Abelo: Communications regarding order in connection with urgent motion for extension (0.30); Communications regarding motion to dismiss (0.40). | 0.70 | $552.30 |
| 01/20/19 | Zachary Chalett | 206 | Natal-Abelo: Draft reply in support of urgent motion for extension (5.20); Revise urgent motion for leave to file reply (0.70); Call with L. Wolf regarding reply and urgent motion (0.20); Call with L. Rappaport regarding reply (0.10); Revise urgent motion (1.00); Assist with filing reply and urgent motion (0.30). | 7.50 | $5,917.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109267

0044 COFINA TITLE III - MISCELLANEOUS                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with T. Mungovan, B. Rosen, M. Firestein, L. Wolf and Z. Chalett regarding strategy for responding to Natal-Albelo opposition to urgent motion, drafting urgent motion, proposed order and reply in Natal-Albelo adversary proceeding (0.30); Conference with M. Firestein regarding strategy for responding to Natal-Albelo opposition to urgent motion, drafting urgent motion, proposed order and reply in Natal-Albelo adversary proceeding (0.20); Review and revise draft urgent motion, proposed order and reply in Natal-Albelo adversary proceeding (2.00); E-mails with L. Wolf, Z. Chalett, M. Firestein regarding urgent motion, proposed order and reply in Natal-Albelo adversary proceeding (0.30); Conferences with M. Firestein regarding urgent motion, proposed order and reply in Natal-Albelo adversary proceeding (0.40); Revise, finalize urgent motion, proposed order and reply in Natal-Albelo adversary proceeding (1.20); Conferences with M. Firestein regarding finalization of urgent motion, proposed order and reply in Natal-Albelo adversary proceeding (0.30); E-mails with T. Mungovan, B. Rosen, M. Firestein, H. Bauer, D. Perez, L. Wolf, Z. Chalett regarding filing of urgent motion, proposed order and reply in Natal-Albelo adversary proceeding (0.30). | 5.00 | $3,945.00 |
| 01/20/19 | Lucy Wolf | 206 | Natal-Albelo: Draft urgent motion to file reply in support of urgent motion for 24 day extension to respond to complaint. | 3.60 | $2,840.40 |
| 01/20/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review opposition to motion for extension and correspondence regarding reply brief (0.30); Review transcript of plan hearing for purposes of motion to dismiss (2.30). | 2.60 | $2,051.40 |

33260 FOMB                                                                    Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0044 COFINA TITLE III - MISCELLANEOUS                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/20/19 | Michael A. Firestein | 206 | Natal-Abelo: Teleconference with L. Wolf regarding reply and urgent motion in Natal removal issues (0.20); Teleconferences with L. Rappaport on strategy for same reply on urgent motion (0.60); Draft urgent motion (0.20); Revise reply on first urgent motion (0.80); Draft memorandum on reply and urgent motion (0.40); Further research on reply on Natal-related issues (0.30). | 2.50 | $1,972.50 |
| 01/21/19 | Jonathan E. Richman | 206 | Natal-Abelo: Review reply brief regarding motion for extension (0.20); Review filings regarding plan of adjustment for briefing in Natal (1.70). | 1.90 | $1,499.10 |
| 01/21/19 | Lary Alan Rappaport | 206 | Natal-Abelo: Conference with M. Firestein regarding status, strategy for Natal-Abelo adversary action, urgent motion, response to complaint (0.20); E-mails with L. Wolf, M. Firestein, L. Stafford regarding joinder in urgent motion in Natal-Abelo adversary action (0.10). | 0.30 | $236.70 |
| 01/22/19 | Jonathan E. Richman | 206 | Natal-Abelo: Review research for motion to dismiss. | 1.10 | $867.90 |
| 01/23/19 | Jonathan E. Richman | 206 | Natal-Abelo: Draft outline of issues for motion to dismiss. | 1.20 | $946.80 |
| 01/23/19 | Michael A. Firestein | 206 | Natal-Abelo: Teleconference with L. Rappaport on motion to dismiss strategy in Natal (0.20). | 0.20 | $157.80 |
| 01/23/19 | Zachary Chalett | 206 | Natal-Abelo: Communications regarding motion to dismiss (0.30). | 0.30 | $236.70 |
| 01/23/19 | Lary Alan Rappaport | 206 | Natal-Abelo: Review order granting urgent motion to extend pleading deadline in Natal-Abelo adversary action (0.10); E-mails with H. Bauer regarding call with government counsel, strategy in Natal-Abelo adversary action (0.20); E-mails with B. Rosen, T. Mungovan, M. Firestein, J. Richman, L. Stafford, Z. Chalett, L. Wolf regarding status, strategy in Natal-Abelo adversary action (0.20); Conference with M. Firestein regarding order on urgent motion, motion to dismiss, strategy in Natal-Abelo adversary action (0.10); Legal research regarding motion to dismiss Natal-Abelo complaint, procedural due process issues (1.30). | 1.90 | $1,499.10 |
| 01/24/19 | Michael A. Firestein | 206 | Natal-Abelo: Review and research issues relating to Natal motion to dismiss (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                           Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review COFINA filings for purposes of motion to dismiss. | 0.60 | $473.40 |
| 01/24/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Review and analyze Natal-Albelo complaint for potential motion to dismiss (0.20); Review COFINA briefs regarding Natal objection and complaint for potential motion to dismiss Natal-Albelo adversary complaint (0.50); Legal research regarding procedural due process claim in Natal-Albelo complaint (0.50); E-mails with Z. Chalett, L. Wolf, J. Richman, L. Stafford regarding Natal-Albelo complaint, relevant briefs to review for potential motion to dismiss (0.20). | 1.40 | $1,104.60 |
| 01/25/19 | Zachary Chalett | 206 | Natal-Albelo: Review COFINA documents in preparation for conference call (1.70); Participate in conference call with team regarding motion to dismiss (0.50); Conference with L. Wolf regarding same (0.40); Conference with L. Stafford and L. Wolf regarding same ( (0.40); Conduct research regarding outline of motion to dismiss (2.60). | 5.60 | $4,418.40 |
| 01/25/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review briefing from COFINA litigation and other matters for issues regarding motion to dismiss Natal case (2.70); Teleconference with L. Rappaport, L. Stafford. Z. Chalett, L. Wolf regarding Natal motion to dismiss (0.50); Communications with L. Rappaport and team regarding motion to dismiss (0.30). | 3.50 | $2,761.50 |
| 01/25/19 | Michael A. Firestein | 206 | Natal-Albelo: Conference with L. Rappaport on motion to dismiss strategy for Natal (0.20). | 0.20 | $157.80 |
| 01/25/19 | Lucy Wolf | 206 | Natal-Albelo: Call with Natal team regarding motion to dismiss (0.50); Conference with Z. Chalett regarding same (0.40); Call with Z. Chalett and L. Stafford regarding same (0.40); Review complaint in connection with same (0.50). | 1.80 | $1,420.20 |
| 01/27/19 | Lucy Wolf | 206 | Natal-Albelo: Review outline of motion to dismiss. | 0.70 | $552.30 |
| 01/27/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review filings in other matters for purposes of motion to dismiss in Natal. | 2.40 | $1,893.60 |
| 01/28/19 | Lucy Wolf | 206 | Natal-Albelo: Review outline of motion to dismiss. | 0.70 | $552.30 |

33260 FOMB                                                                                    Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0044 COFINA TITLE III - MISCELLANEOUS                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/19 | Zachary Chalett | 206 | Natal-Albelo: Review background documents (1.80); Draft outline of motion to dismiss (4.40). | 6.20 | $4,891.80 |
| 01/29/19 | Jonathan E. Richman | 206 | Natal-Albelo: Communications with L. Rappaport and team regarding motion to dismiss (0.20); Review research regarding motion to dismiss (0.20). | 0.40 | $315.60 |
| 01/30/19 | Zachary Chalett | 206 | Natal-Albelo: Communications regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| 01/31/19 | Laura Stafford | 206 | Natal-Albelo: Revise draft outline for motion to dismiss (0.80). | 0.80 | $631.20 |
| 01/31/19 | Lucy Wolf | 206 | Natal-Albelo: Call with L. Stafford to review outline of motion to dismiss. | 0.20 | $157.80 |
| 02/01/19 | Lucy Wolf | 206 | Natal-Albelo: Review pleadings to draft motion to dismiss. | 0.50 | $394.50 |
| 02/01/19 | Zachary Chalett | 206 | Natal-Albelo: Conference with L. Rappaport regarding motion to dismiss (0.20); Draft motion to dismiss (4.70). | 4.90 | $3,866.10 |
| 02/01/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Conference with L. Stafford regarding status and drafting of motion to dismiss (0.20); Conference with Z. Chalett regarding status and drafting of motion to dismiss (0.20). | 0.40 | $315.60 |
| 02/01/19 | Laura Stafford | 206 | Natal-Albelo: Revise draft outline of motion to dismiss (2.10). | 2.10 | $1,656.90 |
| 02/03/19 | Zachary Chalett | 206 | Natal-Albelo: Revise draft motion to dismiss (0.80). | 0.80 | $631.20 |
| 02/04/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review decision approving Commonwealth/COFINA settlement in connection with briefing on motion to dismiss (0.60); Begin review of decision approving COFINA plan of adjustment in connection with same (0.30); E-mails with L. Rappaport and team regarding motion to dismiss (0.40). | 1.30 | $1,025.70 |
| 02/04/19 | Michael A. Firestein | 206 | Natal-Albelo: Review and draft memorandums on Natal motion to dismiss strategy (0.40); Teleconferences with L. Rappaport on strategy for same (0.20). | 0.60 | $473.40 |
| 02/04/19 | Lucy Wolf | 206 | Natal-Albelo: Review pleadings to draft motion to dismiss. | 0.80 | $631.20 |
| 02/04/19 | Marc Palmer | 206 | Natal-Albelo: Review Natal-Albelo complaint in advance of drafting a portion of motion to dismiss (0.70). | 0.70 | $552.30 |
| 02/04/19 | Laura Stafford | 206 | Natal-Albelo: Draft portions of motion to dismiss (3.60); E-mail with team regarding certain research issues in connection with section of brief (0.60); Communication with team regarding effect of orders on brief (0.80). | 5.00 | $3,945.00 |
| 02/05/19 | Laura Stafford | 206 | Natal-Albelo: Draft portion of reply brief (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Marc Palmer | 206 | Natal-Albelo: Review COFINA plan of adjustment conformation and COFINA 9019 order in connection with drafting motion to dismiss (3.20); Draft portion of motion to dismiss related to preclusion principles (5.60). | 8.80 | $6,943.20 |
| 02/05/19 | Zachary Chalett | 206 | Natal-Albelo: Communication with L. Rappaport regarding motion to dismiss (0.50); Additional communication with same regarding same (0.20); Draft section of motion to dismiss (0.30). | 1.00 | $789.00 |
| 02/05/19 | Jonathan E. Richman | 206 | Natal-Albelo: Draft and review e-mails with L. Rappaport and team regarding motion to dismiss (0.30); Review decision on COFINA plan of adjustment for motion to dismiss (1.60); Conference with M. Morris regarding COFINA decision (0.10). | 2.00 | $1,578.00 |
| 02/06/19 | Zachary Chalett | 206 | Natal-Albelo: Review research in connection with motion to dismiss (0.20); Conference with M. Palmer regarding same (0.10); Communication with L. Rappaport regarding motion (0.30); Review meet-and-confer letter (0.40); Draft section of motion to dismiss regarding estoppel (3.90). | 4.90 | $3,866.10 |
| 02/06/19 | Lucy Wolf | 206 | Natal-Albelo: Draft section of motion to dismiss. | 5.10 | $4,023.90 |
| 02/06/19 | Marc Palmer | 206 | Natal-Albelo: Revise portion of motion to dismiss related to preclusion principles (3.20). | 3.20 | $2,524.80 |
| 02/06/19 | Laura Stafford | 206 | Natal-Albelo: Revise draft motion to dismiss (7.20). | 7.20 | $5,680.80 |
| 02/07/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with L. Stafford, Z. Chalett, L. Wolf, J. Richman regarding draft motion to dismiss Natal-Albelo complaint (0.10). | 0.10 | $78.90 |
| 02/07/19 | Laura Stafford | 206 | Natal-Albelo: Revise draft motion to dismiss (7.80). | 7.80 | $6,154.20 |
| 02/07/19 | Zachary Chalett | 206 | Natal-Albelo: Revise section of motion to dismiss regarding estoppel (1.50); Communication with L. Rappaport regarding motion to dismiss (0.20). | 1.70 | $1,341.30 |
| 02/08/19 | Zachary Chalett | 206 | Natal-Albelo: Communications regarding motion to dismiss (0.30); Review notice of motion (0.10); Communications with L. Rappaport regarding extension (0.10). | 0.50 | $394.50 |
| 02/08/19 | Laura Stafford | 206 | Natal-Albelo: Communications with L. Rappaport and J. Richman regarding motion to dismiss (1.10); Communications with L. Wolf regarding notice of motion and motion for an extension (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0044 COFINA TITLE III - MISCELLANEOUS                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Lucy Wolf | 206 | Natal-Albelo: Draft notice of motion to dismiss (1.70); Draft motion for extension (0.90). | 2.60 | $2,051.40 |
| 02/08/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review and comment on motion to dismiss (2.10); Call with L. Stafford regarding motion to dismiss (0.10); Call with L. Rappaport regarding plaintiff's proposal to extend deadlines (0.10). | 2.30 | $1,814.70 |
| 02/08/19 | Timothy W. Mungovan | 206 | Natal-Albelo: Communications with counsel for Natal and L. Rappaport regarding motion to dismiss Natal's complaint (0.20). | 0.20 | $157.80 |
| 02/08/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with J. Richman regarding draft motion to dismiss (0.30); Review draft motion to dismiss (0.30); Conferences with M. Firestein, J. RIchman regarding draft motion to dismiss (0.30). | 0.90 | $710.10 |
| 02/09/19 | Michael A. Firestein | 206 | Natal-Albelo: Review urgent motion for extension (0.20). | 0.20 | $157.80 |
| 02/09/19 | Lary Alan Rappaport | 206 | Natal - Albelo: E-mails with L. Stafford, Z. Chalett, L. Wolf, M. Firestein regarding draft urgent motion to extend deadline to respond , strategy, and revisions (0.30); Conferences with M. Firestein regarding same (0.20); Review and revise draft urgent motion to extend deadline to respond (1.00). | 1.50 | $1,183.50 |
| 02/09/19 | Zachary Chalett | 206 | Natal-Albelo: Communications with L. Rappaport regarding motion for extension (0.20); Review motion for extension (0.40); Coordinate filing of motion for extension (0.30). | 0.90 | $710.10 |
| 02/09/19 | Lucy Wolf | 206 | Natal-Albelo: Draft notice of extension. | 1.80 | $1,420.20 |
| 02/09/19 | Laura Stafford | 206 | Natal-Albelo: Revise draft motion for extension (0.80). | 0.80 | $631.20 |
| 02/10/19 | Michael A. Firestein | 206 | Natal-Albelo: Review urgent motion concerning Natal (0.20). | 0.20 | $157.80 |
| 02/10/19 | Zachary Chalett | 206 | Natal-Albelo: Communications with L. Rappaport regarding motion for extension (0.30). | 0.30 | $236.70 |
| 02/10/19 | Jonathan E. Richman | 206 | Natal-Albelo: Communication with L. Rappaport regarding motion to dismiss. | 0.20 | $157.80 |
| 02/10/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with J. Richman, Z. Chalett, L. Stafford, L. Wolf regarding unopposed urgent motion (0.20). | 0.20 | $157.80 |
| 02/11/19 | Marc Palmer | 206 | Natal-Albelo: Review J. Richman's comments on motion to dismiss (0.70). | 0.70 | $552.30 |
| 02/11/19 | Laura Stafford | 206 | Natal-Albelo: Communications with L. Rappaport regarding motion to dismiss (0.40). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **159.50** | **$125,845.50** |

33260 FOMB                                                                    Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0044 COFINA TITLE III - MISCELLANEOUS                                              Page 16

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/19 | Matthew J. Morris | 207 | Natal-Albelo: Review complaint. | 0.60 | $473.40 |
| 01/16/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review Judge Dein issued order granting Natal's motion for extension of time to file opposition to Board's motion for extension of time (0.20). | 0.20 | $157.80 |
| 01/19/19 | Michael A. Firestein | 207 | Natal-Albelo: Review Natal opposition to Court deadline (0.30). | 0.30 | $236.70 |
| 01/22/19 | Michael A. Firestein | 207 | Natal-Albelo: Review Mendez joinder in urgent motion on Natal (0.10). | 0.10 | $78.90 |
| 01/23/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review Judge Dein's order extending time to respond to Natal complaint (0.10). | 0.10 | $78.90 |
| 01/23/19 | Michael A. Firestein | 207 | Natal-Albelo: Review Court order on urgent motion in Natal (0.10). | 0.10 | $78.90 |
| 01/30/19 | Michael A. Firestein | 207 | Natal-Albelo: Review multiple orders and other pleadings on Natal stay and motion to dismiss (0.20). | 0.20 | $157.80 |
| 02/11/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review order on unopposed joint motion to extend (0.10); E-mails with L. Stafford, J. Richman, Z. Chalett, L. Wolf, B. Rosen, J. Levitan regarding same (0.10). | 0.20 | $157.80 |
| 02/11/19 | Michael A. Firestein | 207 | Natal-Albelo: Review Natal order (0.10). | 0.10 | $78.90 |
| 02/11/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review order granting Board's motion for extension of time to respond (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **2.00** | **$1,578.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/19 | Michael A. Firestein | 210 | Natal-Albelo: Draft memorandum on notices needed for removal (0.20). | 0.20 | $157.80 |
| 01/04/19 | Brian S. Rosen | 210 | Natal-Albelo: E-mail to L. Rappaport regarding removal issues (0.10). | 0.10 | $78.90 |
| 01/08/19 | Michael A. Firestein | 210 | Natal-Albelo: Draft memorandum on removal of Natal complaint (0.20); Teleconference with L. Wolf on removal deadlines (0.20); Review correspondence on removal issues by Board in Natal matter (0.20). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109267

0044 COFINA TITLE III - MISCELLANEOUS
Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with B. Rosen, M. Firestein, Z. Chalett, J. Richman, C. Theodoridis, L. Wolf regarding COFINA senior bondholders arguments regarding Natal complaint in Natal-Albelo adversary action (0.30). | 0.30 | $236.70 |
| 01/19/19 | Michael A. Firestein | 210 | Draft memoranda on opposition and reply in Natal (0.40); Draft memorandum on Natal opposition (0.20); Conference with L. Rappaport on strategy for Natal reply (0.10). | 0.70 | $552.30 |
| 01/19/19 | Timothy W. Mungovan | 210 | Natal-Albelo: Communications with M. Firestein regarding preparing for Natal's response and objection to motion to enlarge time to respond (0.20). | 0.20 | $157.80 |
| 01/23/19 | Timothy W. Mungovan | 210 | Natal-Albelo: Communications with L. Rappaport regarding Judge Dein's order extending time to respond to Natal complaint (0.10). | 0.10 | $78.90 |
| 01/25/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Review briefs regarding strategy and analysis for Natal-Albelo motion to dismiss (0.60); Research regarding motion to dismiss Natal-Albelo complaint (1.80); Conference call with J. Richman, L. Stafford, Z. Chalett, L. Wolf regarding analysis, strategy for motion to dismiss in Natal-Albelo adversary action (0.50); Conference with M. Firestein regarding strategy for motion to dismiss in Natal-Albelo adversary action (0.20); E-mails with J. Richman, Z. Chalett, L. Stafford, L. Wolf regarding strategy, motion to dismiss in Natal-Albelo adversary action (0.20). | 3.30 | $2,603.70 |
| 01/25/19 | Laura Stafford | 210 | Natal-Albelo: Call with team regarding strategy for moving to dismiss Natal complaint (0.50); Call with L. Wolf and Z. Chalett regarding same (0.40). | 0.90 | $710.10 |
| 01/25/19 | Steve MA | 210 | Natal-Albelo: E-mail to Z. Chalett regarding Natal-Albelo action (0.10). | 0.10 | $78.90 |
| 01/29/19 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with L. Rappaport on strategy regarding new views on Natal and certification to Puerto Rico Supreme Court (0.30); Review and draft correspondence on Natal strategy (0.20); Review adversary case memorandum (0.20). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109267

0044 COFINA TITLE III - MISCELLANEOUS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Prepare for conference call with H. Bauer and V. Ferraiuoli regarding analysis, strategy for responding to Natal-Albelo complaint (0.30); Conferences with M. Firestein regarding analysis, strategy for responding to Natal-Albelo complaint, call with H. Bauer and V. Ferraiuoli (0.30); E-mails with B. Rosen, M. Firestein, J. Levitan, H. Bauer, C. Theodoridis, J. Richman, L. Stafford, L. Wolf, T. Mungovan, Z. Chalett regarding call with H. Bauer and V. Ferraiuoli about strategy for responding to Natal-Albelo complaint (0.20); Conference with T. Mungovan regarding call with H. Bauer and V. Ferraiuoli (0.10). | 0.90 | $710.10 |
| 01/30/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Conference with M. Firestein regarding stay of Natal-Albelo appeal (0.10). | 0.10 | $78.90 |
| 02/04/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with M. Firestein, J. Richman, L. Stafford, Z. Chalett, and L. Wolf in preparation of motion to dismiss (0.50); Conferences with M. Firestein regarding same (0.30); Conference with L. Stafford regarding same (0.20). | 1.00 | $789.00 |
| 02/05/19 | Lucy Wolf | 210 | Natal-Albelo: Draft section of motion to dismiss. | 5.30 | $4,181.70 |
| 02/05/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with L. Stafford, M. Firestein, Z. Chalett, L. Wolf and M. Firestein regarding meet and confer letter, motion to dismiss(0.40); Review COFINA documents for meet and confer letter, motion to dismiss (0.40). | 0.80 | $631.20 |
| 02/08/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with B. Rosen, J. Richman, M. Firestein, J. Levitan, L. Stafford, T. Mungovan H. Bauer, Z. Chalett, L. Wolf regarding meet and confer, R. Maldonado proposal, strategy, preparation of unopposed urgent motion (0.20); Conference with M. Firestein regarding same (0.20); Conference with J. Richman regarding same (0.10); Conference with J. Levitan regarding same (0.10); Conference with L. Stafford regarding same (0.10); Conference with B. Rosen regarding same (0.10). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **16.10** | **$12,702.90** |

33260 FOMB                                                              Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0044 COFINA TITLE III - MISCELLANEOUS                                    Page 19

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/19 | Angelo Monforte | 212 | Natal-Albelo: Draft notice of appearance for M. Firestein and L. Rappaport per Z. Chalett. | 0.90 | $243.00 |
| 01/15/19 | Angelo Monforte | 212 | Natal-Albelo: Draft notice of appearance per L. Stafford. | 0.60 | $162.00 |
| 01/20/19 | Joseph P. Wolf | 212 | Natal-Albelo: Perform Relativity research in connection with urgent motion for leave to file reply for attorney reference and review by L. Wolf. | 0.40 | $108.00 |
| 01/24/19 | Angelo Monforte | 212 | Natal-Albelo: Retrieve and distribute certified translation of complaint per Z. Chalett. | 0.30 | $81.00 |
| **General Administration** | | | | **2.20** | **$594.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/19 | Martin T. Hamilton | 217 | Review tax court decision on origin of claim. | 1.10 | $867.90 |
| 01/07/19 | Martin T. Hamilton | 217 | Review change pages third amended plan. | 0.70 | $552.30 |
| 01/08/19 | Martin T. Hamilton | 217 | Review comments to draft closing agreement for COFINA. | 1.50 | $1,183.50 |
| 01/09/19 | Martin T. Hamilton | 217 | E-mails regarding draft closing agreement. | 0.70 | $552.30 |
| 01/11/19 | Martin T. Hamilton | 217 | Discussions with Nixon Peabody regarding government shutdown. | 0.70 | $552.30 |
| 01/17/19 | Martin T. Hamilton | 217 | Review trustee comments to documents. | 0.50 | $394.50 |
| 01/18/19 | Martin T. Hamilton | 217 | Develop methods for determining issue price of new COFINA bonds for tax purposes. | 1.70 | $1,341.30 |
| 01/19/19 | Martin T. Hamilton | 217 | Review correspondence on indenture and instructions agreement. | 0.40 | $315.60 |
| 01/21/19 | Martin T. Hamilton | 217 | Review revised documents. | 0.70 | $552.30 |
| 01/22/19 | Martin T. Hamilton | 217 | Review revised documents. | 0.70 | $552.30 |
| 01/24/19 | Martin T. Hamilton | 217 | Participate in status call with Nixon Peabody regarding contingency plans for extended government shutdown. | 0.70 | $552.30 |
| 01/25/19 | Martin T. Hamilton | 217 | Review revised indenture and trust documents. | 1.00 | $789.00 |
| 01/26/19 | Martin T. Hamilton | 217 | Review revised documents; Review correspondence regarding plan supplement docs. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190109267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0044 COFINA TITLE III - MISCELLANEOUS                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/28/19 | Martin T. Hamilton | 217 | Extended discussions by phone and e-mail with Nixon Peabody and internal Puerto Rico personnel regarding status of tax memorandum and closing agreement with government reopening (1.10); Discussions with same regarding bondholder participation in process (0.90); Discussions with same regarding stakeholder concerns about post confirmation actions (0.70). | 2.70 | $2,130.30 |
| **Tax** | | | | **13.80** | **$10,888.20** |
| **Total for Professional Services** | | | | | **$189,322.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109267

0044 COFINA TITLE III - MISCELLANEOUS

Page 21

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.40 | 789.00 | $315.60 |
| JEFFREY W. LEVITAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| JONATHAN E. RICHMAN | PARTNER | 37.00 | 789.00 | $29,193.00 |
| LARY ALAN RAPPAPORT | PARTNER | 41.80 | 789.00 | $32,980.20 |
| MARTIN T. HAMILTON | PARTNER | 13.80 | 789.00 | $10,888.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 12.60 | 789.00 | $9,941.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| **Total for PARTNER** | | **109.00** | | **$86,001.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| LAURA STAFFORD | ASSOCIATE | 35.80 | 789.00 | $28,246.20 |
| LUCY WOLF | ASSOCIATE | 24.10 | 789.00 | $19,014.90 |
| MARC PALMER | ASSOCIATE | 29.90 | 789.00 | $23,591.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| STEVE MA | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| ZACHARY CHALETT | ASSOCIATE | 37.20 | 789.00 | $29,350.80 |
| **Total for ASSOCIATE** | | **130.20** | | **$102,727.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **2.20** | | **$594.00** |
| | **Total** | **241.40** | | **$189,322.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/15/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/11/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/11/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.00 |
| | | | **Total for REPRODUCTION** | **$11.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/25/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 02/06/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| 02/06/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$297.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/25/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46 Lines Printed | $2,061.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109267

| 0044 COFINA TITLE III - MISCELLANEOUS | | | | Page 22 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/05/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $959.00 |
| 02/05/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $1,286.00 |
| 02/06/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed | $755.00 |
| 02/11/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $102.00 |
| 02/12/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed | $1,286.00 |
| | | | **Total for WESTLAW** | **$6,449.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 11.80 |
| LEXIS | 297.00 |
| WESTLAW | 6,449.00 |
| **Total Expenses** | **$6,757.80** |
| **Total Amount for this Matter** | **$196,080.60** |