## Exhibit D

## Excerpts of Schedule C, D, E, and F of ERS's List of Creditors

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABDIEL MOLINA SANCHEZ | REDACTED | $ 1,970.09 | Contingent | | Unliquidated |
| ACISCLO FOSSAS MARXUACH | REDACTED | $ 17,479.82 | Contingent | | Unliquidated |
| ADA N TORRES MENDEZ | REDACTED | $ 4,817.18 | Contingent | | Unliquidated |
| ADALIZ RODRIGUEZ ORTEGA | REDACTED | $ 5,552.86 | Contingent | | Unliquidated |
| AIXA APONTE LOPEZ | REDACTED | $ 15,964.80 | Contingent | | Unliquidated |
| ALEXANDER SANCHEZ RIVERA | REDACTED | $ 4,756.47 | Contingent | | Unliquidated |
| ALEXANDRA M RODRIGUEZ ALVAREZ | REDACTED | $ 13,714.17 | Contingent | | Unliquidated |
| AMARIS NIETO RIVERA | REDACTED | $ 3,356.69 | Contingent | | Unliquidated |
| ANA I DIAZ CARDONA | REDACTED | $ 5,326.66 | Contingent | | Unliquidated |
| ANA LUISA BURGOS OJEDA | REDACTED | $ 2,554.29 | Contingent | | Unliquidated |
| ANA RIVERA COLLAZO | REDACTED | $ 3,010.30 | Contingent | | Unliquidated |
| ANABELLE SUAREZ RAMOS | REDACTED | $ 6,227.41 | Contingent | | Unliquidated |
| ANAIS RODRIGUEZ VEGA | REDACTED | $ 2,665.37 | Contingent | | Unliquidated |
| ANAYDEE DELGADO PAGAN | REDACTED | $ 937.47 | Contingent | | Unliquidated |
| ANGEL A ACEVEDO CORNIER | REDACTED | $ 4,631.55 | Contingent | | Unliquidated |
| ANGEL PEREZ DE JESUS | REDACTED | $ 1,024.45 | Contingent | | Unliquidated |
| ANGELINA CRUZ CRUZ | REDACTED | $ 14,513.88 | Contingent | | Unliquidated |
| ANTOINETTE FIGUEROA LOPEZ | REDACTED | $ 5,920.26 | Contingent | | Unliquidated |
| ARMANDO SANCHEZ AVILA | REDACTED | $ 3,176.55 | Contingent | | Unliquidated |
| BERNADETTE MATIAS RODRIGUEZ | REDACTED | $ 3,258.85 | Contingent | | Unliquidated |
| BLANCA I FELICIANO DEL VALLE | REDACTED | $ 7,783.93 | Contingent | | Unliquidated |
| BRYAN CINTRON ALICEA | REDACTED | $ 4,623.67 | Contingent | | Unliquidated |
| BRYAN E LUGO CRESPO | REDACTED | $ 6,547.82 | Contingent | | Unliquidated |
| CARINA MEDINA MORALES | REDACTED | $ 5,448.95 | Contingent | | Unliquidated |
| CARLOS A VELEZ MARRERO | REDACTED | $ 10,095.39 | Contingent | | Unliquidated |
| CARLOS DAVID RAMOS DOMENECH | REDACTED | $ 7,999.80 | Contingent | | Unliquidated |
| CARMELO RUIZ VARGAS | REDACTED | $ 957.55 | Contingent | | Unliquidated |
| CARMEN IVELISSE HERNANDEZ PEREZ | REDACTED | $ 2,471.52 | Contingent | | Unliquidated |
| CARMEN JUDITH DE JESUS REYES | REDACTED | $ 1,654.88 | Contingent | | Unliquidated |
| CARMEN L SANTIAGO BAEZ | REDACTED | $ 5,775.67 | Contingent | | Unliquidated |
| CARMEN M MORALES FIGUEROA | REDACTED | $ 11,078.74 | Contingent | | Unliquidated |
| CARMEN NIEVES RIVERA | REDACTED | $ 208.39 | Contingent | | Unliquidated |
| CECILE TIRADO SOTO | REDACTED | $ 23,374.91 | Contingent | | Unliquidated |
| CONSUELO NAVARRO SMITH | REDACTED | $ 8,196.16 | Contingent | | Unliquidated |
| DAGMAR SANTIAGO ANTONY | REDACTED | $ 5,567.04 | Contingent | | Unliquidated |
| DAISY BOBE LUGO | REDACTED | $ 7,976.56 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS WALKER AYALA | REDACTED | $ 9,968.25 | Contingent | | Unliquidated |
| DANIEL ROSSO VILLANUEVA | REDACTED | $ 1,281.17 | Contingent | | Unliquidated |
| DEBI CRUZ ROSADO | REDACTED | $ 1,681.03 | Contingent | | Unliquidated |
| DELIA C COSTAS VAZQUEZ | REDACTED | $ 4,701.60 | Contingent | | Unliquidated |
| DHALMA DE JESUS VILLEGAS | REDACTED | $ 4,975.14 | Contingent | | Unliquidated |
| DIANA GARCIA PINTO | REDACTED | $ 8,737.40 | Contingent | | Unliquidated |
| DIANNE MARIE DE JESUS NIEVES | REDACTED | $ 681.80 | Contingent | | Unliquidated |
| DIOMARY REYES ROLON | REDACTED | $ 696.10 | Contingent | | Unliquidated |
| EDGAR CALDERON VEGUILLA | REDACTED | $ 1,923.74 | Contingent | | Unliquidated |
| EDGAR COLLAZO ORTIZ | REDACTED | $ 5,229.94 | Contingent | | Unliquidated |
| EDNA I MEDINA ANDINO | REDACTED | $ 2,685.45 | Contingent | | Unliquidated |
| EDWIN FERNANDEZ SOSA | REDACTED | $ 19,644.64 | Contingent | | Unliquidated |
| EDWIN GAMMAL FERNANDEZ CRUZ | REDACTED | $ 7,112.29 | Contingent | | Unliquidated |
| EDWIN N FIGUEROA CALDERON | REDACTED | $ 2,760.81 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ CHEVERE | REDACTED | $ 7,676.76 | Contingent | | Unliquidated |
| EFRAIN RIVERA CANCEL | REDACTED | $ 3,703.77 | Contingent | | Unliquidated |
| ELBA B RIVERA ESTRADA | REDACTED | $ 9,315.64 | Contingent | | Unliquidated |
| ELBA I ROSADO VILLEGAS | REDACTED | $ 3,373.61 | Contingent | | Unliquidated |
| ELEAZAR D LAMBOY VAZQUEZ | REDACTED | $ 13,747.85 | Contingent | | Unliquidated |
| ELISABET GARAY LOPEZ | REDACTED | $ 4,643.40 | Contingent | | Unliquidated |
| ELIZABETH MORALES OTERO | REDACTED | $ 9,898.61 | Contingent | | Unliquidated |
| EMILY RIVERA ALBARRAN | REDACTED | $ 5,312.42 | Contingent | | Unliquidated |
| EMMANUELLE ROLON ACEVEDO | REDACTED | $ 5,418.89 | Contingent | | Unliquidated |
| ERIKA BIRRIEL FIGUEROA | REDACTED | $ 1,573.97 | Contingent | | Unliquidated |
| ESTRELLITA MONTERO ZAPATA | REDACTED | $ 7,707.52 | Contingent | | Unliquidated |
| EVA RAMIREZ ROIG | REDACTED | $ 2,307.90 | Contingent | | Unliquidated |
| EVELYN GOMEZ GONZALEZ | REDACTED | $ 13,265.63 | Contingent | | Unliquidated |
| EVINELISS HERNANDEZ DIAZ | REDACTED | $ 10,273.49 | Contingent | | Unliquidated |
| FELIX MALDONADO ROBLES | REDACTED | $ 8,258.27 | Contingent | | Unliquidated |
| FERDINAND RODRIGUEZ RIVERA | REDACTED | $ 1,404.81 | Contingent | | Unliquidated |
| FERNANDO HEREDIA MARCANO | REDACTED | $ 2,897.17 | Contingent | | Unliquidated |
| FERNANDO L ARROYO ORTIZ | REDACTED | $ 16,671.35 | Contingent | | Unliquidated |
| FERNANDO MARTE SOTO | REDACTED | $ 25,554.57 | Contingent | | Unliquidated |
| FLOR Y DELGADO RAMOS | REDACTED | $ 2,624.92 | Contingent | | Unliquidated |
| FLORDALIZA ORTIZ ANGULO | REDACTED | $ 3,766.46 | Contingent | | Unliquidated |
| FRANKY ARROYO RUBIO | REDACTED | $ 1,589.09 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|
| FREDDY POLANCO VIERA | REDACTED | $ | 9,331.64 | Contingent | | Unliquidated |
| GEORGE ANTONINO GARCIA | REDACTED | $ | 8,068.62 | Contingent | | Unliquidated |
| GIOMARIE MIRANDA TORRES | REDACTED | $ | 7,225.19 | Contingent | | Unliquidated |
| GISELA MANGUAL LOPEZ | REDACTED | $ | 1,250.35 | Contingent | | Unliquidated |
| GLADYS COLON LOZADA | REDACTED | $ | 4,672.18 | Contingent | | Unliquidated |
| GLADYS I CARRERO RODRIGUEZ | REDACTED | $ | 2,449.10 | Contingent | | Unliquidated |
| GLENDALEE JIMENEZ VELEZ | REDACTED | $ | 7,793.86 | Contingent | | Unliquidated |
| GLENDALY MOLINA JORGE | REDACTED | $ | 10,051.03 | Contingent | | Unliquidated |
| GLORILIN FELICIANO CANCEL | REDACTED | $ | 1,704.49 | Contingent | | Unliquidated |
| HAYDEE MIRANDA ROSADO | REDACTED | $ | 15,233.27 | Contingent | | Unliquidated |
| HECTOR M DIAZ ALVAREZ | REDACTED | $ | 7,794.56 | Contingent | | Unliquidated |
| HECTOR MORALES ZAPATA | REDACTED | $ | 7,450.97 | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ ROBLES | REDACTED | $ | 2,969.09 | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ CASTRO | REDACTED | $ | 2,500.41 | Contingent | | Unliquidated |
| ILEANA VAZQUEZ MAURENT | REDACTED | $ | 6,495.46 | Contingent | | Unliquidated |
| INA SANTIAGO GONZALEZ | REDACTED | $ | 5,516.26 | Contingent | | Unliquidated |
| INGRID V VAZQUEZ TIRADO | REDACTED | $ | 8,615.17 | Contingent | | Unliquidated |
| IRIS Y GARCIA MARTIS | REDACTED | $ | 8,398.19 | Contingent | | Unliquidated |
| IRMA LY PRIETO RIVERA | REDACTED | $ | 3,323.76 | Contingent | | Unliquidated |
| IRMA Y SUAREZ SANCHEZ | REDACTED | $ | 18,656.04 | Contingent | | Unliquidated |
| ISAIAS OJEDA GONZALEZ | REDACTED | $ | 9,845.90 | Contingent | | Unliquidated |
| ISMAEL FONTANEZ HANCE | REDACTED | $ | 3,328.72 | Contingent | | Unliquidated |
| ISRAEL RIVERA GUZMAN | REDACTED | $ | 15,408.74 | Contingent | | Unliquidated |
| ITZA CINTRON SERRANO | REDACTED | $ | 1,583.43 | Contingent | | Unliquidated |
| IVELISSE TORRES COLON | REDACTED | $ | 7,815.40 | Contingent | | Unliquidated |
| JACKELINE HERNANDEZ ORTEGA | REDACTED | $ | 6,230.57 | Contingent | | Unliquidated |
| JAHAIRA GARCIA OROZCO | REDACTED | $ | 6,923.69 | Contingent | | Unliquidated |
| JANET GONZALEZ ALAMO | REDACTED | $ | 5,440.72 | Contingent | | Unliquidated |
| JANET NAZARIO APONTE | REDACTED | $ | 4,017.94 | Contingent | | Unliquidated |
| JANET PEREZ PAGAN | REDACTED | $ | 4,408.69 | Contingent | | Unliquidated |
| JANICE VEGA CARMONA | REDACTED | $ | 3,438.12 | Contingent | | Unliquidated |
| JANNISE COLLAZO COLON | REDACTED | $ | 12,719.44 | Contingent | | Unliquidated |
| JAVIER DE JESUS CASILLAS | REDACTED | $ | 3,539.74 | Contingent | | Unliquidated |
| JEAN PEREZ CEPEDA | REDACTED | $ | 7,902.55 | Contingent | | Unliquidated |
| JENNIFER TOYLLENS FUENTES | REDACTED | $ | 1,824.74 | Contingent | | Unliquidated |
| JESICA NIEVES MELENDEZ | REDACTED | $ | 3,076.84 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA ORTIZ BURGOS | REDACTED | $ 4,649.42 | Contingent | | Unliquidated |
| JESUS A FLORES HUGGINS | REDACTED | $ 9,632.08 | Contingent | | Unliquidated |
| JESUS A SANTIAGO MARTINEZ | REDACTED | $ 1,945.46 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RODRIGUEZ | REDACTED | $ 1,704.49 | Contingent | | Unliquidated |
| JOAXEL MERCADO QUINONES | REDACTED | $ 8,957.87 | Contingent | | Unliquidated |
| JOHANNA GONZALEZ OLIVO | REDACTED | $ 2,268.20 | Contingent | | Unliquidated |
| JOHANNA R MADURO SANTANA | REDACTED | $ 3,179.00 | Contingent | | Unliquidated |
| JOHNSUE FARGAS QUINONES | REDACTED | $ 3,703.77 | Contingent | | Unliquidated |
| JONATHAN FIGUEROA RODRIGUEZ | REDACTED | $ 7,563.05 | Contingent | | Unliquidated |
| JOSE A NUNEZ RAMOS | REDACTED | $ 8,585.51 | Contingent | | Unliquidated |
| JOSE D GALINDEZ MALAVE | REDACTED | $ 3,338.94 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ WALKER | REDACTED | $ 3,940.18 | Contingent | | Unliquidated |
| JOSE L RIVERA ALICEA | REDACTED | $ 11,571.70 | Contingent | | Unliquidated |
| JOSE R GONZALEZ DE LA VEGA | REDACTED | $ 7,350.45 | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ FLORES | REDACTED | $ 7,981.93 | Contingent | | Unliquidated |
| JOSHUA LEE EICK ORTIZ | REDACTED | $ 8,599.05 | Contingent | | Unliquidated |
| JOSUE CIRINO ROMERO | REDACTED | $ 3,205.38 | Contingent | | Unliquidated |
| JOSUE ROSADO MALDONADO | REDACTED | $ 4,505.12 | Contingent | | Unliquidated |
| JUAN M MEDINA COLON | REDACTED | $ 7,082.87 | Contingent | | Unliquidated |
| JULIO BARBOSA DE JESUS | REDACTED | $ 2,887.13 | Contingent | | Unliquidated |
| KAMALYS LLANOS BULTRON | REDACTED | $ 10,001.64 | Contingent | | Unliquidated |
| KAMIL A BANDAS DELGADO | REDACTED | $ 9,632.08 | Contingent | | Unliquidated |
| KAREN SANTOS DONADO | REDACTED | $ 1,714.24 | Contingent | | Unliquidated |
| KARINA AYALA ROSARIO | REDACTED | $ 8,298.90 | Contingent | | Unliquidated |
| KARLA CRUZ APONTE | REDACTED | $ 767.02 | Contingent | | Unliquidated |
| KARLO ROSADO RODRIGUEZ | REDACTED | $ 4,268.01 | Contingent | | Unliquidated |
| KARMAILYN ACEVEDO FERNANDEZ | REDACTED | $ 3,875.97 | Contingent | | Unliquidated |
| KATIDIA ROSARIO | REDACTED | $ 1,956.42 | Contingent | | Unliquidated |
| KATIRIA MATOS CABRERA | REDACTED | $ 6,657.86 | Contingent | | Unliquidated |
| KEISHLA CANALES RIVERA | REDACTED | $ 7,563.87 | Contingent | | Unliquidated |
| LAURA V BONILLA NEVAREZ | REDACTED | $ 7,994.19 | Contingent | | Unliquidated |
| LEONARDO HERNAIZ GARCIA | REDACTED | $ 4,398.29 | Contingent | | Unliquidated |
| LILIBETH GONZALEZ DURAN | REDACTED | $ 696.27 | Contingent | | Unliquidated |
| LILLIAM RIVERA BERRIOS | REDACTED | $ 5,418.89 | Contingent | | Unliquidated |
| LISAMARIE BENITEZ SANTIAGO | REDACTED | $ 1,644.02 | Contingent | | Unliquidated |
| LITZ A TORRES SANCHEZ | REDACTED | $ 1,191.10 | Contingent | | Unliquidated |

## Schedule D - ERS Act 70-2010 Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA GARCIA RIVAS | REDACTED | $ 201,251.15 | Contingent | | Unliquidated |
| ALBERTO REYES VAZQUEZ | REDACTED | $ 132,075.94 | Contingent | | Unliquidated |
| ANA AGUILAR CAMERON | REDACTED | $ 34,413.11 | Contingent | | Unliquidated |
| ANA CARMONA GONZALEZ | REDACTED | $ 37,811.82 | Contingent | | Unliquidated |
| ANGEL RIVERA MANSO | REDACTED | $ 74,111.97 | Contingent | | Unliquidated |
| ANTONIO RIVERA ROSARIO | REDACTED | $ 8,722.87 | Contingent | | Unliquidated |
| AUREA WILLIAMS CRUZ | REDACTED | $ 4,189.50 | Contingent | | Unliquidated |
| BENJAMIN DELGADO LOPEZ | REDACTED | $ 138,490.06 | Contingent | | Unliquidated |
| BLANCA RAMIREZ IBARRA | REDACTED | $ 0.90 | Contingent | | Unliquidated |
| BRENDA VARGAS MENDEZ | REDACTED | $ 342,789.90 | Contingent | | Unliquidated |
| CARMEN ALVARADO MORALES | REDACTED | $ 364,843.06 | Contingent | | Unliquidated |
| CARMEN CORTIJO GOYENA | REDACTED | $ 228,493.48 | Contingent | | Unliquidated |
| CARMEN CUEVAS RODRIGUEZ | REDACTED | $ 0.48 | Contingent | | Unliquidated |
| CARMEN FIGUEROA RIVERA | REDACTED | $ 352,279.50 | Contingent | | Unliquidated |
| CARMEN GUARDIOLA SANCHEZ | REDACTED | $ 4,800.60 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | $ 195,464.84 | Contingent | | Unliquidated |
| CARMEN ROSARIO SANCHEZ | REDACTED | $ 44,785.41 | Contingent | | Unliquidated |
| CASELIN RAMOS RODRIGUEZ | REDACTED | $ 506,627.76 | Contingent | | Unliquidated |
| CATALINA RIVERA MARTINEZ | REDACTED | $ 12,481.44 | Contingent | | Unliquidated |
| CELIA LOPEZ TORRES | REDACTED | $ 34,297.70 | Contingent | | Unliquidated |
| CLEMENTE FLORES SANTIAGO | REDACTED | $ 119,428.15 | Contingent | | Unliquidated |
| CYNTIA MARTINEZ RIVERA | REDACTED | $ 384,048.05 | Contingent | | Unliquidated |
| DANIXIA RAMOS QUINTANA | REDACTED | $ 329,505.30 | Contingent | | Unliquidated |
| DENNISE PARIS ANDINO | REDACTED | $ 205,151.66 | Contingent | | Unliquidated |
| DIANA ROSA FONSECA | REDACTED | $ 0.52 | Contingent | | Unliquidated |
| DORIS RODRIGUEZ SANTIAGO | REDACTED | $ 0.63 | Contingent | | Unliquidated |
| EDWIN ROJAS NEGRON | REDACTED | $ 143,843.22 | Contingent | | Unliquidated |
| ELENA GARCIA MONTES | REDACTED | $ 560,563.71 | Contingent | | Unliquidated |
| ELIZABETH CRUZ RIVERA | REDACTED | $ 0.41 | Contingent | | Unliquidated |
| ELIZABETH OLIVIERI MURIEL | REDACTED | $ 0.49 | Contingent | | Unliquidated |
| ELYMAR AVILES SOLER | REDACTED | $ 380,421.50 | Contingent | | Unliquidated |
| ENIDZA PENA VALENTIN | REDACTED | $ 152,753.71 | Contingent | | Unliquidated |

## Schedule D - ERS Act 70-2010 Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN RODRIGUEZ DELGADO | REDACTED | $ 85,491.47 | Contingent | | Unliquidated |
| FRANCISCO PIZARRO GALLARDO | REDACTED | $ 0.61 | Contingent | | Unliquidated |
| GERARDO RIVERA MARTINEZ | REDACTED | $ 204,180.55 | Contingent | | Unliquidated |
| HAYDEE SANCHEZ VELEZ | REDACTED | $ 95,957.83 | Contingent | | Unliquidated |
| HECTOR PEREZ RIVERA | REDACTED | $ 217,406.37 | Contingent | | Unliquidated |
| HECTOR VEGUILLA CRUZ | REDACTED | $ 124,357.06 | Contingent | | Unliquidated |
| HIRAM JIMENEZ BARRETO | REDACTED | $ 361,026.87 | Contingent | | Unliquidated |
| HIRAM JUARBE DOMINGUEZ | REDACTED | $ 77,165.60 | Contingent | | Unliquidated |
| IRIS PEREZ TORRES | REDACTED | $ 103.86 | Contingent | | Unliquidated |
| IVAN CONCEPCION MARTINEZ | REDACTED | $ 2,488.66 | Contingent | | Unliquidated |
| IVETTE TORRES RIVERA | REDACTED | $ 336,759.83 | Contingent | | Unliquidated |
| JAVIER SELLES MORALES | REDACTED | $ 312,194.96 | Contingent | | Unliquidated |
| JOANEL LUGO CIMA DE VILLA | REDACTED | $ 292,893.16 | Contingent | | Unliquidated |
| JOSE LOPEZ ORTIZ | REDACTED | $ 284,090.93 | Contingent | | Unliquidated |
| JOSE PIZARRO BORIA | REDACTED | $ 295,966.91 | Contingent | | Unliquidated |
| JUAN NIEVES HERNANDEZ | REDACTED | $ 347,483.66 | Contingent | | Unliquidated |
| JUANITA CRUZ CRUZ | REDACTED | $ 172,651.42 | Contingent | | Unliquidated |
| LOURDES BATISTA GARCIA | REDACTED | $ 1,927.90 | Contingent | | Unliquidated |
| LUIS JIMENEZ VILLA | REDACTED | $ 142,507.35 | Contingent | | Unliquidated |
| LUIS LEON MORALES | REDACTED | $ 309,688.86 | Contingent | | Unliquidated |
| LUIS SOTO DIAZ | REDACTED | $ 7,777.05 | Contingent | | Unliquidated |
| MAGALY CRUZ CABALLERO | REDACTED | $ 536,373.12 | Contingent | | Unliquidated |
| MAGALY RUIZ RIVERA | REDACTED | $ 416,315.68 | Contingent | | Unliquidated |
| MANUEL BIGIO MURIEL | REDACTED | $ 90,548.80 | Contingent | | Unliquidated |
| MARCOS CEPEDA CIRINO | REDACTED | $ 4,113.24 | Contingent | | Unliquidated |
| MARGARITA GARCIA HERNANDEZ | REDACTED | $ 126,124.38 | Contingent | | Unliquidated |
| MARGARITA GONZALEZ GONZALEZ | REDACTED | $ 0.51 | Contingent | | Unliquidated |
| MARIA COLON LUGO | REDACTED | $ 44,669.72 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MORALES | REDACTED | $ 323,554.32 | Contingent | | Unliquidated |
| MARIA ROSADO FIGUEROA | REDACTED | $ 0.73 | Contingent | | Unliquidated |
| MARITZA JIMENEZ MERCADO | REDACTED | $ 278,956.41 | Contingent | | Unliquidated |
| MARTA POLACO RIVERA | REDACTED | $ 87,197.32 | Contingent | | Unliquidated |

## Schedule D - ERS Act 70-2010 Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA VAZQUEZ RODRIGUEZ | REDACTED | $ 385,525.33 | Contingent | | Unliquidated |
| MARTIN ISALES PIZARRO | REDACTED | $ 0.40 | Contingent | | Unliquidated |
| MAYRA CINTRON BORRERO | REDACTED | $ 62,674.84 | Contingent | | Unliquidated |
| MELVIN LOPEZ ROSA | REDACTED | $ 627,150.74 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ LOPEZ | REDACTED | $ 111,509.42 | Contingent | | Unliquidated |
| MIRIAM RIVERA PADILLA | REDACTED | $ 137,165.71 | Contingent | | Unliquidated |
| MIRIAM RIVERA RIOS | REDACTED | $ 0.81 | Contingent | | Unliquidated |
| NANCY CARMONA RODRIGUEZ | REDACTED | $ 32,678.84 | Contingent | | Unliquidated |
| NANCY MORALES FONTAN | REDACTED | $ 245,412.72 | Contingent | | Unliquidated |
| NEIDA RAMIREZ VENTURA | REDACTED | $ 276,881.45 | Contingent | | Unliquidated |
| NESTOR BARRETO MARRERO | REDACTED | $ 0.48 | Contingent | | Unliquidated |
| NORMA PEDRAZA CRUZ | REDACTED | $ 350,448.11 | Contingent | | Unliquidated |
| NUBIA DONADO VERGARA | REDACTED | $ 3,532.02 | Contingent | | Unliquidated |
| OSVALDO CARRASQUILLO RIVERA | REDACTED | $ 149,370.95 | Contingent | | Unliquidated |
| PEDRO BALESTIER MARTINEZ | REDACTED | $ 347,491.75 | Contingent | | Unliquidated |
| RAMONITA MORALES JIMENEZ | REDACTED | $ 83,845.92 | Contingent | | Unliquidated |
| RAQUEL DIAZ CEPERO | REDACTED | $ 1,099.85 | Contingent | | Unliquidated |
| SANDRA SOSA HERNANDEZ | REDACTED | $ 54,866.86 | Contingent | | Unliquidated |
| SIXTO NUÑEZ SANTIAGO | REDACTED | $ 87,313.92 | Contingent | | Unliquidated |
| SUSANA RIVERA BENITEZ | REDACTED | $ 60,843.83 | Contingent | | Unliquidated |
| SYLVIA OTERO ADORNO | REDACTED | $ 5,555.65 | Contingent | | Unliquidated |
| TERESA MEAUX PEREDA | REDACTED | $ 223,578.17 | Contingent | | Unliquidated |
| VILMA FERREIRA ROSARIO | REDACTED | $ 0.42 | Contingent | | Unliquidated |
| VILMA FLORES BONILLA | REDACTED | $ 0.39 | Contingent | | Unliquidated |
| VILMA MORALES DE DIEGO | REDACTED | $ 379,885.58 | Contingent | | Unliquidated |
| VIVIAN CABELLO MARTINEZ | REDACTED | $ 186,633.84 | Contingent | | Unliquidated |
| VIVIAN MORALES CABALLERO | REDACTED | $ 2,969.22 | Contingent | | Unliquidated |
| WANDA AGUAYO MARCANO | REDACTED | $ 166,904.10 | Contingent | | Unliquidated |
| YOLANDA VELEZ GERENA | REDACTED | $ 162,005.35 | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AARON DUMONT CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON GARNETT FOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD ACEVEDO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD MALDONADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABADESA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAHAM RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBEDAVI PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBEDAVI PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDA GONZALEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEL TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDI E CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS ESTRADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS MUNOZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDONA SOSA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDUL K SANTIAGO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDUL OLMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABE NIEVES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABED HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABED LARACUENTE ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABEL AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL CASTELLANO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GUERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL HERNANDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MENDEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MORALES CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL NIEVES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL OCASIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL PABON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL PEREZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RIVERA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL SOTO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL VALENTIN GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL VARGAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ALICEA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO BAEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO CONTY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO CONTY LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO GOTAY TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO JAIME VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LACEN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LASALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO MARTINEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO OJEDA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABELSAIN COREANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABERCIO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABERZAIN BATISTA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABI A GARCIA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIDIO COLON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEL JAMIL ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ALVAREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BARBOSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BATISTA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CALDERON VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CASTILLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL COLLADO SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CORA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CORTES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL COSME HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ESQUIABRO PRINCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FELICIANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FLORES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GOYTIA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GUTIERREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIGAIL JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LUGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MONTANEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MORALES DUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MORALES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MORENO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL NIEVES CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL NUNEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ORENGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ORTIZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PACHECO VALDIVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PADILLA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROMAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROQUE SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTANA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTIAGO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SEPULVEDA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SILVA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIGAIL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VAZQUEZ SULIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VEGA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VELEZ RAPALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VELEZ RAPALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL YUNQUE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABILDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABILIA ENCARNACION HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABILIO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABILIO VELEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL LARACUENTE ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL LOPEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL NAZARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL SOTO BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAIL TORRES ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABINADAD MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABINADAL RODRIGUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIRAN ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAI AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIUD ESTRADA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIUD RAMOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER FORNARIS DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNERIS GARCIA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ACEVEDO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

Case:17-03283-LTS Doc#:7098-4 Filed:05/24/19 Entered:05/24/19 15:15:28 Desc:
Exhibit D - Excerpts of Schedule D A(E) Page 2 of 5 Page 14 of 24
Exhibit D - Excerpts of Schedule A(E) Page 2 of 5 Creditors List of Creditors Page 14 of 24

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABRAHAM ACOSTA RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AGUILAR ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AVILES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AVILES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AVILES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AYENDE CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BADILLO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BORRERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BORRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BORRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BRAVO GIUSTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CANDELARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CARRASQUILLO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CHARNECO ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CLEMENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM COLLADO RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM COLON CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM COLON FRANCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM FELIX CESPEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM JESUS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

Case:17-03283-LTS Doc#:7098-4 Filed:05/24/19 Entered:05/24/19 15:15:28 Desc:
Exhibit D - Excerpts of Schedule F and Exhibit A(ii) E - List of Creditors Page 15 of 24
Exhibit A(ii) E Page 407 of 800

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| 3 D LOPEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| A BURGOS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| A DE SEVILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| A GONZALEZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| A GORDIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| A GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| A LOPATEGUI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| A MONTESINO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| A PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| A PINEIRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| A RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| A ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| A TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| A VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON B PENA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON CANALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON CHICAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON GANETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON L HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABADIA MOLINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABADY MOCTEZUMA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBY PEREZ MONCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBYLIZ DIAZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEL CHARNECO BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEL MORALES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEL RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEN I GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDERRAMAN BRENES LA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS F COLON VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS FUENTES MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS OCASIO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL A CANDELARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL ACEVEDO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABDIEL ANDINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL CASIANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL D ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL DE JESUS LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL DUMENG GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL FERRER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL FIGUEROA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL G LOPEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL J FANTAUZZI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL J RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RAMOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RODRIGUEZ LOCRICCHIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL ROSA SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL VILLEGAS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIN SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIN X CABAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON CARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON CRUZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON F RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDONA SOSA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDUL X FELICIANO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL A ANDINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL A LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

Case:17-03283-LTS Doc#:7098-4 Filed:05/24/19 Entered:05/24/19 15:15:28 Desc:
Exhibit D - Excerpts of Schedule of D(ii) E Page 17 of 24
Exhibit A(ii) - Page 1000 of 1000 Creditors Page 17 of 24

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABEL ALBURQUERQUE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL AROCHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL BURGOS PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL C AYALA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL CATALA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL DLA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL FELICIANO ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL IRIZARRY RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL J RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL LATORRE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL QUINONES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL R ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL ROBLES CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL ROLLINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL S NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL THOMAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL Y ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL Y SOTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABELANGEL DOMINGUEZ GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO CASANOVA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO COLLAZO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO E ACHICAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO IRIZARRY BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO JUARBE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO L RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LACEN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LUGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO MARQUEZ LABIOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO OJEDA LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ORLANG SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO PACHECO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO REYES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ROMERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO SILVA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO SILVA PROSPERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELINE ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELIO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELMAIN E TORRES MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEZIEL HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIANGIELIS JAIME MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIAS CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIAT A SANCHEZ BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABID E QUINONEZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABID ROBLES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEL SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

Case:17-03283-LTS Doc#:7098-4 Filed:05/24/19 Entered:05/24/19 15:15:28 Desc:
Exhibit D - Excerpts of Schedule C(ii) F Page 19 of 24
Exhibit A(ii) Page 19 of 600st of Creditors Page 19 of 24

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIEL WATLEY ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIENID PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIER A ROMAN MONTIJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZEL MENDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER GONZALEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER HEREDIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ACOSTA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL AVILES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BAEZ DE CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BENGOCHEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BERMUDEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CABRERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CALDERON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CARMONA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CASILLAS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CORREA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CUADRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DE JESUS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DELGADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FELICIANO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FERNANDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FIGUEROA ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FIGUEROA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FORTY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

Case:17-03283-LTS Doc#:7098-4 Filed:05/24/19 Entered:05/24/19 15:15:28 Desc:
Exhibit D - Excerpts of Schedule G (iii) Page 20 of 24
Exhibit A (iii) - Page 239 of 301 List of Creditors Page 20 of 24

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AARON DUMONT CANALES | REDACTED | $96.85 | Contingent | | Unliquidated |
| ABAD ACEVEDO FELIX | REDACTED | $98.22 | Contingent | | Unliquidated |
| ABAD MALDONADO SILVA | REDACTED | $37.06 | Contingent | | Unliquidated |
| ABBEDAVI PADILLA VARGAS | REDACTED | $0.58 | Contingent | | Unliquidated |
| ABDEL MORALES DE LEON | REDACTED | $298.93 | Contingent | | Unliquidated |
| ABDEL MORALES DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABDEL TORRES ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABDIAS COTTO HERNANDEZ | REDACTED | $30.30 | Contingent | | Unliquidated |
| ABDIAS COTTO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABDIEL DUMENG GOMEZ | REDACTED | $197.65 | Contingent | | Unliquidated |
| ABDIEL G LOPEZ VALDEZ | REDACTED | $51.78 | Contingent | | Unliquidated |
| ABDIEL LOPEZ LOPEZ | REDACTED | $15.49 | Contingent | | Unliquidated |
| ABDIEL VELEZ ORTIZ | REDACTED | $50.83 | Contingent | | Unliquidated |
| ABDON LOPEZ VELAZQUEZ | REDACTED | $275.12 | Contingent | | Unliquidated |
| ABDON LOPEZ VELAZQUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ABDON LOPEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABDUL OLMO HERNANDEZ | REDACTED | $1,222.85 | Contingent | | Unliquidated |
| ABEL A ANDINO CRUZ | REDACTED | $44.85 | Contingent | | Unliquidated |
| ABEL AROCHO GONZALEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| ABEL CABAN HERNANDEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| ABEL CASTELLANO MUNOZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ABEL CONCEPCION SANCHEZ | REDACTED | $162.28 | Contingent | | Unliquidated |
| ABEL E ACEVEDO SANDOVAL | REDACTED | $0.62 | Contingent | | Unliquidated |
| ABEL GUERRA PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ABEL HERNANDEZ RIVERA | REDACTED | $1,360.54 | Contingent | | Unliquidated |
| ABEL HERNANDEZ TOLEDO | REDACTED | $132.40 | Contingent | | Unliquidated |
| ABEL NAZARIO QUINONES | REDACTED | $30.07 | Contingent | | Unliquidated |
| ABEL NIEVES BARRETO | REDACTED | $6.00 | Contingent | | Unliquidated |
| ABEL O LOPEZ MOREAU | REDACTED | $1.26 | Contingent | | Unliquidated |
| ABEL O LOPEZ MOREAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABEL PEREZ OLIVERA | REDACTED | $277.36 | Contingent | | Unliquidated |
| ABEL PEREZ OLIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABEL RUIZ RUIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ABEL SOTO QUINTANA | REDACTED | $48.53 | Contingent | | Unliquidated |
| ABEL VALENTIN GONZALEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABELARDO CONTY LOPERENA | REDACTED | $53.24 | Contingent | | Unliquidated |
| ABELARDO HERNANDEZ PEREZ | REDACTED | $145.80 | Contingent | | Unliquidated |
| ABELARDO L RODRIGUEZ FLORES | REDACTED | $99.64 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABELARDO L RODRIGUEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABELARDO LACEN FERRER | REDACTED | $111.62 | Contingent | | Unliquidated |
| ABELARDO MARTINEZ NAZARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ABELARDO OJEDA LUYANDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ABELARDO ORLANG SOTO | REDACTED | $0.30 | Contingent | | Unliquidated |
| ABELARDO SILVA PROSPERES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ABI A GARCIA TIRADO | REDACTED | $153.36 | Contingent | | Unliquidated |
| ABI A GARCIA TIRADO | REDACTED | $111.23 | Contingent | | Unliquidated |
| ABIEL SOTO MENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ABIEL WATLEY ALBERT | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIEZER HERNANDEZ GONZALEZ | REDACTED | $34.36 | Contingent | | Unliquidated |
| ABIEZER ORTIZ MARTINEZ | REDACTED | $106.60 | Contingent | | Unliquidated |
| ABIEZER ORTIZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL BAEZ NIEVES | REDACTED | $154.95 | Contingent | | Unliquidated |
| ABIGAIL BARBOSA GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL BATISTA SIERRA | REDACTED | $293.97 | Contingent | | Unliquidated |
| ABIGAIL BENGOCHEA DIAZ | REDACTED | $70.94 | Contingent | | Unliquidated |
| ABIGAIL BENGOCHEA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL CALDERON VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL CARMONA ESQUILIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| ABIGAIL CARRASQUILLO AYALA | REDACTED | $0.28 | Contingent | | Unliquidated |
| ABIGAIL DIAZ REYES | REDACTED | $0.08 | Contingent | | Unliquidated |
| ABIGAIL FELICIANO OLMO | REDACTED | $0.08 | Contingent | | Unliquidated |
| ABIGAIL FORTY CARRASQUILLO | REDACTED | $50.42 | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ ORTIZ | REDACTED | $128.02 | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ FELICIANO | REDACTED | $303.69 | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ NIEVES | REDACTED | $0.53 | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ PASTRANA | REDACTED | $23.96 | Contingent | | Unliquidated |
| ABIGAIL MALDONADO RODRIGUEZ | REDACTED | $175.89 | Contingent | | Unliquidated |
| ABIGAIL MENENDEZ GONZALEZ | REDACTED | $598.39 | Contingent | | Unliquidated |
| ABIGAIL MENENDEZ GONZALEZ | REDACTED | $94.67 | Contingent | | Unliquidated |
| ABIGAIL MONTANEZ BAEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ABIGAIL MORALES DUMONT | REDACTED | $1.04 | Contingent | | Unliquidated |
| ABIGAIL OCASIO SANTIAGO | REDACTED | $2,511.81 | Contingent | | Unliquidated |
| ABIGAIL OCASIO TORRES | REDACTED | $0.10 | Contingent | | Unliquidated |
| ABIGAIL OSORIO CRUZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ABIGAIL PEREZ CAMACHO | REDACTED | $106.50 | Contingent | | Unliquidated |
| ABIGAIL RAMOS GONZALEZ | REDACTED | $1.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIGAIL RIVERA VAZQUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ CABEZUDO | REDACTED | $218.65 | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ CABEZUDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ FIGUEROA | REDACTED | $0.23 | Contingent | | Unliquidated |
| ABIGAIL SANTANA VERA | REDACTED | $117.34 | Contingent | | Unliquidated |
| ABIGAIL TIRADO ROMERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ABIGAIL TORRES QUILES | REDACTED | $6.26 | Contingent | | Unliquidated |
| ABIGAIL TORRES QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAL PINERO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABILDA RODRIGUEZ | REDACTED | $1.52 | Contingent | | Unliquidated |
| ABIMAEL ARAGONES DE JESUS | REDACTED | $1,570.07 | Contingent | | Unliquidated |
| ABIMAEL ARAGONES DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIMAEL BETANCOURT BETANCOURT | REDACTED | $11.12 | Contingent | | Unliquidated |
| ABIMAEL BETANCOURT BETANCOURT | REDACTED | $1.35 | Contingent | | Unliquidated |
| ABIMAEL J COLON ARROYO | REDACTED | $108.89 | Contingent | | Unliquidated |
| ABIMAEL MORALES CANDELARIA | REDACTED | $1.00 | Contingent | | Unliquidated |
| ABIMAEL NAZARIO NAZARIO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABIMAEL QUESADA OLIVERA | REDACTED | $161.82 | Contingent | | Unliquidated |
| ABIMAEL QUINONES RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABIMAEL REYES OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIMAEL RIVERA MORALES | REDACTED | $49.59 | Contingent | | Unliquidated |
| ABIMAEL ROBLES RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ABIMAEL RUIZ CLAUDIO | REDACTED | $1.23 | Contingent | | Unliquidated |
| ABIMAEL SANTIAGO VAZQUEZ | REDACTED | $165.01 | Contingent | | Unliquidated |
| ABIMAEL SOTO BERBERENA | REDACTED | $892.91 | Contingent | | Unliquidated |
| ABIMAEL SOTO BERBERENA | REDACTED | $77.46 | Contingent | | Unliquidated |
| ABIMAEL VELEZ MENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ABIMAEL ZAYAS RIVERA | REDACTED | $99.64 | Contingent | | Unliquidated |
| ABIMELEC DELGADO MARTINEZ | REDACTED | $87.36 | Contingent | | Unliquidated |
| ABIMELEC DELGADO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIMELEC RIVERA VELEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ABIMELEC RIVERA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIMELEC SOTO NIEVES | REDACTED | $182.57 | Contingent | | Unliquidated |
| ABIMELEC SOTO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABINADAD MELENDEZ COLON | REDACTED | $196.44 | Contingent | | Unliquidated |
| ABINO SANCHEZ MALDONADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABISAI IRIZARRY LOPEZ | REDACTED | $59.09 | Contingent | | Unliquidated |
| ABIUD ESTRADA VIERA | REDACTED | $0.31 | Contingent | | Unliquidated |

Case:17-03283-LTS  Doc#:7098-4  Filed:05/24/19  Entered:05/24/19 15:15:28  Desc:
Exhibit D - Excerpts of Schedule G (iii) Page 23 of 24
Exhibit A(iii)  Page 322 of 391 List of Creditors  Page 23 of 24

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABNEL MENDEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABNER BARAJAS JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABNER BURGOS PEREZ | REDACTED | $283.57 | Contingent | | Unliquidated |
| ABNER BURGOS PEREZ | REDACTED | $3.79 | Contingent | | Unliquidated |
| ABNER BURGOS PEREZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ABNER CAMACHO ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ABNER E GARAYUA VAZQUEZ | REDACTED | $1,034.01 | Contingent | | Unliquidated |
| ABNER FLORES DIAZ | REDACTED | $2,998.16 | Contingent | | Unliquidated |
| ABNER GARAY DEL VALLE | REDACTED | $2.86 | Contingent | | Unliquidated |
| ABNER GARAY DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABNER GARCIA SANCHEZ | REDACTED | $67.62 | Contingent | | Unliquidated |
| ABNER J AGOSTO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABNER MALDONADO LOZADA | REDACTED | $2.39 | Contingent | | Unliquidated |
| ABNER RIVERA CANDELARIA | REDACTED | $55.61 | Contingent | | Unliquidated |
| ABNER RIVERA REYES | REDACTED | $303.94 | Contingent | | Unliquidated |
| ABNER RIVERA RIOS | REDACTED | $5,731.94 | Contingent | | Unliquidated |
| ABNER TORRES DE JESUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| ABRAHAM A TOMEI PEREZ | REDACTED | $59.63 | Contingent | | Unliquidated |
| ABRAHAM ABREU LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM AGUILAR ACEVEDO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ABRAHAM AGUILAR ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM AGUILAR ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM ALMODOVAR TORRES | REDACTED | $49.66 | Contingent | | Unliquidated |
| ABRAHAM ALVARADO DIAZ | REDACTED | $74.09 | Contingent | | Unliquidated |
| ABRAHAM APONTE HERNANDEZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| ABRAHAM AVILES MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM BORRERO FUENTES | REDACTED | $71.21 | Contingent | | Unliquidated |
| ABRAHAM BORRERO SANTIAGO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ABRAHAM CANDELARIO SANCHEZ | REDACTED | $6.30 | Contingent | | Unliquidated |
| ABRAHAM CRUZ ORTIZ | REDACTED | $46.33 | Contingent | | Unliquidated |
| ABRAHAM CRUZ RIVERA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ABRAHAM DE JESUS MARCANO | REDACTED | $143.81 | Contingent | | Unliquidated |
| ABRAHAM DIAZ CARTAGENA | REDACTED | $145.55 | Contingent | | Unliquidated |
| ABRAHAM FIGUEROA FIGUEROA | REDACTED | $395.70 | Contingent | | Unliquidated |
| ABRAHAM FIGUEROA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM GOMEZ JIMENEZ | REDACTED | $92.31 | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ JESUS | REDACTED | $691.28 | Contingent | | Unliquidated |
| ABRAHAM J BURGESS PEREZ | REDACTED | $20.48 | Contingent | | Unliquidated |

Case:17-03283-LTS Doc#:7098-4 Filed:05/24/19 Entered:05/24/19 15:15:28 Desc:
Exhibit D - Excerpts of Schedule G Part 2 of 2 Page 323 of 501
Exhibit A(iii) - Master List of Creditors Page 24 of 24

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABRAHAM J BURGESS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM JUARBE CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM LEBRON HERNANDEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| ABRAHAM LIMERY DONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| ABRAHAM LUGO ORTIZ | REDACTED | $56.76 | Contingent | | Unliquidated |
| ABRAHAM MATOS MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM MATOS MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM MAYSONET SANTOS | REDACTED | $1,007.81 | Contingent | | Unliquidated |
| ABRAHAM MUNIZ ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM NEGRON ROBLES | REDACTED | $314.19 | Contingent | | Unliquidated |
| ABRAHAM NELSON BRENES | REDACTED | $51.48 | Contingent | | Unliquidated |
| ABRAHAM PEREZ VAZQUEZ | REDACTED | $48.29 | Contingent | | Unliquidated |
| ABRAHAM POMALES MOJICA | REDACTED | $127.81 | Contingent | | Unliquidated |
| ABRAHAM POMALES VAZQUEZ | REDACTED | $151.29 | Contingent | | Unliquidated |
| ABRAHAM RAMIREZ HERNANDEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ABRAHAM RODRIGUEZ BONANO | REDACTED | $187.91 | Contingent | | Unliquidated |
| ABRAHAM RODRIGUEZ BONANO | REDACTED | $158.46 | Contingent | | Unliquidated |
| ABRAHAM RODRIGUEZ BONANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM ROMAN ARROYO | REDACTED | $223.73 | Contingent | | Unliquidated |
| ABRAHAM ROSADO ROSADO | REDACTED | $20.49 | Contingent | | Unliquidated |
| ABRAHAM SANTIAGO CRUZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| ABRAHAM SANTIAGO RIOS | REDACTED | $55.44 | Contingent | | Unliquidated |
| ABRAHAM SANTIAGO RIOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| ABRAHAM TORRES ESTRADA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABRAHAM VAZQUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM VELAZQUEZ GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ABRAHAM VELEZ BATISTA | REDACTED | $90.91 | Contingent | | Unliquidated |
| ABRAHAM VILLALONGO SANCHEZ | REDACTED | $98.27 | Contingent | | Unliquidated |
| ABRAHAM VILLALONGO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRHAM CRUZ VALCARCEL | REDACTED | $0.42 | Contingent | | Unliquidated |
| ABSALON QUINONES RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ACELA SOLER ESTARLICH | REDACTED | $111.22 | Contingent | | Unliquidated |
| ACEVEDO PEREZ YANSI | REDACTED | $70.07 | Contingent | | Unliquidated |
| ACISCLO CORREA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ACISCLO FIGUEROA PEREZ | REDACTED | $2.76 | Contingent | | Unliquidated |
| ACISCLO FIGUEROA PEREZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| ACISCLO FIGUEROA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ACOSTA RIVERA | REDACTED | $1.54 | Contingent | | Unliquidated |