# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

```
-------------------------------------------------------------------  x
                                                                     :
In re:                                                               :
                                                                     :
THE FINANCIAL OVERSIGHT AND                                          : PROMESA
MANAGEMENT BOARD FOR PUERTO RICO,                                    : Title III
                                                                     :
        as representative of                                         : Case No. 17-BK-3283 (LTS)
                                                                     :
THE COMMONWEALTH OF PUERTO RICO et al.,                              : (Jointly Administered)
                                                                     :
Debtors.1                                                            :
-------------------------------------------------------------------  x
```

## CERTIFICATE OF SERVICE

I, Jocelyn C. Kuo, hereby certify that I am over the age of eighteen years old and employed by Paul Hastings LLP and that on May 30, 2019, I caused to be served the following document by sending a true and correct copy by e-mail on the parties listed on Exhibit A.  In addition, a true and correct copy of the following document was electronically served via the CM/ECF system on all counsel of record.  On May 31, 2019, I caused to be served the following document by sending a true and correct copy by first class mail on the parties listed on Exhibit B.

- Amended Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued in 2011, 2012 and 2014, and for Related Relief **[Docket No. 7154]**

Dated: June 5, 2019

*/s/ Jocelyn C. Kuo*
Jocelyn C. Kuo

---

1   The Debtors in these title III cases, along with each Debtor's respective title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

**EXHIBIT A**
Via E-mail

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address |
|---|---|---|---|---|---|---|---|
| Abela, Sheron | | nadan14@gmail.com | 33 Roberta Ln. Syosset, NY 11791 | | | | |
| Abraham Damast Trust | Damast, Donald | donaldd@commbell.com | 22 Steven Ln. Great Neck, NY 10024 | | | | |
| Abramowitz, Arthur | | snrisa8@aol.com | 34 Herons Bill Drive Bluffton, SC 29909 | | | | |
| Accord International | Pinkenton, Allen W. | allen@accordintl.com | 1730 Country Club Drive Sugarland, TX 77478 | | | | |
| Acevedo, Tomas Correa | | tcorrea@calppsc.com | # 90 Carretera 165 Suite 407 Guaynabo, Puerto Rico 00936 | | | | |

-1-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Acosta Martino, Sonia E. | | soniaeacosta@gmail.com | Urb. Estancias de Torrimar B-60 Calle Ridgewood Guaynabo, PR 00966 | | | | |
| Adam Jordan Revocable Trust | Jordan, Lisa | lgjordan25@gmail.com | 213 Merida Road St. Augustine, FL 32086 | | | | |
| Adams, Lawrence M. | | pgi855@bellsouth.net | 2814 Banyan Blvd Cir N.W. Boca Raton, FL 33431 | | | | |
| Adams, Shirley E. | | eadams@rpa.net | 5 Bay Point Circle Rochester, NY 14622 | | | | |
| Adams, Thomas M. | | eadams@rpa.net | 5 Bay Point Circle Rochester, NY 14622 | | | | |
| Adelman, Barry | | bradelman@netzero.com | 29 Denison Court Groton, CT 06340 | | | | |
| Adelman, Claire | | steve.adelman@yahoo.com | 581 Old White Plains Road Apt. 424 Tarrytown, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | NY 10591 | | | | |
| ADK Soho Fund LP | Feitz & Kipper, Nat, Micah | micah@adkcapital.com nat@adkcapital.com | 350 Lincoln Road, 2nd Floor Miami, Beach, FL 33139 | | | | |
| Adler, Martin | | martinadler217@gmail.com | 19 Volar Street Rancho Mission Viejo, CA 92694-1860 | | | | |
| Adlerstein, Sidney | | machines10576@gmail.com | 150 Overlook Avenue, Apt. 9B Hackensack, NJ 07601 | | | | |
| Adorno, Luis I Figueroa | | ivan.adorNo58@yahoo.com | HC 61 Box 4742 Trujillo Alto, PR 00976 | | | | |
| Akabas , Sheila H.* | | saiz@columbia.edu | 310 West 16th Street New York, NY 10024 | | | | |
| Akabas, Aaron L.* | | mhakabas@outlook.com | 310 West 16th Street New York, NY 10024 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Akabas, Miriam H.* | | mhakabas@outlook.com | 310 West 16th Street New York, NY 10024 | | | | |
| Alan R. Koss Rev. Trust | Koss, Alan R. | alanrkross@gregkross.com | 27 Woodland Rd. New York, NY 10956 | | | | |
| Aldebol Colon, Jose* | | fam_aldebolruiz@yahoo.com | 710 Estancias San Benito Mayaguez, PR 00680 | | | | |
| Aleman, Humberto | | humberto7aleman@gmail.com | Urb. Riverside Park H7 Calle 1 Baymon, PR 00961-8585 | | | | |
| Alex, Elsie | | wfaley@aol.com | 46-15 54 Road Maspeth, NY 11378 | | | | |
| Alex, William F. | | wfaley@aol.com | 46-15 54 Road Maspeth, NY 11378 | | | | |
| Alexander, Edward | | ealexand@bu.edu | 242 Lake Avenue Newton, MA 02461 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alfonso Fernandez | | srfernam@caribe.net | Urb. Alemany 19 Calle Santa Teresa Mayaguez, PR 00680 | | | | |
| Aliff, Claudio and Roman, Kathy | | claudioaliff@hotmail.com | ALB Plaza #16 Ave. Las Cumbres Suite 400 Guaynabo, PR 00969 | | | | |
| Allan and Carolyn David Living Trust | David, Allan | aedavid13@outlook.com | 5 Corona Irvine, CA 92603 | | | | |
| Allbee, Richard A. | | raa@abcmcorp.com | 1320 4th Street NW Box 436 Hampton, IA 50441 | | | | |
| Allen, Terry and Allen, Carol | | 1950carolallen@gmail.com | P.P. Box 1527 Clarendon, TX 79226 | | | | |
| Allison, Sam | | sallison41@ymail.com | 8298 Cypress Dr. N  Fort Meyers, FL 33967 | | | | |
| Allocca, Joseph J. | | jjalloca2@hotmail.com | 3142 Saginaw Bay Dr. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Naples, FL 34119 | | | |
| Altman, Roann | | roann@umich.edu | 8136 Autumn Woods Trail Ypsilanti, MI 48198 | | | |
| Altonjy, George | | altonjy_200@msn.com | 9 Patania Court Lincoln Park, NJ 07035 | | | |
| Alvarez, Ethel | | ethelpujo1537@hotmail.com | C/Paseo del Monte Md-6 Bayamon, PR 00961 | | | |
| Alyson H. Glassman Trust | Glassman, Larry D. | glassmander@aol.com | 1001 S. Federal Hwy Boynton Beach, FL 33435 | | | |
| Ambac Assurance Corporation | Barranco, David P. | dbarranco@ambac.com | One State Street Plaza New York, NY 10004 | Ferraiuoli LLC -and- Milbank LLP | Robert Camara - Fuertes, Sonia Colon, Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland | rcamara@ferraiuoli.com , scolon@ferraiuoli.com, ddunne@milbanl.com, aleblanc@milbank.com, gmainland@milbank.com | 221 Ponce de Leon Avenue, 5th Floor San Juan, PR 00917 -and- 55 Hudson Yards New York, NY 10001 |

| Amerinational Community Services, LLC, | De Armas, Francisco | fdearmas@ciacpr.com | Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan, PR 00908 | McConnell Valdes, LLC | Nayuan Zouairabani | nzt@mcvpr.com | 270 Muñoz Rivera Ave., Suite 7 San Juan, PR 00918 |
|---|---|---|---|---|---|---|---|
| Amsterdam, Adam | | aha@mit.edu | 70 Kirkland Street, Apt. 6 Cambridge, MA 02138 | | | | |
| Amy Javia 2011 Trust* | Javia, Subhash | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | |
| Anderson AP and Anderson, Mable | | johnsonandpam@gmail.com | 2505 Morganton Blvd. SW Lenoir, NC 28645 | | | | |
| Ann Bacon, Judith | | judyba80@gmail.com | 80 Poor Farm Road Pennington, NJ 08534 | | | | |
| Ann Pepin, Jean | | jeanann.pepin@gmail.com | 6241 Skylark Lane Lincoln, NE 68516 | | | | |
| Ann W. Wood Trust | Wood, Ann W. | awood3843@gmail.com | 65850 E. Desert Ridge Drive Saddlebrook | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | e, AZ 85739 | | | | |
| Anne Farley c/o Peter C. Hein | | peterchein@gmail.com , Anne.Farley@gmail.com | 101 Central Park West Apt. 14E New York, NY 10023 | | | | |
| Annmarie Martin, POA for Frank J. Savine | | amartin@aimino-dennen.com | 473 Pine Tavern Road Monroeville, NJ 08343 | | | | |
| Anthony Sticco, Lewis | | lsticco60@gmail.com | 5234 Enclave Dr. Oldsmar, FL 34677 | | | | |
| Aponte Valderas, Luis A. | | albertoaponte@yahoo.com | 105 Ave. Hostas Bayside Cove, Box 237 San Juan, PR 00918 | | | | |
| Aquadro Family Irrevocable Trust* | Aquadro, Mark S. | mark.aquadro@gmail.com | 4584 Center Hill Road Olive Branch, MS 38654 | | | | |
| Aquadro, Mark Stephen* | | mark.aquadro@gmail.com | 4584 Center Hill Road Olive Branch, MS 38654 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Argent, Robert W. | | rwargent@yahoo.com | 10 Archbishop May Drive St Louis, MO 63119 | | | |
| Argenziano, Linda | | mrfa47@aol.com | 2 Primrose Court Garden City, NY 11530 | | | |
| Arlene Caine Trustee | | parl51@comcast.net | 9777 Bowline Dr., #201 West Palm Beach, FL 33411 | | | |
| Arminda de Choudens Farraro | | ekuko@carebe.net | PO Box 192471 San Juan, P.R 00919 | | | |
| Armstrong, James J. | | jjamestrong1@bellsouth.net | 278 Marina Dr. Hutchinson Is, Fl 34949 | | | |
| Arnold C. Lewis, Trust | | spinserv1@aol.com | 373 Town Pl. Circ. Buffalo Grove, IL 60089 | | | |
| Arnold, Jeffrey J.* | | jjarn66@hotmail.com | 210 Olive St. Caldwell, Ohio 43724 | | | |
| Arnold, Robert and Arnold, | | maba1510@aol.com | 20559 310th St. McClelland, | | | |

| Mary | | | IA 51548 | | | | |
|---|---|---|---|---|---|---|---|
| Aronberg, Harold* | | haronberg@aol.com | 16511 Maddalena Place Delray Beach, FL 33446 | | | | |
| Asencio Seda, Alfonso | | asenciovelez@aim.com | 76 Malaga Street Urb Sultana Mayaguez, PR 00680 | | | | |
| Ashinoff, Craig | | cashiNoff@gmail.com | 193 Arbor St. Cranford, NJ 07016 | | | | |
| Asociación de Empleados del ELA | Crespo Claudio, Pablo | pcrespo@aeela.com | P.O. Box 364508 San Juan, P.R. 00936-4508 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 356 Fortaleza Street 2nd Fl. San Juan, P.R. 00901 |
| Asociación de Suscripción Conjunta | Yanire Batista Orama, Esq. | batistay@ascpr.biz | P.O. Box 11457 San Juan, PR 00910 | Estudio Legal Ferraiuoli | Veronica Ferraiuoli Hornedo | vero@ferraiuoli.pr | P.O. Box 195384 San Juan, PR 00918 |
| Assured Guaranty Municipal Corp. | Workman, Terence L. | tworkman@agltd.com | 1633 Broadway New York, NY 10019 | Cadwalader, Wickersham & Taft | Casey Servais | Casey.servais@cwt.com | 200 Liberty Street , Office 37-112, New |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | York, NY 10006 |
| Aukscunas, Algrid A. | | alauk@verizon.net | 417 Bates Street Scranton, PA 18509 | | | | |
| Aul, Jr., Edward F. | | efaul9@gmail.com | 2407 Honeysuckle Rd Chapel Hill, NC 27514 | | | | |
| Aurelis Opportunities Fund LLC | Dowling; Salatto., Luc M. Michael | ldowling@aurelius-capital.com; ops@aurelius-capital.com. | c/o Aurelius Capital Management, LP 535 Madison Avenue, 31st Floor New York, NY 10022 | Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com | 1285 Avenue of the Americas New York, NY 10019-6064 |
| Autonomy Master Fund Limited | Derek Goodman c/o Autonomy Americas LLC | dgoodman@autonomycapital.com | 91 Park Avenue, 31st Floor New York, NY 10016 | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com | 885 Third Avenue New York, NY 10022 |
| Ayyar, Mani | | mayyar29@gmail.com | 18816 Tuggle Ave CupertiNo, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | CA 95014 | | | | |
| Backens, David | | davidbackens@hotmail.com | 1318 San Andres St, Apt. E Santa Barbara, CA 93101 | | | | |
| Bader, Ghassan N. | | bader@everestkc.net | 9719 Sunset Circle Lenexa , KS 66220 | | | | |
| Badillo, Mara del Rocio | | rociobadillo1@gmail.com | Estancias Del Parque E8 Collea, Guaynabo P.R.00969 | | | | |
| Baerga Varela, Yvonne | | ybv@mac.com | 1842 Calle Reina de las flores San Juan, PR 00927 | | | | |
| Bailey, James E. | Bailey, James E. or Williams, Sue (spouse) | swilliamsbsw@aol.com | P.O. Box 1047 Mineral Wells, TX 76068 | | | | |
| Baker Jr., Norman D. | | Normandyz19@gmail.com | 7745 Indian Oaks Drive Apartment # H-219 Vero Beach, FL 32966 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baker, Laurence | | biomed@optonline.net | 264 Burr Road Commack, NY 11725 | | | | |
| Baldwin Manor, L.P | Spialtor, Howard | hdsesqz@aol.com | 200 Baldwin Road - Office (Bldg. 4) Parsippany, NJ 07054 | | | | |
| Balgley, Robert | | rpbalgley@gmail.com | 1031 NE 175th St. Miami, FL 33162 | | | | |
| Bangert, Shiray | | sbangert@lvcta.com | 2747 372nd Street Dayton, IA 50530 | | | | |
| Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Wiscovitch, Noreen, Ch. 7 Trustee, | noreen@nwr-law.com | PMB 136 400 Calaf Street San Juan, PR 00918 | | | | |
| Bankruptcy Estate of Rama Construction LLC, Ch. 7, Case # 18-00879 | Wiscovitch, Noreen, Ch. 7 Trustee | noreen@nwr-law.com | PMB 136/400 Calle Juan Calat San Juan, PR 00918 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bankruptcy Estate of Romualdo Rivera Andrini, Ch. 7 Case No. 18-00981 | Wiscovitch, Noreen, Ch. 7 Trustee, | noreen@nwr-law.com | PMB 136 400 Calaf Street San Juan, PR 00918 | | | | |
| Bankruptcy Estate of Tactical Security Police Force, Case No. 15-05575 | Noreen, Wiscovitch, Ch. 7 Trustee, | noreen@nwr-law.com | PMB 136/400 Calle Juan Calat San Juan, PR 00918 | | | | |
| Bannett, Donald | | bannetts4@sbcglobal.net | 532 Douglass Street San Francisco, CA 94114 | | | | |
| Bannett, Kevin | | k123@gmail.com | 1491 Tyler Avenue E. Meadow, NY 11554 | | | | |
| Baranetsky, Alexandra* | | seasnnj@aol.com | 308 Forest Drive South Short Hills, N.J. 07078 | | | | |
| Barbara A.T. Fields Saranna Temple Family | Fields, Barbara | barbarafields49@gmail.com | 6499 NW Twin Oaks Dr. Kansas City, MO 64151 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Trust | | | | | | | |
| Barbour, Edward | | edbarbour@gmail.com | 601 W Jackson Blvd. Unit 1203 Chicago, IL 60661 | | | | |
| Barcelo, Cheryl A. and Barcelo, Joseph L. | | cabarcelo@aol.com | 18915 Bascomb Lane Hudson, FL 34667 | | | | |
| Barcelo, Iraida Rodriguez | | rivera.iri38@gmail.com | 220 Wyckoff Street Brooklyn, NY 11217 | | | | |
| Barlett, James, and Bartlett, E.L. | | jamescolgate@aol.com | 7723 Eglantine Ln. New Port Richey, FL 34654 | | | | |
| Barnes, John P. | | barnescon@yahoo.com | 6049 N. Tropical Trail Merritt Island, FL 32953 | | | | |
| Barnes, Mark Allen | | barnesserv@gmail.com | 12308 Eagle Narrows Drive Fort Worth, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TX 76179 | | | | |
| Barr, Erica M. | | hecbarr@suddenlink.net | 207 River Oaks Lane Russellville, AR 72802 | | | | |
| Barrett Jr., William J. | | liamobarrett@gmail.com | 6459 Indian Head Trail Indian Head Park, IL 60525 | | | | |
| Barros, Ulises | | ulisesbarros@gmail.com | 4 Lois Place Fanwood, NJ 07023 | | | | |
| Barry Reichman and Meryl Reichman JT/WROS TOD Jeffrey S. Reichman | | barryr0148@yahoo.com | 17 Round Hill Drive Scotch Plains, NJ 07076 | | | | |
| Bartfeld, Gilbert K. | | gbartfeld01@gmail.com | 142 Alkier Street Brentwood, NY 11717 | | | | |
| Barton, Gail | | mmmsec2@aol.com | 3395 Mountain Breeze Way Apt. 201 Thousand Oaks, CA 91360-8415 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Basden, Fern C. | | frnbsdn@gmail.com | 4141 S Braeswood Blvd. Apt. 710 Houston, Texas 77025 | | | | |
| Basem, Sheila | | sbasem@optonline.net | 8 Bromley Dr. Parsippany, NJ 07054 | | | | |
| Bateman, John Robert | | johnbatemaNo2016@yahoo.com | 5045 Cassandrra Way Reno, NV 89523-1876 | | | | |
| Batten Trust, 6/29/1997 | Marvin and Batten, Jeri | mbatten2@gmail.com jbatten2@gmail.com | 231 White Oak Drive Lake Havasu City, AZ 86403 | | | | |
| Battle, Lynn J. and Battle, Jane E. | | lnjbatt8@att.net | 2214 Walnut Lane Pasadena, TX 77502-4045 | | | | |
| Baumwald, Stanley | | stanwing@bellsouth.net | 1242 N.W. 102nd Way Coral Springs, FL 33071 | | | | |
| Bearison, Carol | | cabearison@comcast.net | 1561 Long Meadow Mountain Side, NJ | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 07092 | | | | |
| Beatrice Tanny GST Exempt Trust | Tanny, Stephen R., Trustee | thetannys@gmail.com | 111 Horse Shoe Road Newark, Delaware 19711-2412 | | | | |
| Becker, Richard | | rhbmd@aol.com | 2521 Maple Ave. Cortlandt Manor, NY 10567 | | | | |
| Beil, Nancy I. | | nancibeil21@icloud.com | 207 New Bridge Street Camillus, NY 13031 | | | | |
| Beilby, Timothy M. and Beilby, Linda C. | | lbeilby@gmail.com | 63553 Gold Spur Way Bend, OR 97703 | | | | |
| Belcher, Ronald E. | | rbelcher666@gmail.com | P.O. Box 92068 City of Industry, CA 91715 | | | | |
| Bell, Kevin | | docbell13@gmail.com | Box 420 New Vernon, NJ 07976 | | | | |
| Bell, Mary M. | Mayer, Lou Jean | ijmo1220@niu.edu | 2944 Greenwood Acres Drive Dekalb, IL | | | | |

-18-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 60115 | | | | |
| Bell, Richard | | lightingrbello@gmail | 8662 Carmel Mtn. Way Boyton Beach, FL 33473 | | | | |
| Bender, Sheldon | | sxbendr6@aol.com | 1377 Stevenson Rd. Hewlett, NY 11557 | | | | |
| Benderson, Carol B. | | bendersons@comcast.net | 835 Persimmon Lane Langhorne, PA 19047 | | | | |
| Benjamin, Robert E. | | rebel41@optonline.net | 75 Lakewood Avenue Cedar Grove, NJ 07009 | | | | |
| Bentivegna, Louise | | loubent@aol.com | 817 Mountain Laurel Rd. Fairfield, CT 06824 | | | | |
| Benyo, Jr, Nicholas | | nbenyo@comcast.net | 131 Lincoln Avenue Yonkers, NY 10704 | | | | |
| Bergel, Sharon and | | psss10@aol.com | 10 Wendover | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Siegel, David | | | Ln. Suffern, NY 10901 | | | | |
| Bergman, John | | john.bergman999@gmail.com | 306 Townsvalley Rd. River Falls, WI 54022 | | | | |
| Berke, Ruth | | rberke44@gmail.com | 117 Netcong Circle Pocono Lake, PA 18347-7904 | | | | |
| Berman, Audrey | | sjbawb@optimum.net | 14 Masar Road Boonton, NJ 07005 | | | | |
| Berman, Marshall | | marshallequip@aol.com | 40 Junard Drive Morristown, NJ 07960 | | | | |
| Berman, Robert | | robb269@gmail.com | 269 Sturges Nighway Westport, CT 06880 | | | | |
| Berman, Stuart | | stu3b@optimum.net | 14 Masar Road Boonton, NJ 07005 | | | | |
| Bernard M. Weintraub Decedent Trust | Harris, Judy, Trustee | r.galofaro@musickpeeler.com | c/o Richard A. Galofaro 624 S. Grand Ave., Ste. 2000 | | | | |

-20-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Los Angeles, CA 90017 | | | | |
| Bernstein, Stanley | | No1dds@aol.com | 194 Fen Way Syosset, NY 11791 | | | | |
| Berrong, David | | dberrong@cfl.rr.com | 208 Michael Dr. Oviedo, FL 32765 | | | | |
| Best, Billy B. | | pointharbor@aol.com | 350 Griggs Acres Drive Point Harbor, NC 27964 | | | | |
| Bettini Living Trust | | cbett7533@sbcglobal.net | 15 Cameo Court Stratford, CT 06614 | | | | |
| Beverly A. Finley Revocable Trust | Finley, Beverly A. | bevfinley@mindspring.com | PO Box 290850 Columbia, SC 29072 | | | | |
| Binkley, Sheila A. | | sheila.binkley@sbcglobal.net | 275 Emerson St. Upland, CA 91784 | | | | |
| Bird, Dennis K. and Bird, Linda W. | | dbird70152@aol.com | 2790 NE 57 Court Fort Lauderdale, FL 33308 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bitler, Charles B. and Bitler, Mary Ann R. | | bruce.bitler@gmail.com | 1107 Oakmont Drive Richardson, TX 75081 | | | | |
| Bittel, Stephen | | sfitzgerald@terraNovacorp.com | 801 Arthur Godfrey Rd., Ste. 600 Miami Beach, FL 33140 | | | | |
| Blackett, Roger F. | | 3blackett@cox.net | 2028 Aloha Lane Vista, CA 92084-2819 | | | | |
| Blackwell, Donald R. | | therealgolfgal@gmail.com | 2618 Tiffany Drive Nashville, TN 37206 | | | | |
| Blanchard, Dana P. | | dprblanchard@hotmail.com | 4117 Blue Grass Drive Flower Mound, TX 75028 | | | | |
| Blanco Bottey, Angel | | elbateresa1@gmail.com | 100 Juan Antonio Corretjer #708 San Juan, PR 00901 | | | | |
| Blanco, John Edward, Trustee, | Blanco, John Edward | johneblanco@gmail.com | 101 Plaza Real South, #701 Boca Raton, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Blanco Living Trust UAD Aug.31, 2006 | | | FL 33432 | | | | |
| Blevins, Linda | | blevins000@gmail.com | 1317 SW Dickinson LN Portland, OR 97217-9620 | | | | |
| Bludnicki, Benjamin and Bludnicki, Mary | | mabludni@westnet.com | 32 Cottage Street Trumbull, CT 06611-2828 | | | | |
| Bludnicki, Mary | | mabludni@westnet.com | 32 Cottage Street Trumbull, CT 06611-2828 | | | | |
| Blum, Craig E.* | | german@saparston.com | 172 Lake St. Hamburgh, NY 14072 | | | | |
| Blumenfeld, Sylvia | | sylviablumen5@gmail.com | | | | | |
| Boettcher, Jr., Charles W. | | chas2reg@gmail.com | P.O. Box 1627 Merrimack, NH 03054 | | | | |
| Bolick, Marion and Bolick, Denise | | mbolick57@gmail.com | 8549 Mustang Dr. Naples, FL 34113 | | | | |
| Bondra, Peter | | peterbon12@gmail.com | 372 Carriage Park Way | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Annapolis, MD 21401 | | | |
| Bonney Goldstein Rev. Trust | Goldstein, Bonney | goldyab@aol.com | 79 Fiesta Way Fort Lauderdale, FL 33301 | | | |
| Bonnin, Raul | | raul.bonnin@yahoo.com | 950 Mockingbird Lane, Apt. 610 Plantation, FL 33324 | | | |
| Bonnin-Loubriel, Jose M. | | josebonnin@icloud.com | 2815 El Monte St. Urb. El Monte Ponce, PR 00716 | | | |
| Borg, Joseph E. | | J.Borg12321@aol.com | 11921 SemiNole Drive Smithsburg, MD 21783 | | | |
| Boston Trust & Investment Management Company | Boland, Thomas | tboland@bostontrust.com | One Beacon St. FL 33 Boston, MA 02108 | | | |
| Botticello, Joseph | | josephbotticello@comast.net | 56 High Ridge Dr. VerNon Rockville, CT | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 06066 | | | | |
| Bowhay, Michael | | mbowhay@jorneyconsulting.net | 11058 Wellshire Ln. Frisco, TX 75035 | | | | |
| Boyd, Kenneth | | kenboydia@aol.com | 2218 148th St. Winterset, IA 50273 | | | | |
| Boyd, William T. | | wtboyd46@comcast.net | 14 Massasoit Rd. Duxbury, MA 02332 | | | | |
| Branch, Veronica M. | | vmbranch@rcn.com | 3536 Texas Ave., SE Washington, DC 20020 | | | | |
| Braun, Donald E. | | becca.j.braun@gmail.com | 2051 E. 1850 S. Gooding, ID 83330 | | | | |
| Braun, Karen | | karen.m.braun@gmail.com | 919 New Concord Road East Chatham, NY 12060-3017 | | | | |
| Brian Leon Murphy Trust | Murphy, Brian Leon | murphybrosauto@gmail.com | 10517 Metropolitan Avenue | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Kensington, MD 20895 | | | |
| Brigade Capital Management, LP | Criscillo, Patrick | operations@bridgecapital.com | 399 Park Avenue, 16th Floor New York, NY 10022 | | | |
| Brinn, Rosalie | | rosobird@aol.com | 3 Irene Lane South Planview N.Y 11803 | | | |
| Brodie, Blanche H. | | bbr17@att.net | 8479 Boca Glades Blvd. E Boca Raton, FL 33434 | | | |
| Brook, Mark D. | | mbrook6@gmail.com | 7223 E. Camino Valleverde Neson, AZ 85715 | | | |
| Brotman, Paul | | sunking72s@aol.com | 7261 113th St., Apt. 51 Forest Hills, NY 11375 | | | |
| Broussard, James J. | | jjbroussard@comcast.net | 456 Eaton Road Drexell Hill, PA 19026 | | | |
| Brown, Alan R. | | alanaudit2@aol.com | 11200 N.W. 6th St. Plantation, FL 33325 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Brown, David A. | | dbrown@whittet-higgins.com | P.O. Box 9445 Providence, RI 02940 | | | | |
| Brown, Joel Barry | | jbbib@verizon.net | 2 Henlopen Court Lewes, DE 19958 | | | | |
| Brown, Joyce | | joycebrown413@gmail.com | 3159 Harrington Dr. Boca Raton, FL 33496 | | | | |
| Brown, Mabel C. | | mabelbrown12@gmail.com | 7134 Fodor Rd. New Albany, OH 43054 | | | | |
| Brown, Peter G. | | peter38brown@gmail.com | 18 River Nest Dr. Beach Lake, PA 18405 | | | | |
| Brown, Ralph | Brown, Patricia | mrdusky@dusky.com | 110 North Bryan Rd. Dania Beach, Florida 33004 | | | | |
| Brown, Richard B. | | loxley3@gmail.com | 24 Fields Dr. East Longmeadow, MA 01028 | | | | |
| Bruce, Wilodyne | | willybruce@bellsouth.net | 1430 Howard | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M. | | | Ave.<br>Eau Claire,<br>WI 54703 | | | | |
| Bruemmer,<br>Mary A.<br>and<br>Bruemmer,<br>Robert E. | | rebruem@gmail.com,<br>marybruemmer@gmail.com | 101<br>Oakwood<br>Lane<br>North<br>Prairie, WI<br>53153 | | | | |
| Brugar<br>Enterprises<br>, LP | Cohen, Gary<br>M., Partner | gmciplaw@aol.com | 164 Hughes<br>Road<br>King of<br>Prussia, PA<br>19406 | | | | |
| Brunton,<br>Daniel W.<br>and<br>Brunton,<br>Carol Pryor | | cardan94@live.com | 3780 N<br>Camino Ojo<br>de Agua<br>Tucson, AZ<br>85749 | | | | |
| Brusca,<br>Kerry;<br>Brusca,<br>Robert and<br>Brusca,<br>Michael | Brusca,<br>Michael | michaelsb60@yahoo.com | 1201 Green<br>Way<br>Woodbury,<br>NY 11737 | | | | |
| Bryer,<br>Elliott K. | | ebryer@hotmail.com | 5 West 86th<br>Street<br>New York,<br>NY 10024-<br>3664 | | | | |
| Bryson,<br>William C.,<br>and Clark,<br>Julia Penny | | brysonw@cafc.uscourts.gov | 7833<br>Aberdeen<br>Road<br>Bethesda, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | MD 20814 | | | | |
| BSO Securities, Inc. | Dawson, Scott | scott.dawson1956@gmail.com | 3091 Woodlane Cove Germantown, TN 38138 | | | | |
| Budnetz, Joel E. | | sbudnetz@yahoo.com | 77-14 113 Street, Apt. 6M Forest Hills, NY 11375 | | | | |
| Bulette, Col. Warren C. | | bulette@juNo.com | 1775 S. Queen Street York, PA 17403 | | | | |
| Bundy, Janine | | jpbundy81@yahoo.com | P.O. Box 115 Mayer, AZ 86333 | | | | |
| Buono Albarran, Ivelisse | | ivebuoNo@yahoo.com | P.O. Box 7293 Ponce, PR00732-7293 | | | | |
| Burack, Richard | | richie41551@aol.com | PO Box 299 Remsenburg, NY 11960 | | | | |
| Burke, Lester | | lbsq70@gmail.com | 161 Sunset Bay Dr. Palm Beach Gardens, FL 33418 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bykofsky, Michael S. | | myobob@gmail.com | 3135 Johnson Avenue, Apt. 15F Bronx, NY 10463 | | | | |
| Cabak, Gerald F. and Cabak, Algyte R. | | cabak@ucolick.org | 129 Carbonera Drive Santa Cruz, CA 96060 | | | | |
| Cable, Helen M. | | cabledental@yahoo.com | 7832 34th Ave Kenosha, WI 53142 | | | | |
| Cabrera, Miguel A. de Jesus | | drmigueldejesus@gmail.com | Ext. Alturas de San Patricio 10 Calle 1 Guaynabo, P.R. 00968 | | | | |
| Cacho, Delio A. | | deeochito@gmail.com | | | | | |
| Cafaro, Rosario | | rcafaro53@gmail.com | 3 Dana Dr Livingston, NJ 07039 | | | | |
| Cagnina, Robert D. | | elliecag@verizon.net | 17 Longview Rd. Reading, MA 01867 | | | | |
| Callihan, Jr., Henry C. | | ahcallihan@comcast.net | 24 Augusta Way N. Chelmsford, | | | | |

| | | | MA 01863-2000 | | | | |
|---|---|---|---|---|---|---|---|
| Campagna, Lisa M. | | cardaci123@comcast.net | 2000 S. Highway A1a Jupiter, FL 33477 | | | | |
| Campos, Dib T* | | marujabranas@gmail.com | Urb Villa Blanch Calle Jaspe 16 Caguas, PR 00725 - 1924 | | | | |
| Candelario, Sandra and Candelario, Ivan | | scandelario.de@gmail.com | P.O. Box 567 CaNovanas, PR 00729-0568 | | | | |
| Candella, Richard | | richardcandella@yahoo.com | 4609 Tamarind Cir. Coconut Creek, FL 33063 | | | | |
| Cannilla, Maryanne | | jamescannilla1@gmail.com | 81 Pace Dr. South West Islip, NY 11795 | | | | |
| Canyon Capital Advisors LLC | Kawalsky, Anton | akawalsky@canyonpartners.com; corpactions@canyonpartners.com | CityPlace I, 34th Floor 185 Asylum Street Hartford, CT 06103 | Bracewell LLP | Kurt A. Mayr | kurt.mayr@bracewell.com | City Place I, 34th Floor 185 Asylum Street |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Hartford, CT 06104 |
| Caribbean Cinema of Guaynabo, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | |
| Carlson, Dean | | dean28@comcast.net | 527 LeNox Ave. Westfield, NJ 07090 | | | | |
| Carney, Ira and Carney, Eupha | | iec54@aol.com | 500 Park Rd. Lexington, SC 29072 | | | | |
| Caro Santoni, Rafael | | rcarrosan@yahoo.com | Urb El Rocio 25 Calle Madreselva Cayey, PR 00736 | | | | |
| Carol A. Kline Rev. Trust | | carolkline1948@gmail.com | 1012 N. Shore Dr. NE #52 St. Petersburg, FL 33701 | | | | |
| Carr, David | | dbshimk@gmail.com | 809 Winthrop Road Teaneck, NJ 07666 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carreras, Emma L. | | rcarerasmd211@gmail.com | Cond. SanVicente 8169 Concordia Ste 211 Ponce, PR 00717 | | | |
| Carrero, Madeleine | | madeleinecarrero@gmail.com | P.O. Box 364662 San Juan, PR 00936 | | | |
| Carswell, Bruce | | bcarswe@verizon.net.com | 15 Bunker Hill Drive Washington Crossing, PA 18977 | | | |
| Cartwright, Stephen | | scartwright@swencart.com | 17 South High St., Ste 300 Columbus, OH 43215 | | | |
| Casanovas, Pedro Luis and Trinidad, Olga I. | | plcb@coqui.net | Washington Street #57 Apt. #4 San Juan, P.R. 00907 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 356 Fortaleza Street 2nd Fl. San Juan, P.R. 00901 |
| Casasnovas, Raul E. and Gandarilla, Lolita | | qlohhh@gmail.com | 105 Ortegon Ave. Apt #1002 Guaynabo, P.R. 00966 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 357 Fortaleza Street 2nd Fl. San Juan, P.R. |

| | | | | | | | 00901 |
|---|---|---|---|---|---|---|---|
| Cassara, Josephine | | cassa303@aol.com | 460 Bradford, Avenue Staten Island, NY 10309 | | | | |
| Castles, Liza | | liza@castleslaw.com | 3026 Queensbury Drive Huntingtown, MD 20639 | | | | |
| Catalinas Cinema, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | |
| Catania, Paul M. | | 1natacp@aol.com | 1689 Remsen Avenue Brooklyn, NY 11236-5233 | | | | |
| Cather, Willa Louise | | willacather42@gmail.com | P.O. Box 23 New Creek, WV 26743 | | | | |
| Cecere, Gloria R. | | paulcecere@gmail.com | 300 Winston Drive, Apt. 2521 Cliffside Pk, NJ 07010 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chabra, Deepak | | deendeb@yahoo.com | 4843 Waterbury Way Granite, Bay, CA 95746 | | | | |
| Chaiekn, Marsie and Chaiken, Marvin | | chacha56@comcast.net | 5950 N. Fountains Ave. Apt. 3101 Tucson, AZ 85704 | | | | |
| Chang, Richard | | buddyc1998@gmail.com | 75 W. End Ave., Apt. P22C New York, NY 10023 | | | | |
| Chang, Sandra K. | | sandrachangro@icloud.com | 2500 Kalakaua Av., Ste. 2105 Hololulu, HI 96815 | | | | |
| Chanin Family Limited Partnership | Chanin, Henry L. | drchan45@gmail.com | 2203 Versailles Ct. Henderdson, NV 89074 | | | | |
| Charlotte Winkler Trust | Winkler, Charlotte | mycharwink@gmail | 389 Gifford St. Apt. 451 Falmouth, MA 02540 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chessa, Patricia A. | | patc135@yahoo.com | 135 Westview Drive Westford, MA 01886 | | | | |
| Chesseri, Roy | | rcpocoNo1@aol.com | 1009 Cheroque Ter. Lake Ariel, PA 18436 | | | | |
| Chevalier, Linda J. | | chevalierlinda@att.net | 10883 Reynard Brighton, MI 48114-9031 | | | | |
| Chinwala, Onally | | chinwala@optonline.net | 32 Betsy Ross Drive Allentown, NJ 08501 | | | | |
| Chinwala, Shafia | | chinwala@optonline.net | 32 Betsy Ross Drive Allentown, NJ 08501 | | | | |
| Chisenhall, Wayne | | wmccpa112253@pm.me | 99/146 M1,56 Sankllang, Sankampaeng Chiang Mai, Thailand 50130 | | | | |
| Chittema Reddy Trust | | drchittemma@hotmail.com | 18 Pheasant Run Old westbury, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | NY 11568 | | | | |
| Christensen, David | | dmchristensen@sbcglobal.net | 18375 SE Federal Hwy, Jupiter, FL 33469 | | | | |
| Christenson, Irvin | | swiroin2011@gmail.com | 670 Pioneer Soda Springs, ID 83276 | | | | |
| Christopher James Klinck Trust | Klinck, Jan M. | globe.properties@att.net | P.O. Box 700 McAllen, TX 78505-0700 | | | | |
| Chudow Family Trust 2015 | Chudow, Gary | gacman1@verizon.net | 14 Virginia Rd, Centereach NY 11720 | | | | |
| Cinelli, Donna as TTEE of the Donna Cinelli Trust U/A Dated 6/7/16 | Cinelli, Donna | donnacinelli@gmail.com | 27 Ridge Drive West Hurley, NY 12491 | | | | |
| Claffey, Lewis L. | | lewsue914@gmail.com | 4801 Mount Ararat Dr. San Diego, CA 92111 | | | | |
| Clairene F. Young Living Trust | Kay McKeel, Sandra | sandy26kay@hotmail.com | 9305 S. Grace Avenue Oklahoma City, OK | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 73159 | | | | |
| Claman, Edith L. | | emclaman@verizon.net | 475 Park Avenue, #3A New York, NY 10022 | | | | |
| Clark, III, Julius E. | | sonnyclark@aol.com | 734 Prestwick Drive Niceville, FL 32578 | | | | |
| Clement and Karen Arrison Trust | Saperston, Willard B., Trustee | general@saperston.com | 172 Lake Street Hamburg, NY 14075 | | | | |
| Clopper, Herschel | | hcclopper@comcast.net | 4 Ford Lane Framingham, MA 01701 | | | | |
| Coblentz, Adrien | | adriencoblentz@yahoo.com | 90 West Main St. Mendham, NJ 07945 | | | | |
| Cochran, Alan | | annalan50@gmail.com | 4122 Bruning Court Fairfax, VA 22032 | | | | |
| Coda, Charles P. | | ccoda_Rissick@sbcglobal.net | 33 Hawthorone Circle Rocky Hill, CT. 06067 | | | | |
| Cody, Samuel E. | | knightofselene@160@gmail.com | 16 Farr Avenue, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Apt. 1 Joohnson City, NY 13790 | | | | |
| Cogliano, Kenneth | | kencogliaNo@yahoo.com | 25521 La mirapa St. Laguna Hills, CA 92653 | | | | |
| Cohen, Bruce A. | | BMJRCohen@aol.com | 1652 Pennypack Road Huntingdon Valley, PA 19006 | | | | |
| Cohen, Cynthia Arnold | | cncohen37@gmail.com | 164 Hughes Road King of Prussia, PA 19406 | | | | |
| Cohen, Eric C. | | bnc3776733@msn.com | 191 Ryan Street New Bedford, MA 02740 | | | | |
| Cohen, Gary M. | | gmciplaw@aol.com | 164 Hughes Road King of Prussia, PA 19406 | | | | |
| Cohen, Howard* | | hxcohen2@acosta.com | 75-36 Bell Blvd. Bayside, NY 11364 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cohen, Israel | | izzy406@aol.com | 406 N. Broadway Nyack, NY 10960 | | | | |
| Cohen, Jeffrey L. | | jefco@jecohen.Biz | 724 Springdale Drive Spartanburg, SC 29302 | | | | |
| Cohen, Marcia E. | | BMJRCohen@aol.com | 1652 Pennypack Road Huntingdon Valley, PA 19006 | | | | |
| Cohen, Myra, TTEE | Cohen, Myra | myra@commdist.com | 1518 Thatch Palm Drive Boca Raton, FL 33432 | | | | |
| Cohen, Richard | | cohen.bern@gmail.com | 12 Raleigh Drive New York City, NY 10956 | | | | |
| Cohen, Steven | | smco59@gmail.com | 6 Thames Ave Piscataway, NJ 08854 | | | | |
| Cohn, Betsy | | realbetsy@comcast.net | 5 Willowood Drive Ewing, NJ 08628 | | | | |
| Coil, Douglas | | djcoil@verizon.net | 505 Wake Forest Drive | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| and Coil, Joanne | | | Newark, DE 19713 | | | |
| Cole, James M. | | jamesoncole@gmail.com | 522 Skyline Drive Woodland Park, CO 80863 | | | |
| Cole, John F. | | john.cole@prodigy.net | 3600 Alma Road Richardson, TX 75080 | | | |
| Coleman, Jimmy L. | | j.coleman@westernimplem ont.com | 3620 Elderberry Cir. Grand Jct. Co 81506 | | | |
| Coleman, V. LeReoy | | liones@wisdirect.com | 4040 Ptarmigan Piazza Grand Jct, CO 81506 | | | |
| Collins, Pamela A. | | collinsp@twcny.rr.com | 4743 Carnoustie LA Manlius, NY 13104 | | | |
| Collotta, Peter | | PCOLLOTTA@hotmail.com | P.O. Box 594 Stowe , VT 05672 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Commonwealth Bondholder Group | Criscillo, Patrick Bavaro, Anthony Kawalsky, Anton Gibbons, Suzanne Abbruzzese, Jason Posner, Raph | operations@brigadecapital.com anthony.bavaro@brookfield.com corpactions@canyonpartners.com akawalsky@canyonpartners.com sgibbons@dkpartners.com Jason.Abbruzzese@ozm.com rposner@warlander.com | | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Counsel Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 |
| Commonwealth Bondholder Group Brigade Capital Management, LP | Criscillo, Patrick | operations@brigadecapital.com | 399 Park Avenue Suite 1600 New York, NY 10022 | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Counsel Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Commonwealth Bondholder Group Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | Bavaro, Anthony | anthony.bavaro@brookfield.com | Brookfield Place 250 Vesey Street 15th Floor New York, NY 10281 | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Counsel Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 |
| Commonwealth Bondholder Group Canyon Capital Advisors LLC | Kawalsky, Anton | akawalsky@canyonpartners.com; Corp Actions corpactions@canyonpartners.com | 2000 Avenue of the Stars 11th Floor Los Angeles, CA 90067 | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 |

-43-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Commonwealth Bondholder Group Davidson Kempner Capital Management LP | Gibbons, Suzanne | sgibbons@dkpartners.com | 520 Madison Avenue 30th Floor New York, NY 10022 | Davis Polk & Wardwell LLP;<br><br>PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>PR Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com<br><br>PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017<br><br>PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 |
| Commonwealth Bondholder Group OZ Management LP | Abbruzzese, Jason | Jason.Abbruzzese@ozm.com | 9 West 57th Street 39th Floor New York, NY 10019 | Davis Polk & Wardwell LLP;<br><br>PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>PR Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com<br><br>PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017<br><br>PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Commonwealth Bondholder Group Warlander Asset Management, LP | Posner, Ralph | rposner@warlander.com | 250 West 55th Street 33rd Floor New York, NY 10019 | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 |
| Comroe, David B. | | dcomroe@comcast.net | 729 Oak Springs Road Bryn Mawr, PA 19010 | | | | |
| Comroe, David B. and Comroe, Rona D. | | dcomroe@comcast.net | 729 Oaks Springs Rd. Bryn Mawr, PA 19010-1735 | | | | |
| Conde Silva, Wanda M. | | wandamconde@outlook.com | SJ6 Plaza Molienda Hacienda, San Jose Caguas, PR 00727 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Condray Barr, Carol | | hecbarr@suddenlink.net | 207 River Oaks Lane Russellville, AR 72802 | | | | |
| Conklin, Richard | | cindyconklin2017@gmail.com | 7139 Totman Dr. E Cicero, NY 13039 | | | | |
| Constellation Capital Management, LLC | Mone, Eugene | emone@Constellationcapital.com | 1025 Westchester Ave, # LL01 White Plains, NY 10604 | | | | |
| Coop A/C Barranquitas | Ortiz Vazquez, Angel | aortiz@credicentrocoop.com | PO Box 686 Barranquitas, PR 00794 | | | | |
| Cooper, Paul S. | | kNotquite2Averizon.net | 12 Vickers Ave. Bridgeton, N.J. 08302 | | | | |
| Cooperativa A/C La Puertorriguena | Dr. Arambarry | info@lapuertorriguena.com | Apartado 20645 San Juan, PR 00928-0645 | Cynthia Navarro Law Office | Cynthia Navarro Pagan | navarrosanj@aol.com | Calle 7 E #344 San Juan, PR 00920 |
| Cooperativa A/C San Jose | Figueroa Rivera, Fernando L. | ffigueroa@coopsanjose.com | PO Box 2020 Aibonito, PR 00705 | Santini Law Office, PSC | Jose A. Santini Bonilla | santilawoffice@yahoo.com | PO Box 552 Aibonito, PR 00705 |
| Cooperativa de A/C Florida | Miranda Viera, Zoraida | smiranda@floridacoop.com | PO Box 1162 Florida, P.R. 00650 | Nelson Robles Diaz Law Offices | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | P.S.C | | | | |
| Cooperativa de Ahorro y Credito Abraham Rosa | Lopez, Luis | carcoop59@yahoo.com | HC-01 Box 9087 Toa Baja, PR 00949-9759 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 |
| Cooperativa de Ahorro y Credito de Caparra | Garcia Hernandez, Reivaldo | rgarcia@caporra.coop | 100 Ave. San Patricio, ste. F-16 Guaynabo, PR 00968 | | | | |
| Cooperativa de Ahorro y Credito de Lares | Marrero Torres, Jose A. | jmarrero@larcoop.com | PO Box 362 Lares, PR 00669 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 |
| Cooperativa de Ahorro y Credito de Rincon | Rosario Nieves, Carmelo | crosario@cooprincon.com | Apartado 608 Rincon, PR 00677 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 |
| Cooperativa de Ahorro y Credito del Valenciano | Nunez Rosario, Jose Luis | nunez@valencoop.com dirfinanzas@valencoop.com | PO Box 1510 Juncos, PR 00777 | Almeida & Davila | Enrique M. Almeida Bernal, Esq. | ealmeida@almeidadavila.com | PO  Box 19757 San Juan, PR 00919-1757 |
| Cooperativa de Ahorro y Credito Dr. Manuel | Gomez Cruz, Erixson | erixson.gomez@zenogandia.coop | PO Box 1865 Arecibo, PR 00612 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 |

-47-

| | | | | | | |
|---|---|---|---|---|---|---|
| Zeno Gandia | | | | | | |
| Cooperativa de Ahorro y Credito Padre Salvador Ruffolo, aka PARROCOOP* | Rodriguez, Ediona Burgos | eburgos@parrocoop.com | PO Box 1553 Villalba, PR 00766 | | | |
| Cooperativa de Ahorro y Credito Vega Alta | Morales, Ruben | moralesr@vegacoop.com | #61 Georgetti Street Vega Alta, PR 00692 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 |
| Corbin Opportunity Fund L.P. | Derek Goodman c/o Autonomy Americas LLC | dgoodman@autonomycapital.com | 93 Park Avenue, 31st Floor New York, NY 10016 | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com | 885 Third Avenue New York, NY 10022 |
| Corin, Scott | | smcorin99@gmail.com | 232 Rock O'Dundeerd Dartmooth, MA 02748 | | | |
| Correa Cestero, Miguel R. | | correacosta@yahoo.com | Urb. Estancias de Torrimar B-60 Calle Ridgewood Guaynabo, PR 00966 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cortez Calo, Carmen S. | | ycortezf25@gmail.com | Rio Creshal RR 12 via del Plan Trujillo Alto, PR 00970 | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 |
| Corwin, Barbara | | barBankruptcyayC@aol.com | 2542 Coco Plum Blvd. Apt. 802 Boca Raton, FL 33496 | | | | |
| Crane, Susan | | susandcrane@gmail.com | 5007 Ponderosa Terrace Campbell, CA 95008 | | | | |
| Crawford, Arvin | | arvincrawford@hotmail.com | 1171 Rockwood Drive Blackfoot, ID 83221 | | | | |
| Cressa, Gerald and Cressa, Karen JT WROS | | cressajkr@gmail.com | 92 Forest HTS. Cathlamet, WA 98612 | | | | |
| Crohan, Cheryl D. | | crohan1@optonline.net | 59 Marva Lane Stamford, CT 06903 | | | | |
| Cruz Vidal, Aida A. | | epifaniovidalcruz@yahoo.com | PO Box 160 Mayaguez, PR 00681 | | | | |
| Curran, Suzanne | | stambaughhj@stifel.com | 125 Kingston | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Road Media, PA 19063 | | | | |
| Cushman, Kenneth | | cushmankk@gmail.com | 9162 Pembroke Ellis Drive Bartlett, TN 38133 | | | | |
| C-ZR Partners | Lapper, Mellissa | melissa@candsmanagement .com | 10 Prospect Drive Somerville, NJ 08876 | | | | |
| D'Alessand ro, Charles | | chasdale1@gmail.com | 20571 Candlewood Hollow Estero, FL 33928 | | | | |
| Da Silva, Maria, and Da Silva, Jaoquin | | mdasilva0412@gmail.com | 2746 James River Rd. West Palm Beach, FL 33411 | | | | |
| Daniel Murray Revocable Trust | Murray, Daniel | dmurray @gmail.com | 16905 San Simeon Drive Morgan Hill, CA 95037 | | | | |
| Daniels, Timothy and Daniels, Barbara | | barbaradaniels@netzero.ne t | 1345 Talbot Ave Berkeley, CA 94702 | | | | |
| Danzig, Patricia | | pbradydan@rcn.com | 31 Church Street | | | | |

| | | | 202 South Orange, NJ 07079 | | | | |
|---|---|---|---|---|---|---|---|
| Darula, Richard W. and Darula, Dorothy T. TTEES, Richard & Dorothy Darula Living Trust Dated 12/01/2000 | | rdarula@wi.rr.com | 7830 Pershing Blvd. Kenosha, WI 53142 | | | | |
| D'auria, Vincent T. | | chicago7564@comcast.net | 16 Swimming River Ct. Barnegat, NJ 08005 | | | | |
| David J. Gaynor Trust | Gaynor, David J., Trustee | GayNor701@aol.com | 450 North Park Rd., #701 Hollywood, FL 33021 | | | | |
| Davidson Kempner Capital Management LP | Gibbons, Suzanne | sgibbons@dkpartners.com | 520 Madison Avenue 30th Floor New York, NY 10022 | Bracewell LLP | Kurt A. Mayr | kurt.mayr@bracewell.com | City Place I, 34th Floor 185 Asylum Street Hartford, CT 06105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Davidson, Cecilia | | ciciliad@yahoo.com | 623 East Hillendale Road Chadds Ford, PA 19317 | | | | |
| Davis, Londa | | pathctr@maryrutan.org | 1971 Country Road 12 Bellefontaine, OHIO 43311 | | | | |
| Davis, Robert T. | | pathctr@maryrutan.org | 1971 Country Road 12 Bellefontaine, OHIO 43311 | | | | |
| Day, Thomas M. | | tmday66@hotmail.com | 2027 Parkdale Kingswood, TX 77339 | | | | |
| De Nicola, Edward P. | | denicola@msn.com | 18940 45th Avenue Flushing, NY 11358 | | | | |
| De Sutter, David | | desutter@stevensequip.com | 164 Stonebridge Road Lilydale, MN 55118 | | | | |
| DeAngelus, Michael A. | | mdeangelus@gmail.com | 16 Filmore Avenue Livingston, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | NJ 07039 | | | | |
| Dees, Kristine | | kdiis56@aol.com | 14650 Lake Olive Drive Ft. Myers, FL 33919 | | | | |
| DeFabbio, Alan | | adefabbio714@yahoo.com | 108 Passaic Ave., B10 Nutley, NJ 07110 | | | | |
| DeFranco, Jr., James P. | | james.defrancojr@yahoo.com | 43-22 193rd Street Flushing, NY 11358 | | | | |
| DeGaeto, Dorothy | | rdegaeto@yahoo.com | 43 Timber Lake Road Sherman, CT 06784 | | | | |
| Degenhardt, Laura M. and Degenhardt, Isabelle | | lmeadva@yahoo.com | 66 Shepherd Lane Shephersdstown, WV 25443 | | | | |
| Degenhardt, Laura M. and Degenhardt, Toby J. | | lmeadva@yahoo.com | 66 Shepherd Lane Shepherdtown, WV 25443 | | | | |
| DeGregorio, Paul C. | | pauldeglerd@aol.com | 34 Woodside Ave Winthrop, MA 02152 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Del Russo, Roger J. and Del Russo, Mary L. | | peedee@hughes.net | 1134 Pee Dee Branch Rd. Cottontown, TN 37048 | | | | |
| Del Toro Agrelot, Ana M. | | anamdeltoro@gmail.com | Diana 806 Dos Pino San Juan, PR 00924 | | | | |
| Del Toro, Ana M. | | anamdeltoro@gmail.com | Diana 806 Dos Pino San Juan, PR 00923 | | | | |
| Del Valle Ortiz, Nery and Candelario Del Valle, Sandra | | scandelario.de@gmail.com | P.O. Box 567 CaNovanas, PR 00729-0567 | | | | |
| Delaney, Leo T. | | leoteel@optonline.net | 722 Cedarbrook Rd. Bridgewater, NJ 08807 | | | | |
| Delaney, Virginia | | vdelaneyborderland@comcast.net | 115 Barrowhouse Road North Eastham, MA 02651 | | | | |
| DelCorso, Joanne G. | | jdc730@aol.com | 47 Warren Street Bloomfield, NJ 07003 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delgado, Juan J. | | jjdfeliciaNo53@hotmail.com | PO Box 2093 Yabucoa,PR 00767 | | | | |
| DellaSalla, Steven | | dellasalla@bizzipartners.com | 7 Esther Depew St. Staten Island, NY 10306 | | | | |
| DeLong, Carolyn | | jackdelong1933@gmail.com | 1126 Warrenhall Lane NE Brookhaven, GA 30319-1938 | | | | |
| Demaio, Anthony | | TONYD62@VERIZON.NET | 1028 Douglas Avenue Wantagh, NY 11793 | | | | |
| Denio, William | | usarmypilot@yahoo.com | 13455 Holland Road Lonoke, AR 72086 | | | | |
| Dennis M. Taylor Revocable Trust | Taylor, Dennis | dennyia70@gmail.com | 3204 Mulberry Ave. Muscatine, IA 52761 | | | | |
| Derryberry, Gwen C. | Derryberry, Ricky | rickyd1954@att.net | 1225 Lone Elm Road Lexington, TN 38351 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Desai, Ramesh R. | | weberdesai@gmail.com | 135 Weber Road North Wales, PA 19454 | | | | |
| Desmond, Dennis and Johnson, Cecily | | den4cis@gmail.com | 7067 Bentley Drive Gurnee, IL 60031 | | | | |
| Desplanches, Claudette | | cdesplanches@dyrealty.com | 3-24 147 Place Whitestone, NY 11357 | | | | |
| Desrosiers, Rene H. | | rened@peakin.com | 1877 Cold Creek Court Vienna, VA 22182 | | | | |
| Deutsch, Sylvia | | sylvia_deutsch@comcast.net | 5302 Monroe Village Monroe Township, NJ 08831 | | | | |
| Devine Living Trust | Devine, John | rere1013@aol.com | 2265 S. Lagoon Cir. Clearwater, FL 33765 | | | | |
| Devore, Archie L. | | adevore@windstream.net | 1140 N. 80th St. Lincoln, NE 68505 | | | | |
| Devoronine, Phyllis | | pjdevo@icloud.com | 8 Tyler Brook Road | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| and Devoronine, Bernard | | | Kennebunkport, ME 04046 | | | | |
| Dhein, Irene | | l-dhein@sbcglobal.net | 940 Polk Lane Cleveland, WI 53015 | | | | |
| Di Pietra, Ronald and Di Pietra, Mia | Di Pietra, Ronald | adipietra@gmail.com | 606 Embercrest Drive Murphy, TX 75094 | | | | |
| Diane C. Haase Survivors Trust | Haase, Diane C. | dhaase7439@aol.com | 2135 Cloverhill Rd. Elm Grove, WI 53125 | | | | |
| Diane Yasgur Revocable Trust | | rossyasgur@yahoo.com | 71 Meeting House Road Bedford Corners, NY 10549 | | | | |
| Diaz, Ahmed R. | | adiaz117@gmail.com | Villa De Candelero 30 Calle Golondrina Humacao, PR 00791-0627 | | | | |
| DiBona, Graig | | dpced@yaho.com | 12 Points of View Warwick, NY 10990 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dick, Kenneth H. | | kendick61@hotmail.com | 32655 SW Lake Pt. Ct. Wilsonville, OR 97070 | | | | |
| Dickason, Lisa A. | Dickason, Mark S. | dickasonm@hotmail.com | 219 E North C. St Gas City, IN 46933 | Brown Rudnick LLP | Stephen A Best | sbest@brownrudnick.com | 601 Thirteenth St. NW St. #600 Washington, DC 20005 |
| Dickerson, Gerald | | jerrydzx@hotmail.com | PO Box 427 Ridgefield, WA 98642 | | | | |
| Dienstbach, Ute | | haiia@cox.net | 15249 W. Melissa Ln. Surprise, AZ 85374 | | | | |
| Dimasi, Geraldine | | geridimasi@gmail.com | 137 E. 36th St. #16A New York, NY 10016 | | | | |
| DiTomas, Renita | | renitaditomas@hotmail.com | 12087 SW Marigold Avenue Port St. Lucie, FL 34987 | | | | |
| Ditoto, Raymond F. | | 414tc12fd@gmail.com | 11 Old Country Road Oxford, CT 06478 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Doan, Jr., Otis | | odoan@harlaNonline.net | PO Box 1209 Harlan, KY 40831 | | | |
| Doan, Lois J. | | ljdoan@yahoo.com | PO Box 1209 Harlan, KY 40831 | | | |
| Dodson, Gerald R. and Dodson, Glynda F. | | grandpa-jer@yahoo.com | 127 Angela Dr. Coleman, TX 76834 | | | |
| Dollar, A. Faye | | afdollar@aol.com | 7464 Glade Mill Lane Tyler, TX 75703 | | | |
| Donald G. Terns Profit Sharing Pension Plan | Torns, Judith A. | fondalk@hotmail.com | 5440 Sharp Drive Howell, MI 48843 | | | |
| Donald H. Moskin Family Trust | Moskin, Donald | dmoskind@aol.com | 19434 Waters reach Ln. Boca Raton, FL 33434 | | | |
| Dorn, Jeffrey * | | jsd5372@yahoo.com | 14 Hidden Ledge Rd. Englewood, NJ 07631 | | | |
| Dorothy L. Carstens Fam T FBO Barbara L. Farrow | Farrow, Barbara L. TTEE | bpinkpig@gmail.com | West 10927 Blackhawk Trail Fox Lake, WI 53933 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dougan, Rae Marie and Dougan, William D. | | raedougan@gmail.com | W 10766 Ghost Hill Rd. Columbus, WI 53925 | | | | |
| Douglas and Heather Greene Trust | Greene, Douglas | zdcg@verizon.net | 2425 N.W. 69th St. Vancouver, WA 98665 | | | | |
| Douglas and Heather Greene Trust dtd 10/17/05 | Greene, Douglas | zdcg@verizon.net | 2425 NW 69th Street Vancouver, WA 98665 | | | | |
| Douglas C. Greene TTEE | | zdcg@verizon.net | 2425 NW 69th Street Vancouver, WA 98665-7013 | | | | |
| Downs, George B. and/or Downs, Madeline M. | | gandmdowns@gmail.com | 222 Regency Drive Fishkill, NY 12524 | | | | |
| Drane, Daniel G. | | don@drane-cpas.com | 209 E. 3rd Street P.O. Box 577 Hardinsburg, KY 40143 | | | | |
| Draudin, Eileen | | rudidravdin34@msn.com | 500B Aspen Lane | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Wyckoff, NJ 07481 | | | |
| Draughn, Harvey B. | | hdraughn44ptri@.rr.com | 5931 Greenhaven Drive Winston-Salem, NC 27103 | | | |
| Dreyfuss, David J. | | rand95@msn.com | 1422 Blvefield Ave Longmont, CO 80504 | | | |
| Duffy, Jane E. | | wvjeduffy@yahoo.com | 505 Superior Avenue South Charleston, WV 25303 | | | |
| Duncan, Adam | | aduncaninmotion@gmail.com | 3 Davis Court Westfield, NJ 07090 | | | |
| Dunks, Karie | | k.dunks@yahoo.com | 9165 Seasons Ter. Vero Beach, FL 32963 | | | |
| Durling, John C. and Durling, Jerry F. | | johnandchick@yahoo.com | 2189 Native Road Fort Scott, KS 66701 | | | |
| Dursler Sr., Steven M. | | woodman1950@aol.com | 19475 Jack Stone Ln. Drayden, | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | MD 20630 | | | | |
| Dusza, Maryann | | fmdusza@comcast.net | 05537 East St. Winfield,IL 60190 | | | | |
| DY, Manuel D. | | manueldy@att.net | 667 W. Jonathan Drive Round Lake, IL 60073 | | | | |
| Dybicz, Michael | | boots42135@aol.com | 3531 Chessington Street Clermont, FL 34711 | | | | |
| Dye, James T. and Dye, Judy E. | | jdye@itwebs.com | 219 Teal Lake Rd. Mexico, MO 65265 | | | | |
| Dziak, Daniel Adam | | dziakde@yahoo.com | 4628 Martino Circle Naples, FL 34112 | | | | |
| Eannone, Christine | | onnecjs@optonline.net | 115 Edwards St. Massapequa , N.Y 11758 | | | | |
| Eastham, Mary | | jeastham10@yahoo.com | 240 Bills Street Bolivar, TN 38008 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Edger, Martha J. | | bruce.edger@gmail.com | 4517 North Wind Drive Delton, MI 49046 | | | |
| Eelkema, Irene | | jeelke@yahoo.com | 2121 Lglehard Ave St. Paul, MN 55104 | | | |
| Eich, Thomas J. | | etj3@verizon.com | 302 E. 88th St., Apt. 3J New York, NY 10128-4930 | | | |
| Eidlin, Mark Anthony | | mark_eidlin@ml.com | 11 Great Oak Lane Pittsford, NY 14534 | | | |
| Eiland Charles G. and Eiland, Denise A. | | CD80601@hotmail.com | 774 S 12th Avenue Brighton, CO 80601 | | | |
| Einbinder, Lee | | leinbinder@charter.net | 121 Squire Road Roxburg, CT 06783 | | | |
| Einzig, Susan | | susanandpaul954@hotmail.com | 591 NW 118th Avenue Coral Springs, FL 33071 | | | |
| Eisenberg, Melvin | | meleisenb@gmail.com | 3890 Nobel Dr., Unit | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1508 San Diego, CA 92122 | | | | |
| Elaine La Foe, Helen | | elaine3916@hotmail.com | 16509 E. 54th St. S Box #8 Independence, MO 64055 | | | | |
| Elaine S. Nusbaum Estate | Nusbaum, Charles H. | charles@nusbaumcpa.com | 302 Tearose Lane Cherry Hill, NJ 08003 | | | | |
| Elam, Harold F. | | ljones@wisdirect.com | 293 Chinle Court Grand JCT, CO 81507 | | | | |
| Elconin, Howard | | helconin2@gmail.com | 3724 Eagle Hammock Drive Sarasota, Florida 34240 | | | | |
| Elfa Garcia & Jose F. Lluch Garcia | | jose.lluch@gmail.com | P.O. Box 523 San German , P.R. 00683 | | | | |
| Ellenzweig, Helene | | hellenzweig@yahoo.com | 3 Sadore Lane, #3N Yonkers, NY 10710 | | | | |
| Elliot Asset Management | Elliott, Mark | info@elliottam.com | One International Place, Suite | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1400 Boston, MA 2110 | | | | |
| Ellis Finley Revocable Family Trust | Finley, Beverly A. | bevfinley@mindspring.com | PO Box 290850 Columbia, SC 29072 | | | | |
| Elzohiery, Sabry and Iris, Debbie | | sbrzoh@yahoo.com | 74 Swiss View Road P.O. Box 217 Lehigton, PA 182235 | | | | |
| Emas, Robert | | elenatappitemas@gmail.com | 6901 Wayne Avenue Philadelphia, PA 19119 | | | | |
| Encody Inc. | Matthew Pelaez, Harry | encodypr@gmail.com | PO BOX 280 Bayamon Puerto Rico 00960 | | | | |
| Eppinger, Jeffrey | | jeff.eppinger@gmail.com | 1441 Squirrel Hill Avenue Pittsburgh, PA 15217 | | | | |
| Erickson, Paul R. | | pprerickson@comcast.net | 692 Valley Drive Valpariso, IN 46383 | | | | |
| Erickson, William | | billjneteric@tds.net | 5506 Sunset Trl Waunakee, WI 53597 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Estabrook, Mary B.C. | | hwestabrook@yahoo.com | 88 Notch Hill Road - Apt # 105 North Branford, CT 06471 | | | | |
| Estate of Arthur M. Huss | Huss, Richard, Executor | RickHuss@awfic.com | 370 Edinboro Road Staten Island, NY 10306 | | | | |
| Estate of Carol Milroad | Kravetz, Jeffrey | jeff004@comcast.net | 20 Goodhart Drive Livingston, NJ 07039 | | | | |
| Estate of Charles E. Maley | Kauffman, Carla | carlakauffman@verizon.net | 135 E. Savory Street Pottsville, PA 17901 | | | | |
| Estate of Edword Kravetz | Kravetz, Jeffrey | jeff004@comcast.net | 21 Goodhart Drive Livingston, NJ 07039 | | | | |
| Estate of Rose W. David | David, Allan | aedavid13@outlook.com | 5 Corona Irvine, CA 92603 | | | | |
| Esteves, Carmel | | ctesteves18@gmail.com | 19434 Estuary Dr. Boca Raton 33498 | | | | |
| Evans, Rick | Lawyer, Mike | Rickaevans005@gmail.com | 23544 SW Gage Road | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Wilsonville, OR 97070 | | | |
| Evans, Rick A. | | rickaevansdds@aol.com | 23544 SW Gage Rd. Wilsanville, OR 97070 | | | |
| Ewing, Darrell F. | | prathermother@yahoo.com | 21505 King Henry Ave. Leesburg, FL 34748 | | | |
| Ezquerro Preciado, Angel Miguel | | amezquerro41@gmail.com | | | | |
| F & J Tanzer Family Limited Partnership | Tanzer, Floyd | FloydTanzer@gmail.com | 47 Old Chimney Road Upper Saddle River, N.J. 07458 | | | |
| Faber, Robert B. | | rfaberbondlit@gmail.com | 19 Robin Circle Stoughton, MA 02072 | | | |
| Faigenblat, Mark | | mark@interplanpr.com | P.O. Box 360983 San Juan, PR 00936 | | | |
| Falcigno, Stephen | | Stephenfal@aol.com | 26 Dillon Rd. Woodbridge, CT 06525 | Loredana Falcigno | Loredanafal@aol.com | 26 Dilon Rd. Woodbridge, CT. 06525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fall Creek Management | Turkish, Harry | fall.creek@earthlink.net | 5621 Pacific Blvd., Ste 3102 Boca Raton, FL 33433 | | | |
| Fantle, Betty W. | | pmfantle@gmail.com | 14805 13th Place North Plymouth, MN 55447 | | | |
| Farah, Edward | | efarah@cmfs.us | 7345 Gleneagle Drive Miami Lakes, FL 33014 | | | |
| Farbman, Marc | | farbmans@yahoo.com | 16131 Lytham Dr. Odessa, FL 33556 | | | |
| Farmer, Everett B. | | everett005@centrytel.net | 11500 90th Ave Mecosta, MI 49332 | | | |
| Farrant Jr., James | | arecibo56@yahoo.com | Apt. 502 Calle EbaNo I-7 Guaynabo PR 00968 - 3134 | | | |
| FCO Special Opportunities (A1) LP | Huffman, Ralph A. | rhuffman@fundamental.com | 745 Fifth Avenue 14th Floor New York, NY 10151 | | | |

-68-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Feder, Mel and Feder,Sybil | | melfeder@aol.com | 612 Woodmere Blvd. Woodmere, KY 11598 | | | | |
| Fegerbaum, Eleanor | | movie257@gmail.com | 3200 Riviera Dr. Delray Beach, FL 33445 | | | | |
| Feit, Betty | | rfeit@nyc.rr.com | 69-10 108th St., Apt. 3J Forest Hills, NY 11375 | | | | |
| Feit, Renee | | rfeit@nyc.rr.com | 69 - 10 108th St. Apt. 4J Forest Hills, NY 11375 | | | | |
| Feldman, Lois | | feldman_lois@bellsouth.net | 5407 Viburnum Street Delray Beach, FL 33484 | | | | |
| Feltgen, Thomas E. | | thomasfeltgen@gmail.com | PO Box 2373 Valparaiso, IN 46384 | | | | |
| Femenias Alvarez, Jose R. and Jove Medina, Yazmin | Jove, Yazmin | grekory@grekory.com | PO Box 192384 San Juan, PR 00919 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fengya, Edward V. | | efengya@hvc.rr.com | P.O. Box 311 Middletown, NY 10940-0311 | | | |
| Ferman, John E. | | fermanjohn@gmail.com | 5210 Sunset Ridge Dr. Mason, OH 45040 | | | |
| Fernandez Martinez, Francisco A. | | lugocarmennu1947@gmail.com | 451 Aventurina Gurabo, P.R 00778 | | | |
| Ferrante, William and Ferrante, Donna | | northst408@optonline.net | 11 Kyle Court Hyde Park, NY 12538 | | | |
| Ferrazzano, Felicia | | vphlefcv@aol.com | | | | |
| Fetter and Lula R., Christopher W. | Fetter, Chris | cwf1955@verizon.net | 460 High Field Court Severna Park, MD 28146 | | | |
| Fettig, Charles | | efdaylily@comcast.net | 5982 Shetland Drive Doylestown, PA 18902 | | | |
| Fields, Mitchell R. | | mfieldsdds@aol.com | 111 Hicks Street, Apt. 16K Brooklyn, NY 11201 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fields, Mitchell Robert | | mfieldsdds@aol.com | 111 Hicks Street Apt. 16K Brooklyn, NY 11201 | | | | |
| Financial Guaranty Insurance Company | Donnelly, Derek M. | Derek.Donnelly@fgic.com | 463 Seventh Avenue New York, NY 10018 | Rexach & Picó, CSP -and- Butler Snow LLP | María E. Picó, Martin A. Sosland, Stanford G. Ladner, Christopher R. Maddux, Jason W. Callen | | USDC-PR 123214 802 Ave. Fernández Juncos San Juan PR 00907-4315    -and- 5430 LBJ Freeway, Suite 1200 Dallas, TX 75240 -and- 1700 Broadway, 41st Floor New York, NY 10019 -and- 1020 Highland Colony Parkway, Suite |

| | | | | | | | 1400 Ridgeland, MS 39157 -and- 150 3rd Avenue, South, Suite 1600 Nashville, TN 37201 |
|---|---|---|---|---|---|---|---|
| Fine, Jerry A., Trustee, Jerry & Paula Fine Trust | Fine, Jerry A. | pfine@cwi.rr.com | 9133 N. Briarwood Ct. Bayside, WI 53217 | | | | |
| Finkel, Dr. Myron | | drmyronfinkel@gmail.com | 434 E. 57th St. New York, NY 10022 | | | | |
| Finley, Beverly A. | | bevfinley@mindspring.com | P.O. Box 290850 Columbia, SC 29230 - and - | | | | |

| | | | 108 Mariner's Cove DR. Columbia, SC 29229 | | | | |
|---|---|---|---|---|---|---|---|
| Finley, Gibson | | finleyg@gmail.com | 212 English Oaks Ln. McDonough , GA 30253 | | | | |
| Finley, Ralph | | raamlo@frontier.net | 1290 E. Cedar Creek Way Kingnan, AZ 86409 | | Matt Hawkins | mhawkins@ofiemail.com | 4580 Sunset Blvd. Lexington , SC 29072 |
| Finley, Ralph E. | | raamlo@frontiernet.net | 1290 E. Cedar Creek Way Kingman, AZ 86409 | | | | |
| Fish, Jonathan | | jonathanfish22@hotmail.com | 37-16 80th St. Apt. 32 Jackson Heights, NY 11372 | | | | |
| Fisher Investment | Fisher, Forest | ffrf@pachell.net | 1417 Antigua Way Newport Beach, VA 92660 | | | | |
| Flamme, Catherine A. | | dcflamme@comcast.net | 3911 Steamboat Court | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Ann Arbor, MI 48108 | | | | |
| Fleck, Walter J. and Zucco, Elizabeth C., JT | | walterjfleckpe@att.net | 8272 SW 203rd CT Dunnellon, FL 34431 | | | | |
| Flood, Jr., Charles W. | | acfpinehurst@gmail.com | 105 Owens Lane Southern Pines, NC 28387 | | | | |
| Flores, Carlos M. | | carlosflores385@hotmail.com | Estancias de Bairoa E-Z Calle Tulipan Caguas, PR 00727 | | | | |
| Floyd Joint Living Trust | Floyd, Stanley A. | robt_stan@yahoo.com | 1116 E. 7th Street, Apt. #9 Newton, KS 67114 | | | | |
| FMS Bonds, Inc. | Carroll, Tom | tcarroll@fmsbonds.com | 4775 Technology Way Boca Raton, FL 33431 | | | | |
| Foote, Gary A. | | footeNoter@aol.com | 4740 S. Ocean Blvd., # 1609 Highland Beach, FL 33487 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foreman, Joseph and Foreman, Cherryl | | jforeman3@verizon.net | 19 Willow Road Churchville, PA 18966 | | | |
| Fornari, James D. | | Jfornari@TRANSACTIS.COM | 25 Central Park West Apt. 3Q New York, NY 10023 | | | |
| Foschetti, Jean | | jean.foschetti@gmail.com | 419 Little Quarry Rd. Gaithersburg, MD 20878 | | | |
| Fox, Elliot C. and Fox, Dorothy | | ecFOXY@aol.com | 261K Signs Road Staten Island, NY 10314 | | | |
| Franceschini, Michael | | mrfnuwave@aol.com | 29 Harbor Cir. Centerport, NY 11721 | | | |
| Frank, Martin L. | | thefranks1@bellsouth.net | 7247 via Palomar Boca Raton, FL 33433 | | | |
| Frank, Mary J. | | mary.j.frank.civemail.mi | 1254 Kelly Drive NW Arab, AL 35016 | | | |
| Fred Westercamp Trust | Westercamp, Timothy J. | westercamptjw@hotmail.com | 20 Roxbury Dr. NW Cedar Rapids, IA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 52405 | | | | |
| Freedman, Mark I. | | mfreed1956@aol.com | 920 East Wye Lane Milwaukee, WI 53217 | | | | |
| Freese, Donald T. | | jahawi73@gmail.com | P.O. Box 384704 Waikoloa, HI 96738 | | | | |
| Freida Orenstein | | friedaorenstein@gmail.com | 20 Beachwood Road Hartsdale, NY 10530 | | | | |
| French, Monika | | monikafrench2015@gmail.com | 287B Spur Ranch Road Lamy, NM 87540-9646 | | | | |
| Frieberg Family Trust | Frieberg, Arther | ardl102@aol.com | 3575 S. Ocean Blvd. # 403 S. Palm Beach, FL 33480 | | | | |
| Friedman, Alan | | afriedma8@verizon.net | 124 Lander Avenue Staten Island, NY 10314 | | | | |
| Froehlinger, Elvira J. | Froehlinger, Richard A. | froehlra@hotmail.com | 807 Red Fox Run Towson, MD 21286 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Froehlinger, Vira J. | Froehlinger, Richard A. | froehlra@hotmail.com | 807 Red Fox Run Towson, MD 21286 | | | | |
| Frohlich, Trudy | | trudyfrohlich@gmail.com | 12618 MacDonald Drive Ojai, CA 93023 | | | | |
| Fry II, Paul | | coffeedroid@outlook.com | 6116-D Georgetown Road Indianapolis, IN 46254 | | | | |
| Fuertes, Roberto Rafael and Mudafort, Esther | | casaesther@yahoo.com | Urb. Puerto Nuevo 265 Avenue de Diego San Juan, PR 00920 | | | | |
| Fulbright, Anne A. | | jimanne1935@att.net | 127 Thornbury Court Hot Springs, AR 71901 | | | | |
| Fund, Nysa | Cuculich, Robert F. | rcuculich@pinnacle-llc.com | 507 Plum Street, Ste 120 Syracuse, NY 13204 | | | | |
| Fundamental Credit Opportunities Master | Huffman, Robyn A. | rhuffman@fundamental.com | 745 Fifth Avenue 14th Floor New York, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fund LP | | | NY 10151 | | | | |
| Fuster Zalduondo Jaime J. and Maria L.* | Zalduondo, Maria L. Fuster | mlj.fuster@gmail.com | PO Box 363101 San Juan, PR 00936 | | | | |
| G.R. y Asociados, S.E. | Colon, Roberto | rcolon@medias11-11.com | PO Box 305 Catano, PR 00963 | | | | |
| Gabriel Miranda Target Built Plan | Miranda, Gabriel | gjmirandar@gmail.com | 18 Calle Guerreno Noble San Juan, PR 00913 | | | | |
| Gadient, Anthony J. | | gadient5@msn.com | 529 Rookwood Place Charlottesvil le, VA 22903 | | | | |
| Gaines, Rodney C. and Linda S. | Gaines, Rodney C. | lsg12345@aol.com | 22 Pier Ave Fairhole, AL 36532 | | | | |
| Gaissert, Lawrence* | | gaisserte@aol.com | 452 W. Beech St. Long Beach, NY 11561 | | | | |
| Galbraith, Jason | | galbraithjason@yahoo.com | 243 Mountwell Avenue Haddonfield , NJ 08033 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gale Cannan Campisi U/A DTD 6/18/2012 by Charles J. Campisi | | cceelag@yahoo.com | 70 Old Rte 25A Fort Salonga, NY 11768 | | | |
| Galiardi, Joan | | hipcs@galiardi.com | 3148 Grace Field, Apt. CL 303 Sliver Spring, MD 20904 | | | |
| Galiardo, Ronald J. | | rgaliardo37@yahoo.com | 1535 E. Clark Street Diamond, IL 60416 | | | |
| Gallagher, Marlene | | charlie281838@aol.com | 31 . 29 32 Street Astoria, NY 11106 | | | |
| Gallagher, Patrick C. | | patrick.gallagher@kirkland.com | 43 W. 13th Street, Apt. 9 New York, NY 10011 | | | |
| Garabian, George | | ggarabian@aol.com | P.O. Box 585 19 Shoreline Dr., Foxboro, MA 02035 | | | |
| Garcia Nav, Maribel | | maribel.hernandezgarcia@gmail.com | 1248 Ave. Luis Vigoreaux | Nelson Robles Diaz Law | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Apt. 504 Guaynado , PR 00966 | Offices P.S.C | | | PR 00919 |
| Garcia Pacheco, Carmen I. | | freddym1950@yahoo.com | PO Box 7536 Ponce, PR 00732 | | | | |
| Garcia, Manuel Mendez | | moisessuarez30@hotmail.com | 508 Av. Sagrad Corazon San Juan, PR 00915 | | | | |
| Gardella, Rose A. and Gardella, Stephen G. | | grannybird2628@att.net | 680 Sheridan Woods Drive West Melbourne, FL 32904-3302 | | | | |
| Gardiner, Leslie* | | lesliegardiner4@yahoo.com | 1500 E. Ocotillo Ave. Palm Springs, CA 92264 | | | | |
| Garriga Gil, Zaira | | Zgarriga@southernpathology.com | PO Box 10729 Ponce, PR 00732 | Francbeo J. Rivera - Alvarez Esq. | | pacolaw1@yahoo.com | PO Box 336001 Ponce, PR 00733 |
| Gartner, Theresa and Gartner, Louisa | Gartner + Louisa, Theresa | louisa2120@yahoo.com | 182-11 Aberdeen Road Jamaica, NY 11432 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garuccio, Thomas | | gooch8@comcast.net | 80 Winthrop Rd. Monroe Twp., NJ 08831 | | | |
| Gary F. Ruff Revocable Trust | Ruff, Gary F. | g.yuff@vuff-associates.com | 2541 Golf Crest Dr. Rochester Hills, MI 48309 | | | |
| Gary K. Klinck Insurance Trust | Klinck, Jan M. | globe.properties@att.net | P.O. Box 700 McAllen, TX 78505-0700 | | | |
| Gennawey, Therese | | terry.gennawey@gmail.com Pgennawey@gmail.com | 171 Emory Road Mineola, N.Y. 11501 | | | |
| Gentle, Robert J. | | rgentle2@verizon.net | 116 Murano Ave. Monroe, N.J. 08831 | | | |
| George, Melanie F. | | mfgeo@hotmail.com | P.O. Box 95 Sheppton, PA 18248 | | | |
| Gerald Shulman Revocable Trust | Shulman, Drew | codbrand@aol.com | 110 Ponderosa Drive Holland, PA 18966 | | | |
| Gesmonde, Gary | | earlbiggs@gmail.com | 399 Norton Parkway New Haven, CT 06511 | | | |

-81-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gillies, Miriam | | miriamgillies@aol.com | 18 Tiger Lane Centre Moriches, NY 11934 | | | | |
| Gittlin, Terri | | terrig@comcast.net | 7 Crawford Road Manalapan, NJ 07726 | | | | |
| Giudici Trust, Joseph L. | | rfsignals@aol.com | 24 Woodlake Drive Johnston, RI 02919 | | | | |
| Glaser, Augustus R. | | gus9800@aol.com | 6227 Meadow Grove Windcrest, TX 78239-2765 | | | | |
| Glaser, Gunther | | higunther13@yahoo.com | 1147 Homeland Park Street The Villages, FL 32162 | | | | |
| Glaser, Gunther G. | | higunther13@yahoo.com | 1147 Homeland Park St. The Villages, FL 32162 | | | | |
| Glinski, Susan | | susanglinski@gmail.com | 1905 Wood Haven Street Tarpon | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Springs, FL 34689 | | | | |
| GM Security Technologies Inc. | Garrastazu, Elmer | eg@gmholdings.com | PO BOX 365051 San Juan, PR 00936 | | | | |
| Godlewski, Shelby | | jsgod@comcast.net | 2012 Dipper Loop The Villages, FL 32162 | | | | |
| Goiri, Donna | | marchbanks.linda@gmail.com | 15051 Griffin Lane Caldwell, ID 83607 | | | | |
| Goldberg, Jay | | jayjustin54@yahoo.com | 3945 Sapphire Palladium DR Boynton Beach, FL 33436 | | | | |
| Goldberg, Melvin | | smellyrus@aol.com | 1272 West Stone Forest Place Oro Valley, AZ 85755 | | | | |
| Goldin, Barry | | b2g2island@me.com | 8043 Fisher Island Dr. Miami Beach, FL 33109 | | | | |
| Goldschmidt, William | | g0nefish1ng@outlook.com | 755 Hollis Road Hollis, ME 04042 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Goldstein, Bernard | Goldstein , Gloria | leggg1712@hotmail.com | 3112 Gracefield Rd. #203 Silver Spring, MD 20904 | | | | |
| Goldstein, Gloria | Goldstein, Bernard | leggg1712@hotmail.com | 3112 Gracefield Rd. #203 Silver Spring, MD 20904 | | | | |
| Goldstein, Marilyn | | merrygvt@gmail.com | 371 Lonesome Trail Waterbury, VT 05676 | | | | |
| Gonzalez Guzman, Maria M. | Davila Acosta, Waldemar | davilawaldemaa@yahoo.com | PO Box 358 Boqueron, PR 00622 | | | | |
| Gonzalez Rosario, Harold | | gonzalezrosariorufo@gmail.com | #609 Calle I-Tintillo Hills Guzyuzbo, PR 00966 | | | | |
| Gonzalez Rosario, Rufo E. | | gonzalezrosariorufo@gmail.com | #609 Calle I-Tintillo Hills Guzyuzbo, PR 00966 | | | | |
| Gonzalez Toro, Marylin | | marylintx@gmail.com | 146 Ave. Santo Ana, Box 506 Guaynabo, PR 00971 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gonzalez, Dr. Luis E. | | mariteragonza@gmail.com | Urb. Poarana S7 - 12 Calle 6 San Juan, PR 00926 | | | | |
| Good Hill Master Fund LP* | Doyle, Brendan | bdoyle@goodhillpartners.com | One Greenwich Office Park Greenwich, CT 06831 | | | | |
| Good Hill Municipal Bond Opportunity Master Fund LP* | Doyle, Brendan | bdoyle@goodhillpartners.com | One Greenwich Office Park Greenwich, CT 06831 | | | | |
| Goodman , Jane* | | gudneuyork@cs.com | 29 Woods Lane Roslyn, NY 11576 | | | | |
| Goodman, Caroline | Goodman, Howard | HMG115@gmail.com | 175 Viera Drive Palm Beach Gardens FL 33418 | | | | |
| Goodman, Robert | | RG1QNY@optonline.net | P.O. Box 1 Quogue, NY 11959 | | | | |
| Gordon, Darcie L. | | syddarg@gmail.com | 6551 Kings Creek Terrace Boynton Beach, FL 33437 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gordon, Deborah H. | | dbhgordon198@gmail.com | 1240 Noonan Drive Sacramento, CA 95822 | | | | |
| Gordon, Samuel | | bansam@aol.com | 2601 Bayshore Drive Coconut Grove, FL 33133 | | | | |
| Gordon, Susan | | sgordon4@aol.com | 401 E. 74th St. Apt. 20R New York, NY 10021 | | | | |
| Gordon, Sydney | | syddarg@gmail.com | 6552 Kings Creek Terrace Boynton Beach, FL 33437 | | | | |
| Gossels, Bonnie | | blace2@verizon.net | 17 Bennett Road Wayland, MA 01778 | | | | |
| Gossels, Elaine F. | | blace2@verizon.net | 17 Bennett Road Wayland, MA 01778 | | | | |
| Gradoville, Bernard, and Gradoville, | Gradoville, Bernard | berngrad@msn.com | 2935 37th Street Des Moines, IA 50310 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kathleen, Trustees | | | | | | | |
| Grady, Dorothy | | kadiaz21@yahoo.com | 18 Wentworth St. Milford, CR 06460 | | | | |
| Grady, Frank | | frankjgrady@gmail.com | PO Box 369 Lake Jackson, TX 77566 | | | | |
| Graff, Ephram | | egraff0424@aol.com | 2222 Climbing Ivy Drive Tampa, FL 33618 | | | | |
| Graham, Barbara | | barbjimgraham@cox.net | 7878 E Gainey Ranch RD # 52 Scottsdale, AR 85258 | | | | |
| Graham, Diana E. and Graham, Johnson | | dgraham217@aol.com | 176 Evergreen Drive Westbury, NY 11590 | | | | |
| Green, Ada | | adagreen@att.net | 370 East 76th Street, Apt. B205 New York, NY 10021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Green, Ken | | kenygreen1955@gmail.com | 17171 Calico Lane Townsend, WI 54175 | | | |
| Greenberg er, Marilyn L.* | | maraaron@concentric.net | 820 Ocean Parkway, Apt. 509 Brooklyn, NY 11230 | | | |
| Greene Family Decedents Trust C dtd 4/24/72 | Greene, Douglas | zdcg@verizon.net | 2425 NW 69th Street Vancouver, WA 98665 | | | |
| Greenfield, Lois | | loisg99@gmail.com | 181 Canterbury Court Bloomingdal e, IL 60108 | | | |
| Greenlight Capital Investors LP | Roitman, Daniel | statements@greenlightCapi tal. Com | c/o DME Capital Managemen t, LP 140 E. 45th St., 24th Floor New York, NY 10017 | | | |
| Greenlight Capital LP | Roitman, Daniel | statements@greenlightCapi tal. Com | c/o Greenlieht Capital. Inc 140 E. 45th St., 24th Floor | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | New York, NY 10017 | | | | |
| Greenlight Capital Offshore Masters Ltd. | Roitman, Daniel | statements@greenlightCapital. Com | c/o DME Capital Management, LP 140 E. 45th St., 24th Floor New York, NY 10017 | | | | |
| Greenlight Capital Offshore Partners | Roitman, Daniel | statements@greenlightCapital. Com | c/o Greenlieht Capital. Inc 140 E. 45th St., 24th Floor New York, NY 10017 | | | | |
| Greenlight Capital Qualified LP | Roitman, Daniel | statements@greenlightCapital. Com | c/o Greenlieht Capital. Inc 140 E. 45th St., 24th Floor New York, NY 10017 | | | | |
| Gregory, Fred A. | | bristolpottery@aol.com | 11227 136th Ave KeNosha, WI 53142 | | | | |
| Greiner, Barbara H. | | bhgreiner@gmail.com | 23 Las Brisas Way | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Naples, FL 34108 | | | |
| Grekory Equipment Corp. | Femenias, Jose R. | jfemenias@grekory.com | PO Box 192384 San Juan, PR 00919 | | | |
| Grodjeski, Lanny S. | | lsg1@brighthouse.com | 632 Edgewater Drive Unit 732 Dunedin, FL 34698 | | | |
| Grogan, Janice J. | | justjan201@gmail.com | 299 Pine Street Wyckoff, NJ 07481-2824 | | | |
| Gualdoni, Joseph J.* | | jagfl@hotmail.com | 7117 Pelican Bay  Unit 301  Naples, FL 34108 | | | |
| Gurguis, George* | | gurguismk77@gmail.com | 714 Kensington Dr. Duncanville, TX 75137 | | | |
| Guthrie, Jerry | | jerpat@gmail.com | 98 Emerald Oaks Lane Ormond Beach, FL 32174-3041 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gutierrez, Joaquin and Fernandez, Celia De Gutierrez | | celicangas@hotmail.com | Condominio Laguna Calle Hoare #548, Apt. 11 San Juan, PR 00907 | | | | | |
| Haas , Terry* | | terryhaas@yahoo.com | 250 Amherst St. Brooklyn, NY 11235 | | | | | |
| Haft, Howard D. | | Howard.haft@gmail.com | 1391 Valley Road, Apt. G Wayne, NJ 07470 | | | | | |
| Hagerty, Jr., James A. | | alexander.hagerty@gmail.com | P.O. Box 517 Lynn, NC 28750-0517 | | | | | |
| Halperin Grantor, Roberta J. | Halperin, William, Trustee | luckyme4@optonline.net | PO Box 1261 Melville, NY 11747 | | | | | |
| Hamerman, Alan B. | Castles, Liza | liza@castleslaw.com | 3026 Queensbury Drive Huntington, MD 20639 | Law Office of Liza Castles | Liza Castles | liza@castlelaw.com | | 3026 Queensbury Drive Huntingtown, MD 20639 |
| Hamitton, Sharon Lucille; Hamitton, Lawerence Phillip | Hamitton, Sharon | craftyshsparks@charter.net | 1542 Satellite Dr. Sparks, NV 89436 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hanby III , George * | | george.hanby.iii@eu.dodea.edu | cme 427, Box 2934 Apo Als 09630-0030 | | | | |
| Handley, ML | | leehandley3277@aol.com | PO Box 412 Stuart, FL 34995 -and- 6039 Cypress Garden Blvd. Apt. 289 Winter Haven, FL 33884 | | | | |
| Hanke, Gilberto | Hanke, Marcos | 787fishing@gmail.com | Calle Costa Rica 185/Apt. 601 Hato Rey, PR 00744 | | | | |
| Hanley, Gregory A. and Hanley, Sarah | | greghanley@aol.com | 315 Ocean Drive West Stamford, CT 06902 | | | | |
| Hanna Family Trust | Hanna, Linda | lhanna1@gmail.com | 8205 Wooden Windmill Court Las Vegas, NV 89131 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hanna, Shirley | | smhanna@bellsouth.net | 8703 Pinestraw Lane Orlando, FL 32825 | | | | |
| Harding, Edmund K. | | edmundoharding@aol.com | 8959 Woodcreek Cir. Wilmington, NC 28411 | | | | |
| Harrigan, Judy | | judy@harrigan-bodick.com | 46 Union Ave., Apt. 306 Saratoga Springs, NY 12866 | | | | |
| Harris, Ann | | west.first.llc@hotmail.com | 81630 Lost Valley Lane Dexter, OR 97431 | | | | |
| Harris, Michael C. | Harris, Beverly J. | fairwarrior@coxnet | 37674 North Boulder View Drive Scottsdale, AZ 85262 | | | | |
| Harrison, Rhoderick | | rhod.harrison@outlook.com | 9 Maplewood Road Worcester, MA 01602 | | | | |
| Hart, Allen and Hart, Andrea | | aahartbutle@aol.com | 1101 Kootenai Ave Billings, MT | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 59105 | | | | |
| Hato Rey Cinema, Corp. | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | |
| Hecht, Ellen-Trustee | | ln2143@aol.com | 72 Northern Parkway West Plainview, NY 11803 | | | | |
| Heidner, Pamela | | jhjprk@usa.com | 209 Noble Circle Vernon Hills, IL 60061 | | | | |
| Hein, Peter C. | | peterchein@gmail.com | 101 Central Park West Apt. 14E New York, NY 10023 | | | | |
| Heiser, Roger | | rheiser868@gmail.com | 146 Walker Stone Dr. Cary, NC 27513 | | | | |
| Held, Miriam Z. | | miriamoflh@aolcom | 8877 Tulare Dr., Unit 308B Huntington Beach, CA 92646 | | | | |
| Helen Paders Berkson Revocable | Paders Berkso, Helen, Trustee | hberkson1@aol.com | 12001 Whippoorwill Lane Rockville, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Trust | | | MD 20852 | | | | |
| Helene Mendelson Revocable Trust | Scher, Sherry | mendelsonsherry@gmail.com | 536 Pacing Way Westbury, NY 11590 | | | | |
| Henderson, Sandra | | earltricel@gmail.com | 1505 NE 70th Terrace Kansas City, MO 64118-2804 | | | | |
| Henseler, Gerald A. | | jhenseler@new.rr.com | 2872 Manor Downs The Villages, FL 32162 | | | | |
| Hensley, Christy M. | | swanhensley@gmail.com | 4055 Clear Creek Street Clearwater, KS 67026 | | | | |
| Herbert, Paul | | paulherbert204@gmail.com | 6516 Wynwright Dr. Dublin, Ohio 43016 | | | | |
| Hermosillo, Carlos J. | | cjh118@msn.coh | 453 Raddiffe CT Laguna Beach, CA 92651 | | | | |
| Hernandez Lopez, Amado, Triguero, Florentina* | | ftriguero@refricentro.com | Urb. Valencia 325 Badajoz St. San Juan, PR 00923 | | | | |

-95-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hernandez Rodriguez, Freddie | | freddie.hernandez55@yahoo.com | 79 Azucena Street Jardines De Ponce Ponce, PR 00730 | | | | |
| Hernandez, Gryselle | | supergyzmo@yahoo.com | PO Box 598 Arecibo, PR 00613 | | | | |
| Hertweck, Carol | | toughy382@gmail.com | 3941 Waypoint Avenue Osprey, FL 34229 | | | | |
| Herzog, Allan | | allan.herzog@wellsfargoadvisors.com | 555 California Street, Ste. 2300 San Francisco, CA 94104 | | | | |
| Hesse, Jeffrey M. | | hjesse01@yahoo.com | 4512 West Memphis Street Broken Arrow, OK 74012 | | | | |
| Hilda N. Oseas Testamentary Trust | Oseas, Jonathan, Trustee | vandeusn@netzero.com | P.O. Box 147 Hurley, NY 12443 | | | | |
| Hildes, David | | david-hildes@yahoo.com | 41 Twin Brooks Saddler | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | River, NJ 07458 | | | | |
| Himmelstei n, Matthew | | mhimmel766@gmail.com mhummel766@gmail.com | 22 Sandy Cove Rd. Apt. 501 Sarasota, FL 34242 | | | | |
| Hindi, Moneer | | moneerhindi@msn.com | 9108 Belle Haven NE Albuquerqu e, NM 87112 | | | | |
| Hinkle, Dan M. | | dangerous1938@aol.com | 209 Boca Shores Drive Panama City, FL 32408-5103 | | | | |
| Hinkle, Timothy C. | | tchinkle73@gmail.com | 2200 Catherine St. Huntingdon, PA 16652 | | | | |
| Hipp, Jamisyn R.* | Hipp, Jeffrey G. | skinnhipp@neo.rr.com | 5 Jamie Way Norwalk Ohio 44857 | | | | |
| Hipp, Jeffrey G. and Mary* | Hipp, Jeffrey G. | skinnhipp@neo.rr.com | 5 Jamie Way Norwalk Ohio 44857 | | | | |
| Hipp, Leander G.* | Hipp, Jeffrey G. | skinnhipp@neo.rr.com | 5 Jamie Way Norwalk Ohio 44857 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hirschler, Marian | | mlewek8@aol.com | 40-01 Little Neck Pkwy. Apt. 19A Little Neck, NY 11363 | | | |
| Hirst, Robert | | robert.hirst@sbcglobal.net | 608 Edgehill Road Wilmington, DE 19807 | | | |
| Hisey, Richard | | richardhisey@aol.com | 439 Stearns St. Carlisle,MA 01741 | | | |
| Hochberg, Stephen | | profhoch@aol.com | 1315 Thunder Ridge Road Santa Fe, NM 87501-8874 | | | |
| Hochheimer, Beverly | | beverly.hochheimer@gmail.com | 71 Piccadilly Road Great Neck, NY 11023 | | | |
| Hochheimer, Frank | | frank.hochheimer@juNo.com | 70 Piccadilly Road Great Neck, NY 11023 | | | |
| Hoedebeck Day, Kathryn | | kathyhday@gmail.com | 11288 Spyglass Cove Lane Reston, VA 20191 | | | |
| Hoey, Michael F. | | mhoey@sonic.net | 4024 Slate Court | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Santa Rosa, CA 95405 | | | | |
| Hoffman, Paul K. | | Pkhcommander@sbcglobal.net | 18351 Whitney Drive Santa Ana, CA 92705 | | | | |
| Holm, Kenton B. | | dkholm@comcast.net | 33788 Walnut Grove Dr. Unit 5 Lewes, DE 19958 | | | | |
| Holmes, Beverly | | scapes101@mac.com | 7 Augusta Drive Little Egg Harbour, NJ 08087 | | | | |
| Holt, James D. | | jdholt77@yahoo.com | 4368 Eastwicke Blvd. Stow, OH 44224 | | | | |
| Horowitz, Gerald | | geraldhorowitz1346@gmail.com | 7 Maiden Stone Lane Monroe Township N.J. 08831 | | | | |
| Horvath, Richard | | atomaset62@gmail.com | 94 Moseman Avenue Katonah, NY 10536 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hover, John | | john.hover@gmail.com | 3203 Grand Canyon St. Fort Collins, CO 80525 | | | | |
| Howard and Janyce Moss Family Trust | Erlich Moss, Janyce & Moss, Howard B. | photoartist.now@gmail.com | 2139 Caminito Tiburon La Jolla, CA 90237 | | | | |
| Howard, Stephen | | howardseh@gmail.com | 18308 Staple Ford Way Dallas, Texas 75252 | | | | |
| Huberty, Robert C. | | robert.C.Huberty@gmail.com | 4304 Cinnamon Path Liverpool, NY 13090 | | | | |
| Hughes, Robert B. | | red309dog@gmail.com | 10957 SW 82nd Ter. Ocaca , FL 34481 | | | | |
| Hui Teng, Chia and Hua Huang, Hsiou | | tengcharles@yahoo.com | 17200 Newport Club Drive Boca Raton, FL 33496 | | | | |
| Hull, Diane L. | | markhull@cox.net | 5401 White Tail Circle Wichita, KS 67217 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hummel, Robert | | rrH210@comcast.net | P.O. 54 210 Salem Road Bethel, PA 19507 | | | | |
| Humphrey, Currun C. and Humphrey, Marjorie P. | | currunchumphrey@aol.com | 180 Ferncrest Road Harvest, AL 35749 | | | | |
| Hurovitz, Craig S. | | moolm046@gmail.com | 10625 Willow Oak Ct. Wellington, FL 33414 | | | | |
| Hurvitz, Ira J. | | ihurvitz@yahoo.com | 325 {Pasqual Avenue San Gabriel, CA 91775 | | | | |
| Hussian, John M. | | jhussian@concast.net | 2370 West Lake of Isles Minneapolis , MN 55405 | | | | |
| Huzzey, Thomas B.* | | Tom.Huzzey@gmail.com | 3327 Strubridge Ln, Sugarland, TX 77479 | | | | |
| Hydock, Joseph | | jhydock1941@yahoo.com | 3680 Warfield Drive Hundingdon Vly, PA | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | 19006 | | |
| Hymowitz, Ellen | | ehymowitz@queenscp.org | 2736 Mill Avenue, 2nd Floor Brooklyn, NY 11234 | | |
| Iannelli, Serafina | | jimfriarz@aol.com | | Vincent Iannelli | jimfriud2@aol.com |
| ICBC Financial Services LLC | Kelly, James | corporateactions@icBankruptcyfs.com | 1633 Broadway, 28th Fl. New York, NY 10019 | | |
| Iglesias, Eusebio | | eiipr@yahoo.com | Paseo del Parque JA-4, Garden Hills Guaynabo, PR 00966 | | |
| Irene G. Brown, Trustee | | jbbib@verizon.net | 1377 Pataxont Ridge Rd. Odenton, MD 21113 | | |
| Isroff Family LLC | Isroff, Charles | chasgems@isroff.com | 19187 Chapel Creek Dr. Boca Raton, FL 33434 | | |
| Itenberg, Gregory | | itenberg@atlanticbb.net | 4000 Island Blvd., #501 Aventura, FL 33160 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jachimak, Ronald | | ronaldjachimak@yahoo.com | 2408 Cedar Street Rolling Meadows, IL 60008-3418 | | | |
| Jacklin, Nancy P. | | njacklin11@verizon.net | 3131 Connecticut Ave NW, Apt 2709 Washington D.C. 20008 | | | |
| Jackson, John C. | | johncjackson10@gmail.com | c/o Canal Street Studio 472 Greenwich St. Suite 1 New York, NY 10013 | | | |
| Jacobs, Natalie | | njacobs@fergusonshamamian.com | 9 Propspect Park West 11B Brooklyn, NY 11215 | | | |
| Jacoby, Jayne, Trustee | | Ajjacoby7@gmail.com | 4210 Pointe Gate Dr. Livingston, NJ 07039 | | | |
| Jaime B. Fuster Belingeri Estate* | Fusterzaldwondo, Maria L. | mlj.fuster@gmail.com | PO Box 363101 San Juan, PR 00936 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jalil, Arshad * | | ajalil570@gmail.com | 570 Glen Ridge Dr. South Bridgewater, NJ 08807 | | | | |
| James and Joan R. Woodruff Revocable Living Trust UAD 5/7/18 | Woodruff, James R. | jrwoodruff@lanset.com | 6045 E. Saint Joseph Street Indianapolis, IN 46219-4629 | | | | |
| James E. Hauptman Rev. Trust | Hauptman, James E. | jehauptman@yahoo.com | P.O. Box 3421 Billings, MT 59103 | | | | |
| James H. & Jessica C. Fleming Living Trust* | Fleming. James H.and Jessica C. | jamesshfleming@gmail.com jessicac.Fleming@yahoo.com | 11 Snow Court Orinda, CA 94563 | | | | |
| James, Bruce W | | bruce.james@att.net | 239 McNear Dr. San Rafael, CA 94901 | | | | |
| Jan M. Klinck Living Trust | Klinck, Jan M. | globe.properties@att.net | P.O. Box 700 McAllen, TX 78505-0700 | | | | |
| Japp, Theodore | | drjapp@abbnebraska.com | 13514 Country Rd P30 Blair, NE 68008 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jarrard, James | | J_Jerrard@yahoo.com | 1595 Montrose Terrace Dubuque, IA 52001 | | | | |
| Javia 2011 Grandchildren's Trust* | Javia, Subhash | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | |
| Javia, Amy* | | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | |
| Javia, Sagar* | | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | |
| Javia, Subhash and Naina Javia* | Javia, Subhash | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | |
| Jay, Timothy | | woodyj59@gmail.com | 15 Old Mill Road Greenwich, CT 06830 | | | | |
| Jean Van Lehn Living Trust | | jeantikieat@yahoo.com | 523 Warrenton Road Winter Park, FL 32792 | | | | |
| Jeanne M. Munro Trust | Munro, Jeanne | jeannemunro5@gmail.com | 8006 Kilkenny Court Naples, FL | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 34112 | | | | |
| Jebel Enterprises L.P. | Pinkerton, Ben | benjopink@gmail.com | 4521 Evergreen Street Bellaire, TX 77401 | | | | |
| Jecklin, Lois U. | | loishecklin@yahoo.com | 1232 27th St. N.W. Washington, DC 20007 | | | | |
| Jensen, Carol A. | | jcajensen@hotmail.com | 2460, 220th Street Independence, IA 50644 | | | | |
| Jensen, Robert W. | | rwjpa@msn.com | 301 Emerson Street Palo Alto, CA 94301 | | | | |
| Jezouit, Lawrence S. | | ljez@comcast.net | 309 Freeman Street Hartford, CT 06106-4222 | | | | |
| Jirau Rovira, Diana R. | | dianajirau@gmail.com | 3071 Ave. Alejandrino Guaynaba, PR 009 | | | | |
| Joan A. King Irrevocable Trust | King, Richard J. | mrjk20005@yahoo.com | P.O. Box 327 Aquebogue, NY 11932 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Joel and Gordon, Frances | | jfgordo@comcast.net | 424 S. Country Club Dr. Atlantis, FL 33462 | | | | |
| John Hancock Investments | Caron, Ellen | ecaron@jhancock.com | P O Box 55107 Boston, MA 02205 | Choate, Hall & Stewart LLP | Douglas R. Gooding; Saige Oftedal | dgooding@choate.com softedal@choate.com | Two International Place Boston, MA 02110 |
| John Pollak & Nancy Crowfoot JT Ten TOD | | ljnancy@dwx.com | 3704 Franklin Ave Des Moines, IA 50310 | | | | |
| Johnson, Morris E., Jr. and Johnson, Martha F. | | mamojj@msn.com | 14509 Kings Grant Street North Potomac, MD 20878 | | | | |
| Johnson, Wayne A.* | | wmcjohnson@msn.com | 6236 Ranier Lane N Mapple Grove, MN 55311 | | | | |
| Jonathan L. St. Mary | | Jonathan.st.marytnl@gmail.com | 35 Shore Drive Freeport, ME 04032 | | | | |
| Jones, E.K. and Jones, Ruth A. | | rkjones2@coxnet | 3502 Radcliffe Terrace Hutchinson, KS 67502 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jordan, Lisa | | lgjordan25@gmail.com | 213 Merida Road St. Augustine, FL 32086 | | | |
| Joseph and Michele Gabai Trust | Gaba, Joseph | joegabai1@gmail.com | 256 South Palm Drive Beverly Hills CA 90212 - 3516 | | | |
| Joseph Kump and Ann Stromquist Trust | Kump, Joseph | anniastrom@jerizone.net | 3923 Gaviota Avenue Long Beach, CA 90807 | | | |
| Joshua David Steinberg Irrev Trust Agreement FBO | Steinberg, Susan, Trustee | susansteinberg54@verizon.net | 517 Eagleton Cove Trace Palm Beach Gardens, FL 33418 | | | |
| Juarez , Hugo Eduardo* | | hugo@juarez.in | 55 Champlain CT. Manahawkin, NJ 08050 | | | |
| Judy M. Tucker Rev. Trust | Tucker, Judy | wtucker9@comcast.net | 8376 Westfair Circle N Germentown, TN 38139 | | | |
| Judy, Marcia E. | | mejudy50@yahoo.com | 13718 Grove Avenue | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Bonner Springs, KS 66012 | | | |
| Kaminsky , Eli A.* | | mhakabas@outlook.com | 101 West 81th St. New York, NY 10024 | | | |
| Kaminsky, Ariel A.* | | mhakabas@outlook.com | 101 West 81th St. New York, NY 10024 | | | |
| Kamsler, Elaine | | ksandbox@aol.com | 601 SW 141st Avenue, #111 Pembroke Pines, FL 33027 | | | |
| Kanapackis, Stanley F. | | kanapac84@yahoo.com | 13129 N. Country Club Ct. Palos Heights, IL 60463-2727 | | | |
| Karam, George J. | | geozy331@yahoo.com | 944 Symphony Isles Blvd. Apollo Beach, FL 33572 | | | |
| Karl, Justin J. | | jjkhhi@gmail.com | 20 Wood Duck Road Hilton Head Island, SC | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 29928 | | | | |
| Kasparek, Dennis D. and Kasparek, Dolores M. | | lucy@zianet.com | 4725 Grider Rd. Las Cruces, NM 88007 | | | | |
| Katz, Joan R. | | johnkatz27@gmail.com | | | | | |
| Kaufman, Joseph D. | | joekaufman6@sbcglobal.net | N8442 Muirfield Way Menasha, WI 54952 | | | | |
| Kay, Dennis A. | | samsolomonassoc@sbcglobal.net | 28095 Hickory Drive Farmington Hills, MI 48331 | | | | |
| Kazimour, Robert | | rfkdlk@aol.com | | | | | |
| KDR LLC | Calcaterra, Ruth | r_calcaterra@yahoo.com | 2189 Audrain Rd. 565 Vandalia, MO 63382 | | | | |
| Keane, Lisa L. | | keanelll53@gmail.com | 2313 Barren Hill Road Lafayette, PA 19444 | | | | |
| Keleher, Beatrice and | | bluffspop@aol.com | 5 Woodcreek Ct. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Keleher, Joseph D. | | | Deer Park, NY 11729 | | | | |
| Kemmerer, Terry and Kemmerer, Jacqueline | | jackik82@atmc.net | 1414 Serrulata Dr. SE Bolivia, NC 28422 | | | | |
| Ken Kirschenba um Family Trust | Stacy Spector, Esq. | sspector@kirschenbaumesq .com | Kirschenbau m & Kirschenbau m PC 200 Garden City Plaza, Ste. 315 Garden City, NY 11530 | | | | |
| Kennedy, Thomas M. | Morace, John | morace.john@gmail.com | 1 Franklin Street, #1905 Boston, MA 02110 | | | | |
| Kenner, Howard | | mcc_hjk@hotmail.com | 6 Exeter Ct. Somerset, NJ 08873 | | | | |
| Kessler, Diane | | dkes65@aol.com | 65 Greenbelt Pkway Holbrook, NY 111741 | | | | |
| Kewley, Sharon L. | | kewstan@aol.com | P.O. Box 1070 Jupiter, FL 33468 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kidd, James M. | | mkidd61085@aol.com | 2806 Spreading Oaks Drive Acworth, GA 30101-5705 | | | | |
| Kim, Taejo | | taejokim@gmail.com | 1014 Highland St. South Pasadena, CA 91030 | | | | |
| Kingery, Lauren Ray | | irk46@yahoo.com | 3102 Friendship Road Iowa City, IA 52245 | | | | |
| Kirhoffer, Gail | | gkirhoffer@gmail.com | 1 Strawberry Hill Ave., #16G Stamford, CT 06902 | | | | |
| Kirschenba um, Ken | | sspector@kirschenbaumesq .com | Kirschenbau m & Kirschenbau m PC 200 Garden City Plaza, Ste. 315 Garden City, NY 11530 | | | | |
| Klasky Trust | Klasky, Jack | jklasky@gmail.com | 30961 Steeplechas e Dr. San Juan | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | CapistraNo, CA 92675 | | | |
| Klein, Leon | | sjaacob@yahoo.com | 9 Star Ferry Rd. Purchase, NY 10577 | | | |
| Klein, Lloyd and Klein, Constance | | glick50@cableone.net | 2829 Mesa Road SE Rio Rancho, NM 87124-7221 | | | |
| Klenfner, Carol | | cklenfner@gmail.com | 70 W. 95th Street, Apt. 17K New Yor, NY 10022 | | | |
| Klitnick, Esther | | eklitnick@msn.com | 776 E. 3rd Street Brooklyn, NY 11218 | | | |
| Knies, Joseph | | jknies1@frontier.com | N6959 Rock Lake Road, Apt. 1 Lake Mills, WI 53551 | | | |
| Knop Marital Trust | Knop, John | jknop6870@aol.com | 6870 West Main Street Lima, NY 14485 | | | |
| Knopf Family Trust | Bere, Elaine | ekberel@twc.com | 1619 Third Ave., Apt 17H New York, NY 10128 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kobrin, Fanny & Kobrin, Nathan JT Ten | | faynate@verizon.net | 731 Wynnewood Road Unit # 13 Ardmore, PA 19003 | | | | |
| Kobrin, Fanny and Kobrin, Nathan | | faynake@verizon.net | 731 Wynnewood Road Unit # 13 Ardmore, PA 19003 | | | | |
| Kock, Angel A. | | Kockangel1331@gmail.com | Urb Ext Parkville 26 Calle Colorado Guaynabp, PR 00969 | | | | |
| Koenig, Nancy I. and Koenig, Lawrence T. | Koenig, Nancy I. | eph28@cox.net | 16129 Dewey Avenue Omaha, NE 68118 | | | | |
| Koepke, Andrea L.* | | andreakoepke1@aol.com | PO Box 146 Syracuse, IN 46567 | | | | |
| Komornik, Caryl | | carylhk@yahoo.com | 95 Intervale Rd. #11 Stamford, CT 06905 | | | | |
| Koocher, Gary M. | | garykoocher@hotmail.com | 26 Buttonwood Lane Portland, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ME 04102 | | | | |
| Kossoff, Esther | | singasong23@aol.com | 10378 Stonebridge Blvd., Boca Raton, FL 33498 | | | | |
| Krause, William H. | | phyikra39@yahoo.com | 230 Reagan Drive Sellersville, PA 18960 | | | | |
| Krauss, Eugene R. | | eugenekrauss@hotmail.com | 1580 E. 18th St. Apt. 5 C Brooklyn. NY 11230 | | | | |
| Kravetz, Jeffrey | | jeff004@comcast.net | 19 Goodhart Drive Livingston, NJ 07039 | | | | |
| Kreider, Allan W. | | awkoksa@gmail.com | 1126 Severnview Dive Crownsville, MD 21032 | | | | |
| Krokar Trust, Marie V. | Lisicich, John C. | jclisicich@ameritach.net | 7296 W. 174th St. Tinley Park, IL 60477 | | | | |
| Kronewberg, Ira | | rabbik1@yahoo.com | 179 Garfield Avenue Passaic, NY 07055 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kullas, Robert H. | | Kullas@sbcglobal.net | PO Box 4918 Carmel, CA 93921 -and- Mont Verde St 1 NE 3rd Carmel, CA 93921 | | | | |
| Kurre Family Trust | Kurre, Dennis | dkurre@verizon.net | 8812 Haylord Ct. Springfield, VA 22153 | | | | |
| Kurtz, Craig | | ckurt27@comcast.net | 11959 N. Hickory Gorve Pond Dunlap, IL 61525 | | | | |
| Kurtz, Hugo E. | | hugo-again@msn.com | 221 N. Hogan St. # 125 Jacksonville, FL 32202 | | | | |
| Kushner, Harvey | | kushner1949@gmail.com | | | | | |
| La Mar Construction* | Martinez, Eduardo | lamarcon@gmail.com | PO Box 595 Lajas, P.R. 00667 | | | | |
| Laboratorios Ramirez, Inc. | Ramirez, Raul | lab@labramirez.com | 8133 Calle Concordia, Ste 101 Ponce, PR 00717 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Laborde Negron, Ivonne | | ivonnelaborde@hotmail.com | 1560 Miguel Pou Blvd. 401 Paseo de la Reina Ponce, PR 00716 | | | | |
| Labovitch, Leo | | paul_labo@hotmail.com | 112 Westwood Glen Road Westwood, MA 02090 | | | | |
| Lafazan, Solomon | Lafazan, Thelma | terryl927@yahoo.com | 2212 Brigham Street Brooklyn, NY 11229 | | | | |
| LaGrua, John J. POA for Madeline LaGrua | | emeraldjohn@att.net | 8703 Taunton Dr. Huntersville, NC 28078 | | | | |
| Lamb, Ray M. | | janlamb19@live.com | P.O. Box 4 Mt. Lookout, WV 26678 | | | | |
| Lander, Steven | | sjlander@aol.com | 165 Waverly Ave. East Rockaway, NY 11518 | | | | |
| LaPayover, Corinne | | mlapayover@gmail.com | 11367 Boca Woods Lane Boca Raton, FL 33428 | | | | |

-117-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LaPolt, Karin | | kdlapolt@gmail.com | 2424 Hazelwood Lane Clearwater, FL 33763 | | | | |
| LaRose, James E. | | gladlarose@hotmail.com | 2457 Lawrence Rd. Marcellus, NY 13108 | | | | |
| Larrimore, Norma A. | | norma21225@mail.com | 3735 10th Street Brooklyn, MD 21225-2220 | | | | |
| Larsson, Pamela R. | | plarsson2@mac.com | 350 Bright Park DR Palm Desert, CA 92211 | | | | |
| Laub, Dorothea | | laubco@cof.net | 989 Scott St. San Diego, CA 92106 | | | | |
| Laughman, Philip L. and Laughman, Elisa A. | | dorabarkley1@comcast.net | 854 Lingg Road New Oxford, PA 17350 | | | | |
| Laurie B. Goldstein Rev. Trust | | goldkest@gmail.com | 12240 Glacier Bay Dr. Boynton Beach, FL 33473 | | | | |

| | | | | | | | 51 Madison Ave. , 22nd Floor, New York, NY 10010 |
|---|---|---|---|---|---|---|---|
| Lawful Constitutional Debt Coalition | Kirpalani, Susheel | susheelkirpalani@quinnemanuel.com | 51 Madison Ave. 22nd Floor New York, NY 10010 | Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani | susheelkirpalani@quinnemanuel.com | |
| Lawrence Trust | Lawrence, Garry | kargarlaw@cox.net | 7626 Dartmoor Av. Goleta, CA 93117 | | | | |
| Lawrence, Gary E. and Lawrence, Karen M. | | kargarlaw@coxnet | 7626 Dartmoor Av. Goleta, CA 93117 | | | | |
| Lawrence, Lee A. | | lalawrence@mac.com | 70 8th Ave Apt 4 Brooklyn , NY 11217 | | | | |
| Lawton, Cheryl and Gebauer, Kurt | | kurt@gebauer.net | 257 Topsaw Ln Moncks Corner, SC 29461 | | | | |
| Lazar, Sandra | | sanditennis@gmail.com | 1431 S. Ocean Blvd., #35 Pompano Beach, FL 33062 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lazarus Revocable Trust | Lazarus, Bruce N. & Lazarus, Elaine L., trustees | lazarusb@roadrunner.com | 4858 Dunman Avenue Woodland Hills, CA 91364 | | | | |
| Leavy, Ila J. | | ialto@earthlink.net | 2701 W 19th Street Greeley, CO 80634 | | | | |
| Lee and Jacqueline, Robert | | robert.fennell@netzero.com | 1091 Mission Ridge Drive Manteca, CA 95337 | | | | |
| Lee Fennell, Robert and Sue Fennell, Jacqueline | Fennell, Robert L. | robert.fennell@frontier.com | 1091 Mission Ridge Drive Manteca, CA 95337 | | | | |
| Lee Manwill, James | | jlmanwill@gmail.com | 3327 Buckingham Av. Eugene, OR 97401 | | | | |
| Lee, William E. | | will2280lee@gmail.com | 3603 Fawn Creek Path Austin, TX 78746 | | | | |
| Leggett, James F. | | Jim@jfleggett.com | P.O. Box 7925 Tacoma W.A. 98417 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Leo O'Connell Revocable Trust* | OConnell , Kathryn Leo | leomlnj@gmail.com | 8510 W. 10th Ave. Lakewood, CO 80215 | | | | |
| Lerner, Jeffrey P., and Lerner, Donna R. JTWROS | Lerner, Jeffrey P. | Jeff.Lerner@ustechinc.com | 1180 S. Ocean Blvd., Apt. 7E Boca Raton, FL 33432 | | | | |
| Lespier, Rosa E. | | rgi2nnoni49@gmail.com | Est. Alhambra 1703 Calle Jerez Ponce, PR 00716-3807 | | | | |
| Levine, Fred A. and Levine, Ellen | | FALEsq@icloud.com | 5 Pebble Road, D-3 Woodland Park, NJ 07424 | | | | |
| Levine, Robert | | rlevine@att.net | 37 Byron Drive Avon, CT 06001 | | | | |
| Levine, Selig | | zelly@frontier.com | 37 Byron, Dr. Avon, CT 06001 | | | | |
| Levy, Abe | | abelevy48@gmail.com | 4875 Pelican Colony Blvd. Apt. 301 Bonita Springs, FL 34134 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Levy, Ira H. | | iralevy@fast-email.com | 1129 Harbour Hills Drive Santa Barbara, CA 93109 | | | | |
| Lewis, Susan D. | | slewis52@yahoo.com | 525 E. 86th St. Apt. 31 New York, NY 10028 | | | | |
| Lex Claims, LLC | Dowling; Salatto., Luc M. Michael | ldowling@aurelius-capital.com; ops@aurelius-capital.com. | c/o Aurelius Capital Management, LP 535 Madison Avenue 31st Floor New York, NY 10022 | Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com | 1285 Avenue of the Americas New York, NY 10019-6064 |
| Lighter, Stuart A. | | salighter@comcast.net | 835 Persimmon Lane Langhorne, PA 19047 | | | | |
| Lighter, Stuart A. and Benderson- | | salighter@comcast.net | 835 Persimmon Lane Langhorne, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lighter, Carol | | | PA 19047 | | | | |
| Lighton, Constance N. | Race, Patricia L. | marksc141@aol.com | 39 Fox Ridge Drive Fletcher, NC 28732 | | | | |
| Lin, Der Gen | | dglin803@gmail.com | 77 Laurel Drive Rancho Palos Verdes, CA 90275 | | | | |
| Linda B. Handelsma n, Trustee | | jbake@pobox.com | 416 East First St. Bloomingto n, IN 47401 | | | | |
| Linde, Ronald | | ronlinde@lakes.com | P.O. Box 310 Northfield, MN 55057 | | | | |
| Linden, Caren | | lindeNo552@yahoo.com | c/o RBC 200 Nyala Farms Road, Ste. 1 Westport, CT 06880-6265 | | | | |
| Lindsey Family Trust | Jim & Lindsey, Sally | jim@jjlindsey.com | 18 Cypress Avenue Kentfield, CA 94904-1018 | | | | |
| Lindsey, Carolyn D. | | cdplindsey@aol.com | 4025 N. Jasmine Drive | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Wichita, KS 67226 | | | |
| Linera, Myrgia M.* | | mmlinera41@gmail.com | Urb. Suchvillle #19, Guaynabo, PR 00966 | | | |
| Link, Rex C. | | rclink53@gmail.com | 406 Coyle Pkwy Cottage Grove, WI 53527 | | | |
| Linton, Catherine F.* | | kittylinton@gmail.com | 6951 Abbeyville Rd. Melbourne, FL 32940 | | | |
| Lipow, Jules B. | | jjblipow1@gmail.com | 1623 Pelican Cove Rd. BA 122 Sara Sota, FL 34231 | | | |
| Lipsig, Joan | | jnlipsig@gmail.com | 350 S. Ocean Blvd., Apt. 12B Boca Raton, FL 33432; 12955 Biscayne Drive N. Miami Beach, FL 33181 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lischin, Andrew J. | | dogcatdoc609@aol.com | 2 Empire Drive West Atlantic City, NJ 08232 | | | | |
| Liu, Tammy T. and Liu, Shen Tai | | liuxt8@gmail.com | 8318 Saddleback Ledge Ave Las Vegas, NV 89147 | | | | |
| Llompart, Sucn Juan | Liompart - Zeno, Isabel | isabelllonmpartzano@gmail.com | Urb. Parado Alto L42 dalle 7 Guaynabo, PR 00966 | | | | |
| Lloyd, James B. | | jblloyd@verizon.net | 8808 Willow Ridge Lane Annandale, VA 22003 | | | | |
| LMAP 903 Ltd. | Robyn A. Huffman (General Counsel - FCO Advisors) | rhuffman@fundamental.com | 745 Fifth Avenue 14th Floor New York, NY 10151 | | | | |
| Logan, Darrell | | logan7darrell@charter.net | 4870 Jeff Dr. Missoula, MT 59803 | | | | |
| Lomell, Charlotte E.* | Lomell,Rene e | rpvaliant@comcast.com | 400 Locust St. Apt. A158 Lakewood, NJ 08701 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Long, Michael C. | | mclong64@hotmail.com | 1475 120th St. Boone, IA 50036 | | | |
| Lopez Sullivan, Luis A. | | lopezsullivan@hotmail.com | Granada Street, No. 629 Yauco, PR 00698 | | | |
| Lopez, Richard E. | | rslopez73@att.net | 73 Parkside Circle Marietta, GA 30068-4937 | | | |
| Lopez-Molina, Myrta | | catsmlm@gmail.com | Hucares-w3-66 C.B. Gracian San Juan, PR 00926 | | | |
| Lopez-Ramirez, Angel | | galaxylopez9999@gmail.com | Condo. Villas Del Mar Oeste 4735 Ave Isla Verde, Apt. 16J Carolina, PR 00979 | | | |
| Loring, Susan D. | | SueLor@optonline.net | 445 Mahnken Drive Bridgewater, NJ 08807 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Loss, Beverly J. and Loss, Kenneth J. | Loss, Beverly J. | bjloss@sbcglobal.net | 718 County Road 3746 Wolfe City, TX 75496 | | | | |
| Loubriel, Milagros | | mloubriel@hotmail.com | Golden Gate Diamante A-17 Guaynabo, PR 00968 | | | | |
| Love, Gerard | | gloev@optonline.net | 8 Lounsbury Rd. Mount Kisco, NY 10549 | | | | |
| Lovenduski, Walter L. and Lovenduski, Gail B. | Lovenduski, Walter L. | wlovenduski@gmail.com | 4951 Bacopa Lane South, #601 St. Petersburg, FL 33715 | | | | |
| Lowery, Joseph | | Neggie_30@yahoo.com | 3 Martin Ln. Flemington, NJ 08822 | | | | |
| Loyack, Suzanne | | s.loyack@yahoo.com | 6945 Bob White Dr. North Richland Hills, Texas 76182 | | | | |
| Lucas, Lawrence G.* | | connielouis2009@hotmail.com | 4601 Hydes Rd. Hydes, MD 21082 | JTIPG | Jim T / Larry | lslucas2927@gmail.com | 2417 Emerald Lake Dr. # 104 Sun City |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Center, FL 33573 |
| Lugo Raminez, Carlos G. | | lugocarlos88@yahoo.com | Box 504 Lajas P.R. 00667 | | | | |
| Luicci, John A. and Luicci, Josephine H. | | jjluicci@hotmail.com | 9 Sherry Lane Danbury, CT 06811 | | | | |
| Lukin, Seymour R. | | lukinphysics@yahoo.com | 340 E 93rd St., Apt 29G New York, NY 10128 | | | | |
| Lula Charline Tucker Trust | Tucker, William | wtucker9@comcast.net | 8376 Westfair Circle N Germentown, TN 38139 | | | | |
| Lurie, Michael and Lurie, Susan | | melur100@yahoo.com | 9 Rutledge Road Scarsdale, NY 10583 | | | | |
| Lynch, Patricia | | triciasiny@yahoo.com | P.O. Box 1766 Staten Island, NY 10313 | | | | |
| Lynn Inglis, Martha | | marthadebaja@hotmail.com | 78717 Links Dr. Palm Desert, CA 92211 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lyons, James D. | | Jameslyons027@gmail.com | 106 Lynhurst Drive Crossville, TN 38558 | | | | |
| Lyons, Timothy J. | | timjonlyons@gmail.com | 393 Rockport Ln. Birmingham, AL 35242 | | | | |
| Ma, Tai-Ann | | taiannma@yahoo.com | 30806 Casilina Drive Rancho Palos Verdes, CA 90275 | | | | |
| Ma, Yan-Chow | | ycina1950@yahoo.com | 30806 Casilina Drive, Rancho Palos Verdes, CA 90275 | | | | |
| Macaluso, Lucy Ann | | lamac818@gmail.com | 70 Ivy St. Greenwich, CT 06830 | | | | |
| MacLennan, Eric | | emaclenn@comcast.net | 44565 Harmony Lane Belleville, MI 48111 | | | | |
| MacLennan, Gisela | | emaclenn@comcast.net | 28738 Megan Drive Bonita | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Springs, FL 34135 | | | | |
| MacLennan, Joyce E. | | wtswench@yahoo.com | 20 Governor Foss Drive Wellfleet, MA 02667 | | | | |
| Mahler, Bruce | | bpm1@me.com | 39830 Compher Road Lovettsville, VA 20180-3521 | | | | |
| Makstein, Lucille | | lumak90@aol.com | 9698 Majestic Palm Drive Boynton Beach, FL 33437 | | | | |
| Malave Gomez, Angel B. | | angelmalave@yahoo.com | P.O. Box 860 Mayaguez, PR 00681 | | | | |
| Maldonado Lopez, Maritza | | maritzamaldonado96@yahoo.com | #609 Calle I-Tintillo Hills Guzyuzbo, PR 00966 | | | | |
| Maldonado, Ramon Luis Morales | | juniorrmorales@gmail.com | Calle 20 2N #47 URB. Alto Monte Caguas, PR 00725 | | | | |
| Malin, Douglas H. | | doug_malin@hotmail.com | 15622 Spring Meadow | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Lane Granger, IN 46530 | | | | |
| Malinchak, William | | principle1@aol.com | 16824 Pierre Circle Delray Beach, FL 33446 | | | | |
| Malkoff, Todd | | toddmalkoff@gmail.com | 1892 Virginia Avenue McLean, VA 22101 | | | | |
| Maltbie, Jennie R. | | mizchirp@gmail.com | P.O. Box 75 Port Angeles, WA 98362 | | | | |
| Mandalaovi, Mauricio | | mauricemandal@yahoo.com | Arcos 1825 BueNos Aires 1425 Argentina | | | | |
| Manni, Mario and Manni, Marie | | efmamnap@optimum.net | 2 Essex Place Deer Park, NY 11729 | | | | |
| Manning, Sheryl | | sheryl.manning@comcast.net | 864 NW Albemarle Terrace Portland, OR 97210 | | | | |
| MaNor, Roslyn | | tayas46@gmail.com | 239 Hungry Harbor Rd. Valley Steam, NY | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11581 | | | | |
| Manskopf, Gisbert | | gisbertmanskopf@yahoo.com | 260 Buckner Avenue Haddonfield, NJ 08033 | | | | |
| Mantell, Robert E. | | re.mantell@verizon.net | 6642 Hazel Lane McLean, VA 22101 | | | | |
| Marcotrigia No, Paul and Marcotrigia No, Jennifer | | pjmarco@aol.com | 104 Voorhis Avenue Rockville Centre, NY 11570 | | | | |
| Marden, Lawrence S. | | lsmarden@cox.net | 18369 N. Kokopelli Ct. Surprise, AZ 85374 | | | | |
| Margaret Burt Rev Trust | Burt, Margaret | grbmrb@bellsouth.net | 3112 Pier I Jonesboro, GA 30281 | | | | |
| Maria Antonucci, Shirley | | Shirley_Antonucci@yahoo.com | 1172 Via Della Costrella Henderson, NV 89011 | | | | |
| Maria Coffey, Eileen | | emcoffey@gmail.com | 9166 Calle Marina Ponce, PR 00717 | | | | |
| Marilyn M. Senter | Finkelstein, Nina | ninaotr2@aol.com | 75-08 180th St. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Revocable Trust | | | Fresh Meadows, NY 11366 | | | |
| Markell, Morrie | | mymorrie@twc.com | 9222 Corbin Avenue, # 464 Northridge, CA 91324 | | | |
| Markham, Laurence R. | | laurencemarkham@verizon.net | 109 Juniper Ridge Road Westwood, MA 02090 | | | |
| Marrow, Naomi S. | | nsmarrow@optonline.net | 11 Hunting Ridge Pl. Chappaqiua, NY 10514 | | | |
| Marrow, Paul B. | | pbmarrow@optonline.net | 11 Hunting Ridge Pl. Chappaqiua, NY 10514 | | | |
| Marshall, Randolph | | rmpcla@aol.com | 157 Cherry Street Katonah, NY 10536 | | | |
| Martha Jean Lemon 2008 Revocable Trust | Lemon, Larry H. | larrylemon73@gmail.com | 11300 Running Deer Ct. Edmond, OK 73013-8344 | | | |
| Martin Cervera, Antonio | | tonymartinarch@hotmail.com | Caparra Hills Yagrumo H-22 Guaynabo, | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | PR 00968 | | | | |
| Martin, David R. | | dmartin@abogar.com | 664 Calle Union Apt. 702 San Juan, Puerto Rico 00907 | | | | |
| Martin, Maria Teresita | | tonymartinarch@hotmail.com | Caparra Hills Yagrumo H-22 Guaynabo, PR 00968 | | | | |
| Martinez Cruz, Olvin R. | | annettelosa@aol.com | Urb. Praderas del Rio 3265 Calle Monte Escarcha Toa Alta, PR 00953 | | | | |
| Martinez, Guillermo L. | | eg@gmholdings.com | P.O. Box 365051 San Juan, PR 00936-5051 | | | | |
| Martinich, Sarah F. | | smartinich@sbcglobal.net | 802 Coxswain Wy, #203 Annapolis, MD 21401 | | | | |
| Martinitz, Nadine L. | | dmartinitz1@cox.net | 206 S. Estates Dr. Salina, KS 67401 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Martino Gonzalez, Evelyn | | martino_e@att.net | P.O. Box 32441 Palm Beach Gardens, FL 33420-2441 | | | | |
| Martir Soto, Sucesion Isaias F. | Francisca DfazFViuda Martir) | diazmartiri @gmailcom | Parque San Jose 5GG8 Villa Fontana Park Carolina PR 00983 | | | | |
| Marxe, Austin | | amarxe@gmail.com | 74 Noyac Bay Ave. Sag Harbor, NY 11963 | | | | |
| Mary Jane Charmoy Rev. Trust | | mjcharmoy@gmail.com | 16139 Daysailor Trail Bradenton, FL 34202 | | | | |
| Mason, James D. | | jmason1@stny.rr.com | 405 Stark Avenue Endwell, NY 13760 | | | | |
| Massry Family LLC | Goldman, Marjorie | massryfinancial@gmail.com | 62 Brighton Avenue Deal, NJ 07723-1202 | | | | |
| Masters, Michael W. | | mmasters@masterscapital.com | P.O. Box 420735 Atlanta , GA 30342 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mathias, Larry H. | | nonnijoy1@aol.com | 3938 SE Fairway E Stuart, FL 34997 | | | | |
| Mathis, John* | | john@cmathis@aol.com | 610 Goodman Drive Richardson, TX 75081 | | | | |
| Mathnig, Charles* | | bjnefiduciarypartners.com | 3265 White Tale Lane #F Oshkosh, WI 54904 | | | | |
| Matsil, Pamela | | pamelamatsil@gmail.com | 4083 Briarcliff Boca Raton, FL 33496 | | | | |
| Matthew C. Bakale Jr. Trust | Bakale Jr., Matthew C. | matt_bakale@yahoo.com | 4501 Orchard Creek Court SE Grand Rapids, MI 49546 | | | | |
| Matula, Carol E. | | carol.matula29@gmail.com | 5 Hastings Road Berkeley Heights, NJ 07922 | | | | |
| Matula, Richard A. | | ramatula0112@gmail.com | 5 Hastings Road Berkeley Hts, NJ 07922 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Maxwell Keith Trust | | sidkeith@hotmail.com | 133 Commonwealth Ave. San Francisco, CA 94118 | | | | |
| Maxwell, James and Maxwell, Kay | | kmaxwell@aol.com | 14267 Tiki Ln. Jacksonsville, FL 32226 | | | | |
| May, Angela | | stngryvette65@gmail.com | 410 Old Sugar Creek Road Fenton, MO 63026 | | | | |
| May, Francois and May, Matthew JTWROS | | guiltry@ca.rr.com | 7310 Rindge Avenue Playa Del Rey, CA 90293 | | | | |
| May, Walter | | wmay@laglen.com | 1950 Silverleaf Circle, #337 Carlsbad, CA 92009 | | | | |
| Mayaguez Cinema, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | |
| Mayper, Jeffrey and Mayper, Margaret | | jeffmayper@gmail.com | 7118 Westmoreland Dr. Sarasota, FL 34243 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| McAlister, Eric | | mess1964@yahoo.com | 607 Windy Lane Panama City, FL 32405 | | | | |
| McCafferty, James | | jimanne1935@att.net | 127 Thornbury Court Hot Springs, AR 71901 | | | | |
| McCalla, Charles E. | | cmdistrib@earthlink.net | 27 9th St. Island Drive Livingston, MT 59097 - 3801 | | | | |
| McCamy, Thomas H. | | thmccamy@gmail.com | 131 Huntington Road Dalton, GA 30720 | | | | |
| McCombs, Yvonne | | waterlilylady@aol.com | 24843 Magnolia Circle Millsboro, DE 19966 | | | | |
| McCormack, Susan | | susanmccormackcfa@gmail.com | 18 Thackberay Rd Wellesley, MA 02481 | | | | |
| McDonald, Donald | | donmcd6@outlook.com | 5407 Osprey Court Sanibel, Florida | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 33957 | | | | |
| McGinty, Herbert K. | | kenmcginty@hotmail.com | 1568 Campbell Avenue Phoenix, AZ 85015-3823 | | | | |
| McKinney, Joyce | | joymck@cox.com | 8414 E. Teton Ce. Messa, AZ 85207 | | | | |
| MCT Limited Partnership | Friedman, Cheryl | chewf@aol.com | 46 Rockledge Dr. Livingston, NJ 07039 | | | | |
| Meath, Margaret M. | | mmeath44@hotmail.com | 1132 Balsam Ct. New Richmond , WI 54017 | | | | |
| Medina, Cordeia B. | | cbmedina1@hotmail.com | 721 Windmill Dr Las Cruces, NM 88011 | | | | |
| Medina, David C. | | dcmedin1@hotmail.com | 1725 Foster Road Las Cruces, NM 88001 | | | | |
| Medina, Eva and Marin, Jorge L. | | marinjoluis@yahoo.com | Urb. Las Paaderas 1185 Calle Esmeralda | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Barlelone la, P.R. 00617 | | | | |
| Medina, Laura | | dcmedin1@hotmail.com | 1725 Foster Road Las Cruces, NM 88001 | | | | |
| Melekai, Ronelle J. | | ronelleJ@aol.com | 84-575 Kili Dr., Apt. 15 Waianae, HI 96792 | | | | |
| Melnick, Diana | | leisureworldjack@gmail.com | 8280 Summer Breeze Lane Boca Raton, FL 33496 | | | | |
| Melnick, Jack | | leisureworldjack@gmail.com | 8279 Summer Breeze Lane Boca Raton, FL 33496 | | | | |
| Mendez Bonin, Jose R. | | menema51@gmail.com | Reparto Anaida G-1 Calle 6 Ponce, Puerto Rico 00716 -2513 | | | | |
| Mendez-Bonnin, Jose R. | | menema51@gmail.com | Urb. Reparto Anaida G-1 Calle 6 Ponce, Puerto Rico | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mendoza Vallejo, Adalberto | | adalberto@southernpathology.com | PO Box 10729 Ponce, PR 00732 | Francbeo J. Rivera - Alvarez Esq. | | pacolaw1@yahoo.com | PO Box 336001 Ponce, PR 00733 |
| Meseth, Earl H. | | earlm@elmhurst.edu | 15611 Glem Dale Lane Homer Glem, IL 6049 | | | | |
| Meshbesher, Kenneth | | kmeshbesh@aol.com | 8421 Westmoreland Lane St. Louis Park, MN 55426 | | | | |
| Messer, Robert | | rmesser@nj.rr.com | 158 Pershing Rd. Englewd Cifs, NJ 07632 | | | | |
| Metacapital Mortgage Opportunities Master Fund, Ltd. | Caffarelli, Daniel | operations@metacapital.com | 152 West 57th Street 38th Floor New York, New York 10019 | | | | |
| Metacapital Mortgage Value Master Fund, Ltd. | Caffarelli, Daniel | operations@metacapital.com | 152 West 57th Street 38th Floor New York, New York 10019 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Meyers, Alvin | | am82799@gmail.com | 2164 Brown St. Brooklyn, NY 11229 | | | | |
| Meyers, Linda S. | | silverfox7146@gmail.com | 12862 Stoneybrooke Ct. South Lyon, MI 48178 | | | | |
| Micci, Ronald | | rvmicci@yahoo.com | 20 Terrace Ave - Apt. B8 Hasbronck Heights, NJ 07604 | | | | |
| Michelson, Maurice* | | mbm1736@msn.com | 169 Kyle Ct. Monretup, NJ 08831 | | | | |
| Milano, Deborah | | deb299@bellsouth.net | 299 Connie Wright Rd. Irmo, SC 29063 | | | | |
| Miles, Joseph A. | | miles113@aol.com | 4107 Leo Lane Jeffersontown, KY 40299-3430 | | | | |
| Millbauer, Neil S., Trustee of Neil S. Millbauer Trust | | pmil60@live.com | 2101 Cedar Street Holt, MI 48842 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller, Elaine C. | | ecmiller39@yahoo.com | 416 Second Street Oradell, NJ 07649 | | | |
| Miller, Jonathna and Miller, Stacy JT WROS | | Stacymiller@optonline.net | 4 Peach Street Morris Plains, NJ 07950 | | | |
| Miller, Marian M. | | wmmiller01@yahoo.com | 8202 Beekman Place Denver, CO 80238 | | | |
| Miller, Peretz Z.* | | smiller2190@7ampabay.rr.com | 304 Sedgewick Ct. Sun City, Ctr FL 33573 | | | |
| Miller, Robert . | | miller.rj.1@gmail.com | 425 Dockside Dr. Unit 706 Naples, FL 34110 | | | |
| Milling, Leslie M. | | dmill0958@aol.com | 513A Hazen Road Monroe Township, NJ 08831 | | | |
| Min, Warren | | warren.min@gmail.com | 804 Milan Ave South Pasadena, CA 91030 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mintz, Robin | Mintz, Alan | mint410@verizon.net | 53 Farmstead Road Short Hills, NJ 07078 | | | | |
| Minutoli, Rose; Minutoli, Anthony | | tonyasmin@aol.com , roslemin1@aol.com | 6035 75th Street Middle Village, New York 11379 | | | | |
| Miranda Ramirez, Gabriel | | Gbmirandar@gmail.com | 18 Calle Guerreno Noble San Juan, PR 00913 | | | | |
| MML Inc.* | Linera, Myrgia M. | mmlinera41@gmail.com | Urb. Suchvillle #19, Guaynabo, PR 00966 | | | | |
| Moadel, Yahya | | ymoadel@aol.com | 6 Engineers rd. Roslyn, NY 11576 | | | | |
| Mohr, Mark J. | | markjmohr@icloud.com | 242 Avenue of Barons Nokomis, FL 34275 | | | | |
| Mojica Negron, Gerardo | | mojicagenaro26@gmail.com | Civdad Jardin III, 84 Calle Roble Toa Alta, PR 00953-4859 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Molina Iturrondo, Angeles | | amolinaiturrondo@gmail.com | Ext. Villa Caparra Florencia E-6 Guayhabo, PR 00966 | | | | |
| MoliterNo, Valerie | | vmoliterNo@sc.rr.com | 409 39th Ave. N Myrtle Beach, SC 29577 | | | | |
| Monk, Jacqueline F. | | jfmonk@juno.com | 2402 Spinnaker Court Virginia Beach, VA 23451-1221 | | | | |
| Monkarsh, Ronald | | ramrd123@aol.com | 19584 Pine Valley Avenue Northridge, CA 91326 | | | | |
| Montanaro, Leopold | | lmonta8851@aol.com | 2033 Isla Vista Lane Naples, FL 34105 | | | | |
| Montes, Maria M. de Jesus | | montes_30@hotmail.com | P.O. Box 1114 Yabucoa, PR 00767 | | | | |
| Moore, Gregory | | jus_rain68@yahoo.com | 48 Circle Drive Westbury, NY 11590 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Moores, Jeffrey | | jefmoores@gmail.com | 152 Woodpond Road West Hartford, CT 06107-3541 | | | | |
| Morales Medina, Alberto | | homedical4715@yahoo.com | P.O. Box 7453 Ponce, PR 00733 | | | | |
| Morales, Ralph | | rmenendezmorales@gmail.com | 505 Jonathon Court Egg Harbour Township, NJ 08234 | | | | |
| Morca, Thomas | | tmorca@morcabuilders.com | 1030 Cypress Way Boca Raton, FL 33486 | | | | |
| Morgenstern, Emanuel | | dplmm723@aol.com | 2612 Colt Rd. Rancho Palos Verdes, CA 90275 | | | | |
| Morrow, Patsy | | mhfarms9@yahoo.com | 1130 Garands Fort Rd. Waynesburgh, PA 115370 | | | | |
| Moss, Frederick K. | | fkmoss@gmail.com | 37 Chestnut Ridge Road | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Saddle River, NJ 07458-3310 | | | | |
| Moysey, James C. | | jamessellsbonds@gmail.com | 3131 NE 188th St., #11106 Aventura, FL 33180 | | | | |
| Mudafort, Adriana E. Fuertes and Mudafort, Esther | | casaesther@yahoo.com | Urb. Puerto Nuevo 265 Avenue de Diego San Juan, PR 00920 | | | | |
| Mudafort, Camelia E. Fuertes and Mudafort, Esther | | casaesther@yahoo.com | Urb. Puerto Nuevo 265 Avenue de Diego San Juan, PR 00920 | | | | |
| Muhando, Charles | | charlesmuhando@yahoo.com | 524 Oakridge Ave. North Plain Field, NJ 07063 | | | | |
| Mulero Sierra, Santos and Gonzalez, Elizabeth | | mulero_e@yahoo.com | P.O. Box 1143 Juncos, PR 00777 | | | | |
| Murray, Priscilla and | | tgdieterich@earthlink.net | 2374 NW Marshall St. Portland, OR | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dieterich, Thomas G. | | | 97210 | | | | |
| Murray, Sonia Joy | | murraysonia407@gmail.com | 407 Oaklawn Place Biloxi, MS 39530 | | | | |
| Muscolino III, Anthony Michael | | mmuscolino@tpg.com | 1052 Ashford Ave, Apt 1002 San Juan, PR 00907 | | | | |
| Myron F. and Fern Esselman Irrevocable Trust UAD 3/23/2015 | Esselman, Myron F. | ritaesselman@msn.com | 505 Winton St. Wausau, WI 54403 | | | | |
| Nachtigal, Gale M. | | gknachtigal@yahoo.com | 1405 Willow Road Newton, KS 67114 | | | | |
| Nathan, Katherine* | | kjnathau45@gmail.com | 134 Dewitt Rd. Accord, NY 12404 | | | | |
| Nathanson, Rose | | rosenason@comcast.net | 7739 Southampton Ter. Apt. 214G Tamarac, FL 33321 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| National Public Finance Guarantee Corporation | Saunders, Gary | Gary.Saunders@mbia.com | One Manhattanville Road Purchase, NY 10577 | Weil, Gotshal & Manges LLP | Marcia Goldstein; Gabriel Morgan | Marcia.Goldstein@weil.com; Gabriel.Morgan@weil.com | 767 Fifth Ave. New York, NY 10153 |
| Natt, Allegra | | amnattcpa@gmail.com | 32 Sheridan Av. Metuchen, NJ 08840 | | | | |
| Nazario, Maria A. | | maqaly.acosto.nazario@gmail.com | PO Box 2460 Sam German, PR 00683 | | | | |
| Neal Cappas, Frank | | Frank.Neal.pr@gmail.com | HL-3 Box 15717 Cabo Rojo, PR 00623 | | | | |
| Nealy, Linda | | Nealyx2@cox.net | 4983 S. Harvest Moon Drive Green Valley, AZ 85622 | | | | |
| Nell Lott, Mary | | marynell@cp-tel.net | 2016 Nolley Road Natchitoches, LA 71457 | | | | |
| Nelson, Ruth C. | | ruanellie@gmail.com | 1127 E. Seminole Avenue, 6-B Jupiter, FL 33477 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nicholson, Jeffrey G. and Nicholson, Roxana S. | | jeff.g.nicholson@gmail.com | 7033 Wellauer Dr. Milwaukee, WI 52313 | | | | |
| Nield, Gregory S. | | gregni2@gmail.com | 271 Oak Landing Court Severna Park, MD 21146 | | | | |
| Nienas, Ronald C. | | zahunt1@gmail.com | 2005 Plymouth Street New Holstein, WI 53061 | | | | |
| Nolan III, Edward J. | | edward_nolan@ML.com | P.O. Box 500 Westhampton, NY 11971 | | | | |
| Norick, Adam P. | | adam.p.novick@gmail.com | 3715 Donald St Eugine, OR 97405 | | | | |
| Norman Blevins Trust | Blevins, Linda | blevins000@gmail.com | 1317 SW Dickinson LN Portland, OR 97217-9620 | | | | |
| Norris, Peter E. and Norris, Susan D. | Norris, Peter E. | norris.sd@gmail.com | 8313 Burkhart Ct. Houston, TX 77055 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Novick, Joshua | | joshnovick@gmail.com | 8800 E Ranch Campus Road Rimrock, AZ 86335 | | | | |
| Novick, Leslie J. | | novicksl@hotmail.com | 7307 W. Greenlake Drive North Seattle, WA 98103 | | | | |
| Novitsky , Candette* | | mnovits@gmail.com | 44 Pearl St. Valley Stream, NY 11581 | | | | |
| Novitsky, Mitchell * | | takman679@aol.com | 44 Pearl St. Valley Stream, NY 11581 | | | | |
| Nowacek, Linda | | lindanowacek@hotmail.com | 11022 E. Raintree Dr. Scottsdale, AZ 85255 | | | | |
| Nowie, Robert S. | | robert1rsn@gmail.com | 73461 Haystack Road Palm Desert CA 92260 | | | | |
| Nunberg, Chaim and Nunberg, Cheryl | Chaim or Nunberg, Cheryl | cnunberg@gmail.com | 1780 E. 29th Street Brooklyn, NY 11229 | | | | |
| O. Bates, Roy Jr. and | | rp_bates@hotmail.com | 5433 N. 106th | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bates JT Ten, Patricia H. | | | Avenue Glendale, AZ 85307 | | | |
| O'Brien , Dolores Kazanjian and O'Brien, Robert | | dpktt@njetscapr.net | 17 Pequot Ave. Port Washington, NY 11050 | | | |
| Ocasio, Jose M. and Melendez, Gladys | | josemocasio@hotmail.com melendezgladys9@gmail.com | Altos De La Fuente E-14 Calle 1 Caguas, PR 00727 | | | |
| Ocasio-Esteban, Rafael | | rafaocasio@me.com | 185 Candelero Dr. , Apt 613 Humacao, Pr | | | |
| Odenwald, Alice | | avno@aol.com | 14650 Lake Olive Drive Ft. Myers, FL 33919 | | | |
| Odenwald, Jr., Roland | | roland4061@gmail.com | 435 Dockside Drive, #301 Naples, FL 34110 | | | |
| Odenwald, Kathleen M. | | kathyO4563@aol.com | 67 Country Club Place Belleville, IL 62223 | | | |
| Odenwald, Stephen V. | | odieoil21@gmail.com | 67 Country Club Place Belleville, IL | | | |

| | | | 62223 | | | | |
|---|---|---|---|---|---|---|---|
| Offical Committee of Retiree Employees of the Commonwealth of Puerto Rico | Fabre, Miguel | miguelfabre@gmail.com | | Jenner & Block LLP | Catherine Steege , Robert Gordon, Landon Raiford | csteege@jenner.com ; rgordon@jenner.com ; iraiford@jenner.com | 353 N. Clark St. Chicago, IL 60654 |
| Olian, Matthew | | matt.olian@gmail.com | 2354 E. Harold 56 Philadelphia , PA 19125 | | | | |
| Olivari, Edward J. | | eolivari@comcast.net | 2980 Eagle Way Boulder, CO 80301 | | | | |
| Olivieri, Liana Rivera | Vicens Rivera, Maria E | mevicens@yahoo.com | 9140 Calle Marina Apto.801 Ponce, PR 00717 | Maria E. Vicens Law Office | Maria E. Vicens | mevicens@yahoo.com | 9140 Calle Marina - Apto.801 Ponce, PR 00717 |
| Ollquist, John | | john@exchangeplaceadvisors.com | 25 Phillips Road Sudbury, MA 01776 | | | | |
| Olson, Nevin J. and Kaysen, L. Jesse, JT TEN | Olson, Nevin J. | nevin.olson@mail.com | 814 Hiawatha Drive Madison, WI 53711 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oppenheim er Funds | Willis, Troy | twillis@ofiglobal.com | Oppenheim er Funds 350 Linden Oaks Rochester, NY 14625 | Kramer Levin Naftalis & Frankel LLP | Amy Caton, P. Bradley O'Neill, Douglas Buckley | acaton@kramerlevin.com, boneill@kramerlevin.com, dbuckley@kramerlevin.co m | Kramer Levin Naftalis & Frankel LLP 1177 Avenue of the Americas New York, NY 10036 |
| Orlando Marini Roman & Victor Marini Quesada | | orlandomarini@gmail.com | PO Box 3643 Aguadilla, PR 00605 | Fernand ez Perez Law Firm | Elias Fernandez Perez | eliaslaureano@gmail.com | PO BOX 7500 Ponce, PR 00732-7500 |
| Orloff, Roger B. | | rorloff@pair.com | 3499 Browning Ln. NE Brookhaven, GA 30319 | | | | |
| Ortiz, Wilson | | wilsontire@gmail.com | Condominio La Alborada 2201 Apartments 11301 Coto Laurel, PR 00780 | | | | |
| Ortolani, Sherri L. | | sherrilortolani@gmail.com | 8621 Greenway Lane Lenexa, KS | | | | |

| | | | 66215 | | | | |
|---|---|---|---|---|---|---|---|
| Ostroff, Jeffrey L. | | jeffostroff@comast.net | 4980 Fairfield Rd. Fairfield, PA 17320 | | | | |
| Oursler Sr., Steven M. | | woodman1950@aol.com | 19475 Jack Stone Ln. Drayden, MD 20630 | | | | |
| Owens, David J. | | dowens62@comcast.net | 11923 Stonet Batter Road Kingsville, MD 21087 | | | | |
| OZ Manageme nt LP | Abbruzzese, Jason | Jason.Abbruzzese@ozm.com | 9 West 57th Street New York, NY 10019 | Bracewel l LLP | Kurt A. Mayr | kurt.mayr@bracewell.com | City Place I, 34th Floor 185 Asylum Street Hartford, CT 06106 |
| Ozoniak, Joseph | | joeoz3751@yahoo.com | 624 Meadowtop Circle Burlington, NC 27217 | | | | |
| Pace, Deborah | | dpace7277@gmail.com | 8725 Mustang Island Circle Naples, FL 34113 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pacini, Maureen | | mmpacini@comcast.net | 1437 Last Oak Ct. Fort Collins, CO 80525 | | | | |
| Paddock Investment Trust | Glassman, Larry D. | glassmander@aol.com | 1000 S. Federal Hwy Boynton Beach, FL 33435 | | | | |
| Pagano, Franklin W. | | fpagano934@yahoo.com | 10 Stewart Ave. Silver Creek, NY 14136 | | | | |
| Palley Family Trust | Palley, Beau | beau@orionoutdoor.com | 368 Crivelli Ct. El Dorado Hills , CA 95762 | | | | |
| Panke, Kenneth | | kdpanke@bellsouth.net | 9012 Hurstbourne Lane, Louisville, KY 40220 | | | | |
| Papandrea, Barbara | | barbara.papandrea2@gmail.com | 182 Fisher Road Orwell, VT 05760 | | | | |
| Papandrea, Raymond | | heavenshillfarm@yahoo.com | 79 Young Road Orwell, VT 05760 | | | | |
| Paplham, Alan and Paplham, | | alanp4507@gmail.com | 2083 S. 107th Street West Allis, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Marlene | | | WI 53227 | | | | |
| Park, Donald E. | | depgalv@aol.com | 5427 Jamaica Beach Galveston, TX 77554-8684 | | | | |
| Parsons, Jaye L. | | jandgwp@gmail.com | 553 Old Plantation Road Jekyll Island, GA 31527 | | | | |
| Pata, Giacomo and Pata, Maria | | patamaria54@gmail.com | 14 Mulberry Lane Middletown, CT 06457 | | | | |
| Patel, Sheenal | | spatel@arborlodging.com | 566 W. Lake Street, Ste. 320 Chicago, IL 60661 | | | | |
| Patella, Theresa P. | | theresapatella@aol.com | 120 Morris Avenue, Apt. C6 Rockville Centre, NY 11570 | | | | |
| Paterno, Frank P. | | fppaterno@aol.com | 72 Country Ridge Drive Rye Brook, NY 10573 | | | | |
| Patounas, Ann | | anntasias@gmail.com, anntasias@broker-sd.com | 14051 Hermosillo | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Way Poway, CA 92064 | | | | |
| Patterson, Blake R. and Jackson, Ellen M. | | ejackpatt@yahoo.com | 289 Fanshaw G Boca Raton, FL 33434 | | | | |
| Patti, Anthony | | ampatti47@yahoo.com | 1108 Wakefield Walk Marietta, GA 30064 | | | | |
| Pedell, Lester | | lespedell@gmail.com | 25 Windsor Lane Boynton Beach, FL 33436 | | | | |
| Peder D. Sivertsen Irrevocable Trust | Lowery, Lorraine | wabeno59@yahoo.com | 5790 Ridge Ln. Laona, WI 54541 | | | | |
| Pedretti, Robert | | bpedretti@securevest.com | 7600 East Cypresshead Drive Parkland, FL 33067 | | | | |
| Pegel, Jane W. | | sailing19@charter.net | P.O. Box 40 Williams Bay, WI 53191 | | | | |
| Pegorsch, Dennis | | pegorschd@gmail.com | 4210 Hilltop Rd. Wausau, WI | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 54403 | | | |
| Perez Molinari, Kermit A. | | Kermit_Perez@yahoo.com | Urb. Valle Verde Calle Arboleda 952, Ponce, 00716 PR | | | |
| Perez Rivera, Alicia | | aliciaperez15@outlook.com | PR8 1471 Bayamon, P.R. 00956 | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 |
| Perler, Roslyn G. | | hperler@verizon.net | 5056 Flagstone Drive Sarasota, FL 34238 | | | |
| Perlman, Eleanor | | eleanorperlmanlcsw@gmail.com | 1 Udell Way East Northport, NY 11731 | | | |
| Perry, Jonathan Thomas | | jperry12nyc@me.com | 435 East 57th Street, Apt. 14B NYC, NY 10022 | | | |
| Perskin, Richard | | SHMORGEBRO@AOL.com | One Bona Inc Drive Dix Hills, NY 11746 | | | |
| Peters, Jeffrey A. | | jlpeters@gmail.com | 16947 Varco Road Bend, OR 97703 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Petersen, Richard | | fatbast235@hotmail.com | 108 Fallwood Parkway Farmingdale, NY 11735 | | | | |
| Petrillo, Guy | | guypetrillo@optonline.net | 75 Cambridge Ave Stewart Manor, NY 11530 | | | | |
| Pfohl, JOhn and Pfohl, Beverly, JTWROS | | pfohl1234@optmline.net | 49 Cropsey St. Warwick, NY 10990 | | | | |
| Phiefer, Victor | | vphiefer@aol.com | 328 Hilray Avenue Wyckoff, NJ 07481 | | | | |
| Phiefer, Virginia G. | | vphiefer@aol.com | 327 Hilray Avenue Wyckoff, NJ 07481 | | | | |
| Phyllis Gutfleish Rev. Trust | | pgutfleish88@gmail.com | 11516 Pallas Dr Boynton Beach, FL 33437 | | | | |
| Pickarts, Douglas A. | | dpickarts@mac.com | 894 Ainako Avenue Hilo, HI 96720 | | | | |
| Pickarts, Suzanne | | rjm-skp@swbell.net | 7302 Pagent Lane | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| K.* | | | Wichita, KS 67206 | | | | |
| Piedras, Coop Las | Leon, Rafael A. | vleon@cooplarpiedras.com | PO Box 100 Las Piedras, PR 00771 | | | | |
| Pierson, Wilmer G. | | billyfeet@gmail.com | 40 Choctaw Trail Ormond Beach, FL 32174 | | | | |
| Piesco, Joseph | | jpeiescojop@aol.com | 127 S. Gilboa Road Gilboa, NY 12076 | | | | |
| Pill, Jerome | | lindapilln.j.@yahoo.com | 62 Kings Mill Road Monroe Twp, NJ 08831 | | | | |
| Pinehurst Partners, LP | Derek Goodman c/o Autonomy Americas LLC | dgoodman@autonomycapital.com | 92 Park Avenue, 31st Floor New York, NY 10016 | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com | 885 Third Avenue New York, NY 10022 |
| Pisecki, Jerry | | jerry.pisecki@gmail.com | 3642 Caddington Ter Midlothian, VA 23113 | | | | |
| Plano, Ronald R. | | sandyandron@comcast.net | 2305 Baldwin Run The Village, FL 32162 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaza Escorial Cinema, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | |
| Plaza, Fideicomiso | Plaza, Elizabeth | eplaza@pharmabioserv.com | 3 Dorado Beach East Dorado, PR 00646 | | | |
| Plaza, Laura | Plaza, Laura | gjmirandar@gmail.com | 18 Calle Guerreno Noble San Juan, PR 00913 | | | |
| Pluntz, James L. | | jp.pluntz@yahoo.com | 1564 Layman Way The Villages, FL 32162 | | | |
| Polk, Hal M.* | | halmpolk@bellsouth.net | 109 Claudia Dr. Starkville, MS 39754 | | | |
| Pollis, Sarah Jane TTEE | | Sjpollis@yahoo.com | 3161 Hoffman Circle NE Warren, OH 44483 | | | |
| Pomales Castro, Miguel | | referidos@crescacorporation.com | PMB 92 POBox 71325 San Juan, PR 00936 | | | |
| Ponsa, Aurelio Torres* | | atpyeyo@yahoo.com | 300 Stonington Rd. | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Silver Spring, MD 20902 | | | | |
| Posillico, Lisa J. | | thebeachgirls@aol.com | 7 Woodvale Lane Huntington, NY 11743 | | | | |
| Potluri, Venkata R. and Potluri, Renuka | | potluri@reed.com | 15420 SW Bodwhite Circle Beaverton, OR 97007 | | | | |
| Powers, James | | powersdj1019@gmail.com | 1510 Wyoming Avenue Forty Fort, PA 18704-4219 | | | | |
| Prazil, Daniel and Prazil, Patricia, JT | | dan.prazil@gmail.com | 6612 Field Way Edina, MN 55436-1717 | | | | |
| Prete, James and Dorsi* | Gennrich, Edward | egennrich@ampf.com | 612 Beach Rd., Ste 101 Sarasota, FL 34242 | | | | |
| Probst, Kathleen | | wprobst67@gmail.com | 883 Meadow Lane Franklin Lakes, NJ 07417 | | | | |
| Prohoniak, Kenneth M. | | kpro35.kp@gmail.com | 7038 Darbey Knoll Drive | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Gainesville, VA 20155 | | | | |
| Pujals Rodriguez, Marta N. | | martapujals@yahoo.com | URB Estancias del Golf Club #534 Calle Wito Morales Ponce, PR 00731 | | | | |
| Puschak, Paul | | paulpuschak@gmail.com | 14 Silver Hill Rd. Acton, MA 01720 | | | | |
| Puskac, John | | jpgunner71@hotmail.com | 1492 N. Lamb Blvd. Apt. # 1104 Las Vegas, NV 89110 | | | | |
| QTCB Noteholder Group | Mayr, Kurt A. | kurt.mayr@bracewell.com | CityPlace I, 34th Floor 185 Asylum Street Hartford, CT 06103 | Bracewell LLP | Kurt A. Mayr | | City Place I, 34th Floor 185 Asylum Street Hartford, CT 06103 |
| Quebrada Bonita CRL | Ramos De Szendrey, Maricarmen | mramos@bufetemrsz.com | P.O. Box 270036 San Juan, PR 00928-2836 | Edgardo Munoz, PSC | Edgardo Munoz | emunozPSC@gmail.com | 364 Lafayette San Juan, PR 00917-3113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Quinones Soto, Jose F. | | quiNonesjosef@yahoo.com | Urb. Milaville 145 Calle Moradilla Street San Juan PR-00926-5124 | | | | |
| Quinones Soto, Rafael A. | | rafaelq5048@hotmail.com | #F1 Paseo Trebol Urb. Jardines de Ponce Ponce, PR 00730-1845 | | | | |
| Quinones-Irizarry, Sara | | sqirizarry@gmail.com | Cascada 1818 Valle Verde Ponce, PR 00716 | | | | |
| R.J. Hughes Sbtulwt RE Hughes UAD 05/28/2012, Hughes, Robert B. TTEE | Hughes, Robert B. TTEE | red309dog@gmail.com | 10957 SW 82nd Ter. Ocaca , FL 34481 | | | | |
| Rabinowitz, Allan C. | | acrabiNowitz@aol.com | 911 Park Avenue, Apt. 9B New York, NY 10075 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rachel Dawn Trobman Irrev Trust Agreement FBO | Steinberg, Susan, Trustee | susansteinberg54@verizon.net | 517 Eagleton Cove Trace Palm Beach Gardens, FL 33418 | | | | |
| Radermacher, Mark | | drmwr@mac.com | 28890 Ozone Road Elroy, WI 53929 | | | | |
| Ralph C. Haase Family Trust | Haase, Diane C. | dhaase7439@aol.com | 2135 Cloverhill Rd. Elm Grove, WI 53125 | | | | |
| Ralph, Kathleen A. | | k.a.ralph@gmail.com | 220 N. St. Columbus, MT 59019 | | | | |
| Ram Bajar, Telu | | telu@bajar.co.uk | Villa 64 1 86B Jumeira Beach Rd, Jumeira 1 Dubai P.O. Box 212395 UAE | | | | |
| Ramirez, Ernesto L. | | elrtorres@hotmail.com | 1759 Calle Siervas De Maria La Rambla Ponce, PR 00730 | | | | |
| Ramirez, Raul | | rramirez@labramirez.com | 8133 Calle Concordia, | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Ste 101<br>Ponce, PR<br>00717 | | | |
| Ramos Biaggi, Melvin | | segurosmelvin@yahoo.com | Urb. Santa Maria<br>1901 Calle Petunia<br>San Juan, PR 00927-6611 | | | |
| Ramos Martin, Robert | | ramosrobbie@yahoo.com | Quintas Monserrate Calle Fco Oller 37<br>Ponce, PR 00730 | | | |
| Rand, Edwin | | edrand3@gmail.com | 13181 Burgundy Drive S.<br>Palm Beach Gardens, FL 33410 | | | |
| Raniolo, Pamela | | rpm72@optonline. Net | 18 Kensington Road<br>Ardsley, NY 10502 | | | |
| Rao, Hanumant ha * | | kmhrao@gmail.com | 613 Timberlake Dr.<br>Ewing, NJ 08618 | | | |
| Rappaport, Marc | | marcaport@aol.com | 3725 Astoria Road<br>Kingston, | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | MD 20895 | | | | |
| Ratliff, Walter B. | | wbr25734@gvtc.com | 38 Winged Foot Boerne, TX 78006 | | | | |
| RCG PR Investments LLC | Colon, Roberto | rcolon@medias11-11.com | PO Box 305 CataNo, PR 00963 | | | | |
| Reed Living Trust u/a 12/27/2001 | R.P Reed, Rees, Mary W., Co-trustees | reedrp@q.com | 6640 Casa Loma, NE Albuquerque, NM 87109 | | | | |
| Reeves, Russell R. and Reeves, Kathleen C. | Reeves, Russell R. | r3k4@att.net | 98 Reids Hill Road Morganville, NJ 07751 | | | | |
| Regan, Thomas | | tompat63@aol.com | 72 Edgemere Road Garden City, NY 11530 | | | | |
| Reichel, Harold I. | | caroldreichel@gmail.com | 7020 108 Street, Unit 6R Forest Hills, NY 11375 | | | | |
| Reiner, Edward | | Zreinedwa@yahoo.com | 10008 E. Purdue Avenue Scottsdale, AZ 85258 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reinhardt, Daniel S. | | daniel.reinhardt@troutman.com | 2866 Wyngate Dr. N.W. Atlanta, Georgin 30305 | | | | |
| Reisman, Michael A. | | mreisman1505@gmail.com | 227 Waterford Drive Mills River, NC 28759 | | | | |
| Reisman, Scott D. | | burnj634@aol.com | 1126 3rd Street West Babylon, NY 11704 | | | | |
| Remillard, Michael J. | | sarge_1954@yahoo.com | 3569 Old Smithville Hwy N. Sparta, TN 38583 | | | | |
| Render, Laverna | | rarenaer@verizon.net | 2108 Collins Path Colleyville, TX 76034 | | | | |
| Reyes Reyes, Carmen M. | | cmreyes1712@yahoo.com | 124 North Coast Village Vega Alta, PR 00692 | | | | |
| Richard J. King Irrevocable Trust | King, Richard J. | mrjk20005@yahoo.com | P.O. Box 327 Aquebogue, NY 11931 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richards, Daniel | | drichards111@gmail.com | 7161 Penner Lane Apt. 1 Ft. Myers, FL 33907 | | | |
| Richman, Harvey | | richmancentral@aol.com | 176 Dove Drive Fortson, GA 31808 | | | |
| Richter, Dennis M. and Merry A.* | Richter, Dennis M. | richtedm@hotmail.com | N 873 Howard Road Whitewater, W.I 53190 | | | |
| Ring, Kenneth and Ring, Sheryl | | KSRINGMD@aol.com | 150 Hill Hollow Road Watchung, NJ 07069 | | | |
| Ringel, Bryna | | brynaringle@gmail.com | 10 Smith MaNor Blvd. West Orange, NJ 07052 | | | |
| Rinner, Deborah S. | | ardsrinn@cox.net | 123 Reserve Way, Apt. 216 Williamsburg, VA 23185 | | | |
| Rio Hondo Cinema, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | |
| Rivera Colon, | Ramos, Dalila | peterandlilly@yahoo.com | PO Box 648 Manati, PR | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pedro | | | 00674 | | | | |
| Rivera Gonzalez, Luis H.* | | riveraluis6300@yahoo.com | PO Box 5136 Aguadilla, PR 00605 | Luis H. Rivera | | | |
| Rivera Gutierrez, Margie | | margie.marmorato@gmail.com | Sevilla Biltmore, # E-36 Guaynabo, PR 00966 | | | | |
| Rivera, Hector L. and Russe, Enelia | | nelinrusse@gmail.com | HC02 Box 6617 Morovis, PR 00687 | | | | |
| Rivera, Miguel A. | | mrivera9511@gmail.com | HC 50 Box 21571 San Lorenzo, PR 00754 | | | | |
| Rizzo, Mary F. | | mfrizzo46@gmail.com | 17 Newbury Park Needham, MA 02492 | | | | |
| Robert L. Rae and Machelle L. Rae Revocable Trust UAD April 17, 2010 | Robert or Rae, Machelle | machelle.rae@gmail.com | 4825 Costana Drive Shing Le Springs, CA 95682 | | | | |
| Robert R. Collins Revocable Trust, Jose | Franjul Succ-TEE, Jose E. | jfrancoll67@gmail.com | 3530 Mystic Pointe Dr. Apt. 3213 Aventura, FL | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| E. Franjul Succ-TEE | | | 33180 | | | |
| Roberts Poole, Barbara | | frombarbarapoole@yahoo.com | 9917 Juniper Lane Overland Park, KS 66207 | | | |
| Robinson, Douglas R. | | drprlit3283@gmail.com | 3 Crosswood Way Warren, NJ 07059 | | | |
| Robles, Ruperto J. and Belen Fizias, Ana | | anayruperto@gmail.com | PO Box 363973 San Juan, PR 00936-3973 | | | |
| Rochlin, Heidemarie * | | hmrochlin@gmail.com | 3371 Skyline Blvd Reno, NV 89509 | | | |
| Rodriguez Paz, Enrique | | analuzm@aol.com | c/o Cardiovascular Consultants PA 7421 N. University Drive, Ste. 112 Tamarac, FL 33341 | | | |
| Rodriguez, Edwim | | enbaris@yahoo.com | Urb TorremoliNo | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | DF19 Guaynabo, PR 00969 | | | | |
| Rodriguez-Diaz Trust | Diaz - Lopez, Gloria L. | gloryglory363@hotmail.com | P.O. Box 330190 Ponce, PR 00733-0190 | | | | |
| Roeming, Pamela A. | | PARoeming@gmail.com | 66 Franklin Street Unit 306 Annapolis, MD 21401-2756 | | | | |
| Rogato, William A. | | Drogato@hotmail.com | 102 Amherst Pl. Goldsboro, NC 27534 | | | | |
| Rogers, Elizabeth M. | | elizabetrogers23@comcast.net | 1538 Silverado Trail Napa, CA 94559 | | | | |
| Rogers, Vaughn Alex | | btb.Rogers@gmail.com | 9138 Callaway Dr. Trinity, FL 34655-4613 | | | | |
| Rohatgi, Vijay* | | notpoobercat11@gmail.com | 1321 Camino Teresa Solana Beach, CA 92075 | | | | |
| Rombough Family | Rombough, Robert B. | romboughbot@comcast.net | 10796 N. Chapin Ct. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trust | | | Oro Valley, AZ 85737 | | | |
| Rona Iris Rothman Revocable Trust | Rothman, Rona | ronarothman@yahoo.com | 477 Misty Oaks Run Casselberry, FL 32707 | | | |
| Rose, Steven | | steve@roseresearch.com | 2345 West Silver Palm Road Boca Raton, FL 33432 | | | |
| Rosello, Maria | | msrm7337@yahoo.com | HC 02 Box 3469 Santa Isabel, PR 00757 | | | |
| Rosen, Steven | | raisine@comcast.net | 174 Oakwood Ct. Naples, FL 34110 | | | |
| Rosenberg, Neil A. | | nprosen@optonline.net | 96 Maitou Trail Kings Park, N.Y. 11754 | | | |
| Rosenblatt, Iris P. | | ipblatt@yahoo.com | 111 Hamlet Hill, #405 Baltimore, MD 21210 | | | |
| Rosenhouch, Robert and Rosenhouch, Sandra | | blira@americanportfolios.com | 10540 Royal Caribbean Circle Boynton Beach, FL 33437-4284 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rosin, Linda | | linrosin48@gmail.com | 1230 County Route 60 Elmira, NY 14901 | | | |
| Rosner, Lora G. | | lorarosner3@hotmail.com | 78-01 34th Ave. Apt. 57 Jackson Heights, NY 11372 | | | |
| Rosput Reynolds, Paula | | paularr@preferwest.com | 605 Hillside Dr E Seattle, WA 98112 | | | |
| Ross Family Trust | Atteberry, Jean | jeanatteberry@ms.com | 3602 S. Teakwood Drive Nampa, ID 83686 | | | |
| Ross, Barbara E. | | bsofree13@gmail.com | 37 Needle Lane Levittown, NY 11756 | | | |
| Ross, Judi M. | | judimross25@hotmail.com | 43 Boxwood Lane Montvale, NJ 07645 | | | |
| Ross, Lois | | loisross40@gmail.com | 3070 Eunice Ave. Spring Hill, FL 34609 | | | |
| Rosso, Jorge L. | | JLR3248@gmail.com | 5760 S.W. 107 St. Miami , | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Florida 33156 | | | | |
| Rothschild, John A. | | Scullingjohn@aol.com | 2623 Lakeside Drive Harveys Lake, PA 18618-3231 | | | | |
| Rotondo-Gregory, Marlene G. | | marleneggregory@gmail.com | 299 Lakeview Drive York, SC 29745 | | | | |
| Rovira, Carmen Ana | | carmena@hotmail.com | P.O. Box 870 Guayama, P.R. 00785 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 356 Fortaleza Street 2nd Fl. San Juan, P.R. 00901 |
| RRW I LLC | Derek Goodman c/o Autonomy Americas LLC | dgoodman@autonomycapital.com | 90 Park Avenue, 31st Floor New York, NY 10016 | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com | 885 Third Avenue New York, NY 10022 |
| Rubenstein, Martin | | mhjjr@att.net | 20 Trinity Lane East Hartford, CT 06118 | | | | |
| Rubino Hesterberg, Rosemarie | | rosemarie_annapolis@verizon.net | 2030 Huntwood Dr. Gambrills, | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | MD 21054 | | | | |
| Ruiz Velez, Radames | | radamesruiz241@gmail.com | HC-02 Box 17145 Rio Grande, PR 00745 | | | | |
| Russe Cordero, Enelia | | nelinrusse@gmail.com | HC02 Box 6617 Morovis, PR 00687 | | | | |
| Russo, Lawrence | | Russo@midcanyon.com | 5520 E. Palo Verde DR Paradise Valley, AZ 85253 | | | | |
| RWK CS Trust | Caster, Susan | sue.caster@gmail.com | 7580 Fintry Drive Greensboro, NC 27409 | | | | |
| Ryan, David | | ryanequipment@aol.com | P.O. Box 3232 Easton, PA 18043 | | | | |
| Saban, Vladimir | | valdim8@aol.com | 1350 Ala Moana Blvd., #2306 Honolulu, HI 96814 | | | | |
| Sackin, David | | sackindavid@gmail.com | 1304 N. Morningside Drive Atlanta, GA 30306 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sagar 2011 Trust* | Javia, Subhash | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | |
| Sala, Jorge P. | | jpsala_pr@yahoo.com | 8169 Concordia Street, Ste. 102 Ponce, PR 00717-1556 | | | |
| Saland, Robert | | bobby@landmarkco.net | 9448 West Broadview Drive Bay Harbor Islands, FL 33154 | | | |
| Salazar, Ed | | edsizxelk@yahoo.com | 3455 Bevann Drive Farmers Branch, TX 75234 | | | |
| Sally Klinck Living Trust | Klinck, Sally D. | sallyklinck@aol.com | P.O. Box 700 McAllen, TX 78505-0700 | | | |
| Salvatore and Bracco, Jill | | scb1447@aol.com | 3 Prospect Street Mendham, NJ 07945 | | | |
| Samantha Blair Goldman Irrev Trust Agreement | Steinberg, Susan, Trustee | susansteinberg54@verizon.net | 517 Eagleton Cove Trace Palm Beach Gardens, FL | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FBO | | | 33418 | | | | |
| Samodovitz, Arthur | | arthursail@stny.rr.com | 200 Rano Blvd., #40-27 Vestal, NY 13850 | | | | |
| Sampson, Timothy | | tim_j_sampson@hotmail.com | 603 Alden Bridge Drive Cary, NC 27519 | | | | |
| San Miguel, Maria T. | | pinchotere@gmail.com | PO Box 11 San Juan, PR 00922 | | | | |
| Sanchez, Clarivett | | clarivettsanchez@hotmail.com | Olimpic Street, #601 Urb. Summit Hills San Juan, PR 00920 | | | | |
| Sanders, Franklin M. | | lbelcher1@gmail.com | 1873 Wentworth Drive Canton, MI 48188-3090 | | | | |
| Sann, Robert I. and Sann, Myra K. | | bobsann@aol.com | 802 Lantern Way Clearwater, FL 33765 | | | | |
| Santaella Franco, Ramonita | Vazquez, Habodallah | habodallahvazquez@gmail.com | Calle S13 Blg. 204 # 25V Ext. Villa | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Carolina<br>Carolina, PR<br>00985 | | | | |
| Sasser,<br>John and<br>Sasser,<br>Susan | | sasesjs@gmail.com | 9 Radler Rd.<br>Preston, CT<br>06360 | | | | |
| Saul and<br>Theresa<br>Esman<br>Foundation<br>* | Rutherford,<br>Charles E. | charlie@attorneyrutherford<br>.com | 2101 NW<br>Corporate<br>Blvd.<br>Suite 206<br>Boca Raton,<br>FL 33431 | Rutherfo<br>rd Law<br>Firm,<br>P.L. | Charlie E.<br>Rutherford | charlie@attorneyrutherfor<br>d.com | 2101 NW<br>Corporate<br>Blvd.<br>Suite 206<br>Boca<br>Raton, FL<br>33431 |
| Savage,<br>Sandra | | ssa1211@aol.com | 1211 Gulf of<br>Mexico<br>Drive, #. 303<br>Longboat<br>Key, FL<br>34228 | | | | |
| Savarese,<br>Anthony | | jup69@aol.com | 1 Water<br>Club Way,<br>#901<br>North Palm<br>Beach, FL<br>33408 | | | | |
| Sayer,<br>Douglas R. | | douglas.sayer@colliers.com | 1260 Morris<br>Avenue<br>Bryn Mawr,<br>PA 19010-<br>1712 | | | | |
| Scardino,<br>Mary Anne | | emel1ne@netzero.net | 240 19<br>Memphis<br>Avenue | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Rosedale, NY 11422 | | | | |
| Schachne, Mira | | mschachne@earthlink.net | 6040 Blvd. East, Apt. 8K West New Yor, NJ 07093 | | | | |
| Scham, Arnold | | mscham@verizon.net | 30 Pleasant Avenue Upper Saddle River, NJ 07458 | | | | |
| Scham, Marlene | | mscham@verizon.net | 30 Pleasant Avenue Upper Saddle River, NJ 07458 | | | | |
| Schatz, Jerome H.* | | shanola51@hotmail.com | 4693 Holy Hill Rd. Hubertes, WI 53033 | | | | |
| Schecker, Craig A. | | cschecker@cox.net | 6226 W Caribe Lane Glendale, AZ 85306 | | | | |
| Schell, Mark * | | bigbuckman13@msn.com | 4635 W Broadway Dr. Grand Chote, WI 54913 Outagamie | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Scher, Mark P. | | schers@verizon.net | 10804 Pebble Brook Lane Potomac, MD 20854 | | | | |
| Scher, Sherry | | mendelsonsherry@gmail.com | 536 Pacing Way Westbury, NY 11590 | | | | |
| Scherzer, Paul D.* | | paul.d.scherzer@gmail.com | 367 Ravine Dr. South Orange, NJ 0079 | | | | |
| Schiffer, Marcia L. | for Schiffer Family Trust | schiffer5@hotmail.com | 5746 Crystal Shores Drive Apt. 408 Boynton Beach, FL 33437 | | | | |
| Schilero, Louis | | schilero786@aol.com | 14526 Tulipan Ct. Winter Garden, FL 34787 | | | | |
| Schimel, William | | wschimel@yahoo.com | 3-21 Summit Ave. Fair Lawn, NJ 07410 | | | | |
| Scholnick, Neil | | nscholnick@rentfurniture.com | 32 Cameo Drive Cherry Hill, NJ 08003 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schott, Robert F. | | mktwiz13@optonline.net | 44 Field Crest Road New Canaan, CT 06840 | | | |
| Schrier-Behler, Lynn | | LSBEHLER@gmail.com | 704 S. Union St. Alexandria, VA 22314 | | | |
| Schroeder, Berna and Schroeder, Steve | | sschro8693@aol.com | 20 Coverly Lane St. Louis, MO 63126-3202 | | | |
| Schultz, Jr., Edward F. | | edfschultzjr@gmail.com | 2417 Granby Road Wilmington, DE 19810-3554 | | | |
| Schur, Susan E.* | | ses_tec_con@msn.com | 76 Highland Avenue Somerville, MA 02143 | | | |
| Schwartz, Daniel W. | | drdanschwartz@bellsouth.net | 19333 W. Country Club Dr. Apt. 1901 Aventura, FL 33180 | | | |
| Schwartz, David | | dwsbonds@gmail.com | 1652 Victoria Park Lane Weston, FL | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 33327 | | | | |
| Schwartz, Isabella* | | isabella@abuive.com | 4575 Dean Martin Dr. # 2509 Las Vegas, NV 89103 | | | | |
| Scisco, Jr., Robert W. | | jacquescisco@aol.com | 110 Hollywood Avenue W. Long Branch, NJ 07764 | | | | |
| Scott Yasgur Irrevocable Trust | Yasour, Ross | rossyasgur@yahoo.com | 71 Meeting House Road Bedford Corners, NY 10549 | | | | |
| Scully, Brian and Scully, Ellen | | scullys@juNo.com | 14 South St. West Haven, CT 06516 | | | | |
| Scully, Raymond | | scully1421@yahoo.com | 29 Beaver Brook Rd. Danbury, CT 06810 | | | | |
| Scully, Raymond and Scully, Brian | | scully1421@yahoo.com | 29 Beaver Brook Rd. Danbury, CT 06810 | | | | |
| Sdustache, Nayda | | nsepr@yahoo.com | Paseo del Parque JA-4, Garden Hills Guaynabo, PR 00966 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Searle and Company | | jeberly@searleco.com | 333 Greenwich Ave. Greenwich, CT 06830 | | | | |
| Sebesta II, Arthur J. | | asebe1@uky.edu | 111 Belmont Avenue Winchester, KY 40391 | | | | |
| Second Bridge Capital RMBS Fund 1 | Shaw, David | david.shaw@secondbridgecapital.com | 49 W 23rd Street 8th Floor New York, NY 10010 | | | | |
| Seely, Clayton B. | Seely, Myrle | butternut@hotmail.com | 200 Congress Austin, TX 78701 | | | | |
| Seifert, Richard D. | | solarheroak@gmail.com | 475 PaNorama Drive Fairbanks, AR 99712 | | | | |
| Sellers, Jeffrey | | Jaslegal@hotmail.com | 22703 CamiNo Del Mar Apt. 26 Boca Raton, FL 33433 | | | | |
| Sepulveda Ramos, Julio H. | | jhspr51@hotmail.com | P.O. Box 43 Hormigueros, PR 00660 | | | | |
| Serota, Larry | | serota44@aol.com | 5402 Holly St. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Bellaire, TX 77401 | | | | |
| Serralles, Michael J. | | jboatscaribbean@yahoo.com | P.O.Box 360 Mercedita, PR 00715-0360 | | | | |
| Severidt, Donna and Barry, Roland | | donnaseveridt@cox.net | 823 S. Paseo de la Lira Green Valley, AZ 85614 | | | | |
| Shabato, John | | jsjg823@aol.com | 6610 NE 21st DR Fort Lauderdale, Florida 33308 | | | | |
| Shah, Manu R., Shah, Chinta M. and Shah Rushabh M. | Shah, Manu R. | chintashah523@yahoo.com | 2001 Greentree Rd. Cherryhilll, NJ 08003 | | | | |
| Shah, Neeta N. | | neetanshah@att.net | 17 Ascot Glen Court Irmo, SC 29063 | | | | |
| Shakin, Jeffrey | | jshakin@retina7.com | 9 Tatem Way Old Westbury, NY 11568 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shamam, Zui | | josephwemshaman@aol.com | 3700 Kensington St. Hollywood, FL 33021 | | | | |
| Shaman, Paul | | cpshaman@cox.net | 9674 South Run Oaks Dr. Fairfax Station, VA 22039-2629 | | | | |
| Shang, Nora | | wshang@yahoo.com | 6 Coventry Walk Ithaca, NY 14850 | | | | |
| Shanovich, Peter | | pxshanbvich@gmail.com | 5206 Juniper Ln. West Pend, WI 53075 | | | | |
| Shea, Steven and Shea, Mary | | sheas@cfl.rr.com | 11101 Tindall Road Orlando, FL 32832 | | | | |
| Sheehan, Robert | | rob.sheehan@jordanoelectric.com | 10 Joseph Lane Ringwood, NJ 07456 | | | | |
| Sheeler, Paul D. | | pdsheeler@gmail.com | 545 Stoney Lane State College, PA 16801 | | | | |
| Sheikholeslam, Shahab | | chunshahab@yahoo.com | 320 26th Ave. N. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | St. Petersburg, FL 33704 | | | | |
| Sheila Wolf Non Exempt Trust | Wolf, Sheila, Trustee | sheilakwolf@gmail.com | 5835 Coolwater Cove Dallas, TX 75252 | | | | |
| Shekhar, Yadatore Chandra | | yshekhar2@yahoo.com | 209 Meadow Drive Mount Laurel, NJ 08054 | | | | |
| Shelton, Edward | | edmls@comcast.net | 866 Heritage Hills, Unit C Somers, NY 10589 | | | | |
| Shen Tai Liu and Tammy T. Liu Family Trust | | liuxt8@gmail.com | 8318 Saddleback Ledge Ave Las Vegas, NV 89147 | | | | |
| Sheridan, Peter J. | | uconnhusky13@comcast.net | 271 Linwood Cemetery Road Colchester, CT 06415 | | | | |
| Sibenac, Joseph A. | | jsibenac@tampabay.rr.com | 7134 Whitemarsh Circle Lakewood | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Ranch, FL 34202 | | | | |
| Sickelco, Elizabeth | | lolalove9@aol.com | 63 Bennett Rd. Wilbraham, MA 01095 | | | | |
| Siditsky, Marc L. | | marclsiditsky@gmail.com | 4975 Island View Drive Canandaigua, NY 14424 | | | | |
| Siegel, Ariel | | psss10@aol.com | 10 Wendover Ln. Suffern, NY 10901 | | | | |
| Siegel, Elliot* | | blkdog1000@gmail.com | 710 Sound View Road Oyster Bay, NY 11771 | | | | |
| Siegel, Jack L. | | jsiegelmd@aol.com | 1621 Meeting House Ln. Va Beach, VA 23455 | | | | |
| Silber, Judy | | FloydTanzer@gmail.com | 47 Old Chimney Road Upper Saddle River, N.J. 07458 | | | | |
| Silberstein, Frederick | | fred@sfpadvisors.com | 2910 NW 25th Terrace Boca Raton, FL 33434 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Silversmith, Bernard | | ssotda@yahoo.com | 29 Denison Road Niskayuna, NY 12309 | | | | |
| Simeone, Joseph | | joecopake@gmail.com | 155 Lake Shore Drive Copake, NY 12516 | | | | |
| Simmons, Scott D. | | scottdsimmons@comcast.net | 2536 Ambling Circle Crofton, MD 21114 | | | | |
| Simon, Michael G. | | michael@simonholdingsinc.com | 11 Christy Drive Warren, NJ 07059 | | | | |
| Simpkin, Gilda Dangot* | | gildasbox@gmail.com | 11 Belaire Dr. Stamford, CT 06905 | | | | |
| Sipics, Diane | | dianesipies@gmail.com | | | | | |
| Sitler , Mark L. and Sitler, Martha A. | | sitlers@ptd.net | 214 Lilac Lane Douglassville, PA 19518 | | | | |
| Skidell, Grace | | skidell10@gmail.com | 112 Foxwood Dr. Jericho, NY 11753 | | | | |
| Sloth Equity LLC | Rizzo, John | jrdoots71@yahoo.com | 6574 North State Road 7, # 201 | | | | |

-190-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Coconut Creek, FL 33073 | | | | |
| Slotnick, Carl | | mslotn6481@aol.com | 7 Parkway Drive Roslyn Heights, NY 11577 | | | | |
| Slotnick, Carl S. and Slotnick, Linda J. | | mslotn6481@aol.com | 7 Parkway Drive Roslyn Heights, NY 11577 | | | | |
| Smith, Gladys | | tsommer@nextfinancial.com | 801 VaNosdale #102 Knoxville, TN 37909 | | | | |
| Smith, Ivan D. and Smith, Dana Y. | | dsmithkc5@aol.com | 13300 E. 54th Street Kansas City, MO 64133-7715 | | | | |
| Smith, Janet Lee | | 48wulf@gmail.com | 237 Plaza La Posada Los Gatos, CA 95032 | | | | |
| Smith, Richard C. and Smith, Dolores J. | | djslabs@delhi.net | 3413 West Terry C. Love Road Delancey, NY 13752-4157 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith, Richard D. | Wissing, Martin | martin.wissing@lpl.com | 245 Cherry Hill Pkwy. Mt. Washington, KY 40047 | | | |
| Smith, Vernon A. | | ljones@wisdirect.com | 3811 W 16th Street Ln. Greeley, CO 80634 | | | |
| Smock, Michael S. | | msmock@centurylink.net | 389 Mariquita Road Corrales, NM 87048 | | | |
| Snyder, Irvin J. | | judgeirv@aol.com | 205 Society Hill Cherry Hill, NJ 08007 USA | | | |
| Sola Aponte, Carlos A. | | carlossolaaponte@gmail.com | 3 Calle Aragon Caguas, PR 00727 | | | |
| Sola Aponte, Juan J. | | juanohisola15@gmail.com | | | | |
| Sola Aponte, Lizette | | lizettesola@gmail.com | 3 Calle Aragon Caguas, PR 00727 | | | |
| Solis, Ruy | | resolis@sbcglobal.net | 1875 Evergreen Ridge Way | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ReNo, N.V. 89523 | | | | |
| Solomon, Carl | | carlirma@verizon.net | 29 Devonshire Rd. So. Cedar Grove, NJ 07009 | | | | |
| Solomon, Lawrence | | larrysolomon34@sbcglobal. net | 6375 Noble Rd. West Bloomfield, MI 48322 | | | | |
| Solomon, Robert | | robert430@gmail.com | 177 Railroad Avenue, House B Greenwich, CT 06830 | | | | |
| Solosglas Investment s LP | Roitman, Daniel | statements@greenlightCapi tal. Com | c/o DME Advisors, LP 140 E. 45th St., 24th Floor New York, NY 10017 | | | | |
| Sorgatz, Susan K. and Sorgatz, David L. | Sorgatz, Susan K. | sorgate@bektel.com | PO Box 333 Dawson, ND 58428 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sos, Michael G. and Antrim, Joyce E. - Sos TTEES Sos Trust UAD 04/24/08 | | m_jsos@verizon.net | 1400 Mandalay Beach Road Oxnard, CA 93035-2820 | | | | |
| Soto, Omar | | Lantico_nyo@hotmail.com | P.O. Box 3161 Aguadilla, PR 00605 | | | | |
| Spagnoli, Richard G. | | redrider@comporium.net | 2020 Welborn Street Rock Hill, SC 29732 | | | | |
| Sparacio, Salvatore | | salsparacio2@yahoo.com | 1612 Bath Avenue Brooklyn, NY 11214 | | | | |
| Spialter 2011 Survivorship Trust | Spialter, Zal | spltr4@aol.com | 200 Baldwin Road, Apt. A7 Parsippany, NJ 07054 | | | | |
| Spicer , William J.* | | headstaple@aol.com | 5133 E. 18th Ave Denver, CO 80220 | | | | |
| St. James Security Services | Garrastazu, Elmer | eg@gmholdings.com | Avenida Ponce de Lean | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LLC | | | Urb. Caribe1604 San Juan, PR 00926-2723 | | | |
| Stambaugh, James | | stambaughhj@stifel.com | 9 Springton Pointe Drive Newtown Square, PA 19073 | | | |
| Stark, Richard and Stark, Sharla | | starkisdmon@gmail.com | 8 Hedwig Circle Houston, TX 77024 | | | |
| Stein, Bernard and S. Stein, Marlene | Stein, Bernard | berniethebear@gmail.com | 21 Bay Hill Dr. Bloomfield, CT 06002 | | | |
| Steiner, David | | Steiner07@comcast.net | 7607 110th Street N.W Gig Harbor, WA 98332 | | | |
| Sterling, Louis* | | beautiteeth@yahoo.com | 59 Boland Dr. W. Orange, NJ 07052 | | | |
| Sternlicht, Manny | | mannystern3@gmail.com | 5626 Ainsley Ct. Boynton Beach, FL 33437 | | | |
| Steven Glassman Trustee | Glassman, Steven | sglassmanflorida@aol.com | 3862 S. Lake Dr. Boynton | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Beach, FL 33435 | | | | |
| Stevens, Alan | | ulatulathree@aol.com | 71 Hamlet Drive Hauppauge, NY 11788-3344 | | | | |
| Stevens, Hubert V. | | sallyahuberts@centurylink.net | N4933 W. 11th St. North Ladysmith, WI 54848 | | | | |
| Stevens, Sally A. | | sallyahuberts@centurylink.net | N4933 W. 11th St. North Ladysmith, WI 54848 | | | | |
| Sticco, Alan | | asticco2003@yahoo.com | 193 W. Commons Drive Saint Simon Island, GA 31522 | | | | |
| Stockman, William R. | | stockmanwr@gmail.com | 6431 NE 150th Ave Williston, FL 32696 | | | | |
| Stockton TTEE, Katherine L. | | katherinestockton@sbcglobal.net | P.O. Box 108 Dauphin Island, AL 36528 | | | | |
| Stoeber Living Trust | | sstoeber@nc.rr.com | 530 Sandalwood Drive | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Southern Pines, NC 28387 | | | | |
| Stoever, Russell* | | rstoever@stoeverglass.com | 15 Rockleigh Rd. Rockleigh, N.J 07647 | | | | |
| Stone Lion Portfolio L.P. | Hanley, Greg | operations@stonelionlp.com | P.O. Box 4569 New York, NY 10163 | | | | |
| Stone, Lucille M. | Rice, Scott G R. | sjmjg@comcast.net | 15787 SW Village Circle Unit #B Beaverton, OR 97007 | | | | |
| Strecker, Karl H. | | karl145@aol.com | 417 Brashears Point Rd. Taylorsville, KY 40071 | | | | |
| Streissguth, Anna | | noelwise@noelwise.com | 1216 Bay St. Alameda, CA 94501 | | | | |
| Stroger, Charles and Stroger, Lois | | loisandcharlie@yahoo.com | 555 North Ave, Apt 4E Fort Lee, NJ 07024 | | | | |
| Strong, Eileen | | eileenmariestrong@gmail.com | 10760 S. Louis Drive Mulvane, KS 67110 | | | | |
| Struletz, Donna | | dnsny175@aol.com | 404 E. 66th St., #3E | | | | |

| | | | New York, NY 10065 | | | | |
|---|---|---|---|---|---|---|---|
| Suarez, Carlos L. | | Carlos.suarez@gmail.com | Urb. Milaville Pajuil Street 162 San Juan PR-00926-5125 | Cardona Jimenez Law Office | Cardona Jimenez | | P.O. Box 9023593 San Juan, PR 00902-3593 |
| Suarez, Moises | | moisessuarez30@hotmail.com | 508 Av. Sagrad Corazon San Juan, PR 00915 | | | | |
| Suatoni, Richard A. | | atoni2001@verizon.net | 319 Mott Rd. Fayetteville, NY 13066 | | | | |
| Sullivan, Mark | | MarkSullivan@RCN.com | 30 Smith Street Arlington, MA 02476 | | | | |
| Summers, John* | | jsummers@qc1001.com | 1001 Lexington Ave. Rochester, NY 14606 | | | | |
| Super Certus Cayman Fund Limited | Caffarelli, Daniel | operations@metacapital.com | 154 West 57th Street 38th Floor New York, New York 10019 | | | | |
| Sussman, Lenore S. | | lennesus@gmail.com | 632 Foot Hill Road | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Beverly Hills, CA 90210-3404 | | | |
| Sussman, Mitchell | | participantion3283@gmail.com | 514 W. End Ave New York, NY 10024 | | | |
| Sussman, Stanley M. | | 1stocks@comcast.net | 624 Dane Court New Castle, DE 19720 | | | |
| Sussman, Stephen | | stephen.j.sussman@gmail.com | 5178 Polly Park Lane Boynton Beach Florida 33437 | | | |
| Szambecki, Anthony E. | | aeszambecki@hallrich.net | P.O. Box 671 Kent, OH 44240 | | | |
| Szostak, Lawrence | | larryszostak@gmail.com | 2454 Glenridge Drive Spring Hill, FL 34609 | | | |
| Szostak, Lawrence and Szostak, Lillian | | larryszostak@gmail.com | 2454 Glenridge Drive Spring Hill, FL 34609 | | | |
| Tadich, Oksana and Tadich, Matthew* | | mtadich@ee.net | PO Box 141263 Columbus, OH 43214 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Talley, Daisy A. | | dtalley79@frontier.com | 6913 Colorado Street Merrillville, IN 46410 | | | | |
| Talley, Jeffrey L. | | bmtalley22@frontier.com | 6911 Colorado Street Merrillville, IN 46410 | | | | |
| Tanghe , James J. and Tanghe, Michele M. | | jimtanghe@comcast.net | 2799 Murray Avenue Bensalem. PA 19020 | | | | |
| Tanowitz, Susan | | susantanowitz@yahoo.com | 2111E, Beltline Road, #134A Richardson, TX 75081 | | | | |
| Tanzer, Floyd | | FloydTanzer@gmail.com | 47 Old Chimney Road Upper Saddle River, N.J. 07458 | | | | |
| Tanzer, Ira | | tanzerira@optonline.net | 22 Old Fort Lane Southampton, NY 11968 | | | | |
| Tanzer, Maureen | Tanzer, Ira | tanzerira@optonline.net | 22 Old Fort Lane Southampton, NY 11968 | | | | |

-200-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tanzer, Shoshanah | | FloydTanzer@gmail.com | 47 Old Chimney Road Upper Saddle River, N.J. 07458 | | | | |
| Taraboletti, Hugo and Taraboletti, Denise M. | | denise.taraboletti@yahoo.com | 317-82 Chablis Lane Lewes, DE 19958 | | | | |
| Taraboletti, Richard | | Heritage52@msn.com | 59 Wood Duck Ln. Elkton, MD 21921 | | | | |
| Tarmin, Ernest | | etarmin@aol.com | 474 Ocean Ave. Lynbrook, NY 11563 | | | | |
| Taub, Leslie F. | | lmt38@columbia.edu | 5 Brunswick St. Staten Island, NY 10314 | | | | |
| Teller, Izak | | bdscherer@yahoo.com | 9 Williams Road Sherman, CT 06784 | | | | |
| Templeton, Thomas W. and Templeton, Nina | | ntemplet@gmail.com | 1503 Carlson Dr. Blacksburg, VA 24060 | | | | |
| Teng, Ronald | | godlovesronald@yahoo.com | 17200 Newport | | | | |

| | | | Club Drive Boca Raton, FL 33496 | | | | |
|---|---|---|---|---|---|---|---|
| Teng, Tiffany | | tiffanyteng5@gmail.com | 17200 Newport Club Drive Boca Raton, FL 33496 | | | | |
| Tennen, Todd | | Biminifish@yahoo.com | 20350 NE 21st Avenue Miami, FL 33179 | | | | |
| Terns, Adam | | fondalk@hotmail.com | 5440 Sharp Drive Howell, MI 48843 | | | | |
| Thane Bryant, Gary | | bryangt@auburn.edu | 727 E. Samford Avenue Auburn, AL 36830 | | | | |
| The Alicia Oyola Trust | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | | |
| The Clarice M. Manske Survivors Trust | Manske, Clarice M. | charlesmanske@gmail.com | E 3265 Ct. Rolo Viroqua, WI 54665 | | David Stickler | dstickler@msm-law.com | 201 Main Street, Ste. 700 La Crosse, WI 54601 |
| The Damast | Damast, Donald | donaldd@commbell.com | 22 Steven Ln. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Family Trust | | | Great Neck, NY 10024 | | | | |
| The Harold Berkson By Pass Trust | Paders Berkson, Helen, Trustee | bberkson@aol.com | 12001 Whippoorwill Lane Rockville, MD 20852 | | | | |
| The Hector Morales Santiago Retirement Plan | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | | |
| The Hefler Family Trust | Hefler, John J. | jande2577@verizon.net | P.O. Box 1643 Charlestown, RI 02813-0921 | | | | |
| The IBS Opportunity Fund, Ltd. | Horne, James S. | jhorne@ibscapital.com | One International Place Suite 3120 Boston, MA 02112 | | | | |
| The IBS Turnaround Fund (QP) (A Limited Partnership) | Horne, James S. | jhorne@ibscapital.com | One International Place, Suite 3120 Boston, MA 02112 | | | | |
| The IBS Turnaround Fund, L.P. | Horne, James S. | jhorne@ibscapital.com | One International Place, | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Suite 3120 Boston, MA 02112 | | | |
| The Jain Family Trust | Surendra & Jain, Kala | surenvjain@gmail.com | 1825 Paseo Del Sol Palos Verdes Est., CA 90274 | | | |
| The Jose J. Adaime Maldonado Retirement Plan | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | |
| The Lee Family Trust | Lee, Douglas, Trustee | dalsml@yahoo.com | 73 Sand Harbour Road Alameda, CA 94502 | | | |
| The McKenzie Family Trust | McKenzie, William R. | billpupcheryl@gmail.com | 4550 E. Wild Coyote trl. Tucson, AZ 85739 | | | |
| The Noelia Ramos Rivera Retirement Plan | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | |
| The United Surety & Indemnity CODEF COM FBO | Javier, Gonzales, Executive Director UBS Compnay of | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Frederick Millan | PR | | 00918 | | | | |
| The Webster Family Trust dated 5/17/91 | Devoronine, Phyllis J., Trustee | pjdevo@icloud.com | 8 Tyler Brook Road Kennebunkport, ME 04046 | | | | |
| The William and Barbara Herman Family Trust | Herman, Barbara J. Herman, William A. | bobbieherman50@hotmail.com | 6238 Glide Ave Woodland Hills, CA 91367 | | | | |
| The Xiomarie Negron Retirement Plan | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | | |
| Thibault, Ludwig E. | | tbow53@gmail.com | 8611 Rambling Roas, Drive Ooltewah, TN 37363 | | | | |
| Thomas, BR | | telwyn@aol.com | 144 Lewis Road Binghamton, NY 13905 | | | | |
| Thompson, Dennis | | dennyorsu@a0l.com | 11514 Sun Rd Dade City, FL 33525 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Thompson, Jane E. | | hallthompson@msn.com | 4052 Field Drive Wheat Ridge, CO 80033-4358 | | | | |
| Tieszen, John and Tieszen, Sheryl | | johnt@sio.midco.net | 109 W. St. Andrews Dr. Sioux Falls, North Dakota 57108 | | | | |
| Toerey-CurviNo, Eva Maria | | eva@curviNo.com | 313 Teaneck Rd. Teaneck, NJ 07666 | | | | |
| Tolento III , Joseph J.* | | jaact@verizon.net | 269 - 11 78th Ave New Hyde Park, NY 11040 | | | | |
| Tordini, Marie | | signshopnj@gmail.com | 26 William Court Allentown, NJ 08501 | | | | |
| Tornincasa, Ernest | | ernesttornincasa@yahoo.com | 1955 Paulding Avenue Bronx, NY 10962 | | | | |
| Torress, Jorge Luis* | | jltorresepa@gmail.com | Urb. Venys Gardens 756 Calle Piscis San Juan, PR | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tracy, Helen K. | | ibishepa@att.net | 8447 Quail Meadow Way West Palm Beach, FL 33412 | | | | |
| Train, John | | johntrainmd@gmail.com | 799 Park Avenue New York, NY 10021 | | | | |
| Troche Toro, Adan | | lucilariverabaez@gmail.com | P.O. Box 776 Boqueron, PR 00622-0776 | | | | |
| Troiani, Raymond J. | | xfixer@juNo.com | 114 Belvidere Rd. Phillipsburg, NJ 08865 | | | | |
| Trombadore, John J. | | jtattrombadore@diverep.com | 7522 N.W. 110th Dr. Parkland, FL 33076 | | | | |
| Troy, William G. | | william.troy@willtroy.com | P.O. Box 41651 Phoenix, AZ 85080 | | | | |
| Trust U/N James Hennessy | Hau, Maura, Trustee | etudesmusic@gmail.com | 25 Webster Street Saratoga Springs, NY 12866 | | | | |
| Trust U/W Herbert J. | Scher, Sherry | mendelsonsherry@gmail.com | 536 Pacing Way | | | | |

-207-

| | | | | | | |
|---|---|---|---|---|---|---|
| Mendelson | | | Westbury, NY 11590 | | | |
| Tucker, Barbara J. | | barbtuck_apple@att.net | 3668 Appling Lake Drive Memphis, TN 38133 | | | |
| Tucker, Rhoda | | jthever@aol.com | 185 Bay Dr. Woodmere, NY 11598 | | | |
| Tucker, Steven B. | | stevenb2376@gmail.com | 3409 Hollow Branch CT Chesterfield, VA. 23832 | | | |
| Turka, Murray | | mcturka@hargray.com | 421 Squire Pope Road Apt. 408 Hilton Head, SC 29926 | | | |
| Turner, Richard | | rsturner1974@gmail.com | 25 Eastwood Road Groton, CT 06340 | | | |
| Ulbrich, Richard F. | | spousespy@gmail.com | 144 Good Hope Rd. Bluffton, SC 29909 | | | |
| Urbanski, Kathleen V. | | kvurbanski@gmail.com | 39 Woodshire Drive Erial, NJ 08081 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Usatch, Jerald, TTEE and Epstein, J. Earl , TTEE | Usatch, Florence S. | earl@eselaw.com | 1515 Market Street Suite 1505 Philadelphia , PA 19102 | Epstein Shapiro & Epstein, PC | Phyllis Horn Epstein | phyllis@eselaw.com | | 1515 Market Street, Suite 1505 Philadelp hia, PA 19102 |
| V. Bernardo Living Trust - Mason, Craig M. | | cmm7777@yahoo.com | 5952 36th St S Fargo, ND 58014 | | | | | |
| VA&E Defeo, LLC* | Defeo, John A. | starwireworks1@yahoo.co m | 72 Pitt Street Bloomfield, N.J. 07003 | | | | | |
| Valentine, Jan | | janvalentine@aol.com | 12 Campbell Farms Rd. Belen, NM 87002 | | | | | |
| Valle, Awilda | | avallepr@gmail.com | P.O. Box 1649 Barceloneta, PR 00617-1649 | | | | | |
| Vallejo del Valle, Medelicia | | adalberto@southernpathol ogy.com | PO Box 10729 Ponce, PR 00732 | Francbe o J. Rivera - Alvarez Esq. | | | pqcolaw1@yahoo.com | PO Box 336001 Ponce, PR 00733 |
| Vallejo del Valle, Medelicia | | adalberto@southernpathol ogy.com | P.O. Box 10729 Ponce, PR | Francisc o J. Rivera | | | pacolaw1@yahoo.com | P.O. Box 336001 Ponce, PR |

| | | | 00732-0729 | Alvarez | | | 00733-6001 |
|---|---|---|---|---|---|---|---|
| Vance, Dennis K. and Vance, Nancy J. | | dnv77@yahoo.com | 710 Quality Lane Winder, GA 30680 | | | | |
| Vander Groef, Neil | | robinneil1979@centurylink.net | 989 Stillwater Road Newton, NJ 07860 | | | | |
| Varela Gonzalez, Josefina and Baerga, Luis | | lbaergaduprey@yahoo.com | 5 Calle Diamante Guaynabo, PR 00969 | | | | |
| Vargas Velazquez, Edwin | | evargas@newenergypr.com ; evargasvelasquez55@gmail.com | RR4 Box 26413 Toa Alta, PR 00953 | | | | |
| Vassey, Bradford C. | | bcvassey@yahoo.com | 665 So Gouldsboro Rd. Gouldsboro, ME 04607 | | | | |
| Vazquez Casas, Aymara | | anymara@gmail.com | Urb Mirador De Bairoa 2U27 Calle 29 Caguas, PR 00727 | | | | |
| Ventura, William T. | Ventura, Jen | jnvent@aol.com | W8405 Trillium | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| and Ventura, Jennifer L. | | | Lane Antigo, WI 54409 | | | | |
| Vest, CR | Klinck, Jan M. | globe-properties@att.net | P.O. Box 700 McAllen, TX 78505-0700 | | | | |
| Vetterling, William T. | | vetterw@gmail.com | 35 Turning Mill Drive Lexington, MA 02420 | | | | |
| Vidal Cruz, Juan | | desireerr@yahoo.com | P.O. Box 160 Mayaguez, PR 00681 | | | | |
| Viditch, Paul | | paul.viditch@magna.com | 2954 Secret Way Commerce Twp., MI 48390 | | | | |
| Viera, Eva Judith | | evieva1@gmail.com | Haciendas Constancia Calle Estancia 711 Hormigueros, PR 00660 | | | | |
| Viering, Donald J. | | donviering@aol.com | 51 Los Hornos Lamy, NM 87540 | | | | |
| Vigano, Remo | | ray.vigano@verizon.net | 16 Whitewood Drive Morris Plains, NJ 07950 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Villastrigo, Richard M. | | rxv6@psu.edu | 230 Houtz Ln. Port Matilda, PA 16870 | | | | |
| Vivian Hile Trust | Hile, Vivian | taringail@hotmail.com | 126 Saprrow Dr. Apt. 13B Royal Palm Beach, FL 33411 | | | | |
| Vivienne Lee Rainey Revocable Living Trust | Lee Rainey, Vivienne | Viviennetlee@aol.com | 2729 Carmar Drive Los Angeles, CA 90046 | | | | |
| Vogan, Thomas J. | | tomvogan45@gmail.com | 4622 Balboa Park Loop Lakewood Ranch, FL 34211 | | | | |
| Vorhees, Connie M. | | connieleedesigns@gmail.com | 5408 Fawn Lake Court Sanford, FL 32771 | | | | |
| Wade Weathers, Cindy | | cwadew@gmail.com | 104 Kathy Avenue Quitman, MS 39355 | | | | |
| Wade, Timothy S. | | timwade@verizon.net | 7 Cedarcrest Court Doylestown, PA 18901 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Walker, Betty S.* | Thompson, Laura | lthompson@infinekgroup.com | P.O. Box 5489 Cordele, GA 31010 | | | | |
| Wallman, Irene | | imarwall@comcast.net | 200 Yorkshire Dr. Monroe Twsp., NJ 08831 | | | | |
| Walters, Catherine B.* | | waltecb@comcast.net | 144 Spalding Circle Groose Creek, SC 29445 | | | | |
| Walters, Jr., Hobert | | qpservice@@aol.com | 2124 Bienville Blvd. Dauphin Island, AL 36528 | | | | |
| Walzer, Ethel S. | | dnnwalzer@embarqmail.com | 38521 Lakeview Dr. Lady Lake, FL 32159 | | | | |
| Warne, Donald T. | | wjwarne@msn.com | 1637 So Depew Lakewood, CA 80232 | | | | |
| Warne, Wanda J. | | wjwarne@msn.com | 1637 So Depew Lakewood, CA 80232 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wasyl, Debra | | dwasyl732@gmail.com | 31 Beidler Drive Washington Crossing, PA 18977 | | | | |
| Weber, Edward L. | | ecweber@rwlink.com | 4109 Boulevard Place Mercer Island, WA 98048 | | | | |
| Wedgewood Tacoma LLC | Mayer, Joseph | baelyn@mayerbuilthomes.com | 312 112th Street So. Tacoma, WA 98444 | | | | |
| Weener, Philip H. | | weener@wnllp.com | 5887 Glenridge Drive NE Suite 275 Atlanta, GA 30328 | | | | |
| Weigand, Jerold | | jeroldow@sbcglobal.net | 2395 Bourbon Ct. South San Francisco, CA 94080 | | | | |
| Weiner, Larry | | lweiner@weinerllc.com | 94 Locust Lane Upper Saddle River, NJ 07458 | | | | |
| Weiner, Mitchell | | maw120@aol.com | 7 Train Band Road | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Bedford, NY 10506 | | | |
| Weiner, Mitchell A. | | maw120@aol.com | 7 Train Band Road Bedford, NY 10506 | | | |
| Weis, Eva L. | | ev119atpdx@gmail.com | 2660 NE Mary Rose PL Apt. 121 Bend OR 99701 | | | |
| Weisleder, Sally B. | | sallyweisleder@me.com | 422 South Harbour Drive Key Largo, FL 33037 | | | |
| Weiss, Carole* | | andysu1@aol.com | 26910 Grand Central Parkway Apt 29H Floral Park, NY 11005 | | | |
| Weitman, Helen | | drillsgt78@aol.com | 9896 Bustleton Ave. Apt A433 Philadelphia , PA 19115 | | | |
| Welsch, Robert J. | | bobwelsch@yahoo.com | 128 Cherry Hills Dr. Aiken, SC | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 29803 | | | | |
| Wendy Goodman Rev. Trust | Goodman, Wendy | agoodman@stoeverglass.com | 5334 NW 48th Street Coconut Creek, FL 33073 | | | | |
| Westfall, Jr., Francis D. | | frank_westfall@hotmail.com | 21 Utah Trail Medford, NJ 08055 | | | | |
| Whelpley, Agatha M. | Whelpley, John | whelpley@cutco.com | 1831 Happy Hollow Road Olea, NY 14760 | | | | |
| White, Kevin M. | | kevin29white@gmail.com | 24 Vineyard Lane Westport, CT 06880-2255 | | | | |
| Whiting, Jeffrey M. | | trowt1@plbb.us | P.O. Box 1 Suring, WI 54174 | | | | |
| Wiatrowski, James | | jwtrowski@att.net | 100 Cresview Lane Waupaca, WI 54981 | | | | |
| Widder, Donald * | | downd@comcasr.net | 12 Marin Bay Park San Rafael, CA 94901 | | | | |
| Wiederspiel, Bruce | | chrucf2@gmail.com | 2783 Columbia | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Falls Stacye Vd. Columbia Falls, Mt. 59912 | | | | |
| Wiegan, Jerold | | jeroldow@sbcglobal.net | 2395 Bourbon Ct. South San Francisco, CA 94080 | | | | |
| Wight, Kathy M. | | kmwight@yahoo.com | 400 1/2 Third Avenue S.W. Great Falls, MT 59404 | 嬌 | | | |
| William Earl and Marlene N. Lansford Rev. Trust Agent 2016 | Lansford, Marlene | wlansford@wi.rr.com | 4610 N. 149th St. Brookfield, WI 53005 | | | | |
| William H. Tucker Rev. Trust | Tucker, William | wtucker9@comcast.net | 8376 Westfair Circle N Germentow n, TN 38139 | | | | |
| William Shakin Irrevocable Trust | Shakin, Jeffrey | jshakin@retina7.com | 9 Tatem Way Old Westbury, NY 11568 | | | | |
| Williamson, Lawton | | lawtonw@oclinc.org | 5008 Platinum Drive | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Liverpool, NY 13088 | | | |
| Winnigham, Cherylon M. and Winnigham, Mark | | mwinningham@suddenlink.net | 17058 Jayhawk Road Carthage, MO 64836 | | | |
| Winslow, Jeffret S. | | J.winslow@cableone.net | 1500 E. Rossen St. Prescott, AZ 86301 | | | |
| Winslow, Mitchell F. | | sallykatt@cableone.com | 5935 N. Bailey Ave Prescott, AZ 86305-7461 | | | |
| Winter, Fred | | drfredjwinter5@gmail.com | 10 Annette Drive Edison, NJ 08820 | | | |
| Winthrop, Lee | | leewinthrop@ymail.com | 933 Northwood Blvd., #21 The Pointe Condo Incline Village, NV 89451 | | | |
| Wiscovitch-Rentas, Noreen, Keogh Plan, Trustee | | noreen@nwr-law.com | PMB 136 400 Calaf Street San Juan, PR 00919 | | | |
| Wise, Robert L. | | wiser@optonline.net | 3 Interlaken Drive | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Interlaken, NJ 07712 | | | | |
| Wohltman, Chester T. | | cwohltman@comcast.net | 10 Evergreen Terrace Monroe Twp. NJ 08831 | | | | |
| Wolridge, Michael A. | | tiger_7582000@yahoo.com | 4006 Balmorhea Avenue Houston, Tx 77039 | | | | |
| Wolstencro ft, John Michael | | mcroft@hargray.com | 145 Hampton Cir. Bluffton, SC 29909 | | | | |
| Wong, Gerald L. | | jedwong@yahoo.com | 21604 47th Avenue, Apt. 2A Bayside, NY 11361 | | | | |
| Wood, Barbara A. | | idlewood@centurytel.net | P.O. Box 2570 Vashon, WA 98070 | | | | |
| Wood, Elizabeth TTEE | | bett15@optonline.net | 55 Soundview Drive Huntington, NY 11743 | | | | |
| Woodard, William | | wwood21500@aol.com | 13 Roberts Road | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ralph | | | Millstone Twsp, NJ 08535 | | | | |
| Wotring, Kathy S. | Wotring, John(Spouse) | John.wotring83@gmail.com | 40 Capon River Road P.O. Box 407 Capon Bridge, WV 26711 | | | | |
| Wright, Brian R. | | brianrwright@yahoo.com | 205 7th Street Hoboken, NJ 07030 | | | | |
| Yan, Qiao | | qyan@yahoo.com | 2833 Rain Field Avenue West Lake Village, CA 91362 | | | | |
| Yeary, Sherry L. | | esyeary80@gmail.com | 2902 Gilmer Avenue Abilene, TX 79606 | | | | |
| Yomtov, Benson and Yontov, Harriet, TTEES of the Yomtov Family Trust | | bhyomy@gmail.com | 80 Harris Drive Oceanside, NY 11572 | | | | |
| Young, Eva | | israelrind@gmail.com | 60 Sutton Place S., #12Ds | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | New York, NY 10022 | | | | |
| Young, Fenton R. and Young, Patricia | | pattyyoung@comcast.net | 503 Loblolly Lane Salisbury, MD 21801 | | | | |
| Younger, Diane A.* | | diane_adair2003@yahoo.com | 3021 NW 87th St. Kansas City, MO 64154 | | | | |
| Zaleski, Theodore | | scilor7379@aol.com | 400 Osprey Pt. Drive Brielle, NJ 08730 | | | | |
| Zaremba, Isadore | | dannycpalaw@bellsouth.net | 7536 Fairfax Drive Tamara, FL 33321 | | | | |
| Zaretsky, Michael | | michael.zaretsky.47@gmai.com | 19 Winter St. Forest Hills, NY 11375 | | | | |
| Zaretsky, Rose | | rosezaretsky@gmail.com | 19 Winter St. Forest Hills, NY 11375 | | | | |
| Zeno Annexy, Maria | Liompart - Zeno, Isabel | isabelllonmpartzano@gmail.com | Urb. Parado Alto L42 dalle 7 Guaynabo, PR 00966 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZF Revocable Trust | Feinsiwer, Zachary | zack05@gmail.com | FMS Bonds 4775 TechNology Way Boca Raton, FL 33431 | | | |
| Ziffer, Stephen J. | | steve.ziffer@gmail.com | 15 East 10th Street, 5G New York, NY 10003 | | | |
| Zolotarev, Alexandre | | sashaz.shogan@gmail.com | 2011 Chadwick Way Mundelein, IL 60060 | | | |
| Zucco, Elizabeth C. | | walterjfleckpe@att.net | 8272 SW 203rd CT Dunnellon, FL 34431 | | | |
| Zucker, Matthew | | hybidz@yahoo.com | 3081 NE 42nd St. Ft. Lauderdale, FL 33308 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ad Hoc Group of Constitutio nal Debt Holders | see Dkt. No.6067 | | | Morrison & Foerster LLP | Gary S. Lee | glee@mofo.com | 250 West 55th St. New York, NY 10019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ad Hoc Group of General Obligation Bondholders | Counsel | | | Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com | Paul, Weiss, Rifkind, Wharton & Garrison LLP 1285 Avenue of the Americas New York, NY 10019-6064 |
| Feigenbaum, Edith* | | | 16 Russel Woods Road Great Neck, NY 11021 | | Norman Tuttm, C.P.A | norman@rumacpa.com | |
| Leonard, Linda* | | | PO Box 215 Center Rutland, VT 05736 | Pratt Vreeland Kennelly Martin & White | John J. Kennelly | kennelly@vermontcounsel.com | PO Box 280 Rutland, VT 05701 |
| Leonard, Raymond* | | | PO Box 215 Center Rutland, VT 05736 | Pratt Vreeland Kennelly Martin & White | John J. Kennelly | kennelly@vermontcounsel.com | PO Box 280 Rutland, VT 05701 |
| Lotte Gagliardotto | | | 11 Country Oaks Drive Kings Park, NY 11754 | Ahern & Ahern | Dennis P. Ahern | dennis@ahern-ahern.com | One Main Street Kings Park, New York 11754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Margarita Guzman de Vincenty & the Estate of Pedro Vincenty | Guzman, Margarita | | Urb. Alhambra Alcazar Street #1809 Ponce, P.R. 00716 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 356 Fortaleza Street 2nd Fl. San Juan, P.R. 00901 |
| Ortiz de la Renta, Juan | | | PO Box 30431 San Juan, PR 00929 | Nelson Robles Diaz Law Offices P.S.C. | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 |
| Roman Torres, Carlos | | | 43 Harbour View Palmas del Mar Humacao, PR 00791 | Anais Sanchez Pena | Anais Sanchez Pena | asanchez@sanchezpenalaw.com | P.O. Box 9395 Humacao, PR 00792 |

**EXHIBIT B**
Via First Class Mail

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address |
|---|---|---|---|---|---|---|---|
| Aaron Knott Trust | Knott, Aaron | | 745 Regency Reserve Cir 5203 Naples, FL 34119 | | | | |
| Abendroth, Juliann D. | | | 3501 W 95th St, Apt. 316 Overland Park, KS 66206 | | | | |
| Abermathy, Andrew S. | | | 11701 Deerpath Ln. Oldtown, MD 21555 | | | | |

-1-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Abrams, Carole | | | 7776 13 Lexington Club Blvd.<br>Del Ray Beach, FL 33446 | | | | |
| Abrams, Harold | | | 7776 B Lexington Club Blvd.,<br>Del Ray Beach, FL 33446 | | | | |
| Alameda, Sra Iris* | | | Urb La Guadalupe<br>1904 Calle La Milagrosa<br>Ponce, P.R. 00730-4307 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Albert Brown Trust | | | 5778 Crystal Shore Drive<br>Apt. 202<br>Boynton Beach, FL 33437 | | | | | |
| Anna Greenberg Irrevocable Trust | Wegner, Gail | | 14 Country Club Lane<br>Pleasantville, NY 10570 | | | | | |
| Anne M. Laraia TTEE | | | 3830 N. Attu St.<br>Portland, OR 97217 | | | | | |
| Attrino, Lila | | | 158 West 17th Street<br>Deer Park, NY 11729 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin Sparling, Edward | | | 162 Statesville Quarry Road<br>Lafayette, NJ 07848 | | | | |
| Ayorda Santaliz, Jose Enrique | | | P.O. Box 10429<br>Ponce, PR 00732-0429 | | | | |
| Ayorda Santaliz, Milagros | | | 317 Interamericana<br>San Juan, PR 00927-4011 | | | | |
| Ayorda Santaliz, Trinidad | | | 200 Interamericana<br>San Juan, PR 00927-4802 | | | | |
| Baillie, Evelyn | | | 5700 Steeple Run Dr.<br>Mustang OK. 73064 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bakalar, Robert and Bakalar, Dorothy | | | 86 Deyo Hill Drive Johnson City, NY 13790-6322 | | | | |
| Barbara Dulko Living Trust | Dulko, Barbara | | 11 Meadow View Dr. Brookfield, CT 06804-1810 | | | | |
| Barbara Tuck | | | 3 Town House Place, Apt. 3L Great Neck, NY 11021 | | | | |
| Barna, Eva and Barna, Vivian | | | 110-11 Queens Blvd., Apt. 32G Forest Hills, NY 11375 | | | | |

-5-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barnes, Rex | | | 395 Norman Road<br>Boone, NC 28607-7397 | | | | |
| Barriera, Simon | | | Urb.Constancia<br>#3035, Soller Street<br>Ponce, PR 00717-2216 | | | | |
| Barron, Ellen | | | 8 Bunbar St.<br>Staten Island, NY<br>10308 | | | | |
| Basile, Emma | | | 1479 Sanish Ct.<br>Toms River, N.J. 08755 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Beecher, Murray | | | 3196 Quint Drive<br>Melbourne, FL 32940-8550 | | | | |
| Beecher, Phyllis | | | 3196 Quint Drive<br>Melbourne, FL 32940-8550 | | | | |
| Betten, William and Betten, Judith | | | 34 Parkway<br>Rochelle Park, NJ 07662-4204 | | | | |

-7-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Black Diamond Credit Strategies Master Fund, Ltd. | | | Black Diamond Capital Management, LLC One Sound Shore Drive, Suite 200 Greenwich, CT 06830 | | | | |
| Blair, Elizabeth | | | 53 Sunset Dr. Summit, NJ 07901 | | | | |
| Blumberg, Jr., Robert C. | | | 1740 James Road Mendota Heights, MN 55118-3645 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Blumberg, Patricia | | | 1740 James Road<br>Mendota Heights, MN<br>55118-3645 | | | | |
| Bolich, Kathryn B. | | | 62 Frog Hollow Road<br>Churchvile, PA 18966 | | | | |
| Bordin, Charles J. | | | 9 Leatherstocking Lane<br>Scarsdale, NY 10583 | | | | |
| Borgwardt, Eugene P. | | | 13927 Co Rd C<br>Valders, WI 54245 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bracksieck, Macil F. | | | Inverness Village 3800 W. 71st St., Apt. 3211 Tulsa, OK 74132 | | | | |
| Brolin, Gene A. | | | 715 N. 2nd St. Groton, SD 57445 | | | | |
| Bruce R. Brilliantine Rev. Liv. Trust | Brilliantine, Bruce R. | | PO Box 352 Crosswicks, NJ 08515 | | | | |
| Buchwalter, Ellen S. | | | 889 Pleasant Valley Way West Orange, NJ 07052 | | | | |
| Calvert, Carol A. | | | 14315 Killarney Circle Wichita, KS 67230 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camuglia, Frank | | | 104 Locust St.<br>Floral Park, NY 11001 | | | | |
| Cassara, Rae | | | 22-22 43rd St.<br>Astoria, NY 11105 | | | | |
| Centanni, Guy | | | 13229 West Marble Drive<br>Sun City West, AZ 85375-4521 | | | | |
| Chesbro, Eileen | | | 2981 Town Centre Road<br>Baldwinsville, NY 13027 | | | | |
| Church, Arthur | | | 1430 S. Down Wind Circle<br>Palmer, AK 99645 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Clute, Beverly S. and Furse, Georgina S., JT Ten WROS | | | 812 S Red Oaks Circle Wichita, KS 67207-3962 | | | | |
| Cody, Joan F. | | | P.O Box 420 (8528 State Route 104) Hannibal, NY 13074-0420 | | | | |
| Comas del Toro, Sven | | | Urb. Hostos 6 Calle Luis De Celis Mayaguez, PR 00682 | | | | |
| Cook, Wayne W. | | | 8034 Steaubenville Pike Oakdale, PA 15071 | | | | |

-12-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cooperativa A/C Isabella | Perez Hernandex, Luis A | | P.O. Box 552 Isabella, PR 00662 | | | | |
| Corey, Edwin | | | 24 Woodsid Rd. Springfield, NJ 07081 | | | | |
| Costas, Deloa Rivera* | | | Urb. Sagrodo Corazon Calle Alegria # 865 Penuelas, PR 00624 | | | | |
| Crusos, Denis A. | | | 1 Lloyd Harbour Road Lloyd Harbour NY 11743 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Day, John P. | | | P.O. Box 803 Sheridan, WY 82801; 51 Coffeen Avenue Sheridan, WY 82801 | | | | |
| Dellacquila, Frank W. | | | 9607 Pacific Avenue, #5 Margata City, NJ 08402-2208 | | | | |
| Domingo J. Rodriguez, TEE, Revocable Trust | | | 8881 Sunrise Lakes Blvd. Sunrise, FL 33322-1495 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Donoghue, Kathleen* | | | W233 N2080 Ridgeview Pkwy Suite 202 Waukesha, Wisconsin 53188 | | | | |
| Doring, Jeana | | | 12 Badger Drive Livingston, NJ 07039-4619 | | | | |
| Doroszka, Arlene H. | | | 220 East Main St. Riverhead, NY 11901 | | | | |
| Downs, Ina Mae | | | 750 Johnson Street Wolf Point, MT 59201 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dulko, Barbara | | | 11 Meadow View Dr. Brookfield, CT 06804-1810 | | | | |
| Dulko, Karen | | | 11 Meadow View Dr. Brookfield, CT 06804-1810 | | | | |
| Dyer, Jr., J.M. | | | J.M. Dyer Co. P.O. Box 620 Corsicana, TX 75151 | | | | |
| Elias, Anna | | | 8241 Xenow Ct. Aruada, Colorado - 80005 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Elins, Judith | | | 79 Harwood Rd. Monroe Twp, N.J 08831 | | | | |
| Eubanks, Richard | | | 1267 Grenoble Dr. Knoxville, TN 37909 | | | | |
| Fata, Louis | | | 243 Barn Swallow Ct. Manorville, NY 11949 | | | | |
| Fazio, Doris | | | 163 Kipp ave. Elmwood Park, NJ 07407 | | | | |
| Felix Mendez, Carmen and Nieves Lugardo, Ruben | | | PO Box 2442 CaNovanas, PR 00729 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fernandez, Rafael and Fernandez, Ramona | | | 12731 S Mozart St. Blue Island, IL 60406 | | | | |
| Flihan, Linda M. | | | 10 Silver Birch Court New Hartford, NY 13413 | | | | |
| Flowers Living Trust | Flowers, Marjorie | | 100 Five Ponds Road St. Simons Island, GA 31522-1937 | | | | |
| Forrest, John E. | | | 1003 Gipannie Road Harrison, Ar. 72601 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fowler, Edna | | | 416 S. Naccamaw Ave. Columbia, SC 29205 | | | | |
| Fowler, Robert | | | 415 S. Naccamaw Ave. Columbia, SC 29205 | | | | |
| Fox , Steven H.* | | | 9915 Connecticut Ave. Kensington, MD 20895-3801 | | | | |
| Frank Koval & Fern Burch Revocable Living Trust UAD 05/03/95 | Koval, Frank & Burch, Fern Tees, | | 1220 Brewster Drive El Cerrito, CA 94530-2524 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Freund, Debra | | | 1324 Briarwood Street<br>Jackson, MO 63755 | | | | |
| Frossman, Mark M. | | | 7974 Sailboat Key<br>Blvd., S<br>Apt. 303<br>S. Pasadena, FL 33707 | | | | |
| Gibbs, Nila | | | 4989 NW 31st Terrace<br>Oklahoma City, OK<br>73122 | | | | |
| Gibney, Edward C. and<br>Gibney, Lorraine P. | | | 30 Woodland Avenue<br>Hawthorne, NJ 07506 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gillpatrick, Russell I. | | | 70 Pearl Street<br>Brockton, MA 02301-2818 | | | | |
| Goldwasser, Selma | | | 13255 SW 16th Ct., #311<br>Pembroke Pines, FL 33027 | | | | |
| Gonzalez Caro, Efrain | | | PO Box 781<br>Hormigueros, PR 00660 | | | | |
| Gorman, Richard and Gorman, Irene | | | 19 Plant Lane<br>Westbury, NY 11590 | | | | |
| Grande, Robert S. | | | 12 Willow Lane<br>Irvington, NY 10533 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Griffeth, Doyle W. | | | 801 Ideal Pl.<br>Winder, GA 30680 | | | | |
| Grossinger, James A. | | | 6125 Upland Avenue<br>New Germany, MN 55367 | | | | |
| Grubbe, Virgil | | | 1514 Locust Street<br>Webster City, IA 50595 | | | | |
| Guzman de Vincenty, Margarita | | | Urb. Alhambra, Alcazar Street<br>#1809<br>Ponce, PR 00716 | | | | |
| Haering, Mireya | | | 3216 69th St.<br>Woodside, NY 11377 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hagler, Bonnie B. | | | P.O. Box 1682<br>Northport, AL 35476 | | | | |
| Hall, Duncan M. | | | 14320 Tandem Blvd.,<br>Apt. 4310<br>Austin, Tx 78728 | | | | |
| Hardrick, Dorothea J. | | | P.O. Box 14<br>Coaldale, CO 81222-0014 | | | | |
| Harrenstein, Larry and<br>Harrenstein, Julie | | | 201 5th Street<br>Grundy Centre, IA 50638 | | | | |
| Harris, May, TTEE | | | 5380 Skycrest Drive<br>El Dorado, CA 95633 | | | | |

-23-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Harrison, Kenton T. | | | 383 South Road Holden, MA 01520 | | | | |
| Harrison, Laura E. TTEE | | | 3302 Westover Blvd. Central Point, OR 97502 | | | | |
| Hernandez de Saavedra, Hilda | | | Urb. Jardines Metropolitanos #964 Calle Marconi San Juan, P.R 00907 | | | | |
| Hodgkins, Sr., David W., TTEE | | | 314 Ivanhoe Circle Lady Lake, FL 32159 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hoisl, Valli | | | 8921 221 Place<br>Queens Village, NY<br>11427 | | | | |
| Holfelder, Lucienne | | | 10 Starr Lane<br>Bethel. CT 06801-2911 | | | | |
| Holtmeyer, Thomas | | | 103 Syosset Circle<br>Syosset, NY 11791 | | | | |
| Houdek, Clara R. | | | 1099 Constitution<br>Drive<br>Chattanooga, TN<br>37405 | | | | |
| Howard, Walter J. | | | 5 Swayze Dr.<br>Latham, NY 12110 | | | | |

-25-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hoyt, Estelle | | | 3889 Ralph Street South Seaford, New York 11783 | | | | |
| Hughes, John Jr. | | | 1157 Hughes Lane Grass Range, Montana 59032 | | | | |
| Hunter, Diana | | | 530 West 13th Street Eldorado, KS 67042 | | | | |
| Incopero, Vincent J. | | | P.O. BOX 146 Elmhurst, IL 60126 | | | | |
| Izquierdo, Hilda | | | 1632 Navarra Ponce, PR 00730 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Javia, Manojkumar* | | | 3804 Tiffany Drive<br>Easton, PA 18045 | | | | |
| Jay Moore, Donald | | | 5537 Sullivan<br>Wichita, KS 67204 | | | | |
| Jean Spencer Trust | Spencer, Jean | | 12990 Kirkendall Rd.<br>Burlington IA. 52601 | | | | |
| Johnson, Ward | | | 9091 N Fielding Rd.<br>Bayside, WI 53217 | | | | |
| Jones, Mary Jane | | | 6 Locust Street<br>Bath, NY 14810 | | | | |
| Kazmierski, Robert | | | 321 N. Perry Street<br>Johnstown, NY 12095 | | | | |

-27-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kenne, Donald A. and Kenner, Hannelore A. TTEES | | | 24040 SW Durdel Drive Sherwood, OR 97140-8612 | | | | |
| Kent, Gaylord S. | | | 5503 Fortuna Pkwy Clay, NY 13041 | | | | |
| Khan, Dollar, A | | | 79 Sun Valley Way Morris Plains, NJ 07950-1913 | | | | |
| Khan, Iqbal | | | 79 Sun Valley Way Morris Plains, NJ 07950-1913 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kimmel, Marilyn | | | 150 Birchwood Road<br>Medford, NY 11763 | | | | |
| Koory, Joseph | | | 55 S. Hale St. Unit 409<br>Palatine, IL 60067 | | | | |
| Kopley, Eleanor | | | 39 Woodlawn Terrace<br>Cedar Grove, NJ<br>07009-1519 | | | | |
| Krause, Jr., Earl S. and<br>Krause, Jean L.<br>JTWROS | | | 1 John Anderson Dr.,<br>Apt. 512<br>Ormond Beach, FL<br>32176 | | | | |
| Kruenegel, August R.* | | | PO Box 1535<br>Mantbca, CA 95336 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kulawinski, Anthony S. | | | W2210 Hwy 64<br>Merrill, WI 54452 | | | | |
| Kunkle, Kay E. | | | 9 Lakeview<br>Mitchell Manor Court<br>Eddorado, KS 67042 | | | | |
| LaCroix Robinson, Suzanne | | | 34 Dogwood Drive<br>West Orange, NJ 07052 | | | | |
| Langerman, Angeline and Langerman, Gerald | | | 121 Hwy 15<br>Fenton, IA 50539 | | | | |
| League, Alvin and League, Evelyn | League, Evelyn | | 1901A E. Hwy, #40<br>New Cambria, KS 67470 | | | | |

-30-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Leung, Emily | | | David Lerner Assocs.<br>477 Jericho Turnpike<br>Syosset, NY 11791-9006 | | | | |
| Levy, Saul M. | | | 900 North South Rd.<br>Scranton, PA 18504 | | | | |
| Levy, Saul M. TTEE | | | 104 Wyndwood Road<br>Dalton, PA 18414 | | | | |
| Litton, Donnie W. | | | 236 Mountain Perkins Lane<br>Jacksboro, TN 37757-2326 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lowman, Robert A. | | | 404 S. Clark Street<br>Park City, MT 59063 | | | | |
| Luz Annette Pasarell | | | 1714 Calle Marquesa<br>Urb. Valle Real<br>Ponce, PR 00716-0513 | | | | |
| Madonado Santiago, Edwin | | | Urb. Jardines de Ponce<br>Paseo Azucena K-1<br>Ponce, PR 00730 | | | | |
| Malason, Eileen D. | | | 4 Buck Run Lane<br>Malvern, PA 19355 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Maldonado Santiago, Edwin | | | K1 Paseo Azucena Ponce, PR 00730 | | | | |
| Malsam, Jeremy J. | | | 1617 Nicklaus Drive Aberdeen, SD 57401 | | | | |
| Mancuso, Eugene | | | 58 Massachusetts St. Staten Island, NY 10307 | | | | |
| Margolia; Barbara J., Arthur S. | | | 437 Scarsdale Road Tuckahoe, NY 10707 | | | | |
| Marley, Doris E. and Marley, Linda D. | | | 417 Central Ave. Chehenham, PA 19012 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Martin, Betty W. | | | P.O. Box 1443 (mailing)<br>663 Kosk Drive<br>McCall, Idaho 83638 | | | | |
| Martinez-Giraud, Manuel B. | | | PO Box 183<br>Arecibo, PR 00613 | | | | |
| Mattern, Thomas E.* | | | 624 Belvedere Dr.<br>Belleville IL. 62223 St. Claire | | | | |
| Mayer, Jean* | | | W114 Waveland Ave.<br>Burlington, WI 531105 | | | | |
| Mayerson, Edi | | | P.O. Box 5217<br>Somerset, NJ 08875 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mayerson, Sy | | | P.O. Box 5217<br>Somerset, NJ 08875 | | | | |
| Mazzella, Vincent and Mazzella, Susan | | | 11 Anthony Circle<br>Manchester, NJ 08759 | | | | |
| McAlexander, Darlene | | | 1208 Kipp Avenue<br>Kemah, TX 77565 | | | | |
| McCormack, Lloyd D. | | | 4046 S.E. King Road<br>Milwaukie, OR 97222-5864 | | | | |
| McNaught, Dorothy L. | | | 1563 Redwood Ave<br>Afton, IA 50830 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Meier, Scott Vonceil T., TTEE | | | 846 Durman Avenue Lake Placid, FL 33852 | | | | |
| Meizoso, Mirta | | | 241 Long Hill Road Little Falls, NJ 07424 | | | | |
| Merriam, Nancy F. | | | 11310 Longwater Chase Court Fort Myers, FL 33908 | | | | |
| Merriam, William R. | | | 11310 Longwater Chase Court Fort Myers, FL 33908 | | | | |
| Mignano, Bernadine | | | 178-18 80th Dr. Jamaica, NY 11432 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mildred Gergelyi Revocable Living Trust | Gergelyi, Mildred | | 570 Mae Lane Alphaieha, GA 30004 | | | | |
| Miller, Sharon L. | | | 104 W Holt Street Sanger, TX 76266-4000 | | | | |
| Minimi, Marie* | | | 530 Victor Street Saddle Brook, NJ 07662 | | | | |
| Mody, Bhupen | | | 8028 N. Karlov Skokie, IL 60076 | | | | |
| Monteferrante, Theresa | | | 2702 Benson Circle Wilmington, DE 19810-3201 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mountcastle, Catherine A. | | Bo Box 90327 Nashville, NT 37209-0327 | | | | |
| Mountcastle, Lee | | Bo Box 90327 Nashville, NT 37209-0327 | | | | |
| Munger, Cecilia* | | 2325 S E 27th Terrace Cape Coral, FL 33904 | | | | |
| Murtha, Harvey | | 34-35 Collins Place Flushing, NY 11354-2720 | | | | |
| Murtha, Paul | | 40 Orchard St. Glenhead, NY 11545 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Murtha, Scott | | | 8 Willow Place<br>Glen Head, NY 11545 | | | | |
| Nagel,  Marie R. | | | 2040 W. Wayzata Blvd.<br>Apt.111 Long Lake, MN 55356 | | | | |
| Nagel, Victor and Nagel, Marie R. | | | 2040 W. Wayzata Blvd.<br>Apt. 111<br>Orono, MN 55356-5608 | | | | |
| Neiterman, Bertram G. | | | 1120 99 Street, #502<br>Bay Harbour Island, FL 33154 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nieves Lugardo, Ruben | | P.O. Box 2442 Canovanas, PR 00729 | | | | |
| O'Brien, Donald D. TTEE | | 15250 Forsythe Road Oregon City, OR 97045 | | | | |
| Oldenburg, Roger R. and Oldenburg, Patricia L.* | | 2311 W. Tripoli Avenue Milwaukee, WI 53221 | | | | |
| O'Neill, Marshall D. | | 620 Sand Hill Road, Apt. 209G Palo Alto, CA 94304-2625 | | | | |

-40-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Padilla, Ernesto | | | PO Box 1746<br>Mayaguez, P.R. 00681 | | | | |
| Papp, Marie L. | | | 145, Pinckney Street<br> Apt. 509<br>Boston, MA 02114 | | | | |
| Papp, Marie L. | | | 145 Pinckney Street,<br>Apt. 509<br>Boston, MA 03114 | | | | |
| Peacock, Joan C. | | | 1320 NW 43rd Terrace,<br>#106<br>Lauderhill, FL 33313-<br>5741 | | | | |

-41-

| | | | | | | |
|---|---|---|---|---|---|---|
| Pearlman, Bernard | | 15 West 72nd St.<br>Apt. 22H<br>New York, NY 10023 | | | | |
| Peddicord, Shirley | | 620 Sandstone Circle<br>Scotts Bluff, NE 69361 | | | | |
| Pederson, Ronald M. and Pederson, Cynthia S. | | 22976 Hwy C<br>Mound City, MO 64470 | | | | |
| Peery, Patricia A. and Peery, Roy L. | | 604 Walnut Street<br>Bowie, TX 76230-4720 | | | | |
| Perez Garcia, Herminio | | PO Box 6684<br>Bayamon, PR 00960 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Peters Roberts, Barbara A. | | | P.O. Box 455<br>Jenks, OK 74037 | | | | |
| Pfisterer, Gary S. | | | 16 Shaw Rd.<br>Wales, MA 01081 | | | | |
| Pico Vidal, Arturo | | | P.O. Box 7375<br>Ponce, P.R. 00732-7375 | | | | |
| Piro, Angelo | | | 239 Jefferson Street, #5D<br>Staten Island, NY 10306 | | | | |
| Poe, Charlie | | | 1240 Wise Bend Road<br>Pontotoc, MS 38863 | | | | |

-43-

| | | | | | | |
|---|---|---|---|---|---|---|
| Porter, Vicki M. | | | 1342 Covey Trail<br>Prescott, AZ 86305 | | | |
| Poulos, George and Poulos, Christine | | | 155 East Lane<br>Cevonah Works<br>Stamford, CT 06905 | | | |
| Priesgen, Mary E. | | | P.O. Box 293<br>Theresa, WI 53091 | | | |
| Raab, Henry E. | | | 83 Municipal Dr.,<br>Lumberton, NJ 08048 | | | |
| Ramos Roman, Mayra I. | | | P.O. 4386<br>Ponce, PR 00733-4386 | | | |

-44-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Randazzo, Benjamin | | | 2366 Hamilton Road<br>N. Bellmore, N.Y 11710<br>Nassau | | | | |
| Randazzo, Irene | | | 2360 Hamilton Road<br>N. Bellmore, NY 11710 | | | | |
| Range Landscape Inc | Serson, Dennis | | P.O. Box 505<br>Virginia, MN 55792 | | | | |
| Reeves, Judy | | | 102 Audney Lane<br>Greenville, SC 29615 | | | | |
| Reiman, Joe | | | 1909 Westchester St.<br>Denton, TX 76201 | | | | |

-45-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ribic, Maritjan and Sommers, Wayne | Sommers, Waynr | | 322 Marc Drive Toms River, NJ 08753 | | | | |
| Risberg, Gerald | | | 806 SW Westwood Drive Portland, Oregon 97239 | | | | |
| Rivera Ortiz, Wilson | | | 1471 Calle Aloa Urb. Mercedita Ponce, PR 00717 | | | | |
| Rivera Tonales, Angel | | | Condominio Plato Rey Centro 130 Arterial Hostos Apt. Q101 San Juan, PR 00918 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Robert L. Stover Living Trust | Stover, Robert L. | | Po Box 354<br>Sanger TX, 76266 | | | | |
| Robinson, John and Robinosn, Gail JT TEN/WROS | | | 2603 Nevada<br>Hutchinson, KS 67502 | | | | |
| Rodriguez Arroyo, Aristides | | | Calle 220 HD-5<br>3Era Ext Country Club<br>Carolina, PR 00982 | | | | |
| Roger R. Oldenburg and Patricia L. Oldenburg | | | 2311 W. Tripoli Ave<br>Milwaukee, W.I 53221 | | | | |
| Rogers , Carol * | | | 70 River Road<br>Cos Cob, CT 06807 | | | | |

-47-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell Levy Revocable Trust | Levy, Russell | | 106 Hauppauge Road Commack, NY 11725-4403 | | | | |
| Russo, Claire G. | | | 4405 Green Field Road Bethlehem, PA 18017 | | | | |
| Ryan, Mary H. | | | 1120 Eastridge Drive New Albany, IN 47150 | | | | |
| Ryan, Thomas E. | | | 149 E. Magnolia Avenue Maywood, NJ 07607 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sanchez, Carmen J. | | | PO Box 739<br>San Sebastian, PR 00685 | | | | |
| Sansone, Frank | | | 205 Turner Road<br>Wallingford, PA 19086 | | | | |
| Sarno, Paul and Sarno, Ann Marie | Sarno, Paul | | 30 Lawrence Road<br>Randolph, NJ 07869 | | | | |
| Schafer, Raymond | | | 943 E. Central Avenue<br>Bismark, ND 58501 | | | | |
| Schapiro, Mildred E. | | | 10043 N. Holmes Ct.<br>Mequon, WI 53092 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Schriek, Richard | | | 391 Douglas Road<br>Roselle, NJ 07203 | | | | |
| Schwartz, Doris | | | 85B Seminary Avenue<br>Apt. 245<br>Auburndale, MA 02466 | | | | |
| Scranton, Tom and<br>Scranton, Rennie | Scranton, Rennie | | 11384 Villa Giovanni<br>Court<br>Las Vegas, NV 89141 | | | | |
| Setler, Paulette E. | | | 225 Victoria Road<br>Burlingame, CA 94010 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shareld Dennis and George A. Dennis JT TEN/WROS | | | 1730 N. Rose Hill Rd. Rose Hill, KS 67133-9319 | | | | |
| Sheridan, Nancy A. | | | 62 Cheney Lane Manchester, CT 06040 | | | | |
| Sherman, Sylvia | | | 4113 Monroe Village Monroe TWSP, NJ 08831 | | | | |
| Sherwood, Helen | | | 6200 Oregon Avenue, #T393 Washington, DC 20015 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shipley, William E. | Shipley, Anne M. | | 117 Smith Road<br>Knoxville, TN 37934 | | | | |
| Shirley E. Snitzer Rev Trust | Snitzer, Shirley; Thompson, Marjorie | | 9 Country Aire<br>St. Louis, MO 63131 | | | | |
| Shulkes, Myra, Trustee | Shulkes, Myra | | 5865 Southwest 32nd Terrace<br>Fort Lauderdale, FL 33312-6322 | | | | |
| Siebert, Nancy | | | 1441 N. Rock Road, Apt. 508<br>Wichita, KX 67208 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Silverstein, Lorraine | | | 13101 SW 15 Court, Apt. 210 Pembroke Pines, FL 33027 | | | | |
| Simpson, Cathie | | | 316 E Court Street #1 Ithaca, NY 14850 | | | | |
| Simpson, Cathie and Wells, Karen | | | 316 E Court Street #1 Ithaca, NY 14850 | | | | |
| Snelling, Dale and Snelling, Loretta | | | 463 Cedar Creek Rd. Cedar Points, KS 66843 | | | | |
| Snyder, Barbara K. | | | 3675 N. Country Club Drive Aventura, FL 33180 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sommers, Wayne R. and Sommers, Zenka | | | 322 Marc Drive<br>Toms River, NJ 08753 | | | | |
| Soto Torres, Myrna Y. | | | Calle Torres Nadal #978 Urb. Villas de Rio Canas<br>Ponce, PR 00728 | | | | |
| Spengler, Eleanor T. | | | 1117 E. Norwood Avenue<br>Peoria, IL 61603 | | | | |
| Standifer, Ray W. | | | 12300 S.E. 104th Street<br>Oklahoma City, OK 73165 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Standifer, Ray W. TTEE | | | 12300 S.E. 104th Street<br>Oklahoma City, OK 73165 | | | | |
| Stanley Adelstein Trust | | | 1000 Park View Dr.<br>514 Hallandale Beach 33009 | | | | |
| Steele, Edward and Steele, Dorothy | | | 518 Garendon Drive<br>Cary, NC 27519-6315 | | | | |
| Stein, Francine | | | 168 Brighton, 11th Street<br>Brooklyn, NY 11235 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Stein, Marcia | | | 117 Sagamore Dr.<br>Plainview, NY 11803 | | | | |
| Storch, Carol | | | 1 Ipswich Avenue, Apt. 301<br>Great Neck, NY 11021 | | | | |
| Suatoni, Marie M. | | | 313 Mott Rd.<br>Fayetteville N.Y. 13066 | | | | |
| Taylor, James and Taylor, Betty | | | 52 Eastwood Drive<br>Hutchinson, KS 67502-8402 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Towle, Elizabeth | | | 98 Pageant Street<br>Rio Communities<br>Belen,  NM 87002 | | | | |
| Tracy, Richard | | | 61-23 220th St.<br>Oakland Gardens, NY 11364 | | | | |
| Trontell, Doreen | | | 18 Hibbler Road<br>Lebanon, NJ 08833 | | | | |
| Turkish, Rosalyn | | | 166 W. 37th Street<br>Bayonne, NJ 07002 | | | | |
| Turner, Alice Faye A. | | | 2318 Vox Highway<br>Johnsonville, SC 29555 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Turner, Robert | | | 1304 Meredith Dr. Bismarck, ND 58501 | | | | |
| Van Beek, John and Van Beek, Betty | | | 418 Lakeview Drive Pollock, SD 57648-2400 | | | | |
| Vazquez, Elisania Medina* | | | Urb. Jaime L. Drew Calle A # 238 Ponce, PR 00730 | | | | |
| Vega Garcia, Lucila | | | P.O. Box 7333 Ponce, PR 00732-7333 | | | | |
| Vidler, Dale R. | | | 2849 Pleasant Valley Rd. Marcellus, NY 13108 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vito, Brian | | | P.O Box 125<br>Virginia, MN 55792 | | | | |
| Walker, Sheryl E. | | | 2005 White Bridge Road<br>Argule, Texas 76226 | | | | |
| Wedeking, Martin | | | 1028 Oneida St., Apt. 6<br>Storm Lake, IA 80588 | | | | |
| Weiss, Max | | | 210 Bella Vista Drive<br>Ithaca, NY 14850 | | | | |
| Weiss, William | | | PO Box 789<br>West Rutland, VT 05777 | | | | |

-59-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wiesen, Joan | | | 45 Suttton Place So.<br>New York, NY 10022 | | | | |
| Wilma R. Adelstein Rev Trust | | | 1000 Park View Dr.<br>514 Hallandale Beach 33009 | | | | |
| Wolff, Kenneth D. | | | 1009 Larkspur Lane<br>Aberdeen, SD 57401 | | | | |
| Wollenweber, Arlene E. | | | 27601 Wortman Road<br>Shattuc, IL 62231-8307 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Woomer, Richard | | | 50578 Calcutta-Smithferry Road East Liverpool, OHIO 43920-8905 | | | | |
| Zayas de Navarro, Flor | | | Calle Eclipse C-29 Ponce, PR 00716 | | | | |
| Zois, Konstantine W. | | | 360 Tremont Pl. Orange, NJ 07050 | | | | |

-61-