## **EXHIBIT A**

**Schedule of Claims Subject to Thirty-Fifth Omnibus Objection**

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | AESALON PARTNERS LP<br>111 WEST ILLINOIS STREET<br>CHICAGO, IL 60654 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16399 | $ 5,412.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 2 | AGNA, ARTURO F<br>204 MICHAELS WAY<br>HOCKESSIN, DE 19707 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9907 | $ 5,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 3 | AGOSTO ALICEA, JUAN<br>4531 ISLA VERDE AVENUE<br>CAROLINA, PR 00979 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 39194 | $ 30,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 4 | AIDA A. CRUZ VIDAL Y/O RAMÓN VIDAL NADAL<br>PO BOX 160<br>MAYAGUEZ, PR00681 | 5/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 29708 | $ 36,231.12 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 5 | ALAN KANE, ROSS<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 21962 | $ 12,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 6 | ALLAN AND CAROLYN DAVID LIVING TRUST<br>5 CORONA<br>IRVINE, CA92603 | 5/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20632 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 7 | ALLAN AND CAROLYN DAVID LIVING TRUST<br>5 CORONA<br>IRVINE, CA92603 | 5/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24086 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ALMY, CHRISTOPHER R.<br>6 GLENVIEW DRIVE NORTH<br>SCOTIA, NY 12302 | 5/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15779 | $ 45,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 9 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5061 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 10 | ANDERSON, ELIZABETH L.<br>3755 MARGITS LANE<br>TRAPPE, MD 21673 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15048 | $ 96,330.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 11 | ANDREW P. DAVIS AND JESSICA G DAVIS, TRUSTEES U/A 8/18/15: ANDREW P DAVIS 2015 GRAT I<br>ANDREW P. DAVIS, TRUSTEE<br>333 WEST END AVE (#4B)<br>NEW YORK, NY 10023 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3010 | $ 10,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 12 | ARROYO RIVERA, LUZ<br>EST REALES<br>94 CALLE PRINCIPE GUILLERMO<br>GUAYNABO, PR 00969-5331 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 111358 | $ 60,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 13 | ARROYO RIVERA, LUZ  M.<br>EST REALES<br>94 CALLE PRINCIPE GUILLERMO<br>GUAYNABO, PR 00969-5331 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 125696 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7022 | $ 26,250.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 15 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7186 | $ 57,750.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 16 | AYYAR, MANI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9992 | $ 65,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 17 | AYYAR, RAJESHWARI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9794 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 18 | BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR BALANCED IRA TRUST FUND<br>ATTN: HECTOR RIVERA AND JORGE VELEZ<br>209 MUNOZ RIVERA AVE 2ND LEVEL<br>HATO REY, PR 00918 | 6/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 36139 | $ 30,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 19 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE<br>POPULAR FIDUCIARY SERVICES<br>POPULAR CENTER NORTH BUILDING<br>ATTN: HECTOR RIVERA, JORGE VELEZ<br>209 MUNOZ RIVERA AVE.,2ND LEVEL<br>HATO REY, PR 00918 | 6/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 46131 | $ 196,868.44* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

# Thirty-Fifth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | BARATH, VIRGINIA L.<br>11 JONES RD<br>ORLEANS, MA 02653 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18220 | $ 14,300.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 21 | BARBARA T DOAN GRANDCHIIDRENS TRUST<br>DT DOAN, TRUSTEE BARBARA T DOAN GRANDCHILDRENS TRUST<br>670 58TH PLACE<br>WEST DES MOINES, IA 50266 | 4/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7360 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 22 | BARDAVID, YONA<br>13 WEST 13TH STREET 5GS<br>NEW YORK, NY 10011 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16664 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 23 | BATEMAN, JOHN ROBERT<br>5045 CASSANDRA WAY<br>RENO, NV 89523-1876 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2220 | $ 5,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 24 | BEAVENS, JOAN L<br>13008 VIEWPOINT LANE<br>BOWIE, MD 20715 | 3/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5325 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 25 | BENHAM, DOUG<br>2288 PEACHTREE ROAD NW<br>UNIT 7<br>ATLANTA, GA30309 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10907 | $ 125,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 26 | BERKOWITZ, PETER<br>711 CALLE LOS NARANJOS<br>SAN JUAN, PR 00907 | 4/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7919 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | BERNIER, JOSE F<br>#556 CALLE CUEVILLAS, APT 201<br>SAN JUAN, PR 00907 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14975 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 28 | BETTS-MARTIN , DR. KATHERINE<br>4049 SW 98TH TER<br>GAINESVILLE, FL 32608 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9916 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 29 | BETTY V. ROBISON REVOCABLE TRUST<br>3 FIELDING CIRCLE<br>MILL VALLEY, CA94941 | 3/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1207 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 30 | BLANCHE H. LEWIS REVOCABLE TRUST UNDER AGREEMENT DATED8/28/1984,<br>JOEL A. SAVITT, TRUSTEE<br>BLANCHE H. LEWIS REV TR<br>JOEL A. SAVITT, TRUSTEE<br>20801 BISCYANE BLVD. STE.506<br>AVENTURA, FL33180-1400 | 3/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 870 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 31 | BNY - AH MAIN ACCOUNT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 90639 | $ 1,000,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 32 | BNY- NATIONAL UNION MAIN<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 76864 | $ 600,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | BRACERO TORRES, RAFAEL<br>B-6 CALLE D<br>ALTO APOLO ESTATES<br>GUAYNABO, PR 00969-4907 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15143 | $ 82,052.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 34 | BRENGARTNER, DAVE R<br>3190 SPARROW FLIGHT DR<br>SEVEN HILLS, OH 44131 | 4/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4155 | $ 21,269.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 35 | BRENNER, LESLIE H.<br>55 OAK AVE<br>HUNTINGTON STA., NY 11746 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 26881 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 36 | BRESKY, DONALD R.<br>41 HARVEST MOON ROAD<br>EASTON, CT 06612-1947 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18078 | $ 290,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 37 | BRITT, JOYCE E.<br>3 ROSE AVENUE<br>MILL VALLEY, CA94941 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13483 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 38 | BROWN, STEVEN D<br>23855 BUTTEVILLE RD<br>AURORA, OR 97002 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1606 | $ 45,500.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 39 | BRUCE M. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN SURVIVOR'S TRUST DATED MAY6, 1999<br>BRUCE BLEAMAN<br>20412 JUNEAU PL<br>WOODLAND HILLS, CA 91364 | 3/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2699 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 40 | BRYSON, GAIL D<br>5 PORTER MEADOW RD<br>TOPSFIELD, MA 01983 | 4/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5201 | $ 30,247.33 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 41 | BURACK, RICHARD<br>PO BOX 299<br>REMSENBURG, NY 11960 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3254 | $ 66,495.58 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 42 | CAMARA WEINRICH, EUGENE<br>EUGENE CAMERA JR.<br>URB. BUENO VISTA ALOA ST#1433<br>PONCE, PR 00717 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 12118 | $ 15,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 43 | CARIBE BAG MFG CORP<br>PO BOX 361435<br>SAN JUAN, PR 00936 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5001 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 44 | CARL L GLASSBERG TRUST UTD: 11/11/97<br>1400 GULF BLVD, #610<br>CLEARWATER, FL33767 | 3/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3703 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 45 | CARLSON, DEAN  L.<br>527 LENOX AVE.<br>WESTFIELD, NJ 07090 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2323 | $ 42,421.83 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 46 | CARLSON, DEAN  L.<br>527 LENOX AVE<br>WESTFIELD, NJ 07090 | 4/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6498 | $ 42,217.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | CARLSON, INGRID L.<br>4212 N. MENARD AVE<br>CHICAGO, IL 60634 | 6/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 66606 | $ 10,250.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 48 | CARMEN D. JIMENEZ GANDARA ESTATE<br>CARLOS E. TORRES<br>PO BOX 9659<br>SAN JUAN, PR 00908-0659 | 7/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 161678 | $ 525,247.39 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 49 | CAROL JEAN SCOPINICH & CARL WAYNE LEADAMAN<br>1108 CHARLESTON COURT<br>KELLER, TX 76248-5246 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1411 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 50 | CAROL SCHWARTZ REVOCABLE LIVING TRUST, DATED DEC. 5 2001<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | 3/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2395 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 51 | CASANOVA DE ROIG, CARMEN<br>COND. EL CAMPEADOR<br>CALLE CERVANTES86 APTO 1A<br>SAN JUAN, PR 00907-1962 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 23799 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 52 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22684 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 53 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22466 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | CBLI ELI GLOBAL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 85740 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 55 | CHERTCOFF, JAMIE J<br>PETERSEN ADVISORS LLC<br>1501 HAMBURG TURNPIKE<br>SUITE 420F<br>WAYNE, NJ 07470 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3228 | $ 10,423.20 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 56 | CHESSA, PATRICIA  A<br>135 WESTVIEW DRIVE<br>WESTFORD, MA 01886 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10091 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 57 | CHESSERI, ROY<br>1009 CHEROQUEE TERR<br>LAKE ARIEL, PA 18436 | 4/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6817 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 58 | CHIANG, SANDRA Y.<br>107 ELTON STREET<br>PROVIDENCE, RI 02906 | 6/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 38398 | $ 22,200.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 59 | CHRISTENSEN, JAY D<br>5745 19TH AVE<br>CORNELIUS, OR 97113 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5016 | $ 29,018.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | CHRISTOPHER S WILDE BEXAR RANCH GLASS WEALTH MANAGEMENT 1250 NE LOOP 410, STE 333 SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9873 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | CIAMPA, PETER R. 6245 HOUSER ROAD PADUCAH, KY 42003 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4488 | $ 25,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | CLEETON, JAMES A PO BOX 313 MT VIEW, HI 96771 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5945 | $ 14,550.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | COHEN, STEVEN M. 6 THAMES AVE PISCATAWAY, NJ 08854 | 4/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5820 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | COLE , STEVEN C & TANYA R. 4225 SHORELINE DR N KEIZER, OR 97303 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4688 | $ 15,715.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | CONWAY, WILLIAM STEWART 20 BRITTON ROAD STOCKTON, NJ 08559 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6240 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | COOPERATIVA A/C DE ISABELA C/O EDGARDO MUNOZ PSC 364 LAFAYETTE SAN JUAN, PR 00917-3113 | 6/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 47393 | $ 125,885.42* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | COOPERATIVA A/C LA COMERIENA<br>PO BOX 289<br>COMERIO, PR 00782-0289 | 5/9/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11386 | $ 77,830.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 68 | COOPERATIVA DE A/C CAMUY<br>300 AVE BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24689 | $ 161,373.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 69 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01<br>BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 108570 | $ 42,356.76 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 70 | COOPERATIVA DE A/C LA SAGRADA FAMILIA<br>COOP LA SAGRADA FAMILIA<br>PO BOX 102<br>COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 25530 | $ 188,391.68 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 71 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO1554<br>VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18047 | $ 60,460.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 72 | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA<br>VILLA CAROLINA C-9<br>AVE. ROBERTO CLEMENTE<br>CAROLINA, PR 00985 | 5/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11491 | $ 264,278.93 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 73 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 103779 | $ 60,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 159184 | $ 80,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 75 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18656 | $ 300,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 76 | CUI, JIE<br>2167 SKY VIEW CT.<br>MORAGA, CA 94556 | 3/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3154 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 77 | CUSUMANO, JACQUELYN<br>110 SYRACUSE DR<br>NEWARK, DE 19713 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20844 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 78 | DANNIS, SHARON F<br>42 WHITE BIRCH DRIVE<br>POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2480 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 79 | DAUM, DONALD<br>823 WEST FRIAR TUCK<br>HOUSTON, TX 77024 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2542 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 80 | DAVID DREYFUSS GIFT TR DD. 12-26-12 DAVID DREYFUSS TRUSTEE<br>2637 1ST PRIVATE RD.<br>FLOSSMOOR, IL 60422 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4210 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | DAVID G ENNIS, TTEE, U/W JAMES B BISHOP, JAMES B BISHOP, TRUST 2209 MOUNT CARMEL AVENUE GLENSIDE, PA 19038 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1536 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | DAVID KLOEPPER & EVELYN KLOEPPER JTWROS 570 RIM RD. LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2267 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | DAVID L TURNER TTEE & CHARLOTTE L TURNER TTEE U/A DTD3/30/2016 433 N. CROW CREEK DR CALABASH, NC 28467 | 4/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6762 | $ 2,516.80 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | DAVID, JOSEPH W 33 CIRCLE DR FORT PAYNE, AL35967 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 27505 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | DAVIDSON, BRYAN & DEENA 4058 FLORA PL SAINT LOUIS, MO 63110-3604 | 4/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4030 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | DAVIES, BONNIE R. 2385 SPICER AVE WILTON, IA52778 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11812 | $ 10,005.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | DAVIS, JANET R. 10707 SHADY SUMMER DRIVE COLUMBIA, MD 21044-4562 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8961 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | DAVIS, PAUL<br>61 MARTIN STREET<br>METUCHEN, NJ 08840-1361 | 4/5/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6496 | $ 10,093.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 89 | DE MARIA, IRENE<br>1361 S OCEAN BLVD APT 306<br>POMPANO BEACH, FL 33062 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2453 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 90 | DEGAETO, DOROTHY E<br>43 TIMBER LAKE ROAD<br>SHERMAN, CT 06784 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9385 | $ 25,192.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 91 | DEMARTINI, JOSEPH<br>3482 PRINCETON DR. S.<br>WANTAGH, NY 11793 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2060 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 92 | DEPOSIT & LOAN FUND, INC.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 95276 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 93 | DEUEL, NICHOLAS<br>415 RIEDEL AVE<br>STATEN ISLAND, NY 10306 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1952 | $ 130,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 94 | DIENSTBACH, UTE<br>15249 W. MELISSA LANE<br>SURPRISE, AZ 85374 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9953 | $ 18,766.82 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | DINOLFO, S. KENNETH<br>18 PATTEN TERRACE<br>CEDAR GROVE, NJ 07009-1920 | 3/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1786 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 96 | DOAN, D T<br>670 58TH PLACE<br>WEST DES MOINES, IA 50266 | 4/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7357 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 97 | DOLAN FAMILY TRUST U/A DTO6-7-00<br>JAMES M DOLAN<br>146 TAMPA AVE<br>INDIALANTIC, FL 32903 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4544 | $ 44,887.50* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 98 | DR. CARLOS MUNOZ RIVERA EX E/O DR. CARLOS MUNOZ MCCORMICK<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 12184 | $ 85,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 99 | DRAYER, RICHARD R<br>87125 CEDAR FLATS RD<br>SPRINGFIELD, OR 97478 | 4/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5249 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 100 | DRUCKER, BRUCE D.<br>PO BOX 757<br>SOUTH WELLFLEET, MA 02663 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3792 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 101 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1773 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2599 | $ 51,167.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 103 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1656 | $ 102,487.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 104 | ED AND MONA SMITH FAMILY TRUST<br>906 S MAIN<br>STILLWATER, OK 74074 | 4/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3839 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 105 | EDWARD F. AUL, JR & MARGARET A. DEUTSCH (JT TEN)<br>2407 HONEYSUCKLE ROAD<br>CHAPEL HILL, NC 27514 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 29145 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 106 | EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. BANKERT REVOCABLE TRUST<br>EDWIN B. EMORY JR.<br>7605 PALISADE WAY<br>FAIR OAKS, CA 95628 | 4/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7376 | $ 80,500.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 107 | ELAINE M STREET SEPARATE PRPRTY TR, U/A1/17/02<br>3206 TURNING BRIDGE ST<br>LAS VEGAS, NV 89135-2241 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5866 | $ 11,844.15 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 108 | EMMANUELLI ANZALOTTA, NILDA<br>PO BOX 4011<br>VEGA BAJA, PR 00694-4011 | 5/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10265 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | ETHEREDGE, KRISTA D.<br>180 WALTER SAMS RD.<br>WINTERVILLE, GA 30683 | 4/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6773 | $ 28,579.17* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 110 | EVANS, JOHN V<br>24401 STRINGTOWN RD.<br>CLARKSBURG, MD 20871 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2937 | $ 26,036.22 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 111 | EVANS, JOHN V<br>24401 STRINGTOWN RD.<br>CLARKSBURG, MD 20871 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2906 | $ 26,756.53 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 112 | EVERS, TRACY<br>400 GREENWAY<br>ALBANY, NY 12208 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4007 | $ 5,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 113 | EWERT, DEBRA S<br>530 N SILVERBROOK DRIVE<br>#133<br>WEST BEND, WI 53090 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22403 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 114 | FAINTUCH, SALOMAO<br>57 UNION STREET<br>BRIGHTON, MA 02135 | 3/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 681 | $ 15,532.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 115 | FENSKE, BRUCE A<br>3243 SOUTH PALOMIMO WAY<br>YUMA, AZ 85365 | 5/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10162 | $ 5,206.26 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | FENSKE, BRUCE A & MARGRET A<br>3243 SOUTH PALOMINO WAY<br>YUMA, AZ 85365 | 5/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10118 | $ 10,500.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | FERREIRA, JOSEPH G.<br>1711 MACHADO ST.<br>HONOLULU, HI 96819 | 4/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8153 | $ 15,218.95 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | FINN, PHYLLIS A<br>100 LEE BLVD<br>SAVANNAH, GA 31405 | 6/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 47788 | $ 5,039.20 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | FISHMAN, SYLVIA<br>MITCHELLS FISHMAN, ESQ.<br>3303 LOCKPORT PLACE<br>KESWICK, VA 22947 | 4/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7741 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | FLIHAN, N. JOSEPH<br>P.O. BOX 4098<br>UTICA, NY 13504 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10207 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | FLIHAN, SHEILA<br>PO BOX 4098<br>UTICA, NY 13504 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10270 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 122 | FLORENCE B. MASON AND RONALD S. BARTH<br>111 SUTHERLAND ROAD<br>STEPHENTOWN, NY 12168 | 4/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7173 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | FORMAN, KAREN<br>6715 ALDEN DR.<br>WEST BLOOMFIELD, MI 48324 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2161 | $ 125,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 124 | FRANCISCO J. PERDOMO-FERRER TTE<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13752 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 125 | FREESE, HARVEY AND MARCIA<br>979 58TH ST<br>DES MOINES, IA 50312 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8592 | $ 4,526.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 126 | FRIEDMAN, ALAN<br>124 LANDER AVE<br>STATEN ISLAND, NY 10314 | 4/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6308 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 127 | FUENTES-COTTO, MANUEL<br>126 PINE ST.<br>LINCROFT, NJ 07738 | 3/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1794 | $ 7,750.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 128 | FUNK FAMILY PROPERTIES LTD<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410<br>STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10006 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 129 | GARY & CAROLYN WULLENWABER TRUSTEES<br>8498 TEXOMA PARK ROAD<br>KINGSTON, OK 73439 | 4/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7115 | $ 27,250.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | GASIENICA , JOHN P 4481 BLOCKHOUSE LN PLATTEVILLE, WI 53818 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9561 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | GELFON, ANN 2008 79TH ST. NW BRADENTON, FL 34209 | 4/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3811 | $ 25,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | GEOGHEGAN, DENIS 1 SCARSDALE RD #200 TUCKAHOE, NY 10707 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5064 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | GITLOW JR, BENJIMAN 140 COMPASS HILL ROAD SOUTH WELLFLEET, MA 02663 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2516 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | GLASS, LOIS D 8325 SE 34TH ST MERCER ISLAND, WA 98040 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1378 | $ 4,400.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | GLASS, WERNER 8325 SE 34TH ST MERCER ISLAND, WA 98040 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1403 | $ 2,675.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | GOLDMAKHER, VITOR AND NINA 74 PELHAM STREET NEWTON, MA 02459-1809 | 3/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 674 | $ 5,150.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | GOLDSCHMIDT, WILLIAM<br>755 HOLLIS RD<br>HOLLIS, ME 04042 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2783 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 138 | GOLDSTEIN, SYLVIA<br>8 EAST NORMANDY DRIVE<br>WEST HARTFORD, CT 06107 | 5/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10272 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 139 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTE FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2302 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 140 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. # 436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2332 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 141 | GONZE, JOSHUA<br>223 N. GUADDUPE ST. #436<br>SANTE FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2255 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 142 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2260 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 143 | GOOD HILL MUNICIPAL BOND OPPORTUNITY MASTER FUND LP<br>BRENDAN DOYLE<br>ONE GREENWICH OFFICE PARK<br>GREENWICH, CT 06831 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 65035 | $ 386,421.94 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

# Thirty-Fifth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | GOODKIN, LOIS<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 34467 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9835 | $ 27,022.20 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | GOODKIN, LOIS<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 33467 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9955 | $ 14,491.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | GOODKIN, MORTIMER<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9908 | $ 26,190.60 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | GOODKIN, MORTIMER<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9911 | $ 25,505.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | GOODKIN, MORTIMER<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S.<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9986 | $ 75,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY 11590 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11831 | $ 13,200.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | GRAHAM, DIANA E. AND JOHNSON 176 EVERGREEN DRIVE WESTBURY, NY 11590 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10591 | $ 9,775.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| 151 | GRAU, CAROL A 130 POKANOKET LANE MARSHFIELD, MA 02050 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 29706 | $ 24,992.02 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| 152 | GREENWALD, DAWRIN NEIL AND DONNA E. 632 OAKLAND AVENUE MUKWONAGO, WI 53149 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9875 | $ 38,760.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| 153 | GRIFFETH, DOYLE W 801 IDEAL PLACE WINDER, GA 30680 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5612 | $ 44,954.37 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| 154 | GROSS, ANITA 30 WINFIELD WAY SPRINGFIELD, NJ 07081 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4801 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| 155 | GROSS, PHILIP D. 30 WINFIELD WAY SPRINGFIELD, NJ 07081 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5148 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| 156 | GROSSMAN, KAREN G 16873 NW BERNIETTA CT PORTLAND, OR 97229 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4964 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | GT FIXED INCOME FUND LP<br>ASA MANAGED ACCOUNT MANAGERS<br>ATTN: ROLAND A JACOBUS<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18393 | $ 10,206.67 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | GUNTHER G GLASER REV LIV TRUST<br>1147 HOMELAND PARK ST.<br>THE VILLAGES, FL 32162 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16832 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | GUZMAN DE AMADOR, IRMITA<br>5 CARR 833<br>APT. 1203 B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 40944 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | GUZMAN DE AMADOR, IRMITA<br>CONDOMINO PLAZA DEL PRADO #5<br>CALLE 833 APT. 1203B<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 87306 | $ 20,277.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | GUZMAN WEBB, DIANA<br>31 LAMBOURNE ROAD<br>TOWSAN, MD 21204 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19572 | $ 5,062.70 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 38831 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | GUZMAN, LILLIAN<br>BROMELIA #34<br>PARQUE DE BUCARE<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 84476 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 164 | HALLEE PATTERSON TRUST DD7-20-04<br>340 E. RANDOLPH #407<br>CHICAGO, IL 60601 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8739 | $ 25,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 165 | HALPERT ASSET MANAGEMENT TRUST U/A/D3/27/96  DAVID & BARBARA HALPERT<br>5462 BARBADOS SQ<br>VERO BEACH, FL 32967 | 3/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4035 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | HARITOS, JEREMY G AND HARRIETT D<br>2969 KALAKAUA AVE APT.I104<br>HONOLULU, HI 96815 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5925 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | HAWLEY, SAMUEL H<br>339 EDMOND DRIVE<br>WHEELERSBURG, OH 45694 | 3/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3627 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 168 | HDI GLOBAL INSURANCE COMPANY<br>DAVID NEUMEISTER<br>SENIOR VICE PRESIDENT, GENERAL COUNSEL<br>161 N. CLARK STREET, 48TH FLOOR<br>CHICAGO, IL 60601 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 27797 | $ 1,000,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | HENRY, ROY<br>1453 BIRCHCREST DR<br>DEARBORN, MI 48124 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1675 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | HESSE, JEFFREY<br>4512 WEST MEMPHIS ST.<br>BROKEN ARROW, OK 74012 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6885 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | HEYWOOD, JOAN<br>LPL FINANCIAL<br>4700 HIXSON PIKE<br>HIXSON, TN 37343 | 4/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4509 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 103925 | $ 14,240,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | HILDES, DAVID<br>41 TWIN BROOKS<br>SADDLE RIVER, NJ 07458 | 3/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5331 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | HIXSON, PATRICIA<br>2660 KNOB HILL DRIVE<br>RENO, NV 89506 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4604 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | HOFFMAN, RICHARD<br>PO BOX 884<br>MANHATTAN, MT 59741 | 3/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 774 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | HUTCHINSON, SHOCKEY, ERLEY & CO. ATTENTION: OPERATIONS 222 W. ADAMS STREET, SUITE1700 CHICAGO, IL 60606 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15793 | $ 31,284.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 177 | IDSC LLC (DBA INFRASTRUCTURE OPPORTUNITY FUND) CAPITAL SECURITY ADVISORS LLC 98 N. WASHINGTON STREET, SUITE502 BOSTON, MA 02114 | 4/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6122 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 178 | IRIZARRY ROBLES, ORBEN PO BOX 5093 CAGUAS, PR 00726-5093 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 33657 | $ 5,354.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 179 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO PO BOX 363101 SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 74664 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 180 | JAMES & KATHRYN WURSTER W304 N2492 MAPLE AVE PEWAUKEE, WI 53072 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14916 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 181 | JEFFREY S. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN SURVIVOR'S TRUST DATED 5/6/99 FBO JEFFREY S BLEAMAN 9934 E BUTEO DR. SCOTTSDALE, AZ 85255 | 3/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1894 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT I<br>333 WEST END AVE (#4B)<br>NEW YORK, NY 10023 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3132 | $ 40,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 183 | JEZOUIT, LAWRENCE S<br>309 FREEMAN STREET<br>HARTFORD, CT 06106-4222 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1242 | $ 66,339.72 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 184 | JO ANN BYERS TRUST<br>4327 IVY DRIVE<br>GLENVIEW, IL 60026 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1809 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 185 | JO ELLEN BLEIWEISS REVOCABLE TRUST<br>C/O SHELL BLEIWEISS<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | 5/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14209 | $ 10,021.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 186 | JOAN G KALE TRUSTEE OF JOAN G KALE TRUST DATED 11-5-16<br>1034 OLD ELM RD<br>HIGHLAND PARK, IL 60035 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8758 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 187 | JOE D PACE & MARY V PACE TTEE JOE PACE REV TRUST<br>7323 SAWGRASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5715 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 188 | JOE D PACE AND MARY V PACE TTEE JOE PACE REV TRUST<br>7323 SAWGRASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5722 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | JOHN L. AND BRENDA R. SONDEREGGER UAD<br>654 E. CORTE PASADERA COBRIZO<br>GREEN VALLEY, AZ85614 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3360 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 190 | JOHN R. STEINBACH TT'EE JOHN R. STEINBACH TRUST 12-5-01<br>9312 GRANITE CT<br>NAPLES, FL 34120 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4008 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 191 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 68787 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 192 | JOSE JUAN ARCE AND JAILENE CINTRON VILLANUEVA<br>URB. MONTEHIEDRA<br>CALLE REINA MORA #256<br>SAN JUAN, PR 00926 | 3/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 794 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 193 | JUDITH BRAUN CUNNINGHAM, TRUSTEE<br>11107 E MONUMENT DR<br>SCOTTSDALE, AZ 85262-4680 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9863 | $ 39,740.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 194 | JULIA PENNY CLARK AND WILLIAM BRYSON<br>7833 ABERDEEN ROAD<br>BETHESDA, MD 20814 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16606 | $ 35,900.20 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 195 | KAMATH FAMILY TRUST DTD11/21/95, PARIMALA KAMATH, TRUSTEE<br>109 EASTWOOD DRIVE<br>UTICA, NY 13501-6225 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 28807 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | KANE, ROSS ALAN<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24149 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 197 | KANE, SETH MYLES<br>2553 SHAGGY BARK COURT<br>BELMONT, NC 28012-8596 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24241 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 198 | KANE, SETH MYLES<br>2553 SHAGGY BARK COURT<br>BELMONT, NC 28012-8596 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 31449 | $ 12,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 199 | KATHRYN LUND, JUDITH<br>8601 W BOPP RD<br>TUCSON, AZ 85735 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6052 | $ 10,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 200 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10683 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 201 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10619 | $ 1,110,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 202 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10625 | $ 430,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | KAZIMOUR, ROBERT F & JANIS L 321 NASSAU ST. SE CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10626 | $ 1,240,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | KAZIMOUR, ROBERT F & JANIS L 321 NASSAU ST. SE CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10631 | $ 1,010,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | KAZMIERSKI, ROBERT 321 N PERRY STREET JOHNSTOWN, NY 12095 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16879 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | KENNETH L BROWN & KATHLEEN T BROWN JTWROS 10825 NORTHPOINT DRIVE ATHENS, OH 45701 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1490 | $ 39,425.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | KENNETH P. WURTZ & JANET L. WURTZ REV. TRUST 6-6-14 11308 PLATTNER DR MOKENA, IL 60448 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4212 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | KENNTH HALBERT + ELLEN CLARE HALBERT TEN/BY/ENTY 9179 BAY POINT DRIVE ORLANDO, FL 32819 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3850 | $ 77,097.55 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | KLEIN, MARY S 343 TANNER MARSH RD GUILFORD, CT 06437 | 3/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1133 | $ 10,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | KLEMPNER, RONALD<br>46 GRAND COVE WAY<br>EDGEWATER, NJ 07020 | 3/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1018 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 211 | KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3722 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 212 | KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4289 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 213 | KOESTER, JOANNA<br>8997 E. GRANT RD<br>DOWNEY, ID 83234 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16308 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 214 | KRAVSE-CO-TTEES, WILLIAM H & PHYLLIS<br>230 REAGAN DRIVE<br>SELLERSVILLE, PA 18960 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3327 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 215 | KUNOWSKI FAMILY TRUST<br>HERBERT P. KUNOWSKI, TRUSTEE<br>SYLVIA J. MYERS, TRUSTEE<br>9391 STANFORD AVENUE<br>GARDEN GROVE, CA 92841 | 4/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5897 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 216 | LANGONE-BAILEY, CATHERINE<br>17 CORTLAND DRIVE<br>SALEM, NH 01075 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16072 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | LEIBOWITZ, EMILY S<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY 10314 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17239 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 218 | LEXANDER, AUDREY A.<br>287 HAMILTON AVE.<br>APT 3-H<br>STAMFORD, CT 06902-3539 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17193 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 219 | LIEBERMAN, JOEL<br>66 RICHBELL ROAD<br>WHITE PLAINS, NY 10605 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4918 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 220 | LIGA DE GOLF SENIORS PR INC<br>PO BOX 195594<br>SAN JUAN, PR 00919-5594 | 5/31/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 30781 | $ 60,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 221 | LINDA M. MACINTOSH TRUST (LINDA M. MACINTOSH & ROBERT B. MACINTOSH, TRUSTEES)<br>50 HILLCREST PARKWAY<br>WINCHESTER, MA 01890 | 3/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1427 | $ 10,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 222 | LOPEZ, RICHARD E<br>73 PARKSIDE CIRCLE<br>MARIETTA, GA 30068-4937 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 28609 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 223 | LOUIS GILLOW CUST FOR LORRI GILLOW UNJUTMA<br>1409 JOHNSON AVE.<br>POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 31206 | $ 18,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | LOUIS GILLOW CUST. FOR LORRI GILLOW UNJUTMA<br>1409 JOHNSON AVE<br>APT. A<br>POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32648 | $ 12,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 225 | LUCHETTI, CARL C<br>7 TERRACE DRIVE<br>WEST WYOMING, PA 18644 | 4/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7973 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 226 | LUCHETTI, JOAN E<br>7 TERRACE DRIVE<br>WEST WYOMING, PA 18644 | 4/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7976 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 227 | LUKE, JAMES T.<br>140 XIT RANCH RD<br>TRINIDAD, TX 75163 | 3/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1042 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 228 | MACLENNAN , ERIC<br>44565 HARMONY LN<br>BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 94662 | $ 17,875.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 229 | MACLENNAN, ERIC<br>44565 HARMONY LN<br>BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 76442 | $ 13,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 230 | MACLENNAN, JOYCE E.<br>20 GOVERNOR FOSS DRIVE<br>WELLFLEET, MA 02667 | 6/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 39119 | $ 6,500.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | MACLENNAN, JOYCE E<br>20 GOVERNOR FOSS DRIVE<br>WELLFLEET, MA 02667 | 6/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 65501 | $ 17,189.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | MARCZYNSKI, CHRISTINE J<br>3258 LADD CT<br>THE VILLAGES, FL 32163 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10782 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | MARENGEOLO, ANTHONY<br>3 HILLCREST AV.<br>WALDEN, NY 12586 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5322 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | MARGERY AND PHILIP SKALKA<br>NEUBERT, PEPE & MONTEITH, P.C.<br>DOUGLAS S. SKALKA (CT00616)<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19612 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | MARIA I RIVERA SANCHEZ RET. PLAN<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 4/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8092 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | MARILYN SPINDLER SURVIVORS TRUST DTD 5/16/01<br>W 4249 COUNTY ROAD EH<br>ELKHART LAKE, WI 53020 | 6/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 87660 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 167580 | $ 90,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 26409 | $ 5,010.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 35568 | $ 5,010.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | MARY JANE ALEXANDER LIVING TRUST UAD05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES<br>7947 LOBELIA LN<br>SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 42839 | $ 25,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | MASLOWSKI, HENRY T<br>145 KINGSLEY DRIVE<br>YONKERS, NY 10710 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1802 | $ 26,162.20 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | MATHEWS, ROBERT J<br>2450 40TH STREET<br>BELLINGHAM, WA98229 | 4/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6911 | $ 5,495.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | MAY, FRANCOIS AND MATTHEW JTWROS<br>7310 RINDGE AVENUE<br>PLAYA DEL REY, CA90293 | 4/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6324 | $ 22,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | MCCLELLAND, JABEZ<br>7903 CHELTON RD<br>BETHESDA, MD 20814 | 3/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1797 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | MCDERMOTT, BRIAN R.<br>2795 TULIP AVE.<br>BALDWIN, NY 11510 | 3/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1310 | $ 89,095.42* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 246 | MCDONOUGH, KATHLEEN A<br>364 FORT HILL ROAD<br>SCARSDALE, NY 10583 | 5/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14545 | $ 50,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 247 | MICHAEL C. GILBERT REVOCABLE TRUST, MICHAEL GILBERT TRUSTEE<br>MICHAEL C. GILBERT<br>1024 ANCHORAGE WOODS CIRCLE<br>ANCHORAGE, KY 40223 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2355 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 248 | MICHAEL C. HETRICK TRUST AND MARTHA J. HETRICK TRUST TENANTS IN COMMON<br>517 DARTMOOR WAY SW<br>OCEAN ISLE BEACH, NC 28469 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20991 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 249 | MILLER, CHESTER<br>65B MASONIC AVE., APT.144<br>WALLINGFORD, CT 06492 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4783 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 250 | MILLER, KENNETH R.<br>8919 PARK ROAD, APT 5000<br>CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 37523 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 251 | MINSTER, ANDREW M AND DELSA B<br>23 BITTERSWEET LANE<br>SOUTH BERWICK, ME 03908-1131 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17345 | $ 20,376.80 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | MOLINI - DIAZ, DORIS ANN<br>PO BOX 331283<br>PONCE, PR 00733 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 43039 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 253 | MOORE, JAMES B.<br>2532 G ROAD<br>GRAND JUNCTION, CO 81505 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11797 | $ 10,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 254 | MORTON, ROBERT MICHAEL<br>2019 STAHLKE WAY<br>CHASKA, MN 55318 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3253 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 255 | MUNIZ DIAZ, NELSON<br>RR 18 BOX 660<br>SAN JUAN, PR 00926-9718 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32107 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 256 | MUNIZ MELENDEZ INVESTMENT CORP.<br>ADSUAR MUNIZ GOYCO SEDA & PEREZ- OCHOA, P.S.C.<br>PO BOX 70294<br>SAN JUAN, PR 00936 | 6/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 40988 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | MUNOZ RIVERA, CARLOS<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11931 | $ 75,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | MUSLINER, WALTER J.<br>342 THOMAS AVE<br>ROCHESTER, NY 14617 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32262 | $ 5,240.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | MUTH, JOHN T<br>5703 GLEN CARLA DR.<br>HUNTINGTON, WV 25705 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3720 | $ 13,720.47 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 260 | NAGEL, MARIE R<br>2040 W WAYZAYA BLVD APT 11<br>WAYZATA, MN 55356 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3784 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 261 | NEILL, DENNIS ROW<br>2420 E 32ND STREET<br>TULSA, OK 74105 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3293 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 262 | NEWMAN, FRED<br>209 BUSH LANE<br>MAHWAH, NJ 07430 | 5/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 12865 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 263 | NORDENSTROM, FLORENCE R<br>100 MONROE STREET  APT 305<br>ANOKA, MN 55303 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10913 | $ 10,090.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 264 | NORDENSTROM, THOMAS R & DENISE M<br>11678 257TH AVE NW<br>ZIMMERMAN, MN 55398 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10912 | $ 15,135.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 265 | NORVIN G SHUSTER AND DEBRA J LEE<br>16734 NW WATERFORD WAY<br>PORTLAND, OR 97229 | 4/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6158 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | NYE, EDITH E<br>53 HAROLDS HOLW<br>PORT LUDLOW, WA 98365 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9759 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 267 | ODASSO, CHRIS<br>220 9TH ST.<br>MCKEESPORT, PA 15132 | 3/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1123 | $ 42,100.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 268 | OLCOTT, EMERY G<br>P.O. BOX 1869<br>WOLFEBORO, NH 03894 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3558 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 269 | OLYMPIC FISHERIES INC CCF<br>TERRY N. THOMPSON<br>5123 NW AGATE WAY<br>NEWPORT, OR 97365 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4888 | $ 31,327.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 270 | ORCHARD FAMILY TRUST IMA<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 89102 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 271 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1925 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 272 | PANAGOPOULOS, PAVLOS<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2111 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | PAPLHAM, ALAN & MARLENE<br>2083 SO 107TH ST<br>WEST ALLIS, WI 53227 | 4/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8157 | $ 207,100.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 274 | PATEL, PANKAJ K.<br>8542 RANCH ROAD<br>TRACY, CA 95304 | 3/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 628 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 275 | PAUL E. GERINGER TRUST<br>311 S WACKER DR<br>CHICAGO, IL 60606 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4232 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 276 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH 45243 | 6/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 46139 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 277 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH 45243 | 6/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 45779 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 278 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6451 | $ 24,959.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 279 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5927 | $ 19,878.40 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5934 | $ 10,081.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 281 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5936 | $ 19,644.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 282 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 177 | $ 95,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 283 | PERDOMO, FRANCISCO J.<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15941 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 284 | PEREZ, CARLOS PATRICK<br>123 WAKEFIELD ST<br>HAMDEN, CT 06517 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13312 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 285 | PERREAULT, JOHN<br>510 SOUTH MAIN STREET<br>WATERBURY, CT 06706 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11037 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 286 | PERSHING LLC FBO JAKE SELLO IRA<br>JAKE SELLO<br>1124 GIST STREET<br>COLUMBIA, SC 29201 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2985 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | PETER COLLOTTA & DARLA WITMER<br>PO BOX 594<br>STOWE, VT 05672 | 4/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9198 | $ 16,486.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 288 | PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3950 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 289 | PIESTER FAMILY TRUST<br>BILL PIESTER<br>3641 EUFAULA AVE.<br>MUSKOGEE, OK 74403 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5355 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 290 | PIETROPINTO, VINCENT<br>PETERSEN ADVISORS<br>1501 HAMBURG TURNPIKE SUITE 420F<br>WAYNE, NJ07470 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4559 | $ 5,262.55 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 291 | PISCITELLI, SAM J<br>15800 OLD CASTLE RD<br>MIDLOTHIAN, VA23112 | 3/31/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3255 | $ 11,963.52 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 292 | PONS, CARMEN F.<br>VILLAS DE PARANA<br>S9-9 CALLE ARROYO<br>SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11156 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 293 | PONS, NILDA<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11457 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS<br>APT 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10669 | $ 70,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | POPULAR HIGH GRADE FIXED INCOME FUND, INC.<br>ATTN: HECTOR RIVERA, JORGE VELEZ<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, 2ND LEVEL<br>HATO REY, PR00918 | 6/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 36097 | $ 2,490,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 296 | POPULAR INCOME PLUS FUND, INC.<br>ATTN: HECTOR RIVERA AND JORGE VELEZ<br>POPULAR FIDUCIARY SERVICES<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, AVE.,2ND LEVEL<br>HATO REY, PR00918 | 6/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 43760 | $ 1,665,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 297 | POWELL, ROBERT J.<br>28 OVERBROOK RD<br>HAGUE, NY 12836 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1351 | $ 11,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 298 | PRETE, JAMES A.<br>612 BEACH RD STE 101<br>SARASOTA, FL 34242 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13953 | $ 138,764.68 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 299 | QUINN, KEVIN B AND PAULETTE S<br>4320 NW TOWNLINE RD<br>MARCELLUS, NY 13108 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2765 | $ 52,500.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 300 | QUINONES, JORGE I<br>VILLAS DEL ESTE<br>11 BENITO FEIJOO STREET<br>SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8811 | $ 142.72 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 301 | R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4937 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 302 | RAINEY, MARCUS J<br>4226 S TRAILRIDGE AVE<br>BOISE, ID 83716 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1247 | $ 3,250.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 303 | RAMUNDO SR, PETER V<br>8783 NAPLES HERITAGE DRIVE<br>NAPLES, FL 34112 | 3/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1651 | $ 11,024.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 304 | REHBEIN, RUDOLPH AND VELMA<br>410 WESTMARK AVENUE<br>COLORADO SPRINGS, CO 80906 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4018 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 305 | REICHEL, HAROLD I.<br>70-20 108 ST<br>UNIT 6R<br>FOREST HILLS, NY 11375 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5586 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 306 | RIVERA , VICTOR  M.<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 43576 | $ 230,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | RIVERA CASTRO, REBECCA<br>809 VISTA MEADOWS DR<br>WESTON, FL 33327-1834 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22589 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 308 | RIVERA LOPEZ DE VICTORIA, LIZZETTE<br>12 PARQUE LAS RAMBLAS<br>URBANIZACION PASEO DEL PARQUE<br>SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18247 | $ 612,786.41 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 309 | RIZZI, THOMAS AND ANN<br>2570 SAWGRASS LAKE COURT<br>CAPE CORAL, FL 33909 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3616 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 310 | ROBERT F MACK & MARIA R MACK JT TEN<br>2313 HOLLY LANE<br>LAFAYETTE HILL, PA19444-2237 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2065 | $ 29,374.94 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 311 | ROBERT W ALEXANDER LIVING TRUST UAD05/31/00 ROBERT W. ALEXANDER<br>AND MARY JANE ALEXANDER TRUSTEES<br>7947 LOBELIA LN<br>SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 42401 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 312 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11922 | $ 170,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 313 | ROE, KEVIN MICHAEL<br>PO BOX 626<br>DORSET, VT05251 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4788 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 314 | ROMERO LOPEZ, LUIS R<br>P.O. BOX 577<br>ISABELA, PR 00662 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8246 | $ 46,841.55 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 315 | RONALD DARBY ADMIN TRUST<br>WELLS FARGO BANK, TRUSTEE<br>PO BOX 41629<br>AUSTIN, TX 78704 | 3/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 592 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 316 | ROSALINA ORTIZ DE JESUS<br>PO BOX 330990<br>PONCE, PR 00733-0990 | 5/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20381 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 317 | ROSEN, BARBARA<br>2100 LINWOOD AVE<br>APT 16K<br>FORT LEE, NJ 07024 | 3/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2974 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 318 | ROSENSTEIN, H. DAVID<br>7968 CRANES POINTE WAY<br>WEST PALM BEACH, FL 33412 | 3/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1640 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 319 | ROSS ALAN KANE AND SETH MYLES KANE<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 23596 | $ 1,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 320 | ROZNOVSCHI, MIRELA<br>43-09 40TH STREET<br>APT. 2C<br>SUNNYSIDE, NY 11104 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4922 | $ 45,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | RUBIO RIVERA, ELIO J<br>876 RAVEL<br>URB SEVILLA<br>SAN JUAN, PR 00924-3050 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15636 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | RUBIO RIVERA, ELIO J<br>876 RAVEL URB SEVILLA<br>SAN JUAN, PR 00924-3050 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16040 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | RUSH, SHELLY<br>8421 N. 17TH PLACE<br>PHOENIX, AZ 85020 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1418 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 324 | RUTLEDGE, KAREN<br>232 PITTMAN PLACE<br>CARSON CITY, NV 89703 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5079 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 325 | SABA, WILLIAM<br>13 GROVE ST.<br>WILKES-BARRE, PA 18702 | 5/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8736 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | SABATINI, PAUL<br>1500 WASHINGTON ST APT 7J<br>HOBOKEN, NJ 07030 | 3/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1829 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 327 | SABIN, ANDREW<br>300 PANTIGO PLACE STE 102<br>EAST HAMPTON, NY 11937 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 21320 | $ 138,751.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 328 | SALAMONE, GLORIA S 325 BARKENTINE LANE MANTOLOKING, NJ 08738 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 35779 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 329 | SALVATORE A. CARUSO C/F MICHAEL W. CARUSO UTMA 6308 SUNSET AVE. INDEPENDENCE, OH 44131 | 4/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8006 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 330 | SAMUEL KNOX AND LINDA KNOX 348 PACHECO SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2029 | $ 65,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 331 | SANDRA K CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST UA 01-22-2009 2500 KALA KANA AVENUE, STE,2105 HONOLULU, HI 96815 | 5/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13768 | $ 2,987.04 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 332 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE3RD FLOOR GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 79628 | $ 150,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 333 | SAUL AND THERESA ESMAN FOUNDATION CHARLES E. RUTHERFORD, ESQ. RUTHERFORD LAW FIRM, P.L. 2101 NW CORPORATE BOULEVARD SUITE 206 BOCA RATON, FL33431 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20380 | Undetermined* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | SCHLENCK, ULRICH AND BIANKA 20830 PERSIMMON PL ESTERO, FL 33928 | 5/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9026 | $ 11,500.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 335 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT22 2007 SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE 1120 NEW YORK, NY 10022-5719 | 6/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 46939 | $ 25,031.52 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 336 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT22 2007 SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE 1120 NEW YORK, NY 10022-5719 | 6/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 46944 | $ 28,468.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 337 | SHAKIN M.D., JEFFREY L 9 TATEM WAY OLD WESTBURY, NY 11568 | 4/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8466 | $ 76,903.85 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 338 | SHANIS, HARRY S 105 BIRCHES LANE BRYN MAWR, PA 19010 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4543 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | SHEEHAN, KEVIN MICHAEL 50 SOUTH POINTE DRIVE #2001 MIAMI BEACH, FL 33139 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 37195 | $ 185,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | SHIRLEY M. HANNA TRUST , U/A/D 3/21/97 SHIRLEY M. HANNA, TRUSTEE 8703 PINESTRAW LANE ORLANDO, FL 32825 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2066 | $ 60,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 341 | SHORT HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 71777 | $ 915,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | SHULTZ, THEODORE S<br>25 ALDEN RD<br>LARCHMONT, NY 10538 | 4/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5997 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | SIMPSON, LEWIS<br>3701 NORTH ADAMS<br>TACOMA, WA98407 | 3/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1280 | $ 21,975.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | SIMPSON, SUE<br>2 SUNSET RIDGE<br>CARMEL, NY 10512 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18263 | $ 10,193.15 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 345 | SINGER, JACQUELINE E<br>6000 ISLAND BLVD #806<br>AVENTURA, FL33160-3772 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3326 | $ 10,527.80 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 346 | SMITH, NANCY L.<br>210 STOUTENBURGH LN<br>PITTSFORD, NY 14534-2366 | 3/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1752 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 347 | SNYDER DE LA VEGA, ERIC<br>COND LAS OLAS 1503<br>AVE ASHFORD APT15 A<br>SAN JUAN, PR 00911-1136 | 5/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13362 | $ 40,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7182 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 349 | SPINDLER FAMILY TRUST DTD 5/16/01<br>C/O LARRY SPINDLER<br>W4249 COUNTY ROAD EH<br>ELKHART LAKE, WI 53020 | 6/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 79662 | $ 55,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | SPINDLER, LARRY<br>W4249 COUNTRY RD EH<br>ELKHART LAKE, WI 53020 | 6/20/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 79645 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 351 | STANLEY C AND DIANA M KROSKY JOINT REVOCABLE TRUST AGREEMENT<br>DIANA M KROSKY<br>E19486 EAGLE DRIVE<br>WATERSMEET, MI 49969 | 5/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15450 | $ 70,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | STEPHEN AND LITHA MARKS REVOCABLE LIVING TRUST (U/A JULY 10, 2013)<br>STEPHEN V. MARKS TTE<br>1404 NIAGARA AVE.<br>CLAREMONT, CA 91711 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16698 | $ 36,656.25 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT<br>1309 WEST RIDGE DR.<br>FOSTORIA, OH 44830 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4581 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | STEWARD, ROGER WORTH GLASS WEALTH MANAGEMENT 1250 NE LOOP 410 STE 333 SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 9513 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | STEWART, RICHARD 2701 HAMPTON CIRCLE N DELRAY BEACH, FL 33445 | 5/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13050 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | STIER, AARON 1131 HARDING RD ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5705 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | STIER, SUSAN 1131 HARDING RD ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5035 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | STITT, JENNIFER JEAN 15641 E. TUMBLING Q RANCH PLACE VAIL, AZ 85641 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4234 | $ 25,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | STONE, JULIE ILENE 105 BIRCHES LANE BRYN MAWR, PA 19010 | 3/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4890 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | STUBBLEFIELD, FRANK W. 16 LIVINGSTON ROAD BELLPORT, NY 11713-2712 | 6/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 88761 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 361 | SUMMERS, GEORGE<br>PO BOX 569<br>CONGRESS, AZ 85332 | 4/9/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6331 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 362 | SUSSMAN, STEPHEN<br>5178 POLLY PARK LANE<br>BOYNTON BEACH, FL 33437 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1303 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | TED AND TERRI HAAS<br>2696 HIDDEN VALLEY ROAD<br>LA JOLLA, CA 92037 | 3/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2291 | $ 15,206.25 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 364 | TEICH, STANLEY JOEL<br>14 SOUTH MAIN ST<br>NEW CITY, NY 10956 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14889 | $ 25,572.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 365 | TERVAHARTIALA, SEPPO<br>165 DE HOSTOS AVE PHV<br>SAN JUAN, PR 00918 | 5/14/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15881 | $ 21,008.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | THE BALDWIN-LEEDS FAMILY TRUST DATED12/14/02 JEFFREY M. BALDWIN & WINIFRED J. LEEDS, TRUSTEES<br>220 SOUTH 18TH STREET<br>SAN JOSE, CA 95116 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11980 | $ 35,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 367 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 29315 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32479 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE<br>JOHN J. & ELLEN A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 24000 | $ 55,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 370 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE<br>JOHN J. & ELLEN A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 36650 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | THE HENRY W. SILK FAMILY TRUST U/A DTD12/20/2012<br>THE HENRY W. SILK TRUST<br>% ANTHONY SARNO<br>30765 PACIFIC COAST HWY,#302<br>MALIBU, CA 90265 | 5/3/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8875 | $ 10,166.37 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | THE JOAN MORAN REVOCABLE TRUST OF 2002<br>17 PHEASANT RUN LANE<br>STRATHAM, NH 03885 | 5/1/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8351 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY<br>ATTN: CHRISTOPHER TUCKER<br>100 NORTH GREENE STREET<br>GREENSBORO, NC 27401 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22749 | $ 249,934.03 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | THE MASCHEK FAMILY TRUST, MJ MASCHEK & RM MASCHEK TTEES MICHAEL & ROSE MASCHEK TRUSTEES 16 JERSTAD COURT MOUNTAIN HOME, AR 72653 | 4/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7139 | $ 1,694.22 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 375 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 | 07/17/15 BARBARA J. 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17716 | $ 31,081.64 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 376 | THEISZ, MAUREEN 191 LAFAYETTE AVE. WESTWOOD, NJ 07675 | 4/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7244 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 377 | THOMAS A. MITCHELL & GEORGIANA D. MITCHELL JTWROS 133 RIDGE PARK AVE STAMFORD, CT 06905 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3394 | $ 54,965.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 378 | THOMAS JR, PRENTICE M. PO BOX 4246 FORT WALTON BEACH, FL 32549 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3191 | $ 41,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 379 | THOMAS, DAVID L PO BOX 189 E. ARLINGTON, VT 05252 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10693 | $ 55,196.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 380 | THOMPSON, RICHARD S GLASS WEALTH MANAGEMENT 1250 NE LOOP 410, STE 333 SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10001 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 381 | TRIFLETTI, JOAN<br>4147 W SANDRA TERRACE<br>PHOENIX, AZ 85053 | 3/8/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 961 | $ 150,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 382 | VAN NESS SEYMOUR, TRYNTJE<br>PO BOX 363<br>SALISBURY, CT06068 | 5/4/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10677 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 383 | VAN WICKLIN , WARREN AAND MARIA K<br>8017 NW 27 BLVD<br>GAINESVILLE, FL 32606 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5304 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 384 | VARZAL, ROBERT AND KRISTINE<br>PETERSEN ADVISORS LLC<br>1501 HAMBURG TURNPIKE<br>SUITE 420F<br>WAYNE, NJ07470 | 3/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5109 | $ 30,891.90 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 385 | VAZQUEZ CASAS, AYMARA<br>2427 CALLE 29 MIRADOR DE BAIRRA<br>CAGUAS, PR 00727 | 5/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11774 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 386 | VEN YOE AND MAY WONG LOUIE<br>552 CHEYENNE DRIVE<br>SUNNYVALE, CA94087-4420 | 3/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3500 | $ 690,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 387 | VIZCARRONDO, DELIA E.<br>PASEO ALTO#1 CALLE 2<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14574 | $ 245,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 388 | VLASTAKIS, EMMANUEL & STELLA<br>605 SINCLAIR AVE<br>STATEN ISLAND, NY 10312 | 4/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 7412 | $ 10,500.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | WADHAWAN, SATISH<br>142 PHILIPS PLACE<br>PITTSBURGH, PA 15217-1812 | 3/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 1817 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | WALDMAN, STANLEY<br>19 STRYKER RD.<br>SOMERSET, NJ 08873 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3700 | $ 15,794.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | WALLACH, MARK S.<br>422 FORESTVIEW DR.<br>WILLIAMSVILLE, NY 14221 | 4/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5691 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | WALTER, FRANK JAMES<br>2N240 PRAIRIE AVE<br>GLEN ELLYN, IL 60137-2871 | 6/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 92760 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | WAXAMAN-MASTMAN TRUST<br>LEE WAXMAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13678 | $ 10,500.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | WEISBERG, MICHAEL<br>1521 9TH STREET<br>MANHATTAN BEACH, CA 90266 | 3/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 718 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

## Thirty-Fifth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | WEISSMAN, SAMUEL<br>7379 EAST VAQUERO DR<br>SCOTTSDALE, AZ 85258 | 5/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19839 | $ 25,856.96 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 396 | WELLS FARGO MUNICIPAL BOND FUND<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI 53051 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5190 | $ 3,015,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 397 | WELLS FARGO WISCONSIN TAX FREE FUND<br>GILBERT SOUTHWELL<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI 53051 | 3/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5181 | $ 1,000,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 398 | WHITE, JR, JAMES  U.<br>P.O. BOX 54783<br>OKLAHOMA CITY, OK 73154 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19502 | $ 275,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 399 | WHITE, JR., JAMES U.<br>P.O. BOX 54783<br>OKLAHOMA CITY, OK 73154 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18888 | $ 435,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 400 | WIATROWSKI, JAMES<br>100 CRESTVIEW LANE<br>WAUPACA, WI 54981 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5902 | $ 10,506.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 401 | WIATROWSKI, JAMES<br>100 CRESTVIEW LANE<br>WAUPACA, WI 54981 | 4/2/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6090 | $ 5,500.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | WIEWALL, MARGARITA I<br>7500 352 AVE.<br>BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 21666 | $ 38,862.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | WILLIAM D STEWART TTEE ELISIE GARIBALDI TRUST FBO KEITH J STEWART<br>15725 SW REDBIRD ST<br>BEAVERTON, OR 97007 | 3/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 4193 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | WILLIAM D STEWART TTEE ELSIE GARIBALDI TRUST FBO KEITH J STEWART<br>WILLIAM D STEWART JR.<br>15725 SW REDBIRD ST<br>BEAVERTON, OR 97007 | 3/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2021 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 405 | WILLIAM L. RUBIN TTEE, JOSHUA RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19402 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 406 | WILLIAM L. RUBIN TTEE, JUSTIN RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19249 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 407 | WILLIAM L. RUBIN TTEE, REBECCA RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19032 | $ 70,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 408 | WILLIAM LOUIS HAWKENS III & CLAIRE E. HAWKINS JT. TEN.<br>1352 SOUTH ST. UNIT 509<br>PHILADELPHIA, PA 19147 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3611 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | WINER, LEON<br>REGENCY PARK SUITE 1902, 155 CARAZO ST.<br>GUAYNABO, PR 00971-7801 | 5/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 16493 | $ 90,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | WLODARCZYK, MATTHEW J.<br>20 REID ST.<br>SAYREVILLE, NJ 08872 | 3/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 3957 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 411 | WM SHAKIN IRREV TRUST<br>JEFFREY SHAKIN<br>9 TATEM WAY<br>OLD WESTBURY, NY 11568 | 4/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8441 | $ 50,033.43 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 412 | WOLFE, PAMELA<br>240 E. 30TH ST. APT.1A<br>NEW YORK, NY 10016-8283 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32007 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 | WONG, ROBERT<br>P.O. BOX 1276<br>ROCKVILLE, MD 20849-1276 | 5/7/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10799 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 414 | WOODS, JASON G<br>514 S BOIS D ARC #8<br>TYLER, TX 75702 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13982 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 415 | YAGER, DAWN<br>DAVID E. YAGER LIVING TRUST<br>DAWN YAGER, TRUSTEE<br>16333 COLUMBUS AVENUE<br>ROCKVILLE, MD 20855 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22282 | $ 5,516.25 |

Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s).

Thirty-Fifth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | YOUNG, DENNIS<br>26819 DENOON RD<br>WATERFORD, WI 53189 | 5/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17090 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 417 | ZAFFERY, EFSTRATIOS D<br>7301 VENICE NE<br>ALBUQUERQUE, NM 87113 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2566 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| 418 | ZUPEK, BRUCE H.<br>7632 SOUTHSIDE BLVD - APARTMENT 132<br>JACKSONVILLE, FL 32256 | 6/26/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 52089 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | | | |
| | | | | | TOTAL | $ 46,429,591.07* |

* Indicates claim contains unliquidated and/or undetermined amounts