# ANEXO A

**Lista de Reclamaciones objeto de la Trigésima Quinta Objeción Colectiva**

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | AESALON PARTNERS LP<br>111 WEST ILLINOIS STREET<br>CHICAGO, IL 60654 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16399 | $ 5,412.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 2 | AGNA, ARTURO F<br>204 MICHAELS WAY<br>HOCKESSIN, DE 19707 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9907 | $ 5,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 3 | AGOSTO ALICEA, JUAN<br>4531 ISLA VERDE AVENUE<br>CAROLINA, PR 00979 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 39194 | $ 30,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 4 | AIDA A. CRUZ VIDAL Y/O RAMÓN VIDAL NADAL<br>PO BOX 160<br>MAYAGUEZ, PR 00681 | 5/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 29708 | $ 36,231.12 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 5 | ALAN KANE, ROSS<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 21962 | $ 12,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 6 | ALLAN AND CAROLYN DAVID LIVING TRUST<br>5 CORONA<br>IRVINE, CA 92603 | 5/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 20632 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 7 | ALLAN AND CAROLYN DAVID LIVING TRUST<br>5 CORONA<br>IRVINE, CA 92603 | 5/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24086 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ALMY, CHRISTOPHER R.<br>6 GLENVIEW DRIVE NORTH<br>SCOTIA, NY 12302 | 5/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15779 | $ 45,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 9 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5061 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 10 | ANDERSON, ELIZABETH L.<br>3755 MARGITS LANE<br>TRAPPE, MD 21673 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15048 | $ 96,330.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 11 | ANDREW P. DAVIS AND JESSICA G DAVIS, TRUSTEES U/A/8/18/15: ANDREW P DAVIS 2015 GRAT I<br>ANDREW P. DAVIS, TRUSTEE<br>333 WEST END AVE #4B)<br>NEW YORK, NY 10023 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3010 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 12 | ARROYO RIVERA, LUZ<br>EST REALES<br>94 CALLE PRINCIPE GUILLERMO<br>GUAYNABO, PR 00969-5331 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 111358 | $ 60,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 13 | ARROYO RIVERA, LUZ  M.<br>EST REALES<br>94 CALLE PRINCIPE GUILLERMO<br>GUAYNABO, PR 00969-5331 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 125696 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7022 | $ 26,250.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 15 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7186 | $ 57,750.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 16 | AYYAR, MANI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9992 | $ 65,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 17 | AYYAR, RAJESHWARI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9794 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 18 | BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR BALANCED IRA TRUST FUND<br>ATTN: HECTOR RIVERA AND JORGE VELEZ<br>209 MUNOZ RIVERA AVE 2ND LEVEL<br>HATO REY, PR 00918 | 6/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 36139 | $ 30,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 19 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE<br>POPULAR FIDUCIARY SERVICES<br>POPULAR CENTER NORTH BUILDING<br>ATTN: HECTOR RIVERA, JORGE VELEZ<br>209 MUNOZ RIVERA AVE.,2ND LEVEL<br>HATO REY, PR 00918 | 6/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 46131 | $ 196,868.44* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | BARATH, VIRGINIA L.<br>11 JONES RD<br>ORLEANS, MA 02653 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18220 | $ 14,300.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 21 | BARBARA T DOAN GRANDCHILDRENS TRUST<br>DT DOAN, TRUSTEE BARBARA T DOAN GRANDCHILDRENS TRUST<br>670 58TH PLACE<br>WEST DES MOINES, IA 50266 | 4/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7360 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 22 | BARDAVID, YONA<br>13 WEST 13TH STREET 5GS<br>NEW YORK, NY 10011 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16664 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 23 | BATEMAN, JOHN ROBERT<br>5045 CASSANDRA WAY<br>RENO, NV 89523-1876 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2220 | $ 5,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 24 | BEAVENS, JOAN L<br>13008 VIEWPOINT LANE<br>BOWIE, MD 20715 | 3/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5325 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 25 | BENHAM, DOUG<br>2288 PEACHTREE ROAD NW<br>UNIT 7<br>ATLANTA, GA30309 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10907 | $ 125,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 26 | BERKOWITZ, PETER<br>711 CALLE LOS NARANJOS<br>SAN JUAN, PR 00907 | 4/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7919 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | BERNIER, JOSE F<br>#556 CALLE CUEVILLAS, APT 201<br>SAN JUAN, PR 00907 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14975 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 28 | BETTS-MARTIN , DR. KATHERINE<br>4049 SW 98TH TER<br>GAINESVILLE, FL 32608 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9916 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 29 | BETTY V. ROBISON REVOCABLE TRUST<br>3 FIELDING CIRCLE<br>MILL VALLEY, CA94941 | 3/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1207 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 30 | BLANCHE H. LEWIS REVOCABLE TRUST UNDER AGREEMENT DATED8/28/1984,<br>JOEL A. SAVITT, TRUSTEE<br>BLANCHE H. LEWIS REV TR<br>JOEL A. SAVITT, TRUSTEE<br>20801 BISCYANE BLVD. STE.506<br>AVENTURA, FL33180-1400 | 3/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 870 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 31 | BNY - AH MAIN ACCOUNT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 90639 | $ 1,000,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 32 | BNY- NATIONAL UNION MAIN<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 76864 | $ 600,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | BRACERO TORRES, RAFAEL<br>B-6 CALLE D<br>ALTO APOLO ESTATES<br>GUAYNABO, PR 00969-4907 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15143 | $ 82,052.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 34 | BRENGARTNER, DAVE R<br>3190 SPARROW FLIGHT DR<br>SEVEN HILLS, OH 44131 | 4/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4155 | $ 21,269.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 35 | BRENNER, LESLIE H.<br>55 OAK AVE<br>HUNTINGTON STA., NY 11746 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 26881 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 36 | BRESKY, DONALD R.<br>41 HARVEST MOON ROAD<br>EASTON, CT 06612-1947 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18078 | $ 290,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 37 | BRITT, JOYCE E.<br>3 ROSE AVENUE<br>MILL VALLEY, CA94941 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13483 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 38 | BROWN, STEVEN D<br>23855 BUTTEVILLE RD<br>AURORA, OR 97002 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1606 | $ 45,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | BRUCE M. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN SURVIVOR'S TRUST DATED MAY 6, 1999 BRUCE BLEAMAN 20412 JUNEAU PL WOODLAND HILLS, CA 91364 | 3/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2699 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 40 | BRYSON, GAIL D 5 PORTER MEADOW RD TOPSFIELD, MA 01983 | 4/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5201 | $ 30,247.33 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 41 | BURACK, RICHARD PO BOX 299 REMSENBURG, NY 11960 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3254 | $ 66,495.58 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 42 | CAMARA WEINRICH, EUGENE EUGENE CAMERA JR. URB. BUENO VISTA ALOA ST#1433 PONCE, PR 00717 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 12118 | $ 15,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 43 | CARIBE BAG MFG CORP PO BOX 361435 SAN JUAN, PR 00936 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5001 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 44 | CARL L GLASSBERG TRUST UTD: 11/11/97 1400 GULF BLVD, #610 CLEARWATER, FL 33767 | 3/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3703 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 45 CARLSON, DEAN L.<br>527 LENOX AVE.<br>WESTFIELD, NJ 07090 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2323 | $ 42,421.83 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 46 CARLSON, DEAN L.<br>527 LENOX AVE<br>WESTFIELD, NJ 07090 | 4/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6498 | $ 42,217.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 47 CARLSON, INGRID L.<br>4212 N. MENARD AVE<br>CHICAGO, IL 60634 | 6/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 66606 | $ 10,250.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 48 CARMEN D. JIMENEZ GANDARA ESTATE<br>CARLOS E. TORRES<br>PO BOX 9659<br>SAN JUAN, PR 00908-0659 | 7/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 161678 | $ 525,247.39 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 49 CAROL JEAN SCOPINICH & CARL WAYNE LEADAMAN<br>1108 CHARLESTON COURT<br>KELLER, TX 76248-5246 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1411 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 50 CAROL SCHWARTZ REVOCABLE LIVING TRUST, DATED DEC5 2001<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | 3/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2395 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 51 CASANOVA DE ROIG, CARMEN<br>COND. EL CAMPEADOR<br>CALLE CERVANTES86 APTO 1A<br>SAN JUAN, PR 00907-1962 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 23799 | $ 35,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22684 | $ 50,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22466 | $ 30,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | CBLI ELI GLOBAL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 85740 | $ 5,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | CHERTCOFF, JAMIE J<br>PETERSEN ADVISORS LLC<br>1501 HAMBURG TURNPIKE<br>SUITE 420F<br>WAYNE, NJ 07470 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3228 | $ 10,423.20 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | CHESSA, PATRICIA  A<br>135 WESTVIEW DRIVE<br>WESTFORD, MA 01886 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10091 | $ 70,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | CHESSERI, ROY<br>1009 CHEROQUEE TERR<br>LAKE ARIEL, PA 18436 | 4/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6817 | $ 5,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | CHIANG, SANDRA Y.<br>107 ELTON STREET<br>PROVIDENCE, RI 02906 | 6/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 38398 | $ 22,200.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 59 | CHRISTENSEN, JAY D<br>5745 19TH AVE<br>CORNELIUS, OR 97113 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5016 | $ 29,018.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 60 | CHRISTOPHER S WILDE BEXAR RANCH<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410, STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9873 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 61 | CIAMPA, PETER R.<br>6245 HOUSER ROAD<br>PADUCAH, KY 42003 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4488 | $ 25,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 62 | CLEETON, JAMES A<br>PO BOX 313<br>MT VIEW, HI 96771 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5945 | $ 14,550.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 63 | COHEN, STEVEN M.<br>6 THAMES AVE<br>PISCATAWAY, NJ 08854 | 4/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5820 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 64 | COLE , STEVEN C & TANYA R.<br>4225 SHORELINE DR N<br>KEIZER, OR 97303 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4688 | $ 15,715.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 65 | CONWAY, WILLIAM STEWART<br>20 BRITTON ROAD<br>STOCKTON, NJ 08559 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6240 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 66 | COOPERATIVA A/C DE ISABELA<br>C/O EDGARDO MUNOZ PSC<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 47393 | $ 125,885.42* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 67 | COOPERATIVA A/C LA COMERIENA<br>PO BOX 289<br>COMERIO, PR 00782-0289 | 5/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11386 | $ 77,830.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 68 | COOPERATIVA DE A/C CAMUY<br>300 AVE BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24689 | $ 161,373.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 69 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01<br>BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 108570 | $ 42,356.76 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 70 | COOPERATIVA DE A/C LA SAGRADA FAMILIA<br>COOP LA SAGRADA FAMILIA<br>PO BOX 102<br>COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 25530 | $ 188,391.68 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18047 | $ 60,460.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 72 | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA VILLA CAROLINA C-9 AVE. ROBERTO CLEMENTE CAROLINA, PR 00985 | 5/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11491 | $ 264,278.93 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 73 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 103779 | $ 60,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 74 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 159184 | $ 80,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 75 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR 00769 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18656 | $ 300,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 76 | CUI, JIE 2167 SKY VIEW CT. MORAGA, CA 94556 | 3/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3154 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 77 | CUSUMANO, JACQUELYN 110 SYRACUSE DR NEWARK, DE 19713 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 20844 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | DANNIS, SHARON F<br>42 WHITE BIRCH DRIVE<br>POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2480 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 79 | DAUM, DONALD<br>823 WEST FRIAR TUCK<br>HOUSTON, TX 77024 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2542 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 80 | DAVID DREYFUSS GIFT TR DD.12-26-12 DAVID DREYFUSS TRUSTEE<br>2637 1ST PRIVATE RD.<br>FLOSSMOOR, IL 60422 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4210 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 81 | DAVID G ENNIS, TTEE, U/W JAMES B BISHOP, JAMES B BISHOP, TRUST<br>2209 MOUNT CARMEL AVENUE<br>GLENSIDE, PA 19038 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1536 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 82 | DAVID KLOEPPER & EVELYN KLOEPPER JTWROS<br>570 RIM RD.<br>LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2267 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 83 | DAVID L TURNER TTEE & CHARLOTTE L TURNER TTEE U/A DTD3/30/2016<br>433 N. CROW CREEK DR<br>CALABASH, NC 28467 | 4/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6762 | $ 2,516.80 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 84 | DAVID, JOSEPH W<br>33 CIRCLE DR<br>FORT PAYNE, AL35967 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 27505 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 85 DAVIDSON, BRYAN & DEENA<br>4058 FLORA PL<br>SAINT LOUIS, MO 63110-3604 | 4/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4030 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 86 DAVIES, BONNIE R.<br>2385 SPICER AVE<br>WILTON, IA 52778 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11812 | $ 10,005.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 87 DAVIS, JANET R.<br>10707 SHADY SUMMER DRIVE<br>COLUMBIA, MD 21044-4562 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8961 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 88 DAVIS, PAUL<br>61 MARTIN STREET<br>METUCHEN, NJ 08840-1361 | 4/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6496 | $ 10,093.50 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 89 DE MARIA, IRENE<br>1361 S OCEAN BLVD APT 306<br>POMPANO BEACH, FL 33062 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2453 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 90 DEGAETO, DOROTHY E<br>43 TIMBER LAKE ROAD<br>SHERMAN, CT 06784 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9385 | $ 25,192.50 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 91 DEMARTINI, JOSEPH<br>3482 PRINCETON DR. S.<br>WANTAGH, NY 11793 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2060 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | DEPOSIT & LOAN FUND, INC. 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 95276 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 93 | DEUEL, NICHOLAS 415 RIEDEL AVE STATEN ISLAND, NY 10306 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1952 | $ 130,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 94 | DIENSTBACH, UTE 15249 W. MELISSA LANE SURPRISE, AZ 85374 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9953 | $ 18,766.82 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 95 | DINOLFO, S. KENNETH 18 PATTEN TERRACE CEDAR GROVE, NJ 07009-1920 | 3/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1786 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 96 | DOAN, D T 670 58TH PLACE WEST DES MOINES, IA 50266 | 4/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7357 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 97 | DOLAN FAMILY TRUST U/A DTO6-7-00 JAMES M DOLAN 146 TAMPA AVE INDIALANTIC, FL 32903 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4544 | $ 44,887.50* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 98 | DR. CARLOS MUNOZ RIVERA EX E/O DR. CARLOS MUNOZ MCCORMICK 526 CALLE RIERA SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 12184 | $ 85,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | DRAYER, RICHARD R 87125 CEDAR FLATS RD SPRINGFIELD, OR 97478 | 4/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5249 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 100 | DRUCKER, BRUCE D. PO BOX 757 SOUTH WELLFLEET, MA 02663 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3792 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 101 | DWORK, STUART 4191 MIDROSE TRAIL DALLAS, TX 75287 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1773 | Indeterminado* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 102 | DWORK, STUART 4191 MIDROSE TRAIL DALLAS, TX 75287 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2599 | $ 51,167.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 103 | DWORK, STUART 4191 MIDROSE TRAIL DALLAS, TX 75287 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1656 | $ 102,487.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 104 | ED AND MONA SMITH FAMILY TRUST 906 S MAIN STILLWATER, OK 74074 | 4/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3839 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 105 | EDWARD F. AUL, JR & MARGARET A. DEUTSCH (JT TEN) 2407 HONEYSUCKLE ROAD CHAPEL HILL, NC 27514 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 29145 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. BANKERT REVOCABLE TRUST<br>EDWIN B. EMORY JR.<br>7605 PALISADE WAY<br>FAIR OAKS, CA 95628 | 4/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7376 | $ 80,500.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | ELAINE M STREET SEPARATE PRPRTY TR, U/A/ 17/02<br>3206 TURNING BRIDGE ST<br>LAS VEGAS, NV 89135-2241 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5866 | $ 11,844.15 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | EMMANUELLI ANZALOTTA, NILDA<br>PO BOX 4011<br>VEGA BAJA, PR 00694-4011 | 5/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10265 | $ 30,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 109 | ETHEREDGE, KRISTA D.<br>180 WALTER SAMS RD.<br>WINTERVILLE, GA 30683 | 4/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6773 | $ 28,579.17* |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 110 | EVANS, JOHN V<br>24401 STRINGTOWN RD.<br>CLARKSBURG, MD 20871 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2937 | $ 26,036.22 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 111 | EVANS, JOHN V<br>24401 STRINGTOWN RD.<br>CLARKSBURG, MD 20871 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2906 | $ 26,756.53 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 112 | EVERS, TRACY<br>400 GREENWAY<br>ALBANY, NY 12208 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4007 | $ 5,000.00* |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 113 | EWERT, DEBRA S<br>530 N SILVERBROOK DRIVE<br>#133<br>WEST BEND, WI 53090 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22403 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 114 | FAINTUCH, SALOMAO<br>57 UNION STREET<br>BRIGHTON, MA 02135 | 3/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 681 | $ 15,532.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 115 | FENSKE, BRUCE A<br>3243 SOUTH PALOMIMO WAY<br>YUMA, AZ 85365 | 5/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10162 | $ 5,206.26 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 116 | FENSKE, BRUCE A & MARGRET A<br>3243 SOUTH PALOMINO WAY<br>YUMA, AZ 85365 | 5/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10118 | $ 10,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 117 | FERREIRA, JOSEPH G.<br>1711 MACHADO ST.<br>HONOLULU, HI 96819 | 4/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8153 | $ 15,218.95 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 118 | FINN, PHYLLIS A<br>100 LEE BLVD<br>SAVANNAH, GA31405 | 6/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 47788 | $ 5,039.20 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 119 | FISHMAN, SYLVIA<br>MITCHELLS FISHMAN, ESQ.<br>3303 LOCKPORT PLACE<br>KESWICK, VA22947 | 4/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7741 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | FLIHAN, N. JOSEPH<br>P.O. BOX 4098<br>UTICA, NY 13504 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10207 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 121 | FLIHAN, SHEILA<br>PO BOX 4098<br>UTICA, NY 13504 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10270 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 122 | FLORENCE B. MASON AND RONALD S. BARTH<br>111 SUTHERLAND ROAD<br>STEPHENTOWN, NY 12168 | 4/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7173 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 123 | FORMAN, KAREN<br>6715 ALDEN DR.<br>WEST BLOOMFIELD, MI 48324 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2161 | $ 125,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 124 | FRANCISCO J. PERDOMO-FERRER TTE<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13752 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 125 | FREESE, HARVEY AND MARCIA<br>979 58TH ST<br>DES MOINES, IA 50312 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8592 | $ 4,526.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 126 | FRIEDMAN, ALAN<br>124 LANDER AVE<br>STATEN ISLAND, NY 10314 | 4/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6308 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 127 | FUENTES-COTTO, MANUEL<br>126 PINE ST.<br>LINCROFT, NJ 07738 | 3/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1794 | $ 7,750.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 128 | FUNK FAMILY PROPERTIES LTD<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410<br>STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10006 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 129 | GARY & CAROLYN WULLENWABER TRUSTEES<br>8498 TEXOMA PARK ROAD<br>KINGSTON, OK 73439 | 4/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7115 | $ 27,250.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 130 | GASIENICA , JOHN P<br>4481 BLOCKHOUSE LN<br>PLATTEVILLE, WI 53818 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9561 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 131 | GELFON, ANN<br>2008 79TH ST. NW<br>BRADENTON, FL 34209 | 4/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3811 | $ 25,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 132 | GEOGHEGAN, DENIS<br>1 SCARSDALE RD #200<br>TUCKAHOE, NY 10707 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5064 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 133 | GITLOW JR, BENJIMAN<br>140 COMPASS HILL ROAD<br>SOUTH WELLFLEET, MA 02663 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2516 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | GLASS, LOIS D<br>8325 SE 34TH ST<br>MERCER ISLAND, WA 98040 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1378 | $ 4,400.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 135 | GLASS, WERNER<br>8325 SE 34TH ST<br>MERCER ISLAND, WA 98040 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1403 | $ 2,675.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 136 | GOLDMAKHER, VITOR AND NINA<br>74 PELHAM STREET<br>NEWTON, MA 02459-1809 | 3/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 674 | $ 5,150.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 137 | GOLDSCHMIDT, WILLIAM<br>755 HOLLIS RD<br>HOLLIS, ME 04042 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2783 | $ 40,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 138 | GOLDSTEIN, SYLVIA<br>8 EAST NORMANDY DRIVE<br>WEST HARTFORD, CT 06107 | 5/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10272 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 139 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTE FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2302 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 140 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2332 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 141 GONZE, JOSHUA<br>223 N. GUADDUPE ST. #436<br>SANTE FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2255 | $ 35,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 142 GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2260 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 143 GOOD HILL MUNICIPAL BOND OPPORTUNITY MASTER FUND LP<br>BRENDAN DOYLE<br>ONE GREENWICH OFFICE PARK<br>GREENWICH, CT 06831 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 65035 | $ 386,421.94 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 144 GOODKIN, LOIS<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 34467 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9835 | $ 27,022.20 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 145 GOODKIN, LOIS<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 33467 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9955 | $ 14,491.50 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 146 GOODKIN, MORTIMER<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9908 | $ 26,190.60 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 147 GOODKIN, MORTIMER<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTAINS DRIVE S<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9911 | $ 25,505.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 148 GOODKIN, MORTIMER<br>LOIS & MORTIMER GOODKIN<br>5779 FOUNTIANS DRIVE S.<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9986 | $ 75,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 149 GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY 11590 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11831 | $ 13,200.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 150 GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY 11590 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10591 | $ 9,775.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 151 GRAU, CAROL A<br>130 POKANOKET LANE<br>MARSHFIELD, MA 02050 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 29706 | $ 24,992.02 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 152 GREENWALD, DAWRIN NEIL AND DONNA E.<br>632 OAKLAND AVENUE<br>MUKWONAGO, WI 53149 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9875 | $ 38,760.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 153 GRIFFETH, DOYLE W<br>801 IDEAL PLACE<br>WINDER, GA 30680 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5612 | $ 44,954.37 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 154 GROSS, ANITA<br>30 WINFIELD WAY<br>SPRINGFIELD, NJ 07081 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4801 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 155 GROSS, PHILIP D.<br>30 WINFIELD WAY<br>SPRINGFIELD, NJ 07081 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5148 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 156 GROSSMAN, KAREN  G<br>16873 NW BERNIETTA CT<br>PORTLAND, OR 97229 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4964 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 157 GT FIXED INCOME FUND LP<br>ASA MANAGED ACCOUNT MANAGERS<br>ATTN: ROLAND A JACOBUS<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18393 | $ 10,206.67 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 158 GUNTHER G GLASER REV LIV TRUST<br>1147 HOMELAND PARK ST.<br>THE VILLAGES, FL 32162 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16832 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 159 GUZMAN DE AMADOR, IRMITA<br>5 CARR 833<br>APT. 1203 B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 40944 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
## Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 160 | GUZMAN DE AMADOR, IRMITA<br>CONDOMINO PLAZA DEL PRADO #5<br>CALLE 833 APT. 1203B<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 87306 | $ 20,277.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 161 | GUZMAN WEBB, DIANA<br>31 LAMBOURNE ROAD<br>TOWSAN, MD 21204 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19572 | $ 5,062.70 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 162 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 38831 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 163 | GUZMAN, LILLIAN<br>BROMELIA #34<br>PARQUE DE BUCARE<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 84476 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 164 | HALLEE PATTERSON TRUST DD7-20-04<br>340 E. RANDOLPH #407<br>CHICAGO, IL 60601 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8739 | $ 25,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 165 | HALPERT ASSET MANAGEMENT TRUST U/A/D3/27/96  DAVID & BARBARA HALPERT<br>5462 BARBADOS SQ<br>VERO BEACH, FL 32967 | 3/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4035 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 166 HARITOS, JEREMY G AND HARRIETT D<br>2969 KALAKAUA AVE APT.l104<br>HONOLULU, HI 96815 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5925 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 167 HAWLEY, SAMUEL H<br>339 EDMOND DRIVE<br>WHEELERSBURG, OH 45694 | 3/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3627 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 168 HDI GLOBAL INSURANCE COMPANY<br>DAVID NEUMEISTER<br>SENIOR VICE PRESIDENT, GENERAL COUNSEL<br>161 N. CLARK STREET, 48TH FLOOR<br>CHICAGO, IL 60601 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 27797 | $ 1,000,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 169 HENRY, ROY<br>1453 BIRCHCREST DR<br>DEARBORN, MI 48124 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1675 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 170 HESSE, JEFFREY<br>4512 WEST MEMPHIS ST.<br>BROKEN ARROW, OK 74012 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6885 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 171 HEYWOOD, JOAN<br>LPL FINANCIAL<br>4700 HIXSON PIKE<br>HIXSON, TN 37343 | 4/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4509 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 172 HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 103925 | $ 14,240,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 173 HILDES, DAVID<br>41 TWIN BROOKS<br>SADDLE RIVER, NJ 07458 | 3/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5331 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 174 HIXSON, PATRICIA<br>2660 KNOB HILL DRIVE<br>RENO, NV 89506 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4604 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 175 HOFFMAN, RICHARD<br>PO BOX 884<br>MANHATTAN, MT 59741 | 3/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 774 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 176 HUTCHINSON, SHOCKEY, ERLEY & CO.<br>ATTENTION: OPERATIONS<br>222 W. ADAMS STREET, SUITE 1700<br>CHICAGO, IL 60606 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15793 | $ 31,284.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 177 IDSC LLC (DBA INFRASTRUCTURE OPPORTUNITY FUND)<br>CAPITAL SECURITY ADVISORS LLC<br>98 N. WASHINGTON STREET, SUITE 502<br>BOSTON, MA 02114 | 4/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6122 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | IRIZARRY ROBLES, ORBEN<br>PO BOX 5093<br>CAGUAS, PR 00726-5093 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 33657 | $ 5,354.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 179 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO<br>PO BOX 363101<br>SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 74664 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 180 | JAMES & KATHRYN WURSTER<br>W304 N2492 MAPLE AVE<br>PEWAUKEE, WI 53072 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14916 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 181 | JEFFREY S. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN SURVIVOR'S TRUST DATED 5/6/99 FBO JEFFREY S BLEAMAN<br>9934 E BUTEO DR.<br>SCOTTSDALE, AZ 85255 | 3/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1894 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 182 | JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT I<br>333 WEST END AVE (#4B)<br>NEW YORK, NY 10023 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3132 | $ 40,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 183 | JEZOUIT, LAWRENCE S<br>309 FREEMAN STREET<br>HARTFORD, CT 06106-4222 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1242 | $ 66,339.72 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 184 | JO ANN BYERS TRUST<br>4327 IVY DRIVE<br>GLENVIEW, IL 60026 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1809 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 185 | JO ELLEN BLEIWEISS REVOCABLE TRUST<br>C/O SHELL BLEIWEISS<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | 5/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14209 | $ 10,021.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 186 | JOAN G KALE TRUSTEE OF JOAN G KALE TRUST DATED 11-5-16<br>1034 OLD ELM RD<br>HIGHLAND PARK, IL 60035 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8758 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 187 | JOE D PACE & MARY V PACE TTEE JOE PACE REV TRUST<br>7323 SAWGRASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5715 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 188 | JOE D PACE AND MARY V PACE TTEE JOE PACE REV TRUST<br>7323 SAWGRASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5722 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 189 | JOHN L. AND BRENDA R. SONDEREGGER UAD<br>654 E. CORTE PASADERA COBRIZO<br>GREEN VALLEY, AZ 85614 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3360 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 190 | JOHN R. STEINBACH TT'EE JOHN R. STEINBACH TRUST 12-5-01<br>9312 GRANITE CT<br>NAPLES, FL 34120 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4008 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 191 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 68787 | $ 70,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 192 | JOSE JUAN ARCE AND JAILENE CINTRON VILLANUEVA<br>URB. MONTEHIEDRA<br>CALLE REINA MORA #256<br>SAN JUAN, PR 00926 | 3/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 794 | $ 40,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 193 | JUDITH BRAUN CUNNINGHAM, TRUSTEE<br>11107 E MONUMENT DR<br>SCOTTSDALE, AZ 85262-4680 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9863 | $ 39,740.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 194 | JULIA PENNY CLARK AND WILLIAM BRYSON<br>7833 ABERDEEN ROAD<br>BETHESDA, MD 20814 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16606 | $ 35,900.20 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 195 | KAMATH FAMILY TRUST DTD11/21/95, PARIMALA KAMATH, TRUSTEE<br>109 EASTWOOD DRIVE<br>UTICA, NY 13501-6225 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 28807 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 196 | KANE, ROSS ALAN<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24149 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 197 | KANE, SETH MYLES<br>2553 SHAGGY BARK COURT<br>BELMONT, NC 28012-8596 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24241 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 198 | KANE, SETH MYLES<br>2553 SHAGGY BARK COURT<br>BELMONT, NC 28012-8596 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 31449 | $ 12,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 199 | KATHRYN LUND, JUDITH<br>8601 W BOPP RD<br>TUCSON, AZ 85735 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6052 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 200 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10683 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 201 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10619 | $ 1,110,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 202 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10625 | $ 430,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 203 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10626 | $ 1,240,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 204 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10631 | $ 1,010,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | KAZMIERSKI, ROBERT<br>321 N PERRY STREET<br>JOHNSTOWN, NY 12095 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16879 | $ 35,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 206 | KENNETH L BROWN & KATHLEEN T BROWN JTWROS<br>10825 NORTHPOINT DRIVE<br>ATHENS, OH 45701 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1490 | $ 39,425.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | KENNETH P. WURTZ & JANET L. WURTZ REV. TRUST 6-6-14<br>11308 PLATTNER DR<br>MOKENA, IL 60448 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4212 | $ 25,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 208 | KENNTH HALBERT + ELLEN CLARE HALBERT TEN/BY/ENTY<br>9179 BAY POINT DRIVE<br>ORLANDO, FL 32819 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3850 | $ 77,097.55 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 209 | KLEIN, MARY S<br>343 TANNER MARSH RD<br>GUILFORD, CT 06437 | 3/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1133 | $ 10,000.00* |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | KLEMPNER, RONALD<br>46 GRAND COVE WAY<br>EDGEWATER, NJ07020 | 3/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1018 | $ 40,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 211 | KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3722 | $ 70,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

## Trigésima Quinta Objeción Colectiva
## Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 212 KNOX, SAMUEL AND LINDA<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4289 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 213 KOESTER, JOANNA<br>8997 E. GRANT RD<br>DOWNEY, ID 83234 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16308 | $ 35,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 214 KRAVSE-CO-TTEES, WILLIAM H & PHYLLIS<br>230 REAGAN DRIVE<br>SELLERSVILLE, PA 18960 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3327 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 215 KUNOWSKI FAMILY TRUST<br>HERBERT P. KUNOWSKI, TRUSTEE<br>SYLVIA J. MYERS, TRUSTEE<br>9391 STANFORD AVENUE<br>GARDEN GROVE, CA 92841 | 4/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5897 | $ 35,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 216 LANGONE-BAILEY, CATHERINE<br>17 CORTLAND DRIVE<br>SALEM, NH 01075 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16072 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 217 LEIBOWITZ, EMILY S<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY 10314 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17239 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 218 | LEXANDER, AUDREY A. 287 HAMILTON AVE. APT 3-H STAMFORD, CT 06902-3539 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17193 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 219 | LIEBERMAN, JOEL 66 RICHBELL ROAD WHITE PLAINS, NY 10605 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4918 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 220 | LIGA DE GOLF SENIORS PR INC PO BOX 195594 SAN JUAN, PR 00919-5594 | 5/31/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 30781 | $ 60,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 221 | LINDA M. MACINTOSH TRUST (LINDA M. MACINTOSH & ROBERT B. MACINTOSH, TRUSTEES) 50 HILLCREST PARKWAY WINCHESTER, MA 01890 | 3/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1427 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 222 | LOPEZ, RICHARD E 73 PARKSIDE CIRCLE MARIETTA, GA 30068-4937 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 28609 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 223 | LOUIS GILLOW CUST FOR LORRI GILLOW UNJUTMA 1409 JOHNSON AVE. POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 31206 | $ 18,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicadas de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 224 | LOUIS GILLOW CUST. FOR LORRI GILLOW UNJUTMA<br>1409 JOHNSON AVE<br>APT. A<br>POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32648 | $ 12,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 225 | LUCHETTI, CARL C<br>7 TERRACE DRIVE<br>WEST WYOMING, PA 18644 | 4/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7973 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 226 | LUCHETTI, JOAN E<br>7 TERRACE DRIVE<br>WEST WYOMING, PA 18644 | 4/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7976 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 227 | LUKE, JAMES T.<br>140 XIT RANCH RD<br>TRINIDAD, TX 75163 | 3/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1042 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 228 | MACLENNAN , ERIC<br>44565 HARMONY LN<br>BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 94662 | $ 17,875.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 229 | MACLENNAN, ERIC<br>44565 HARMONY LN<br>BELLEVILLE, MI 48111 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 76442 | $ 13,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 230 | MACLENNAN, JOYCE  E.<br>20 GOVERNOR FOSS DRIVE<br>WELLFLEET, MA 02667 | 6/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 39119 | $ 6,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 231 | MACLENNAN, JOYCE E<br>20 GOVERNOR FOSS DRIVE<br>WELLFLEET, MA 02667 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 65501 | $ 17,189.50 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | MARCZYNSKI, CHRISTINE J<br>3258 LADD CT<br>THE VILLAGES, FL 32163 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10782 | $ 100,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | MARENGEOLO, ANTHONY<br>3 HILLCREST AV.<br>WALDEN, NY 12586 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5322 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | MARGERY AND PHILIP SKALKA<br>NEUBERT, PEPE & MONTEITH, P.C.<br>DOUGLAS S. SKALKA (CT00616)<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19612 | $ 25,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | MARIA I RIVERA SANCHEZ RET. PLAN<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 4/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8092 | $ 15,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | MARILYN SPINDLER SURVIVORS TRUST DTD5/16/01<br>W 4249 COUNTY ROAD EH<br>ELKHART LAKE, WI 53020 | 6/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 87660 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 167580 | $ 90,000.00* |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 238 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 26409 | $ 5,010.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 239 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA 92101 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 35568 | $ 5,010.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 240 | MARY JANE ALEXANDER LIVING TRUST UAD05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES<br>7947 LOBELIA LN<br>SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 42839 | $ 25,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 241 | MASLOWSKI, HENRY T<br>145 KINGSLEY DRIVE<br>YONKERS, NY 10710 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1802 | $ 26,162.20 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 242 | MATHEWS, ROBERT J<br>2450 40TH STREET<br>BELLINGHAM, WA98229 | 4/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6911 | $ 5,495.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 243 | MAY, FRANCOIS AND MATTHEW JTWROS<br>7310 RINDGE AVENUE<br>PLAYA DEL REY, CA90293 | 4/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6324 | $ 22,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 244 | MCCLELLAND, JABEZ<br>7903 CHELTON RD<br>BETHESDA, MD 20814 | 3/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1797 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 245 | MCDERMOTT, BRIAN R. 2795 TULIP AVE. BALDWIN, NY 11510 | 3/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1310 | $ 89,095.42* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 246 | MCDONOUGH, KATHLEEN A 364 FORT HILL ROAD SCARSDALE, NY 10583 | 5/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14545 | $ 50,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 247 | MICHAEL C. GILBERT REVOCABLE TRUST, MICHAEL GILBERT TRUSTEE MICHAEL C. GILBERT 1024 ANCHORAGE WOODS CIRCLE ANCHORAGE, KY 40223 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2355 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 248 | MICHAEL C. HETRICK TRUST AND MARTHA J. HETRICK TRUST TENANTS IN COMMON 517 DARTMOOR WAY SW OCEAN ISLE BEACH, NC 28469 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 20991 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 249 | MILLER, CHESTER 65B MASONIC AVE., APT.144 WALLINGFORD, CT 06492 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4783 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 250 | MILLER, KENNETH R. 8919 PARK ROAD, APT 5000 CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 37523 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 251 | MINSTER, ANDREW M AND DELSA B 23 BITTERSWEET LANE SOUTH BERWICK, ME 03908-1131 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17345 | $ 20,376.80 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 252 | MOLINI - DIAZ, DORIS ANN<br>PO BOX 331283<br>PONCE, PR 00733 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 43039 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 253 | MOORE, JAMES B.<br>2532 G ROAD<br>GRAND JUNCTION, CO 81505 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11797 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 254 | MORTON, ROBERT MICHAEL<br>2019 STAHLKE WAY<br>CHASKA, MN 55318 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3253 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 255 | MUNIZ DIAZ, NELSON<br>RR 18 BOX 660<br>SAN JUAN, PR 00926-9718 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32107 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 256 | MUNIZ MELENDEZ INVESTMENT CORP.<br>ADSUAR MUNIZ GOYCO SEDA & PEREZ- OCHOA, P.S.C.<br>PO BOX 70294<br>SAN JUAN, PR 00936 | 6/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 40988 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 257 | MUNOZ RIVERA, CARLOS<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11931 | $ 75,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 258 | MUSLINER, WALTER J.<br>342 THOMAS AVE<br>ROCHESTER, NY 14617 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32262 | $ 5,240.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 259 | MUTH, JOHN T<br>5703 GLEN CARLA DR.<br>HUNTINGTON, WV 25705 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3720 | $ 13,720.47 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 260 | NAGEL, MARIE R<br>2040 W WAYZAYA BLVD APT 11<br>WAYZATA, MN 55356 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3784 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 261 | NEILL, DENNIS ROW<br>2420 E 32ND STREET<br>TULSA, OK 74105 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3293 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 262 | NEWMAN, FRED<br>209 BUSH LANE<br>MAHWAH, NJ 07430 | 5/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 12865 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 263 | NORDENSTROM, FLORENCE R<br>100 MONROE STREET  APT 305<br>ANOKA, MN 55303 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10913 | $ 10,090.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 264 | NORDENSTROM, THOMAS R & DENISE M<br>11678 257TH AVE NW<br>ZIMMERMAN, MN 55398 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10912 | $ 15,135.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 265 | NORVIN G SHUSTER AND DEBRA J LEE<br>16734 NW WATERFORD WAY<br>PORTLAND, OR 97229 | 4/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6158 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 266 | NYE, EDITH E<br>53 HAROLDS HOLW<br>PORT LUDLOW, WA98365 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9759 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 267 | ODASSO, CHRIS<br>220 9TH ST.<br>MCKEESPORT, PA15132 | 3/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1123 | $ 42,100.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 268 | OLCOTT, EMERY G<br>P.O. BOX 1869<br>WOLFEBORO, NH 03894 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3558 | $ 200,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 269 | OLYMPIC FISHERIES INC CCF<br>TERRY N. THOMPSON<br>5123 NW AGATE WAY<br>NEWPORT, OR 97365 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4888 | $ 31,327.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 270 | ORCHARD FAMILY TRUST IMA<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 89102 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 271 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1925 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 272 | PANAGOPOULOS, PAVLOS<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2111 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 273 | PAPLHAM, ALAN & MARLENE<br>2083 SO 107TH ST<br>WEST ALLIS, WI 53227 | 4/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8157 | $ 207,100.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 274 | PATEL, PANKAJ K.<br>8542 RANCH ROAD<br>TRACY, CA 95304 | 3/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 628 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 275 | PAUL E. GERINGER TRUST<br>311 S WACKER DR<br>CHICAGO, IL 60606 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4232 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 276 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH 45243 | 6/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 46139 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 277 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH 45243 | 6/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 45779 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 278 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6451 | $ 24,959.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 279 | PAYNE III TTEE, JOHN BAYLY<br>4031 GULF SHORE BLVD N. #95<br>NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5927 | $ 19,878.40 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 280 | PAYNE III TTEE, JOHN BAYLY 4031 GULF SHORE BLVD N. #95 NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5934 | $ 10,081.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 281 | PAYNE III TTEE, JOHN BAYLY 4031 GULF SHORE BLVD N. #95 NAPLES, FL 34103 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5936 | $ 19,644.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 282 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 177 | $ 95,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 283 | PERDOMO, FRANCISCO J. PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15941 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 284 | PEREZ, CARLOS PATRICK 123 WAKEFIELD ST HAMDEN, CT 06517 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13312 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 285 | PERREAULT, JOHN 510 SOUTH MAIN STREET WATERBURY, CT06706 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11037 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 286 | PERSHING LLC FBO JAKE SELLO IRA JAKE SELLO 1124 GIST STREET COLUMBIA, SC 29201 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2985 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 287 | PETER COLLOTTA & DARLA WITMER<br>PO BOX 594<br>STOWE, VT 05672 | 4/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9198 | $ 16,486.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 288 | PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3950 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 289 | PIESTER FAMILY TRUST<br>BILL PIESTER<br>3641 EUFAULA AVE.<br>MUSKOGEE, OK 74403 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5355 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 290 | PIETROPINTO, VINCENT<br>PETERSEN ADVISORS<br>1501 HAMBURG TURNPIKE SUITE 420F<br>WAYNE, NJ07470 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4559 | $ 5,262.55 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 291 | PISCITELLI, SAM J<br>15800 OLD CASTLE RD<br>MIDLOTHIAN, VA23112 | 3/31/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3255 | $ 11,963.52 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 292 | PONS, CARMEN F.<br>VILLAS DE PARANA<br>S9-9 CALLE ARROYO<br>SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11156 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 293 | PONS, NILDA<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11457 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 294 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS<br>APT 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10669 | $ 70,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 295 | POPULAR HIGH GRADE FIXED INCOME FUND, INC.<br>ATTN: HECTOR RIVERA, JORGE VELEZ<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, 2ND LEVEL<br>HATO REY, PR00918 | 6/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 36097 | $ 2,490,000.00* |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 296 | POPULAR INCOME PLUS FUND, INC.<br>ATTN: HECTOR RIVERA AND JORGE VELEZ<br>POPULAR FIDUCIARY SERVICES<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, AVE.,2ND LEVEL<br>HATO REY, PR00918 | 6/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 43760 | $ 1,665,000.00* |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 297 | POWELL, ROBERT J.<br>28 OVERBROOK RD<br>HAGUE, NY 12836 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1351 | $ 11,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | PRETE, JAMES A.<br>612 BEACH RD STE 101<br>SARASOTA, FL 34242 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13953 | $ 138,764.68 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 299 | QUINN, KEVIN B AND PAULETTE S<br>4320 NW TOWNLINE RD<br>MARCELLUS, NY 13108 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2765 | $ 52,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 300 | QUINONES, JORGE I<br>VILLAS DEL ESTE<br>11 BENITO FEIJOO STREET<br>SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8811 | $ 142.72 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 301 | R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4937 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 302 | RAINEY, MARCUS J<br>4226 S TRAILRIDGE AVE<br>BOISE, ID 83716 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1247 | $ 3,250.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 303 | RAMUNDO SR, PETER V<br>8783 NAPLES HERITAGE DRIVE<br>NAPLES, FL 34112 | 3/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1651 | $ 11,024.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 304 | REHBEIN, RUDOLPH AND VELMA<br>410 WESTMARK AVENUE<br>COLORADO SPRINGS, CO 80906 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4018 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 305 | REICHEL, HAROLD I.<br>70-20 108 ST<br>UNIT 6R<br>FOREST HILLS, NY 11375 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5586 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 306 | RIVERA , VICTOR  M.<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 43576 | $ 230,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 307 | RIVERA CASTRO, REBECCA<br>809 VISTA MEADOWS DR<br>WESTON, FL 33327-1834 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22589 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 308 | RIVERA LOPEZ DE VICTORIA, LIZZETTE<br>12 PARQUE LAS RAMBLAS<br>URBANIZACION PASEO DEL PARQUE<br>SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18247 | $ 612,786.41 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 309 | RIZZI, THOMAS AND ANN<br>2570 SAWGRASS LAKE COURT<br>CAPE CORAL, FL 33909 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3616 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 310 | ROBERT F MACK & MARIA R MACK JT TEN<br>2313 HOLLY LANE<br>LAFAYETTE HILL, PA19444-2237 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2065 | $ 29,374.94 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 311 | ROBERT W ALEXANDER LIVING TRUST UAD05/31/00 ROBERT W. ALEXANDER AND MARY JANE ALEXANDER TRUSTEES<br>7947 LOBELIA LN<br>SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 42401 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 312 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11922 | $ 170,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 313 | ROE, KEVIN MICHAEL<br>PO BOX 626<br>DORSET, VT 05251 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4788 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 314 | ROMERO LOPEZ, LUIS R<br>P.O. BOX 577<br>ISABELA, PR 00662 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8246 | $ 46,841.55 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 315 | RONALD DARBY ADMIN TRUST<br>WELLS FARGO BANK, TRUSTEE<br>PO BOX 41629<br>AUSTIN, TX 78704 | 3/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 592 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 316 | ROSALINA ORTIZ DE JESUS<br>PO BOX 330990<br>PONCE, PR 00733-0990 | 5/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 20381 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 317 | ROSEN, BARBARA<br>2100 LINWOOD AVE<br>APT 16K<br>FORT LEE, NJ 07024 | 3/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2974 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 318 | ROSENSTEIN, H. DAVID<br>7968 CRANES POINTE WAY<br>WEST PALM BEACH, FL 33412 | 3/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1640 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 319 | ROSS ALAN KANE AND SETH MYLES KANE<br>6115 HICKORY FOREST DRIVE<br>CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 23596 | $ 1,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 320 | ROZNOVSCHI, MIRELA<br>43-09 40TH STREET<br>APT. 2C<br>SUNNYSIDE, NY 11104 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4922 | $ 45,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 321 | RUBIO RIVERA, ELIO J<br>876 RAVEL<br>URB SEVILLA<br>SAN JUAN, PR 00924-3050 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15636 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 322 | RUBIO RIVERA, ELIO J<br>876 RAVEL URB SEVILLA<br>SAN JUAN, PR 00924-3050 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16040 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 323 | RUSH, SHELLY<br>8421 N. 17TH PLACE<br>PHOENIX, AZ 85020 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1418 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 324 | RUTLEDGE, KAREN<br>232 PITTMAN PLACE<br>CARSON CITY, NV 89703 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5079 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 325 | SABA, WILLIAM<br>13 GROVE ST.<br>WILKES-BARRE, PA 18702 | 5/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8736 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 326 | SABATINI, PAUL<br>1500 WASHINGTON ST APT 7J<br>HOBOKEN, NJ 07030 | 3/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1829 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
## Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 327 SABIN, ANDREW<br>300 PANTIGO PLACE STE 102<br>EAST HAMPTON, NY 11937 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 21320 | $ 138,751.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 328 SALAMONE, GLORIA S<br>325 BARKENTINE LANE<br>MANTOLOKING, NJ 08738 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 35779 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 329 SALVATORE A. CARUSO C/F MICHAEL W. CARUSO UTMA<br>6308 SUNSET AVE.<br>INDEPENDENCE, OH 44131 | 4/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8006 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 330 SAMUEL KNOX AND LINDA KNOX<br>348 PACHECO<br>SAN FRANCISCO, CA 94116 | 3/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2029 | $ 65,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 331 SANDRA K CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST UA 01-22-2009<br>2500 KALA KANA AVENUE, STE,2105<br>HONOLULU, HI 96815 | 5/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13768 | $ 2,987.04 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 332 SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 79628 | $ 150,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 333 SAUL AND THERESA ESMAN FOUNDATION CHARLES E. RUTHERFORD, ESQ. RUTHERFORD LAW FIRM, P.L. 2101 NW CORPORATE BOULEVARD SUITE 206 BOCA RATON, FL33431 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 20380 | Indeterminado* |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 334 SCHLENCK, ULRICH AND BIANKA 20830 PERSIMMON PL ESTERO, FL 33928 | 5/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9026 | $ 11,500.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 335 SETH AKABAS TR FBO AKABAS FAMILY UA OCT22 2007 SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE1120 NEW YORK, NY 10022-5719 | 6/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 46939 | $ 25,031.52 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 336 SETH AKABAS TR FBO AKABAS FAMILY UA OCT22 2007 SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE1120 NEW YORK, NY 10022-5719 | 6/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 46944 | $ 28,468.50 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 337 SHAKIN M.D., JEFFREY L 9 TATEM WAY OLD WESTBURY, NY11568 | 4/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8466 | $ 76,903.85 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 338 SHANIS, HARRY S 105 BIRCHES LANE BRYN MAWR, PA19010 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4543 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 339 | SHEEHAN, KEVIN MICHAEL<br>50 SOUTH POINTE DRIVE #2001<br>MIAMI BEACH, FL 33139 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 37195 | $ 185,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 340 | SHIRLEY M. HANNA TRUST , U/A/D 3/21/97 SHIRLEY M. HANNA, TRUSTEE<br>8703 PINESTRAW LANE<br>ORLANDO, FL 32825 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2066 | $ 60,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 341 | SHORT HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 71777 | $ 915,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 342 | SHULTZ, THEODORE S<br>25 ALDEN RD<br>LARCHMONT, NY 10538 | 4/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5997 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 343 | SIMPSON, LEWIS<br>3701 NORTH ADAMS<br>TACOMA, WA98407 | 3/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1280 | $ 21,975.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 344 | SIMPSON, SUE<br>2 SUNSET RIDGE<br>CARMEL, NY 10512 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18263 | $ 10,193.15 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 345 | SINGER, JACQUELINE E<br>6000 ISLAND BLVD #806<br>AVENTURA, FL33160-3772 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3326 | $ 10,527.80 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 346 | SMITH, NANCY L.<br>210 STOUTENBURGH LN<br>PITTSFORD, NY 14534-2366 | 3/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1752 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 347 | SNYDER DE LA VEGA, ERIC<br>COND LAS OLAS 1503<br>AVE ASHFORD APT15 A<br>SAN JUAN, PR 00911-1136 | 5/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13362 | $ 40,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 348 | SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7182 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 349 | SPINDLER FAMILY TRUST DTD5/16/01<br>C/O LARRY SPINDLER<br>W4249 COUNTY ROAD EH<br>ELKHART LAKE, WI53020 | 6/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 79662 | $ 55,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 350 | SPINDLER, LARRY<br>W4249 COUNTRY RD EH<br>ELKHART LAKE, WI53020 | 6/20/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 79645 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 351 | STANLEY C AND DIANA M KROSKY JOINT REVOCABLE TRUST AGREEMENT<br>DIANA M KROSKY<br>E19486 EAGLE DRIVE<br>WATERSMEET, MI49969 | 5/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15450 | $ 70,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 352 | STEPHEN AND LITHA MARKS REVOCABLE LIVING TRUST (U/A JULY10, 2013) STEPHEN V. MARKS TTE 1404 NIAGARA AVE. CLAREMONT, CA 91711 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16698 | $ 36,656.25 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 353 | STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA, OH 44830 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4581 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 354 | STEWARD, ROGER WORTH GLASS WEALTH MANAGEMENT 1250 NE LOOP 410 STE 333 SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 9513 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 355 | STEWART, RICHARD 2701 HAMPTON CIRCLE N DELRAY BEACH, FL 33445 | 5/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13050 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 356 | STIER, AARON 1131 HARDING RD ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5705 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 357 | STIER, SUSAN 1131 HARDING RD ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5035 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 358 STITT, JENNIFER JEAN<br>15641 E. TUMBLING Q RANCH PLACE<br>VAIL, AZ 85641 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4234 | $ 25,000.00* |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 359 STONE, JULIE ILENE<br>105 BIRCHES LANE<br>BRYN MAWR, PA 19010 | 3/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4890 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 360 STUBBLEFIELD, FRANK  W.<br>16 LIVINGSTON ROAD<br>BELLPORT, NY 11713-2712 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 88761 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 361 SUMMERS, GEORGE<br>PO BOX 569<br>CONGRESS, AZ 85332 | 4/9/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6331 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 362 SUSSMAN, STEPHEN<br>5178 POLLY PARK LANE<br>BOYNTON BEACH, FL 33437 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1303 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 363 TED AND TERRI HAAS<br>2696 HIDDEN VALLEY ROAD<br>LA JOLLA, CA 92037 | 3/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2291 | $ 15,206.25 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 364 TEICH, STANLEY JOEL<br>14 SOUTH MAIN ST<br>NEW CITY, NY 10956 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14889 | $ 25,572.50 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 365 | TERVAHARTIALA, SEPPO 165 DE HOSTOS AVE PHV SAN JUAN, PR 00918 | 5/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15881 | $ 21,008.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 366 | THE BALDWIN-LEEDS FAMILY TRUST DATED12/14/02 JEFFREY M. BALDWIN & WINIFRED J. LEEDS, TRUSTEES 220 SOUTH 18TH STREET SAN JOSE, CA 95116 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11980 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 367 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.A. HEFLER TTEE P.O. BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 29315 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 368 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER TTEE P.O. BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32479 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 369 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE JOHN J. & ELLEN A. HEFLER TTEE P.O. BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 24000 | $ 55,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 370 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE JOHN J. & ELLEN A. HEFLER TTEE P.O. BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 36650 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

### Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 371 | THE HENRY W. SILK FAMILY TRUST U/A DTD 12/20/2012 THE HENRY W. SILK TRUST % ANTHONY SARNO 30765 PACIFIC COAST HWY, #302 MALIBU, CA 90265 | 5/3/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8875 | $ 10,166.37 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 372 | THE JOAN MORAN REVOCABLE TRUST OF 2002 17 PHEASANT RUN LANE STRATHAM, NH 03885 | 5/1/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8351 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 373 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY ATTN: CHRISTOPHER TUCKER 100 NORTH GREENE STREET GREENSBORO, NC 27401 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22749 | $ 249,934.03 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 374 | THE MASCHEK FAMILY TRUST, MJ MASCHEK & RM MASCHEK TTEES MICHAEL & ROSE MASCHEK TRUSTEES 16 JERSTAD COURT MOUNTAIN HOME, AR 72653 | 4/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7139 | $ 1,694.22 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 375 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17716 | $ 31,081.64 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 376 | THEISZ, MAUREEN 191 LAFAYETTE AVE. WESTWOOD, NJ 07675 | 4/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7244 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 377 | THOMAS A. MITCHELL & GEORGIANA D. MITCHELL JTWROS<br>133 RIDGE PARK AVE<br>STAMFORD, CT 06905 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3394 | $ 54,965.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 378 | THOMAS JR, PRENTICE M.<br>PO BOX 4246<br>FORT WALTON BEACH, FL 32549 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3191 | $ 41,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 379 | THOMAS, DAVID L<br>PO BOX 189<br>E. ARLINGTON, VT 05252 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10693 | $ 55,196.00* |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 380 | THOMPSON, RICHARD S<br>GLASS WEALTH MANAGEMENT<br>1250 NE LOOP 410, STE 333<br>SAN ANTONIO, TX 78209 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10001 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 381 | TRIFLETTI, JOAN<br>4147 W SANDRA TERRACE<br>PHOENIX, AZ 85053 | 3/8/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 961 | $ 150,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 382 | VAN NESS SEYMOUR, TRYNTJE<br>PO BOX 363<br>SALISBURY, CT 06068 | 5/4/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10677 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 383 | VAN WICKLIN , WARREN AAND MARIA K<br>8017 NW 27 BLVD<br>GAINESVILLE, FL 32606 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5304 | $ 15,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 384 | VARZAL, ROBERT AND KRISTINE<br>PETERSEN ADVISORS LLC<br>1501 HAMBURG TURNPIKE<br>SUITE 420F<br>WAYNE, NJ 07470 | 3/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5109 | $ 30,891.90 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 385 | VAZQUEZ CASAS, AYMARA<br>2427 CALLE 29 MIRADOR DE BAIRRA<br>CAGUAS, PR 00727 | 5/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11774 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 386 | VEN YOE AND MAY WONG LOUIE<br>552 CHEYENNE DRIVE<br>SUNNYVALE, CA 94087-4420 | 3/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3500 | $ 690,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 387 | VIZCARRONDO, DELIA E.<br>PASEO ALTO #1 CALLE 2<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 14574 | $ 245,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 388 | VLASTAKIS, EMMANUEL & STELLA<br>605 SINCLAIR AVE<br>STATEN ISLAND, NY 10312 | 4/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7412 | $ 10,500.00* |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 389 | WADHAWAN, SATISH<br>142 PHILIPS PLACE<br>PITTSBURGH, PA 15217-1812 | 3/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 1817 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 390 | WALDMAN, STANLEY<br>19 STRYKER RD.<br>SOMERSET, NJ 08873 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3700 | $ 15,794.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 391 WALLACH, MARK S.<br>422 FORESTVIEW DR.<br>WILLIAMSVILLE, NY 14221 | 4/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5691 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 392 WALTER, FRANK JAMES<br>2N240 PRAIRIE AVE<br>GLEN ELLYN, IL 60137-2871 | 6/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 92760 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 393 WAXAMAN-MASTMAN TRUST<br>LEE WAXMAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13678 | $ 10,500.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 394 WEISBERG, MICHAEL<br>1521 9TH STREET<br>MANHATTAN BEACH, CA 90266 | 3/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 718 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 395 WEISSMAN, SAMUEL<br>7379 EAST VAQUERO DR<br>SCOTTSDALE, AZ 85258 | 5/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19839 | $ 25,856.96 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 396 WELLS FARGO MUNICIPAL BOND FUND<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI 53051 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5190 | $ 3,015,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 397 WELLS FARGO WISCONSIN TAX FREE FUND<br>GILBERT SOUTHWELL<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI 53051 | 3/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5181 | $ 1,000,000.00 |
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

Trigésima Quinta Objeción Colectiva

Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 398 | WHITE, JR, JAMES  U.<br>P.O. BOX 54783<br>OKLAHOMA CITY, OK73154 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19502 | $ 275,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 399 | WHITE, JR., JAMES  U.<br>P.O. BOX 54783<br>OKLAHOMA CITY, OK73154 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18888 | $ 435,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 400 | WIATROWSKI, JAMES<br>100 CRESTVIEW LANE<br>WAUPACA, WI54981 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5902 | $ 10,506.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 401 | WIATROWSKI, JAMES<br>100 CRESTVIEW LANE<br>WAUPACA, WI54981 | 4/2/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6090 | $ 5,500.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 402 | WIEWALL, MARGARITA I<br>7500 352 AVE.<br>BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 21666 | $ 38,862.50 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 403 | WILLIAM D STEWART TTEE ELISIE GARIBALDI TRUST FBO KEITH J STEWART<br>15725 SW REDBIRD ST<br>BEAVERTON, OR97007 | 3/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4193 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 404 | WILLIAM D STEWART TTEE ELSIE GARIBALDI TRUST FBO KEITH J STEWART<br>WILLIAM D STEWART JR.<br>15725 SW REDBIRD ST<br>BEAVERTON, OR97007 | 3/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2021 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 405 | WILLIAM L. RUBIN TTEE, JOSHUA RUBIN TR 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19402 | $ 30,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 406 | WILLIAM L. RUBIN TTEE, JUSTIN RUBIN TR 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19249 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 407 | WILLIAM L. RUBIN TTEE, REBECCA RUBIN TR 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19032 | $ 70,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 408 | WILLIAM LOUIS HAWKENS III & CLAIRE E. HAWKINS JT. TEN. 1352 SOUTH ST. UNIT 509 PHILADELPHIA, PA 19147 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3611 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 409 | WINER, LEON REGENCY PARK SUITE 1902, 155 CARAZO ST. GUAYNABO, PR 00971-7801 | 5/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 16493 | $ 90,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | WLODARCZYK, MATTHEW J. 20 REID ST. SAYREVILLE, NJ 08872 | 3/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 3957 | $ 10,000.00 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 411 | WM SHAKIN IRREV TRUST JEFFREY SHAKIN 9 TATEM WAY OLD WESTBURY, NY 11568 | 4/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8441 | $ 50,033.43 |

Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III.

## Trigésima Quinta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 412 | WOLFE, PAMELA<br>240 E. 30TH ST. APT.1A<br>NEW YORK, NY 10016-8283 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32007 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 413 | WONG, ROBERT<br>P.O. BOX 1276<br>ROCKVILLE, MD 20849-1276 | 5/7/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10799 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 414 | WOODS, JASON G<br>514 S BOIS D ARC #8<br>TYLER, TX 75702 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13982 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 415 | YAGER, DAWN<br>DAVID E. YAGER LIVING TRUST<br>DAWN YAGER, TRUSTEE<br>16333 COLUMBUS AVENUE<br>ROCKVILLE, MD 20855 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22282 | $ 5,516.25 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 416 | YOUNG, DENNIS<br>26819 DENOON RD<br>WATERFORD, WI53189 | 5/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17090 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 417 | ZAFFERY, EFSTRATIOS D<br>7301 VENICE NE<br>ALBUQUERQUE, NM 87113 | 3/19/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2566 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| 418 | ZUPEK, BRUCE H.<br>7632 SOUTHSIDE BLVD - APARTMENT132<br>JACKSONVILLE, FL 32256 | 6/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 52089 | $ 50,000.00 |

Trigésima Quinta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: El demandante reclama obligaciones asociadas con uno o más bonos emitidos por la HTA, que son duplicados de las Evidencias de Reclamaciones Maestras presentadas por el agente fiscal o el fiduciario de esos bonos en el Caso de la HTA al amparo del Título III. | | | | | |
| | | | | TOTAL | $ 46,429,591.07* |