## <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Forty-Seventh Omnibus Objection**

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO MESONERO, MYRIAM I 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33976 | Undetermined* | ACEVEDO MESONERO, MYRIAM I RAMEY 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35028 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | ACEVEDO ROMAN, DINELIA E. 1402  KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58496 | $ 18,000.00 | ACEVEDO ROMAN, DINELIA E 1402 KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155132 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | ADIRONDACK HOLDINGS I LLC C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65758 | $ 52,586,327.75* | ADIRONDACK HOLDINGS I LLC C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88279 | $ 52,586,327.75* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | ADIRONDACK HOLDINGS II LLC C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65042 | $ 59,542,258.14* | ADIRONDACK HOLDINGS II LLC C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88491 | $ 59,542,258.14* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | AGOSTO JORGE, SOR ANGEL RR8 BOX 9553 BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80745 | $ 34,760.00* | AGOSTO JORGE, SOR ANGEL RR 8 BOX 9553 BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100620 | $ 34,760.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6  ALBERTY VELEZ, VICTORIA  L. UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38285 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7  ALBERTY VELEZ, VICTORIA  LIS UNIVERSITY GARDENS GEORGETOWN 901 SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48400 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8  ALFARO DEL TORO, PEDRO LUIS 154 CALLE GANGES SAN JUAN, PR 00926-2916 | 08/18/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6 | $ 125,000.00 | ALFARO DEL TORO, PEDRO LUIS 154 CALLE GANGES SAN JUAN, PR 00926-2916 | 08/18/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7 | $ 125,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9  ALICEA CRUZ, ADA  E. URB. MONTE CASINO HEIGHTS CALLE RIO GUAMANI #229 TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126715 | Undetermined* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121790 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10  ALICEA GALARZA, EDDIE  J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108904 | Undetermined* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103111 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | ALMODOVAR VAZQUEZ, MIRIAM PO BOX 331447 PONCE, PR 00733-1447 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8503 | Undetermined* | ALMODOVAR VAZQUEZ, MIRIAM PO BOX 331447 PONCE, PR 00733 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9649 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 | ALONSO, REYNALDO LCDA. MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42150 | $ 150,000.00* | ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43276 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50420 | Undetermined* | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122277 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/26/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 52307 | Undetermined* | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 107643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | ANDERSON FAMILY TRUST ATTN: JULEE L. ANDERSON 4565 WINTAGE DR. PROVO, UT 84604 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5023 | $ 50,000.00 | ANDERSON FAMILY TRUST ATTN: JULEE L. ANDERSON 4565 WINTAGE DR. PROVO, UT 84604 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5072 | $ 50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 ANDINO PAGAN, ILEANA CALLE COLTON #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74030 | $ 37,390.79* | ANDINO PAGÁN, ILEANA CALLE COLTÓN #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37436 | $ 37,390.79 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 APONTE TORRES, JANNET RR 9 BOX 1091 SAN JUAN, PR 00926 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79020 | Undetermined* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115990 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 ARROYO SALAS, PATRICIA  MILAGROS BOX 221 ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74062 | $ 40,000.00* | ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112726 | $ 40,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 ARTZ, DAVID R 1601 BROWN DR BELEN, NM 87002 | 03/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1831 | $ 5,000.00 | ARTZ, DAVID R 1601 BROWN DR. BELEN, NM 87002 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2568 | $ 5,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 BARLUCEA FIGUEROA, ANNETTE URB COLINAS GIGANTE A-10 CALLE LIRIOS ADJUNTAS, PR 00716 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111689 | Undetermined* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166089 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 BARRETO MARTINEZ, LUZ  ELENIA 3623 AVE. MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156625 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 22 | BAYON PAGAN , ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111107 | $ 10,200.00 | BAYON PAGAN, ELIZABETH PO BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132262 | $ 10,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 | BENITEZ COLON, ZINDIA  I. PO BOX 194712 SAN JUAN, PR 00919-4712 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89820 | $ 31,322.84* | BENITEZ COLON, ZINDIA I BO.CAPETILLO CALLE 13 # 1013 RIO PIEDRAS, PR 00923 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39530 | $ 31,322.84* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | BENITEZ RUIZ, HORACIO COND. CONDADO TERRACE 2-E AVE. ASHFORD 1520 CONDADO SAN JUAN, PR 00911 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25673 | $ 80,347.00 | BENITEZ RUIZ, HORACIO A 1520 ASHFORD AVE SAN JUAN, PR 00911 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36823 | $ 80,347.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | BERMUDEZ DIAZ, MIGUEL A. HC 01 BOX 3698 COROZAL, PR 00783-9604 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10846 | $ 100,000.00 | BERMUDEZ DIAZ, MIGUEL A HC 1 BOX 3698 BO MAVILLAS CARR 159 KM 18.8 COROZAL, PR 00783 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10851 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | BEVERLY BERSON TTEE - BERSON REV. JR. THE HIGHLANDS 12600 N PT WASHINGTON RD ONE PERSHING PLAZA MEQUON, WI 53092 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36279 | $ 95,000.00 | BEVERLY BERSON LTEE- BERSON REV JR THE HIGHLANDS 12600 N PORT WASHINGTON RD MEQUON, WI 53092 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40179 | $ 95,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 27 | BLANCO BOU, FIDEICOMISO PO BOX 1228 MANATI, PR 00674-1228 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105959 | $ 1,603,119.27 | BLANCO BOU, FIDEICOMISO PO BOX 1228 MANATI, PR 00674-1228 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133894 | $ 1,603,119.27 |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 | BLANCO MARTE, MARIA A 376-C CALLE CORDOVA URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22704 | $ 71,715.37* | BLANCO MARTE, MARIA A CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | BLANCO MARTE, MARIA A. CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23040 | $ 71,175.37* | BLANCO MARTE, MARIA A CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41647 | Undetermined* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40826 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677-2616 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28549 | Undetermined* | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28493 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 32 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITA, PR 00794 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67934 | $ 56,000.00 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67938 | $ 56,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | BONILLA VELEZ, WILDA M LAVADERO I 121 CALLE VICTORIA HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36853 | Undetermined* | BONILLA VELEZ, WILDA M. 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50869 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 34 | BURGOS MILLAN , RAQUEL VILLAS DE RIO GRANDE H8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6564 | $ 55,140.68* | BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H 8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4623 | $ 55,140.68* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 | CABAN TORRES, NILSA M URB JARDS SANTO DOMINGO A23 CALLE 5 JUANA DIAZ, PR 00795 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36952 | Undetermined* | CABAN TORRES, NILSA M. A-23 CALLE 5 URB. JARD SANTO DOMINGO JUANA DIAZ, PR 00795 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37427 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97882 | Undetermined* | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155607 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | CABRERA MINGUELA, JUAN C 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19637 | $ 26,889.34 | CABRERA MINGUELA, JUAN  C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35555 | $ 26,889.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | CAMACHO HERNANDEZ, CARMEN S. 7A CALLE 2 URB SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155236 | Undetermined* | CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148566 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | CAMACHO QUIÑONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44862 | Undetermined* | CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85208 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SANTURCE, PR 00907 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13936 | $ 55,465.37* | CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SAN JUAN, PR 00907 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16069 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168162 | $ 1,738,496.35 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168163 | $ 1,738,496.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 42 | CANCEL TORRES, ANA E. 72 CALLE ALEMANY- URB. ALEMANY MAYAGUEZ, PR00680-2324 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10768 | Undetermined* | CANCEL TORRES, ANA E URB. ALEMANY CALLE ALEMANY 72 MAYAGUEZ, PR00680 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11114 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 43 | CARBALLO, ANGEL C 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20400 | $ 25,000.00 | CARBALLO, ANGEL C. 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35639 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 44 | CARDONA CALBAN, ROSA I. 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155126 | Undetermined* | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157877 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 45 | CARDONA PEREZ, BRENDA I HC 1 BOX 6264 MOCA, PR 00676-9091 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95736 | $ 65,000.00* | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122578 | $ 65,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 46 | CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153687 | $ 5,000.00 | CARO SANCHEZ, ALDA B. URB FLAMBOYANES # 36 AGUADA, PR 00602 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153757 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57026 | Undetermined* | CARRASQUILLO HERNANDEZ, NANCY P.O. BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150252 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 48 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60475 | Undetermined* | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146071 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 49 | CARRASQUILLO HERNANDEZ, NANCY P.O BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61735 | Undetermined* | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146071 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 50 | CARRASQUILLO HERNANDEZ, WANDA I P O BOX 578 GUARABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59061 | Undetermined* | CARRASQUILLO HERNANDEZ, WANDA I. P.O. BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148706 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 51 | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53911 | Undetermined* | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141569 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 52 | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57920 | Undetermined* | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139525 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 53 CARRASQUILLO HERNÁNDEZ, WANDA I. P O BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60875 | Undetermined* | CARRASQUILLO HERNANDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144209 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 CARTAGENA MALDONADO, MARYLISSE CALLE BB-21 VENUS GARDEN OESTE RIO PIEDRAS, PR 00926 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49705 | Undetermined* | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB 21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71323 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24901 | Undetermined* | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85784 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 CASIANO BERRIOS, JOSE PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42613 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 CASIANO BERRIOS, JOSE  ALBERTO APARTADO765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28130 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 58 | CASILLAS BANETO, KATHLEEN CALLE 8 AA-16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28280 | Undetermined* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41978 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 | CASILLAS BARRETO, KATHLEEN URB LAS VEGAS AA16 CALLE 8 CATANO, PR00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30501 | Undetermined* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41978 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA CALLE 1 # 165 TOA ALTA, PR00953 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5410 | Undetermined* | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | CHEVERE SANTOS, JOEL URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26597 | Undetermined* | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38695 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | CHINEA PINEDA, MANA M. C14 CALLE 2 DAS PINAS TOWN HOUSES SAN JUAN, PR 00923 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130639 | $ 180,000.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146735 | $ 180,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 63 | CHINEA PINEDA, MARIA M. URB. DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148025 | Undetermined* | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162950 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | CHINEA PINEDA, MARIA M. URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55364 | $ 8,100.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148105 | $ 8,100.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | CINTRON GONZALEZ, WANDA I. HC 2 BOX 8524 JUANA DIAZ, PR 00795 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98447 | Undetermined* | CINTRON GONZALEZ, WANDA HC-02 BOX 8524 JUANA DIAZ, PR 00795 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58081 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | CINTRON OTERO, BLANCA IRIS PALACIOS DEL RIO I 488 CALLE TANAMA TOA ALTA, PR00953 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13093 | $ 200,000.00 | CINTRON OTERO, BLANCA I PALACIOS DEL RIO I 488 CALLE TANAMA TOA ALTA, PR00953 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14929 | $ 200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | CINTRON VILLARONGA, JOSE R 605 CONDADO, STE 602 SANTURCE, PR 00907 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9595 | $ 255,000.00 | CINTRON VILLARONGA, JOSE R 605 CONDADO,STE 602 SANTURCE, PR 00907 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121884 | $ 255,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 68 | COLLAZO OCASIO, ERANIO J PO BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58601 | Undetermined* | COLLAZO OCASIO, ERANIO DE J. PO BOX 1370 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145619 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69 | COLON APONTE, MARIA M. HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70398 | Undetermined* | COLON APONTE, MARIA M HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72769 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70 | COLON COLON, VICTOR L. A - 21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122227 | Undetermined* | COLON COLON, VICTOR L A-21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165711 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 71 | COLON ORTIZ, FRANCES P HC 02 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26463 | Undetermined* | COLON ORTIZ, FRANCES HC 2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26243 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72 | COLON OYOLA, MIRIAM D URB SANS SOUCI T6 CALLE 15 BAYAMON, PR00957-4302 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73692 | $ 6,570.46 | COLON OYOLA, MYRIAM D. URB. SAN SOUCI T-6  CALLE  15 BAYAMON, PR00957-4302 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100765 | $ 6,570.46 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 | COLÓN SERRANO, ELSA MARGARITA URBANIZACIÓN SERENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73019 | Undetermined* | COLON SERRANO, ELSA MARGARITA URBINIZACION SERENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158752 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | CONCEPCION RODRIGUEZ, MILTON HC-01 BOX 8756 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31007 | Undetermined* | CONCEPCION RODRIGUEZ, MILTON HC 01 BOX 8756 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25631 | $ 100,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27592 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA C/O SR. CARLOS CAMACHO PRESIDENTE PO BOX 541 AGUADILLA, PR 00605-0541 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21438 | $ 26,230,328.26 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL C/O CARLOS CAMACHO, PRESIDENTE PO BOX 541 AGUADILL, PR 00605-0541 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21486 | $ 26,230,328.26 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | CORDERO ROMERO, MAYRA E. HC 1 BOX 22000 CAGUAS, PR 00725 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42633 | $ 78,040.00 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725-8905 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44888 | $ 78,040.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 78 | CORIANO VILLEGAS, LUZ M. CALLE 4 B-21 FLAMBOYAN GARDENS BAYAMON, PR00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103214 | $ 63,674.87* | | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120202 | $ 63,674.87* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 79 | CRESPO MEDINA, MYRTA M PO BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156918 | Undetermined* | | CRESPO MEDINA, MYRTA P.O. BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155619 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 80 | CRISPIN MORALES, ANA L. 9 LOMA SANTA ISABELA, PR 00662 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48184 | Undetermined* | | CRISPIN MORALES, ANA L 9 SECTOR LOMA SANTA ISABELA, PR 00662 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49717 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 81 | CRUZ ALVAREZ, CARMEN D. PARC. AMALIA MARIN 5647 CALLE TAINO PLAYA PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36518 | Undetermined* | | CRUZ ALVAREZ, CARMEN D PARC. AMALIA MARIN 5647 CALLE TAINO PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44792 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 82 | CUALIO BONET, JUILO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13739 | Undetermined* | | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13839 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 83 | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12253 | Undetermined* | | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13839 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84 | CUBA RODRIGUEZ, JOSE M. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13261 | $ 150,000.00* | CUBA RODRIGUEZ, JOSE M ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57570 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 | CUEBAS APONTE, CLARIBEL BO LA QUINTA254 INT. BALBOA MAYAGUEZ, PR00680 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65629 | Undetermined* | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR BO LA QUINTA MAYAGUEZ, PR00680 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89245 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 | DALECCIO COLON, YMAR V 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2944 | Undetermined* | DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2929 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 | DAVID REYES, KEYLA N. P O BOX 543 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105137 | Undetermined* | DAVID REYES, KEYLA N URB. PROVINCIAS DEL RIO I 129 CALLE GUYABO COAMO, PR 00769-4930 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102249 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88 | DAVILA PEREZ, SANDA M URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61904 | Undetermined* | DAVILA PEREZ, SANDA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139372 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                             REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | DAVILA PEREZ, SANDRA M. URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63607 | Undetermined* | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143746 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56964 | Undetermined* | DAVILA PEREZ, SANDRA M URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140069 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63849 | Undetermined* | DAVILA PEREZ, SANDRA M URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164944 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | DEGAETO, DOROTHY E 43 TIMBER LAKE ROAD SHERMAN, CT 06784 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9384 | $ 5,056.40 | DEGAETO, DOROTHY E. 43 TIMBER LAKE ROAD SHERMAN, CT 06784 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10262 | $ 5,056.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 | DELGADO PEREZ, CYNTHIA B. PO BOX 5 LAJAS, PR 00667 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55140 | Undetermined* | DELGADO PEREZ, CYNTHIA B PO BOX 5 LAJAS, PR 00667 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121691 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | DELGADO RAMIREZ, CARMEN MERCEDES VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15447 | Undetermined* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23336 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 | DIAZ MARIN, AUREA L. P.O. BOX. 1413 HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69168 | Undetermined* | DIAZ MARIN, AUREA  L. PO BOX 1413 HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70163 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | DIAZ MATOS, LUZ S HC 3 BOX 19050 RIO GRANDE, PR 00745 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6756 | Undetermined* | DIAZ MATOS, LUZ HC 03 BUZON 19060 RIO GRANDE, PR 00745 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4973 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3125 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3136 | $ 53,277.41 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | DIAZ VAZQUEZ, JOSE A. URB JARD DE GUAMANI CALLE 81-20 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49419 | Undetermined* | DIAZ VAZQUEZ, JOSE A JARDINES DE GUAMANI I20 C 8 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60088 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | DIAZ VAZQUEZ, JOSE A. URB JARD DE GUAMANI CALLE 81-20 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59802 | Undetermined* | DIAZ VAZQUEZ, JOSE A JARDINES DE GUAMANI I20 C 8 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60088 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR 00681 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8236 | $ 400,000.00 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR 00681 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9117 | $ 400,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | ECHEGARAY, RAMON HASTING B17 ARBOLEDA GUAYNABO, PR 00966 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42142 | $ 55,000.00 | ECHEGARAY, RAMON HASTING B17 ARBOLEDA GUAYNABO, PR 00966 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129220 | $ 55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 06/16/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128 | $ 728,526.00 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1969 | $ 728,526.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 | ESCALERA ESCALER, MARGARITA HC 01 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50125 | $ 113,806.32* | ESCALERA ESCALER , MARGARITA HC 1 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59804 | $ 113,806.32* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 | ESTRELLA VEGA, LUZ DELIA HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135305 | $ 61,791.90 | ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139913 | $ 61,791.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 | FANNY KOBRIN & NATHAN KOBRIN JT TEN 731 WYNNEWOOD ROAD #13 ARDMORE, PA 19003 | 04/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7756 | $ 10,000.00 | FANNY KOBRIN & NATHAN KOBRIN JT TEN 731 WYNNEWOOD ROAD #13 ARDMORE, PA 19003 | 04/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7782 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 | FARRARO PLAUD, CARLOS I URB COSTA AZUL CALLE 7 D 24 GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52036 | Undetermined* | FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D 24 GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52008 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | FELIX TORRES , EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR00784 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20191 | Undetermined* | FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR00784 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26673 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | FERMAN, JOHN E 5210 SUNSET RIDGE DRIVE MASON, OH 45040 | 03/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 776 | $ 15,000.00 | FERMAN, JOHN  E 5210 SUNSET RIDGE DRIVE MASON, OH 45040 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3028 | $ 15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | FERNANDEZ RAMIREZ, ONIS  V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35492 | Undetermined* | FERNANDEZ RAMIREZ, ONIS  V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36225 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 | FERNANDEZ RAMIREZ, ONIS V MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34650 | Undetermined* | FERNANDEZ RAMIREZ, ONIS  V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36225 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | FERNANDEZ VINALES, MARIA C. URB. BONNEVILLE HEIGHT CALLE 2 C 3 2DA SECCI CAGUAS, PR 00727 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144729 | Undetermined* | FERNANDEZ VINALES, MARIA C URB BONNEVILLE HIGHTS C 3 2DA SECCION CALLE 2 CAGUAS, PR 00725 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164863 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 112 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6003 | $ 1,324,559.52 | FERRER DAVILA, LUIS M PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6722 | $ 1,324,559.52 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 113 | FERRER DAVILA, SONIA H. PO BOX 876 MAYAGUEZ, PR00681-0876 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11467 | $ 75,390.21 | FERRER DAVILA, SONIA H PO BOX 876 MAYAGUEZ, PR00681 0876 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14490 | $ 75,390.21 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 114 | FIDEICOMISO LALMFC MIGDALIA FUENTES 5 CALLE PALOMA MOCA, PR 00676-5029 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14701 | $ 533,887.95 | FIDEICOMISO LALMFC 2011 AVE PEDRO ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17740 | $ 533,887.95 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 115 | FIGUEROA CUEVAS, LUIS M. URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31353 | Undetermined* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33641 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 116 FIGUEROA RODRIGUEZ, HILDA M<br>PO BOX 998<br>LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 54191 | $ 39,746.42 | FIGUEROA RODRIGUEZ, HILDA M.<br>P.O. BOX 998<br>LAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 127699 | $ 39,746.42 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 FINLEY, BEVERLY A<br>PO BOX 290850<br>COLUMBIA, SC 29229 | 05/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10358 | $ 30,000.00 | FINLEY, BEVERLY A<br>PO BOX 290850<br>COLUMBIA, SC 29229 | 05/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10361 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 FONSECA RIVERA, LIZ A<br>73 CALLE 7<br>URB. SANTA ELENA<br>CALLE 7 #73<br>YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 51420 | $ 16,352.32 | FONSECA RIVERA, LIZ A.<br>URB SANTA ELENA<br>73 CALLE 7<br>YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 48265 | $ 16,352.32 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 FORTES BERRIOS, EMANUEL<br>VILLA PRADES<br>706 CALLE FRANCISCO CORTES<br>SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 71875 | $ 21,060.63 | FORTES BERRIOS, EMANUEL<br>VILLA PRADES<br>706 CALLE FRANCISCO CORTES<br>SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 73239 | $ 21,060.63* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 G.R. Y ASOCIADOS, S.E.<br>ROBERTO COLÓN ROMÉU<br>PO BOX 305<br>CATAÑO, PR 00963-0305 | 04/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6703 | $ 30,125.00 | G.R. Y ASOCIADOS, S.E.<br>ROBERTO COLÓN ROMÉU<br>PO BOX 305<br>CATAÑO, PR 00963-0305 | 04/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 7959 | $ 30,125.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 | GARCIA CRUZ, ANTONIA 30 CALLE ROMAN BALDORIOTY DE CASTRO CIDRA, PR 00739-3429 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132661 | Undetermined* | GARCIA CRUZ, ANTONIA 30 BALDORIOTY DE CASTRO ST CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151644 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | GARCIA HIRALDO , JULIA L. 902 CALLE CARRION MADURO SAN JUAN, PR 00909 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42484 | Undetermined* | GARCIA HIRALDO, JULIA L PARADA 22 1/2 C/ CARRION MADURO 902 SANTURCE, PR 00909 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41552 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15172 | Undetermined* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | GARCIA NARVAEZ, CARMEN I HC 75 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47076 | Undetermined* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 | GAVILLAN VASQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150950 | Undetermined* | GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 126 | GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE,20TH FLOOR NEW YORK, NY 10022 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22545 | Undetermined* | GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE,20TH FLOOR NEW YORK, NY 10022 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49691 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | GOMEZ DIAZ, LUZ P #29 C/104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164819 | Undetermined* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157767 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE 39 M-18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63935 | Undetermined* | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M -18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156632 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE, CALLE # 39 M-18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65883 | Undetermined* | GONZALEZ BERGODERES, LUIS  O EXT. EQUESTRE CALLE # 39 M-18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146492 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M 18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63288 | Undetermined* | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE, CALLE 39 M-18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126619 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 131 | GONZALEZ BERGODERES, MARIA E. CALLE ANASCO #12, BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52585 | Undetermined* | GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147472 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE AÑASCO #12 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56473 | Undetermined* | GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151111 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | GONZALEZ CRUZ, MARIA N. PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130714 | Undetermined* | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149251 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | GONZALEZ DIAZ, LUIS M H C 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11887 | $ 130,000.00* | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | GONZALEZ DIAZ, LUIS MODESTO HC 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11721 | $ 130,000.00 | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 136 | GONZALEZ JORGE, MAYRA L<br>URB BUENA VISTA<br>1215 CALLE CALMA<br>PONCE, PR 00717 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25892 | $ 20,000.00 | GONZALEZ JORGE, MAYRA L.<br>URB BUENA VISTA<br>1215 CALLE CALMA<br>PONCE, PR 00717 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 43665 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | GONZALEZ MENDEZ, VICTOR A<br>JUNCAL CONTRAC STATION<br>PO BOX 2567<br>SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 27412 | Undetermined* | GONZALEZ MENDEZ, VICTOR<br>JUNCAL CONTRACT STATION<br>PO BOX 2567<br>SAN SEBASTIAN, PR 00685-3001 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 30405 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | GONZALEZ SOTO, MARIA NYDIA<br>HC 60 BOX 29780<br>AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 123102 | Undetermined* | GONZALEZ SOTO, MARIA N.<br>HC 60 BOX 29780<br>AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 149185 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | GONZALEZ VELEZ, JIM E<br>406 L AVE. NOEL ESTRADA<br>ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 99401 | $ 5,000.00 | GONZALEZ VELEZ, JIM E.<br>406 L AVE. NOEL ESTRADA<br>ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 121501 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | GOOLD, WILLIAM G AND ROBINETTA<br>4395 HALES FORD ROAD<br>MONETA, VA 24121 | 03/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 4697 | $ 20,000.00 | GOOLD, WILLIAM G. AND ROBINETTA<br>4395 HALES FORD ROAD<br>MONETA, VA 24121 | 03/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 4758 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 141 GRACIANI FIGUEROA, NORMA L URB. JARDINES DE COUNTRY CLUB CALLE 129 BX 32 CAROLINA, PR 00983 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15676 | $ 55,200.20* | GRACIANI FIGUEROA, NORMA URB JARDS COUNTRY CLUB BX 32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16502 | $ 55,200.20* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 GRAJALES CARDONA, JORGE C. PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118745 | Undetermined* | GRAJALES CARDONA, JORGE URB. VILLA GRAJALES PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115210 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 GREENWALD, DARWIN NEIL & DONNA E. 632 OAKLAND AVENUE MUKWONAGO, WI 53149 | 04/03/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 6481 | $ 38,760.00 | GREENWALD, DAWRIN NEIL AND DONNA E. 632 OAKLAND AVENUE MUKWONAGO, WI 53149 | 04/30/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 9875 | $ 38,760.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 GUERRERO SALCEDO, REINALDO P.O. BOX 2520 ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124864 | Undetermined* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147407 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT 1203 B GUAYNABO, PR 00969 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30411 | $ 80,000.00 | GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT 1203 B GUAYNABO, PR 00969 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40391 | $ 80,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 146 | HERNANDEZ CRESPO, WILDA EDNA EXT. LA INMACULADA CALLE GOLONDRINA F-17 TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4997 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT. LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 147 | HERNÁNDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIÁN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67685 | $ 15,600.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139367 | $ 15,600.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 148 | HERNANDEZ FRAGOSO, WANDA  I. HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146535 | Undetermined* | HERNANDEZ FRAGOSO, WANDA I. BO.INGENIO CARR. 3 RAMAL 905 K 1 H HC BUX. 6327 YABUCOA, PR 00767 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148078 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 149 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58865 | Undetermined* | HERNANDEZ GOMEZ, BLANCA I URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134045 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 150 | HERNÁNDEZ GÓMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51919 | $ 88,114.10 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119298 | $ 88,114.10 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 151 HERNANDEZ HERRERA , ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23956 | Undetermined* | HERNANDEZ HERRERA, ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23293 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 HERNANDEZ MORALES, DAISY I PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5204 | Undetermined* | HERNANDEZ MORALES, DAISY PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4567 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132205 | Undetermined* | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137227 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 HERNANDEZ RAMOS, CARMEN M. PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131637 | Undetermined* | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137227 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 HERNANDEZ RAMOS, CARMEN M. PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139791 | Undetermined* | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123115 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 HERNANDEZ SANTIAGO, NORMA EXT. MONSERRATE NUM. A-4 SALINAS, PR 00751 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155565 | Undetermined* | HERNANDEZ SANTIAGO, NORMA I. EXT MONSERRATE # A4 SALINAS, PR 00751 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161493 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 157 | HERNANDEZ TORRES, MARIA I P.O. BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56062 | Undetermined* | HERNANDEZ TORRES, MARIA I. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114172 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | HERNANDEZ TORRES, MARIA I PO BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56375 | Undetermined* | HERNÁNDEZ TORRES, MARÍA I. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 159 | IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO CALLE JAZMINES 9 B 1 DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95137 | Undetermined* | IRIZARRY VALENTIN , CARMEN JARDINES DE DORADO B 1 CALLE 9 DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162412 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | IVONNE GONZALEZ-MORALES & CARLA ARRAIZA-GONZALEZ PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21284 | $ 80,000.00 | IVONNE GONZÁLEZ-MORALES AND CARLA ARRAIZA-GONZÁLEZ IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30292 | $ 80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | JOHNSON, ALLEN 1999 WINDING CREEK DR BELVIDERE, IL 61008 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1232 | $ 170,000.00 | JOHNSON, ALLEN 1999 WINDING CREEK DR. BELVIDERE, IL 61008 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3584 | $ 170,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 162 | JOHNSON, WAYNE & MARY CLAIRE 6236 RANIER LN N MAPLE GROVE, MN 55311 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7585 | $ 10,000.00 | JOHNSON, WAYNE A & MARY CLAIRE 6236 RANIER LN N MAPLE GROVE, MN 55311 | 04/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9156 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109261 | Undetermined* | LAUREANO GARCIA, JOSE RR-5 BOX18693 TOA ALTA, PR00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110595 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | LEBRON OTERO, EUGENIO M CARR 348 #2835 MAYAGUEZ, PR00680 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41445 | $ 88,729.48 | LEBRON OTERO, EUGENIO M CARR 348 #2835 MAYAGUEZ, PR00680 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115043 | $ 88,729.48 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | LEBRON OTERO, SAMUEL CARR 348 #2835 MAYAGUEZ, PR00680-2100 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39038 | $ 218,717.39 | LEBRON OTERO, SAMUEL CARR 348 #2835 MAYAGUEZ, PR00680-2100 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74101 | $ 218,717.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | LEDEE COLON , AIDA L. URB HACIENDA LOS RECREOS H 8 CALLE ALEGRIA GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43486 | Undetermined* | LEDEE COLON, AIDA L URB HACIENDA LOS RECREOS CALLE ALEGRIA 199 GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71004 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | LEDSHAM, WILLIAM 40 BEMIS ST. NEWTON, MA 02460-1103 | 03/24/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 2107 | $ 10,000.00 | LEDSHAM, WILLIAM 40 BEMIS ST. NEWTON, MA 02460-1103 | 03/24/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 2131 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 168 LLANOS LLANOS, OLGA M. PO BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163326 | Undetermined* | LLANOS LLANOS, OLGA M PO BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167751 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 LÓPEZ BELÉN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53950 | $ 73,000.00 | LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100234 | $ 73,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 LOPEZ BERRIOS, WILMA Y. RR04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80727 | Undetermined* | LOPEZ BERRIOS, WILMA Y. RR - 04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126764 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 171 LOPEZ GARCIA, PEDRO A. P.O. BOX 119 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59794 | Undetermined* | LOPEZ GARCIA, PEDRO A. P.O. BOX 119 JUANA DIAZ, PR 00795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129224 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 LOPEZ PACHECO, AMARILYS RES. SABANA CALLE CUBA E-50 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151551 | Undetermined* | LOPEZ PACHECO, AMARYLIS RES SABANA C/ CUBA #E-50 SABANA GRANDE, PR 00637 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154704 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 LOPEZ PEREZ, FELIX ALBERTO HNAS. DAVILAS E-6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29201 | Undetermined* | LOPEZ PEREZ, FELIX A. HERMANOS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36520 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 174 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SAN JUAN, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156911 | $ 35,991.34* | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | LOPEZ SOBA , ROSA M URB VILLA TABAIBA 276 AVE HUNGRIA PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9045 | Undetermined* | LOPEZ SOBA, ROSA M. VILLA TABAIBA AVE HUNGRIA#276 PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8995 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 | LOPEZ SOBA, ROSA M VILLA TABAIBA AVE HUNGRIA#276 PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9098 | Undetermined* | LOPEZ SOBA, ROSA M. VILLA TABAIBA AVE HUNGRIA#276 PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8995 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8212 | Undetermined* | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8305 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92535 | Undetermined* | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147309 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 | LORENZO GONZALEZ, MARIA E HC 60 BOX 12654 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65731 | Undetermined* | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160299 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 180 LUFEDA CORP PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5362 | $ 65,249.83 | LUFEDA CORP MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7393 | $ 65,249.83 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 181 LUGO DOMINGUEZ, JOSE A. URB. METROPOLIS Q-3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14134 | $ 40,091.23* | LUGO DOMINGUEZ, JOSE A URB METROPOLIS Q 3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14699 | $ 40,091.23* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 182 LUGO MÉNDEZ, LUZ N. URBANIZACIÓN COLINAS VERDES CALLE #1 T-14 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69560 | $ 8,400.00 | LUGO MENDEZ, LUZ N CALLE #1 T-14 URBANIZACION COLINAS VERDES SAN SEBASTON, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149783 | $ 8,400.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 183 MACHADO TORRES, YOLANDA 9 PALACIOS DE ESCORIAL APT 951 CAROLINA, PR 00987 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11196 | $ 47,600.00 | MACHADO TORRES, YOLANDA 9 PALACIOS DE ESCORIAL APT 951 CAROLINA, PR 00987 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13599 | $ 47,600.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 184 MARTE BAEZ, PEDRO JOSE URB MADELINE L 21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10804 | Undetermined* | MARTE BAEZ, PEDRO J L-21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11412 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 185 | MARTINEZ ACEVEDO, MADELINE HC 02 BOX 6892 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164905 | Undetermined* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 | MARTINEZ PAGAN, EDITH R. URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4124 | $ 68,833.71* | MARTINEZ PAGAN, EDITH R URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4141 | $ 68,833.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | MARTINEZ SALCEDO, ANA DAGUAO BUZON  544 NAGUABO, PR 00718 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55341 | Undetermined* | MARTINEZ SALCEDO, ANA C DAGUAO BUZON  544 NAGUABO, PR 00718 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49030 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 | MARTINEZ SANTANA, ANA M HC 4 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31188 | $ 9,732.67* | MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30723 | $ 9,732.67* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | MARTÍNEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53047 | Undetermined* | MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104941 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR 00656-9801 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160580 | Undetermined* | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR 00656-9801 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 191 | MEDINA MURPHY, GINA PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3990 | $ 10,038.43 | MEDINA MURPHY, GINA MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7380 | $ 10,038.43 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 192 | MELENDEZ VALLE, SONIA  A. CALLE 11 NO I 22 COL DEL OESTE HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91037 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | MELENDEZ VALLE, SONIA A URB COLINAS DEL OESTE I22 CALLE 11 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99858 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 194 | MELENDEZ VALLE, SONIA A. URB COLINAS DEL OESTE I22 CALLE 11 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105533 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 195 | MENDEZ MENDEZ, CHRISTOVAL HC -1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160918 | Undetermined* | MENDEZ MENDEZ, CHRISTOBAL HC 1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161078 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 196 | MERCADO CINTRON, MARTHA URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6699 | Undetermined* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 | MERCADO FIGUEROA, LUISA E. URB. HILL VIEW 318 LAKE ST. YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146544 | Undetermined* | MERCADO FIGUEROA, LUISA ESTHER URB. HILL VIEW 318 LAKE ST YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151478 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | MERCADO SANCHEZ, ROSALY MARIE URB ALTAGRACIA K 10 CALLE PALOMA TOA BAJA, PR 00949-2407 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78776 | Undetermined* | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80358 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98886 | Undetermined* | MERCED COTTO , LUIS A PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110664 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 | MIRANDA GONZÁLEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48890 | $ 84,785.03 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA 12 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135272 | $ 84,785.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 201 MONSERRATE GARCIA, MARIA E COOPERATIVA TORRES DE CAROLINA APT A 1311 CAROLINA, PR 00979 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9344 | $ 16,098.45 | MONSERRATE GARCIA, MARIA E COOP TORRES DE CAROLINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9562 | $ 16,098.45 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 202 MONTIJO VILLALOBOS, MIRTA R. URB. TAJAOMAR CALLE #1 B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91949 | Undetermined* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE #1 B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91839 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 MORALES, NYDIA F. 8169 CONCORDIA ST SUITE 102 PONCE, PR 00717 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11840 | $ 5,000.00 | MORALES, NYDIA F. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38059 | $ 5,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 MORALES, NYDIA F. 8169 CONCORDIA ST. SUITE 102 PONCE, PR 00717 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11838 | $ 35,000.00 | MORALES, NYDIA F. 8169 CONCORDIA ST SUITE 102 PONCE, PR 00717 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36144 | $ 35,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 MORALES, NYDIA M. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11844 | $ 50,000.00 | MORALES, NYDIA M. 8169 CONCORDIA ST. SUITE 102 PONCE, PR 00717 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45414 | $ 50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 MUÑIZ GARCIA, MIGDALIA RR 01 BOX 2083 AÑASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73221 | Undetermined* | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155799 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 207 MUÑIZ MENDEZ, MARGARITA BO OBRERO 412 CALLE LUTZ SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52263 | $ 43,875.99* | MUNIZ MENDEZ, MARGARITA BO OBRERO CALLE LUTZ 412 SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52075 | $ 43,875.99* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 NAVARRO TYSON, JEANNETTE E. URB. RIVER VIEW ZJ-37 CALLE 34 BAYAMON, PR00961 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148134 | Undetermined* | NAVARRO TYSON, JEANNETTE URB RIVER VIEW ZJ37 CALLE A34 BAYAMON, PR00961 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131859 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 NAZARIO MONTALVO, AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141429 | Undetermined* | NAZARIO MONTALVO , AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145120 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 NERIS CRUZ, MIGUEL A URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 00771 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83206 | Undetermined* | NERIS CRUZ, MIGUEL A. URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 00771 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112896 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 NIEVES HERNANDEZ, SARA IVETTE 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54902 | Undetermined* | NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53234 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 212 NORDENSTROM, FLORENCE R 100 MONROE ST  APT 305 ANOKA, MN 55303 | 05/07/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 10247 | $ 10,090.00 | NORDENSTROM, FLORENCE R 100 MONROE STREET APT 305 ANOKA, MN 55303 | 05/07/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 10913 | $ 10,090.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 213 | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19246 | Undetermined* | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60469 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601-9668 | 06/28/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 54422 | Undetermined* | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 60410 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 215 | ORELLANA PAGAN, YOLANDO URB PROMISED LAND 19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 05/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12845 | $ 64,103.64* | ORELLANA PAGAN, YOLANDA PROMISELAND #19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 05/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13600 | $ 64,103.64* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | ORTIZ ESPINOSA , LUZ E URB. LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93937 | Undetermined* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95359 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | ORTIZ ESPINOSA, LUZ E URB. LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98456 | Undetermined* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95359 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | ORTIZ MALAVE, JOSE A RR 01 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161756 | Undetermined* | ORTIZ MALAVE, JOSE A. RR-1 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161010 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 219 | ORTIZ MARTE, NELDA IVY<br>HC 2 BOX 8503<br>YABUCOA, PR 00767-9505 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 114021 | Undetermined* | ORTIZ MARTE, NELDA I.<br>HC 2 BOX 8503<br>YABUCOA, PR 00767-9506 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 115876 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | ORTIZ NAZARIO, CARLOS R<br>20 CALLE J<br>ENSENADA, PR 00647 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 35387 | Undetermined* | ORTIZ NAZARIO, CARLOS R.<br>CALLE J # 20<br>ENSENADA, PR 00647 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64859 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 | ORTIZ PEREZ, JOSETINA BO SAMADORA INK SUCOR LOS HEARARES CARR 174 KAMA 7 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 154911 | Undetermined* | ORTIZ PEREZ, JOSEFINA BO. SUMIDERO INT. SECTOR LOS HUCARES CARR. 174 KM 21.9 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 145484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO<br>SAN JUAN, PR 00907-2106 | 04/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6144 | $ 4,033,100.00* | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO<br>SAN JUAN, PR 00907-2106 | 04/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6252 | $ 4,033,100.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO<br>SAN JUAN, PR 00907-2106 | 04/18/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 5542 | $ 4,033,100.00* | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO<br>SAN JUAN, PR 00907-2106 | 04/20/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 6039 | $ 4,033,100.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | ORTIZ SANTIAGO, JORGE I<br>PO BOX 8675<br>HUMACAO, PR 00792 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 56119 | Undetermined* | ORTIZ SANTIAGO, JORGE I.<br>PO BOX 8675<br>HUMACAO, PR 00792 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 225 | OSSORIO JIMENEZ, INGRID V. PO BOX 1827 CABO ROJO, PR 00623 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11553 | $ 43,015.10* | OSSORIO JIMENEZ, INGRID URB. MONTE GRANDE CALLE AMALIA #100 CABO ROJO, PR 00623 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15621 | $ 43,015.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 226 | OTERO ROSADO, JORGE L. REPARTO SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165868 | $ 56,228.62 | OTERO ROSADO, JORGE L REPTO. SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165765 | $ 56,228.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | OTERO SOTOMAYOR, FERNANDO E URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36383 | $ 195,000.00 | OTERO SOTOMAYOR, FERNANDO E. URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59057 | $ 195,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | OTERO SOTOMAYOR, FERNANDO E URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49652 | $ 195,000.00* | OTERO SOTOMAYOR, FERNANDO E. URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59057 | $ 195,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | PAGAN PAGAN, JOEL P O BOX 560 173 GUAYANILLA, PR00656-0173 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36996 | Undetermined* | PAGAN PAGAN, JOEL P O BOX 560 173 GUAYANILLA, PR00656-0173 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38717 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | PAGAN TANTAO, PEDRO URB SAN ANTONIO 2322 CALL DANIELA PONCE, PR 00728 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97296 | Undetermined* | PAGAN TANTAO, PEDRO V CALLE DANIELA 2322 PONCE, PR 00728-1706 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107501 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | PELLOT CRUZ, HECTOR J. SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21282 | Undetermined* | PELLOT CRUZ, HECTOR J. SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27736 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | PEREZ COLON, ROBERTO URB  VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR00682 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4064 | $ 215,751.75 | PEREZ COLON, ROBERTO URB  VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR00682 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4982 | $ 215,751.75 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | PÉREZ CORTÉS, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65604 | $ 13,200.00 | PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144944 | $ 13,200.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 234 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO CRUCES AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55300 | $ 30,493.00 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO. CRUCES AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56690 | $ 30,493.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 235 | PEREZ MUNOZ, TATIANA M PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154791 | Undetermined* | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143637 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | PEREZ PAGAN, CARMEN A COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59967 | $ 47,468.89 | PEREZ PAGAN, CARMEN A. URB COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74512 | $ 47,468.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 237 | PEREZ PIZARRO, ELLA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146564 | Undetermined* | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152357 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | PEREZ RAMIREZ, JOSE E. VALLE VERDE C-9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36119 | Undetermined* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35482 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | PEREZ RAMIREZ, JOSE ELIU URB VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33564 | Undetermined* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35482 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 240 | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145702 | Undetermined* | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143143 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | PEREZ TORRES, FELIX A PO BOX 1162 PENUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92479 | Undetermined* | PEREZ TORRES, FELIX PO BOX 1162 PEÑUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 | PEREZ TORRES, FELIX A. P.O. BOX 1162 PENUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93703 | Undetermined* | PEREZ TORRES, FELIX PO BOX 1162 PEÑUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | PEREZ URBINA, MELVIN G G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155894 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | PEREZ URBINA, MELVIN G G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156294 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | PEREZ URBINA, MELVIN G. PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148423 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 246 | PEREZ VALENTIN, LUZ C. URB REPTO CONTEMPORANEO BLQ. D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4823 | Undetermined* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLOQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6835 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | PEREZ VALENTIN, LUZ CELENIA REPTO CONTEMPORANEO D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6843 | Undetermined* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6841 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 248 | PINTO GONZALEZ, ALFREDO 303 CALLEBERCDA DEL PRADO URB LSARBOLES CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118936 | Undetermined* | PINTO GONZALEZ, ALFREDO 303 CALLE VERIDAD EL PRADO URB. LBARBOLES CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120923 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 249 | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158262 | Undetermined* | QUILES LOPEZ, PEDRO A LCDA. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159164 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 250 | RAMIREZ DIAZ , CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75685 | Undetermined* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119324 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 251 | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77095 | Undetermined* | RAMIREZ DIAZ, CARMEN Z. P.O. BOX 324 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145984 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 | RAMÍREZ DIAZ, CARMEN Z. P.O. BOX 324 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66030 | Undetermined* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 ORCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127487 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | RAMOS NATAL, ESTHER M HC 04 BOX 17336 CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94039 | Undetermined* | RAMOS NATAL, ESTHER M. HC-04 BOX 17336 CAMUY, PR 00627 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 254 | RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97796 | Undetermined* | RAMOS NATAL, ESTHER M. HC-04 BOX 17336 CAMUY, PR 00627 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | RAMOS ORTIZ, MILDRED A. P.O BOX 1091 MAYAGUEZ, PR 00681-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145393 | Undetermined* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR 00681 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147746 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAQUEZ, PR 00681-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135651 | Undetermined* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR 00681-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 257 | RAMOS ORTIZ, MILDRED A D-6 AQUILINO MONTEVERDE EXT. BELOTE MAYAGUEZ, PR00680-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103601 | Undetermined* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147746 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 258 | RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 08/04/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61 | $ 40,000.00 | RAUL E. CASANOVAS BALADO & LOLITA GANDARILLA 356 FORTALEZA STREET SECOND FLOOR CHARLES A. CUPRILL, ESQ. SAN JUAN, PR 00901 | 08/04/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64 | $ 40,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 259 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 05/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9943 | $ 55,286.17 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12723 | $ 55,286.17 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 260 | RCG PR INVESTMENTS, LLC ROBERTO COLON ROMEU PO BOX 305 CATANO, PR00963-0305 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7928 | $ 35,145.83 | RCG PR INVESTMENTS, LLC ROBERTO COLON ROMEU PO BOX 305 CATANO, PR00963-0305 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7966 | $ 35,145.83 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 261 | RENSNER, GARY D 184 PAAKO DR SANDIA PARK, NM 87047 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3194 | $ 5,000.00 | RENSNER, GARY D 184 PAAKO DR P.O. BOX 205 SANDIA PARK, NM 87047 | 03/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3711 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 262 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR 00926 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9870 | $ 27,000.00 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR 00926 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10237 | $ 27,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 263 | REYES COLON, LYDIA E COND PRADO DE CUPEY 450 AVE PERIFERAL APT 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6874 | $ 69,560.00 | REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6857 | $ 69,560.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 264 | RÌOS COTTO, VERÓNICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68572 | Undetermined* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113897 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 265 | RIOS VALENTIN, MARIA HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124431 | Undetermined* | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136313 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 266 | RIVERA AYALA, JESSIE URB. VILLA OLIMPICA PASEO 2 NUM. 567 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35595 | Undetermined* | RIVERA AYALA, JESSIEL VILLA OLIMPIA 567 PASEO 2 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | RIVERA CIURO, LUZ V VISTAS DE RIO GRANDE HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47945 | Undetermined* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82829 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | RIVERA CRUZ, BEATRIZ A URB SANTA CLARA CPINO X13 GUAYNABO, PR 00969 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75797 | $ 100,000.00* | RIVERA CRUZ, BEATRIZ A URB. SANTA CLARA X 13 CALLE PINO GUAYNABO, PR 00969 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78547 | $ 100,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | RIVERA DE LEON, JORGE L. PO BOX 20245 SAN JUAN, PR 00928-0245 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43135 | $ 155,979.28 | RIVERA DE LEON, JORGE L PO BOX 20245 SAN JUAN, PR 00245 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44158 | $ 155,979.28* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165387 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148514 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 271 | RIVERA MELENDEZ, IDA I. 283 A81 CALLE VERDOLAGA CANOVANAS, PR 00729-9842 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38298 | $ 63,498.97 | RIVERA MELENDEZ, IDA I. URB. CIUDAD JARDIN II 283 CALLE VARDOLOGA CANOVANAS, PR 00729 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51187 | $ 63,498.97 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | RIVERA MERCADO, MAYRA L P.O. BOX 1774 ANASCO, PR 00610-1774 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153524 | Undetermined* | RIVERA MERCADO, MAYRA L PO BOX 1774 ANASCO, PR 00610-1774 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155390 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57795 | $ 75,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115475 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63143 | $ 75,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115475 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | RIVERA TORRES, IRIS M PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7456 | Undetermined* | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7535 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 276 | RIVERA VARGAS, MIGUEL A 37 LUIS QUINONES GUANICA, PR 00653 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53582 | $ 20,002.63* | RIVERA VARGAS, MIGUEL BDA. ESPERANZA LUIS QUIÑONES #37 GUANICA, PR 00653 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53587 | $ 20,002.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 277 RIVERA, NORMA JULIÁ P.O. BOX 622 YAUCO, PR 00698 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37550 | Undetermined* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88997 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 RODRIGUEZ ALMODOVAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54752 | Undetermined* | RODRIGUEZ ALMODOUAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121719 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134459 | Undetermined* | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161931 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 6 AC 18 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113129 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES CALLE EMAJAGUILLA #386 GURABO, PR 00778-0000 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27516 | $ 38,000.00 | RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES 386 CALLE EMAJAGUILLA GURABO, PR 00778 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35651 | $ 38,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 282 RODRIGUEZ MARRERO, MARILIZETTE 165 CALLE 1 TOA ALTA, PR 00953 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142167 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 165 URB. JARDINES DE TOA ALTA TOA ALTA, PR 00953 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164225 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 283 RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 #165 URB. JARDINES DE TOA ALTA TOA ALTA, PR 00953 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159655 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 165 URB. JARDINES DE TOA ALTA TOA ALTA, PR 00953 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164225 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 284 RODRIGUEZ RIVERA, CARLOS R L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40806 | $ 8,025.40 | RODRIGUEZ RIVERA, CARLOS  R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43366 | $ 8,025.40 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 285 RODRIGUEZ RIVERA, CARLOS R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30782 | $ 33,798.98 | RODRIGUEZ RIVERA, CARLOS  R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42771 | $ 33,798.98 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 286 RODRIGUEZ RODRIGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54903 | Undetermined* | RODRÍGUEZ RODRÍGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56938 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 287 RODRIGUEZ RODRIGUEZ, MAYDA M HC-01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6196 | $ 76,815.78* | RODRIGUEZ RODRIGUEZ, MAYDA HC 01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6028 | $ 76,815.78 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 288 | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120086 | $ 30,000.00* | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127293 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 289 | RODRIGUEZ SANTIAGO, CARMEN R. PMB 342  BOX 4960 CAGUAS, PR 00726 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144031 | $ 9,000.00* | RODRIGUEZ SANTIAGO, CARMEN R PMB 342 BOX 4960 CAGUAS, PR 00726 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144992 | $ 9,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT. 69 EDIF.14 BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59441 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60536 | $ 62,790.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 | RODRIGUEZ TORRES, NILSA  E 9202 CALLE REY DAVID TOA BAJA, PR 00949 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128752 | Undetermined* | RODRIGUEZ TORRES, NILSA E 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148741 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 292 | RODRIGUEZ TORRES, NILSA ENID QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123477 | Undetermined* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148741 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 293 | RODRIGUEZ, MANUEL A.<br>1353 AVE LUIS VIGOREAUX<br>PMB 721<br>SAN JUAN, PR 00966 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 22906 | $ 920,000.00 | RODRIGUEZ, MANUEL A.<br>1353 AVE LUIS VIGOREAUX<br>PMB 368<br>SAN JUAN, PR 00966 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 22923 | $ 920,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294 | ROLDÁN DAUMONT, SANDRA<br>VILLAS DE CARRAIZO<br>C/51 BOX 384<br>SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 165161 | Undetermined* | ROLDAN DAUMONT, SANDRA T.<br>VILLAS DE CARRAIZO<br>C/51 BOX 384<br>SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 162040 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295 | ROLDAN LUCCA, ARGENIS M<br>BOX 294<br>JAYUYA, PR00664 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 150126 | $ 39,832.85* | ROLDAN LUCCA, ARGENIS<br>PO BOX 294<br>JAYUYA, PR00664 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 143313 | $ 39,832.85* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296 | ROLLIN, STEVEN L<br>3716 COVERT RD<br>WATERFORD, MI48328 | 03/15/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 1664 | $ 45,000.00 | ROLLIN, STEVEN L<br>3716 COVERT RD<br>WATERFORD, MI48328 | 03/15/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 2697 | $ 45,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297 | ROSA VAZQUEZ, LUZ<br>HC-9 BOX 10748<br>AGUADILLA, PR 00603 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 18747 | Undetermined* | ROSA VAZQUEZ, LUZ M<br>HC-9 BOX 10748<br>AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 33201 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 298 | ROSADO NAVARRO, DAMARIS<br>URB. TERESITA AD-19<br>CALLE 32<br>BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 74299 | $ 28,552.33 | ROSADO NAVARRO, DAMARIS<br>URB. TERESITA C/32 AD-19<br>BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 76162 | $ 28,552.33 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 299 | ROSADO VALENTIN, CARMEN M CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115224 | Undetermined* | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120665 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | ROSARIO AVILES,  LUIS HC 1 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73903 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | ROSARIO AVILES, LUIS A. HC-01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73790 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE 8 C3 ARECIBO, PR 00612 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37303 | Undetermined* | ROSARIO VÁZQUEZ, ELBA ENID VISTA AZUL CALLE8 C3 ARECIBO, PR 00612 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49774 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 | ROSAS PEREZ, KEYLA M 19 URB VILLA REAL CABO ROJO, PR 00623 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27962 | Undetermined* | ROSAS PEREZ, KEYLA VILLA REAL I 9 CABO ROJO, PR 00623 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17845 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 304 | ROSSO SUAREZ, VENUS M. LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10266 | Undetermined* | ROSSO SUAREZ, VENUS M URB LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 305 ROZAS, EDNA<br>PO BOX 364233<br>SAN JUAN, PR 00936-4233 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 82472 | $ 50,000.00* | ROZAS, EDNA<br>PO BOX 364233<br>SAN JUAN, PR 00936-4233 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 90499 | $ 50,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 RUIZ BERRIOS, CARLOS<br>HC12 BOX 7265<br>HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 24027 | Undetermined* | RUIZ BERRIOS, CARLOS J<br>HC 12 BOX 7265<br>HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 26278 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 RUIZ TORRES, ROBERTO<br>PO BOX 967<br>SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34360 | Undetermined* | RUIZ TORRES, ROBERTO<br>PO BOX 967<br>SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 33972 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 SALA COLON, JORGE P<br>COND SAN VICENTE<br>8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 05/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 12660 | $ 75,000.00 | SALA COLON, JORGE P<br>COND SAN VICENTE<br>8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 37204 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 309 SALA COLON, JORGE P<br>COND SAN VICENTE<br>8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14496 | $ 50,000.00 | SALA COLON, JORGE P.<br>COND SAN VICENTE<br>8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51430 | $ 50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 310 SALA COLON, JORGE P<br>COND SAN VICENTE<br>8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 05/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14532 | $ 40,000.00 | SALA COLON, JORGE P<br>COND SAN VICENTE<br>8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38497 | $ 40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 311 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16294 | $ 230,000.00 | SALA COLON , JORGE  P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48136 | $ 230,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 312 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14550 | $ 100,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47526 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | SALA SUCN, LUIS F 8169 CALLE CONCORDIA SUITE 109 PONCE, PR 00717-1558 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34095 | $ 10,000.00 | SALA SUCESION, LUIS F 8169 CALLE CONCORDIA STE 109 PONCE, PR 00717-1558 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36535 | $ 10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 314 | SALAMAN COUVERTIER, ISARIS P. URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33007 | $ 5,921.27 | SALAMAN COUVERTIER, ISARIS P URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33648 | $ 5,921.27 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 315 | SANCHEZ FONSECA, LYZZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5395 | Undetermined* | SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5360 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 316 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56855 | $ 16,800.00 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162090 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES10723 #10723 CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57050 | $ 59,653.84 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES #10723 CALLE REINA CLEOPATRA R.G., PR 00745 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159032 | $ 59,653.84 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 318 | SANTIAGO AGOSTO, RUTH N CALLE JUAN BORIA NUM 950 DORADO, PR 00646 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3428 | Undetermined* | SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646-5046 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3594 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 | SANTIAGO CATALA, IDITH I HC 3 BOX 8935 GUAYNABO, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106238 | $ 38,535.89 | SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO SAN JUAN, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84806 | $ 38,535.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

320  SANTIAGO CORDERO, HERBERT
URB ESTANCIAS DEL RIO
CALLE GUAYANES177
HORMIGUEROS, PR 00660

| 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80472 | Undetermined* | SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES177 HORMIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60982 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

321  SANTIAGO DAVILA, CARMEN M.
BOX 224
CALLE BELEN BLANCO # 6
LOIZA, PR 00772

| 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4258 | Undetermined* | SANTIAGO DAVILA, CARMEN M PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6250 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

322  SANTIAGO FIGUEROA, JOSE  C
COND. TORRES DE CERVANTES
CALLE 49 #240 APTO 1114-A
SAN JUAN, PR 00924

| 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52339 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

323  SANTIAGO FLORES, JOUILIANO
1106 CALLE TVINITARIA
VILLALBA, PR 00766

| 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32992 | Undetermined* | SANTIAGO FLORES, JOVILIANO URB VISTA ALEGRE CALLE TRINITARIA 1106 VILLALBA, PR 00766 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85054 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

324  SANTIAGO LIZARDI, NIDZA L
URB. VILLA BLANCA
H-12 CALLE 8 EXT. SAN ANTONIO
CAGUAS, PR 00725

| 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144093 | $ 47,524.96* | SANTIAGO LIZARDI, NIDZA L. VILLA BLANCA H12 CALLE 8 EXT SAN ANTONIO CAGUAS, PR 00725 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161322 | $ 47,524.96* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 325 | SANTIAGO MARTINEZ, BELKIS ISABEL ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40517 | Undetermined* | SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41077 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 326 | SANTIAGO ROMÁN, MARCIAL F 41 CALLE PEDRO PABÓN MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71542 | Undetermined* | SANTIAGO ROMÁN, MARCIAL F 41 CALLE PEDRO PABÓN MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75905 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 327 | SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7088 | $ 501,216.79 | SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11433 | $ 501,216.79 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 328 | SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19223 | $ 51,216.79 | SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93617 | $ 51,216.79 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 329 | SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39981 | Undetermined* | SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45718 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 330 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65086 | Undetermined* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65051 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 331 | SEGARRA PI, DIANA M 1116 CALLE SACRA, VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144722 | Undetermined* | SEGARRA PI, DIANA M. 1116 CALLE SACRA VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146285 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 332 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84486 | Undetermined* | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109561 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 333 | SOLA APONTE, CARLOS A PO BOX 9705 CAGUAS, PR 00726-9705 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26861 | $ 316,050.29 | SOLA APONTE, CARLOS A. PO BOX 9705 CAGUAS, PR 00726-9705 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58249 | $ 316,050.29 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 334 | SOLA APONTE, JUAN J. 94 COLIBRI STREET CHALETS DE BAIROA CAGUAS, PR 00727-1272 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26771 | $ 273,362.81 | SOLA APONTE, JUAN J 94 COLIBRI STREET CHALETS DE BAIROA CAGUAS, PR 00727-1272 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51025 | $ 273,362.81 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 335 | SOLER RODRIGUEZ, DIANNA COND PARQUE LOYOLA S 500 AVE JESUS T PINEIRO 1403 SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35354 | Undetermined* | SOLER RODRIGUEZ, DIANNA COND PARQUE LOYOLA S 500 AVE JESUS T PINEIRO 1403 SAN JUAN, PR 00918 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84464 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917-3920 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22659 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 337 | SOTO HERNÁNDEZ, BENJAMIN HC 01 5140 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74916 | Undetermined* | SOTO HERNANDEZ, BENJAMIN HC-01 BOX 5140 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133739 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 | TELLER, IZAK 2600 S OCEAN BLVD #103W PALM BEACH, FL 33480 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2992 | $ 30,000.00* | TELLER, IZAK 2600 S OCEAN BLVD #103W PALM BEACH, FL 33480 | 03/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4341 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 339 | TORDINI, LOUIS 25 AIDAN LANE JACKSON, NJ 08529 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31952 | $ 5,000.00 | TORDINI, LOUIS 25 ALDAN LANE JACKSON, NJ 08529 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42750 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 340 | TORO PEREZ, CARMEN E. 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103486 | $ 9,600.00 | TORO PEREZ, CARMEN E 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162394 | $ 9,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 341 | TORRES GARCIA, FERNANDO URB VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12168 | Undetermined* | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 342 | TORRES GONZALEZ, JORGE L RR 1 BOX 13330 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57426 | Undetermined* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 07/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | TORRES GONZALEZ, JORGE L RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91973 | Undetermined* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69521 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 344 | TORRES ORTIZ, MELVIN M CALLE #2 BOX 546 PARCELAS VAZQUEZ SALINAS, PR 00751 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19916 | Undetermined* | TORRES ORTIZ, MELVIN M PO BOX 546 SALINAS, PR 00751 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22118 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | TORRES RAMOS, ADA N HC 1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136804 | Undetermined* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 346 | TORRES RODRIGUEZ, MILTO LADY HC 01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39319 | Undetermined* | TORRES RODRIGUEZ, MILTO L HC01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38343 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 | TORRES RUIZ, WILFREDO URB MONTE GRANDE 39 CALLE RUBI CABO ROJO, PR 00623 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22550 | Undetermined* | TORRES RUIZ, WILFREDO URB.MONTE GRANDE-CALLE RUBI #39 CABO ROJO, PR 00623 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24237 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 348 | TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR00784 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46469 | $ 54,968.37* | TORRES SANTIAGO, ROSA  M 103 CALLE SAN JOSE OESTE GUAYAMA, PR00784 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75691 | $ 54,968.37 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 | U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 MASLON LLP C/O CLARK WHITMORE, ESQ. 3300 WELLS FARGO CENTER 90 S. 7TH STREET MINNEAPOLIS, MN 55402 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32565 | Undetermined* | U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 MAISON LLP C/O CLARK WHITMORE, ESQ. 3300 WELLS FARGO CENTER 90 S. 7TH STREET MINNEAPOLLIS, MN 55402 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50049 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 350 | UNIVERSAL INSURANCE COMPANY PO BOX 71338 SAN JUAN, PR 00936-8438 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80211 | $ 3,500,000.00 | UNIVERSAL INSURANCE COMPANY MARITERE JIMÉNEZ, TREASURER PO BOX 71338 SAN JUAN, PR 00936-8438 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123577 | $ 3,500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 | VALENTIN MENDEZ, IRIS Y MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158489 | Undetermined* | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161215 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 352 | VALLEJO GORDIAN , MARIA E. URB. JARDINES DE SAN LORENZO CALLE 2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57688 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152063 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 | VALLEJO GORDIAN, MARIA E URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53308 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DECSAN LORENZO CALLE # 2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144928 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 354 | VALLEJO GORDIAN, MARIA E URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56768 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO CALLE 2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150157 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 355 | VALLEJO GORDIAN, MARIA E URB, JARDINES DE SAN LORENZO CALLE # 2 A -7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61661 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES SAN LORENZO CALLE # 2, A-7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152098 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 356 | VAZQUEZ DELGADO, ANA B. URB COUNTRY CLUB 880 CALLE YABOA REAL RIO PIEDRAS, PR 00924-0000 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47713 | Undetermined* | VAZQUEZ DELGADO, ANA B URB. COUNTRY CLUB #880 CALLE YABOA REAL SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69805 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 357 | VAZQUEZ OLIVIERI, MICHELLE M URB GLENVIEW GARDENS W24 B A6 CALLE ESCOCIA PONCE, PR 00730-1617 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36913 | Undetermined* | VAZQUEZ OLIVIERI, MICHELLE URB GLENVIEW GARDENS A6 CALLE ESCOCIA W24B PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40524 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR00681-6257 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2334 | $ 100,000.00 | VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR00681-6257 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3986 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 359 | VEGA CHAPARRO, SONIA ARACELIS PO BOX 736 AGUADA, PR 00602-0736 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57464 | $ 22,000.00 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128591 | $ 22,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 360 | VEGA DIAZ, LUZ A. URBANIZACION CIUDAD MASSO CALLE 10 FI-24 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74356 | $ 75,000.00 | VEGA DIAZ, LUZ  A. URB. CIUDAD MOSSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146294 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 361 | VEGUILLA FLORES, WANDA G. PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20179 | $ 40,113.21* | VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20650 | $ 40,113.21 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 362 | VELAZQUEZ ARCE, MIGUEL HC-4 BOX 40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94435 | Undetermined* | VELAZQUEZ ARCE, MIGUEL A HC 04  BOX 40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116898 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 363 | VELEZ ALICEA, NANCY HC 1 BOX 5578 GURABO, PR 00778 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35898 | $ 42,792.56* | GARCIA VALENTIN, LUZ E. 129 COMUNIDAD SONUCO ISABELA, PR 00662 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42792 | $ 366,011.92* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 364 | VELEZ GOMEZ, ESPERANZA IRIS PO BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101727 | Undetermined* | VELEZ GOMEZ, ESPERANZA  IRIS P.O. BOX 8500 PONCE, PR 00782-8530 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 365 | VIERA SERRANO, MILTON A. PO BOX 224 BAJADERO, PR 00616 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93664 | Undetermined* | VIERA SERRANO, MILTON A PO BOX 224 BAJADERO, PR 00616 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141825 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 366 | VILLANUEVA RIVERA , GLADYS N6 CALLE 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142902 | Undetermined* | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 367 | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115899 | Undetermined* | VILLANUEVA RIVERA, GLADYS N6 11 URB MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134810 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 368 | WHITING, JEFFREY M. 825 E BROOK ST. P.O. BOX 1 SURING, WI 54174 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1901 | $ 29,000.00 | WHITING, JEFFREY M. 825 E BROOK ST. P.O. BOX 1 SURING, WI 54174 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2249 | $ 29,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 369 | YOBOBYS FERRER, DIANA I. URB. VISTA DEL RIO II Q9 ANASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14719 | $ 63,743.91 | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 | ZAYAS ZAYAS, LUZ M A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154577 | $ 60,000.00 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154473 | $ 60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |