## ANEXO A

**Lista de Reclamaciones objeto de la Cuadragésima Séptima Objeción Colectiva**

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 1 ACEVEDO MESONERO, MYRIAM I<br>105 HARRISON<br>AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 33976 | Indeterminado* | ACEVEDO MESONERO, MYRIAM I<br>RAMEY<br>105 HARRISON<br>AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 35028 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 ACEVEDO ROMAN, DINELIA E.<br>1402 KIMDALE ST. E<br>LEHIGH ACRES, FL 33936 | 07/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 58496 | $ 18,000.00 | ACEVEDO ROMAN, DINELIA E<br>1402 KIMDALE ST. E<br>LEHIGH ACRES, FL 33936 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 155132 | $ 18,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 ADIRONDACK HOLDINGS I LLC<br>C/O ROPES & GRAY LLC<br>ATTN: LEIGH R. FRASER<br>PRUDENTIAL TOWER,<br>800 BOYLSTON STREET<br>BOSTON, MA 02199-3600 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 65758 | $ 52,586,327.75* | ADIRONDACK HOLDINGS I LLC<br>C/O ROPES & GRAY LLC<br>ATTN: LEIGH R. FRASER<br>PRUDENTIAL TOWER,<br>800 BOYLSTON STREET<br>BOSTON, MA 02199-3600 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 88279 | $ 52,586,327.75* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 ADIRONDACK HOLDINGS II LLC<br>C/O ROPES & GRAY LLP<br>ATTN: LEIGH R. FRASER<br>PRUDENTIAL TOWER,<br>800 BOYLSTON STREET<br>BOSTON, MA 02199-3600 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 65042 | $ 59,542,258.14* | ADIRONDACK HOLDINGS II LLC<br>C/O ROPES & GRAY LLP<br>ATTN: LEIGH R. FRASER<br>PRUDENTIAL TOWER,<br>800 BOYLSTON STREET<br>BOSTON, MA 02199-3600 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 88491 | $ 59,542,258.14* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 AGOSTO JORGE, SOR ANGEL<br>RR8 BOX 9553<br>BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 80745 | $ 34,760.00* | AGOSTO JORGE, SOR ANGEL<br>RR 8 BOX 9553<br>BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 100620 | $ 34,760.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6  ALBERTY VELEZ, VICTORIA L. UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38285 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 7  ALBERTY VELEZ, VICTORIA  LIS UNIVERSITY GARDENS GEORGETOWN 901 SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48400 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 8  ALFARO DEL TORO, PEDRO LUIS 154 CALLE GANGES SAN JUAN, PR 00926-2916 | 08/18/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6 | $ 125,000.00 | ALFARO DEL TORO, PEDRO LUIS 154 CALLE GANGES SAN JUAN, PR 00926-2916 | 08/18/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7 | $ 125,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 9  ALICEA CRUZ, ADA  E. URB. MONTE CASINO HEIGHTS CALLE RIO GUAMANI #229 TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126715 | Indeterminado* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121790 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 10  ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108904 | Indeterminado* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103111 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11  ALMODOVAR VAZQUEZ, MIRIAM PO BOX 331447 PONCE, PR 00733-1447 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8503 | Indeterminado* | ALMODOVAR VAZQUEZ, MIRIAM PO BOX 331447 PONCE, PR 00733 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9649 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 12  ALONSO, REYNALDO LCDA. MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42150 | $ 150,000.00* | ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43276 | $ 150,000.00* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13  AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50420 | Indeterminado* | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122277 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14  AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/26/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 52307 | Indeterminado* | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 107643 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 15  ANDERSON FAMILY TRUST ATTN: JULEE L. ANDERSON 4565 WINTAGE DR. PROVO, UT 84604 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5023 | $ 50,000.00 | ANDERSON FAMILY TRUST ATTN: JULEE L. ANDERSON 4565 WINTAGE DR. PROVO, UT 84604 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5072 | $ 50,000.00 |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 ANDINO PAGAN, ILEANA CALLE COLTON #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74030 | $ 37,390.79* | ANDINO PAGÁN, ILEANA CALLE COLTÓN #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37436 | $ 37,390.79 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 17 APONTE TORRES, JANNET RR 9 BOX 1091 SAN JUAN, PR 00926 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79020 | Indeterminado* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115990 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 18 ARROYO SALAS, PATRICIA  MILAGROS BOX 221 ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74062 | $ 40,000.00* | ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112726 | $ 40,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 19 ARTZ, DAVID R 1601 BROWN DR BELEN, NM 87002 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1831 | $ 5,000.00 | ARTZ, DAVID R 1601 BROWN DR. BELEN, NM 87002 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2568 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 20 BARLUCEA FIGUEROA, ANNETTE URB COLINAS GIGANTE A-10 CALLE LIRIOS ADJUNTAS, PR 00716 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111689 | Indeterminado* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166089 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 21 BARRETO MARTINEZ, LUZ  ELENIA 3623 AVE. MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156625 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 22 BAYON PAGAN , ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111107 | $ 10,200.00 | BAYON PAGAN, ELIZABETH PO BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132262 | $ 10,200.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 23 BENITEZ COLON, ZINDIA  I. PO BOX 194712 SAN JUAN, PR 00919-4712 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89820 | $ 31,322.84* | BENITEZ COLON, ZINDIA I BO.CAPETILLO CALLE 13 # 1013 RIO PIEDRAS, PR 00923 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39530 | $ 31,322.84* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 24 BENITEZ RUIZ, HORACIO COND. CONDADO TERRACE 2-E AVE. ASHFORD 1520 CONDADO SAN JUAN, PR 00911 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25673 | $ 80,347.00 | BENITEZ RUIZ, HORACIO A 1520 ASHFORD AVE SAN JUAN, PR 00911 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36823 | $ 80,347.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 BERMUDEZ DIAZ, MIGUEL A. HC 01 BOX 3698 COROZAL, PR 00783-9604 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10846 | $ 100,000.00 | BERMUDEZ DIAZ, MIGUEL A HC 1 BOX 3698 BO MAVILLAS CARR 159 KM 18.8 COROZAL, PR 00783 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10851 | $ 100,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 26 BEVERLY BERSON TTEE - BERSON REV. JR. THE HIGHLANDS 12600 N PT WASHINGTON RD ONE PERSHING PLAZA MEQUON, WI 53092 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36279 | $ 95,000.00 | BEVERLY BERSON LTEE-BERSON REV JR THE HIGHLANDS 12600 N PORT WASHINGTON RD MEQUON, WI 53092 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40179 | $ 95,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 27 BLANCO BOU, FIDEICOMISO PO BOX 1228 MANATI, PR 00674-1228 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105959 | $ 1,603,119.27 | BLANCO BOU, FIDEICOMISO PO BOX 1228 MANATI, PR 00674-1228 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 133894 | $ 1,603,119.27 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 BLANCO MARTE, MARIA A 376-C CALLE CORDOVA URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22704 | $ 71,715.37* | BLANCO MARTE, MARIA A CALLE CORDOVA 376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 BLANCO MARTE, MARIA A. CALLE CORDOVA 376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23040 | $ 71,175.37* | BLANCO MARTE, MARIA A CALLE CORDOVA 376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41647 | Indeterminado* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40826 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 31 BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677-2616 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28549 | Indeterminado* | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28493 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITA, PR 00794 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67934 | $ 56,000.00 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67938 | $ 56,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 33 | BONILLA VELEZ, WILDA M LAVADERO I 121 CALLE VICTORIA HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36853 | Indeterminado* | BONILLA VELEZ, WILDA M. 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50869 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 34 | BURGOS MILLAN , RAQUEL VILLAS DE RIO GRANDE H8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6564 | $ 55,140.68* | BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H 8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4623 | $ 55,140.68* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 35 | CABAN TORRES, NILSA M URB JARDS SANTO DOMINGO A23 CALLE 5 JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36952 | Indeterminado* | CABAN TORRES, NILSA M. A-23 CALLE 5 URB. JARD SANTO DOMINGO JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37427 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 36 | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97882 | Indeterminado* | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155607 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 CABRERA MINGUELA, JUAN C 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19637 | $ 26,889.34 | CABRERA MINGUELA, JUAN  C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35555 | $ 26,889.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 38 CAMACHO HERNANDEZ, CARMEN S. 7A CALLE 2 URB SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155236 | Indeterminado* | CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148566 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 39 CAMACHO QUIÑUELA, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44862 | Indeterminado* | CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85208 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 40 CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SANTURCE, PR 00907 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13936 | $ 55,465.37* | CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SAN JUAN, PR 00907 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16069 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 41 CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168162 | $ 1,738,496.35 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168163 | $ 1,738,496.35 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 42 | CANCEL TORRES, ANA E. 72 CALLE ALEMANY-URB. ALEMANY MAYAGUEZ, PR00680-2324 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10768 | Indeterminado* | CANCEL TORRES, ANA E URB. ALEMANY CALLE ALEMANY 72 MAYAGUEZ, PR00680 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11114 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 43 | CARBALLO, ANGEL C 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20400 | $ 25,000.00 | CARBALLO, ANGEL C. 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35639 | $ 25,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 44 | CARDONA CALBAN, ROSA I. 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155126 | Indeterminado* | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157877 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 45 | CARDONA PEREZ, BRENDA I HC 1 BOX 6264 MOCA, PR 00676-9091 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95736 | $ 65,000.00* | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122578 | $ 65,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 46 | CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153687 | $ 5,000.00 | CARO SANCHEZ, ALDA B. URB FLAMBOYANES # 36 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153757 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 47 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57026 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY P.O. BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150252 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 48 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60475 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146071 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 49 | CARRASQUILLO HERNANDEZ, NANCY P.O BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61735 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146071 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 50 | CARRASQUILLO HERNANDEZ, WANDA I P O BOX 578 GUARABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59061 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I. P.O. BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148706 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 51 | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53911 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141569 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 52 | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57920 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139525 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 | CARRASQUILLO HERNÁNDEZ, WANDA I. P O BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60875 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144209 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 54 | CARTAGENA MALDONADO, MARYLISSE CALLE BB-21 VENUS GARDEN OESTE RIO PIEDRAS, PR 00926 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49705 | Indeterminado* | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB 21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71323 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 55 | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24901 | Indeterminado* | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85784 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 56 | CASIANO BERRIOS, JOSE PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42613 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 57 | CASIANO BERRIOS, JOSE ALBERTO APARTADO765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28130 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 | CASILLAS BANETO, KATHLEEN CALLE 8 AA-16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28280 | Indeterminado* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41978 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 59 | CASILLAS BARRETO, KATHLEEN URB LAS VEGAS AA16 CALLE 8 CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30501 | Indeterminado* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41978 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 60 | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA CALLE 1 # 165 TOA ALTA, PR00953 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5410 | Indeterminado* | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3814 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 61 | CHEVERE SANTOS, JOEL URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26597 | Indeterminado* | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38695 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 62 | CHINEA PINEDA, MANA M. C14 CALLE 2 DAS PINAS TOWN HOUSES SAN JUAN, PR 00923 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130639 | $ 180,000.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146735 | $ 180,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 | CHINEA PINEDA, MARIA M. URB. DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148025 | Indeterminado* | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162950 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 | CHINEA PINEDA, MARIA M. URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55364 | $ 8,100.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148105 | $ 8,100.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 | CINTRON GONZALEZ, WANDA I. HC 2 BOX 8524 JUANA DIAZ, PR 00795 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98447 | Indeterminado* | CINTRON GONZALEZ, WANDA HC-02 BOX 8524 JUANA DIAZ, PR 00795 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58081 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 66 | CINTRON OTERO, BLANCA IRIS PALACIOS DEL RIO I 488 CALLE TANAMA TOA ALTA, PR00953 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13093 | $ 200,000.00 | CINTRON OTERO, BLANCA I PALACIOS DEL RIO I 488 CALLE TANAMA TOA ALTA, PR00953 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14929 | $ 200,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 67 | CINTRON VILLARONGA, JOSE R 605 CONDADO, STE 602 SANTURCE, PR 00907 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9595 | $ 255,000.00 | CINTRON VILLARONGA, JOSE R 605 CONDADO,STE 602 SANTURCE, PR 00907 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121884 | $ 255,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 68 | COLLAZO OCASIO, ERANIO J PO BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58601 | Indeterminado* | COLLAZO OCASIO, ERANIO DE J. PO BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145619 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 69 | COLON APONTE, MARIA M. HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70398 | Indeterminado* | COLON APONTE, MARIA M HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72769 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 70 | COLON COLON, VICTOR L. A - 21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122227 | Indeterminado* | COLON COLON, VICTOR L A-21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165711 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 71 | COLON ORTIZ, FRANCES P HC 02 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26463 | Indeterminado* | COLON ORTIZ, FRANCES HC 2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26243 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 72 | COLON OYOLA, MIRIAM D URB SANS SOUCI T6 CALLE 15 BAYAMON, PR00957-4302 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73692 | $ 6,570.46 | COLON OYOLA, MYRIAM D. URB. SAN SOUCI T-6 CALLE 15 BAYAMON, PR00957-4302 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100765 | $ 6,570.46 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 73 COLÓN SERRANO, ELSA MARGARITA URBANIZACIÓN SERENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73019 | Indeterminado* | COLON SERRANO, ELSA MARGARITA URBINIZACION SERENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158752 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 74 CONCEPCION RODRIGUEZ, MILTON HC-01 BOX 8756 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31007 | Indeterminado* | CONCEPCION RODRIGUEZ, MILTON HC 01 BOX 8756 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39597 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 75 COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25631 | $ 100,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27592 | $ 100,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 76 COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA C/O SR. CARLOS CAMACHO PRESIDENTE PO BOX 541 AGUADILLA, PR 00605-0541 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21438 | $ 26,230,328.26 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL C/O CARLOS CAMACHO, PRESIDENTE PO BOX 541 AGUADILL, PR 00605-0541 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21486 | $ 26,230,328.26 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 77 CORDERO ROMERO, MAYRA E. HC 1 BOX 22000 CAGUAS, PR 00725 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42633 | $ 78,040.00 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725-8905 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44888 | $ 78,040.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 78 | CORIANO VILLEGAS, LUZ M. CALLE 4 B-21 FLAMBOYAN GARDENS BAYAMON, PR00959 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103214 | $ 63,674.87* | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR00959 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120202 | $ 63,674.87* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 79 | CRESPO MEDINA, MYRTA M PO BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156918 | Indeterminado* | CRESPO MEDINA, MYRTA P.O. BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155619 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 80 | CRISPIN MORALES, ANA L. 9 LOMA SANTA ISABELA, PR 00662 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48184 | Indeterminado* | CRISPIN MORALES, ANA L 9 SECTOR LOMA SANTA ISABELA, PR 00662 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49717 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 81 | CRUZ ALVAREZ, CARMEN D. PARC. AMALIA MARIN 5647 CALLE TAINO PLAYA PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36518 | Indeterminado* | CRUZ ALVAREZ, CARMEN D PARC. AMALIA MARIN 5647 CALLE TAINO PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44792 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 82 | CUALIO BONET, JUILO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13739 | Indeterminado* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13839 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12253 | Indeterminado* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13839 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 84 | CUBA RODRIGUEZ, JOSE M. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13261 | $ 150,000.00* | CUBA RODRIGUEZ, JOSE M ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57570 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 85 | CUEBAS APONTE, CLARIBEL BO LA QUINTA254 INT. BALBOA MAYAGUEZ, PR00680 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65629 | Indeterminado* | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR BO LA QUINTA MAYAGUEZ, PR00680 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89245 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 86 | DALECCIO COLON, YMAR V 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2944 | Indeterminado* | DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2929 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 87 | DAVID REYES, KEYLA N. P O BOX 543 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105137 | Indeterminado* | DAVID REYES, KEYLA N URB. PROVINCIAS DEL RIO I 129 CALLE GUYABO COAMO, PR 00769-4930 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102249 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 88 | DAVILA PEREZ, SANDA M URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61904 | Indeterminado* | DAVILA PEREZ, SANDA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139372 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 89 | DAVILA PEREZ, SANDRA M URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63607 | Indeterminado* | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143746 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 90 | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56964 | Indeterminado* | DAVILA PEREZ, SANDRA M URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140069 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 91 | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63849 | Indeterminado* | DAVILA PEREZ, SANDRA M URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164944 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 92 | DEGAETO, DOROTHY E 43 TIMBER LAKE ROAD SHERMAN, CT 06784 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9384 | $ 5,056.40 | DEGAETO, DOROTHY E. 43 TIMBER LAKE ROAD SHERMAN, CT 06784 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10262 | $ 5,056.40 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 93 | DELGADO PEREZ, CYNTHIA B. PO BOX 5 LAJAS, PR 00667 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55140 | Indeterminado* | DELGADO PEREZ, CYNTHIA B PO BOX 5 LAJAS, PR 00667 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121691 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 94 DELGADO RAMIREZ, CARMEN MERCEDES VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15447 | Indeterminado* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23336 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 95 DIAZ MARIN, AUREA L. P.O. BOX. 1413 HATILLO, PR 00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69168 | Indeterminado* | DIAZ MARIN, AUREA L. PO BOX 1413 HATILLO, PR 00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70163 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 96 DIAZ MATOS, LUZ S HC 3 BOX 19050 RIO GRANDE, PR 00745 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6756 | Indeterminado* | DIAZ MATOS, LUZ HC 03 BUZON 19060 RIO GRANDE, PR 00745 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4973 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 97 DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3125 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3136 | $ 53,277.41 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 98 DIAZ VAZQUEZ, JOSE A. URB JARD DE GUAMANI CALLE 81-20 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49419 | Indeterminado* | DIAZ VAZQUEZ, JOSE A JARDINES DE GUAMANI I20 C 8 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60088 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 99 DIAZ VAZQUEZ, JOSE A. URB JARD DE GUAMANI CALLE 81-20 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59802 | Indeterminado* | DIAZ VAZQUEZ, JOSE A JARDINES DE GUAMANI I20 C 8 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60088 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 100 DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR 00681 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8236 | $ 400,000.00 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR 00681 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9117 | $ 400,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 101 ECHEGARAY, RAMON HASTING B17 ARBOLEDA GUAYNABO, PR 00966 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42142 | $ 55,000.00 | ECHEGARAY, RAMON HASTING B17 AROBOLEDA GUAYNABO, PR 00966 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129220 | $ 55,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 06/16/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128 | $ 728,526.00 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1969 | $ 728,526.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 103 ESCALERA ESCALER, MARGARITA HC 01 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50125 | $ 113,806.32* | ESCALERA ESCALER , MARGARITA HC 1 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59804 | $ 113,806.32* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 104 ESTRELLA VEGA, LUZ DELIA HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135305 | $ 61,791.90 | ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139913 | $ 61,791.90 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 105 FANNY KOBRIN & NATHAN KOBRIN JT TEN 731 WYNNEWOOD ROAD #13 ARDMORE, PA 19003 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7756 | $ 10,000.00 | FANNY KOBRIN & NATHAN KOBRIN JT TEN 731 WYNNEWOOD ROAD #13 ARDMORE, PA 19003 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7782 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 106 FARRARO PLAUD, CARLOS I URB COSTA AZUL CALLE 7 D 24 GUAYAMA, PR00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52036 | Indeterminado* | FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D 24 GUAYAMA, PR00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52008 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 107 FELIX TORRES , EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR00784 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20191 | Indeterminado* | FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR00784 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26673 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 108 FERMAN, JOHN E 5210 SUNSET RIDGE DRIVE MASON, OH 45040 | 03/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 776 | $ 15,000.00 | FERMAN, JOHN  E 5210 SUNSET RIDGE DRIVE MASON, OH 45040 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3028 | $ 15,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 109 FERNANDEZ RAMIREZ, ONIS  V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35492 | Indeterminado* | FERNANDEZ RAMIREZ, ONIS V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36225 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 110 FERNANDEZ RAMIREZ, ONIS V MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34650 | Indeterminado* | FERNANDEZ RAMIREZ, ONIS V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36225 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 111 FERNANDEZ VINALES, MARIA C. URB. BONNEVILLE HEIGHT CALLE 2 C 3 2DA SECCI CAGUAS, PR 00727 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144729 | Indeterminado* | FERNANDEZ VINALES, MARIA C URB BONNEVILLE HIGHTS C 3 2DA SECCION CALLE 2 CAGUAS, PR 00725 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164863 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 112 FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6003 | $ 1,324,559.52 | FERRER DAVILA, LUIS M PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6722 | $ 1,324,559.52 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 113 FERRER DAVILA, SONIA H. PO BOX 876 MAYAGUEZ, PR00681-0876 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11467 | $ 75,390.21 | FERRER DAVILA, SONIA H PO BOX 876 MAYAGUEZ, PR00681 0876 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14490 | $ 75,390.21 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114 FIDEICOMISO LALMFC MIGDALIA FUENTES 5 CALLE PALOMA MOCA, PR 00676-5029 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14701 | $ 533,887.95 | FIDEICOMISO LALMFC 2011 AVE PEDRO ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17740 | $ 533,887.95 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 115 FIGUEROA CUEVAS, LUIS M. URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31353 | Indeterminado* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33641 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 116 FIGUEROA RODRIGUEZ, HILDA M PO BOX 998 LAJAS, PR 00667 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54191 | $ 39,746.42 | FIGUEROA RODRIGUEZ, HILDA M. P.O. BOX 998 LAJAS, PR 00667 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127699 | $ 39,746.42 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 117 FINLEY, BEVERLY A PO BOX 290850 COLUMBIA, SC 29229 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10358 | $ 30,000.00 | FINLEY, BEVERLY A PO BOX 290850 COLUMBIA, SC 29229 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10361 | $ 30,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 118 FONSECA RIVERA, LIZ A 73 CALLE 7 URB. SANTA ELENA CALLE 7 #73 YABUCOA, PR 00767 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51420 | $ 16,352.32 | FONSECA RIVERA, LIZ A. URB SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48265 | $ 16,352.32 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 119 FORTES BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71875 | $ 21,060.63 | FORTES BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73239 | $ 21,060.63* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 120 G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6703 | $ 30,125.00 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7959 | $ 30,125.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | GARCIA CRUZ, ANTONIA 30 CALLE ROMAN BALDORIOTY DE CASTRO CIDRA, PR 00739-3429 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132661 | Indeterminado* | GARCIA CRUZ, ANTONIA 30 BALDORIOTY DE CASTRO ST CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151644 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 122 | GARCIA HIRALDO , JULIA L. 902 CALLE CARRION MADURO SAN JUAN, PR 00909 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42484 | Indeterminado* | GARCIA HIRALDO, JULIA L PARADA 22 1/2 C/ CARRION MADURO 902 SANTURCE, PR 00909 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41552 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 123 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15172 | Indeterminado* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 124 | GARCIA NARVAEZ, CARMEN I HC 75 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47076 | Indeterminado* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49397 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 125 | GAVILLAN VASQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150950 | Indeterminado* | GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138234 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 126 GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE,20TH FLOOR NEW YORK, NY 10022 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22545 | Indeterminado* | GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE,20TH FLOOR NEW YORK, NY 10022 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49691 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127 GOMEZ DIAZ, LUZ P #29 C/104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164819 | Indeterminado* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157767 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128 GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE 39 M-18 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63935 | Indeterminado* | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M -18 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156632 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129 GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE, CALLE # 39 M-18 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65883 | Indeterminado* | GONZALEZ BERGODERES, LUIS  O EXT. EQUESTRE CALLE # 39 M-18 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146492 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 130 GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M 18 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63288 | Indeterminado* | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE, CALLE 39 M-18 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126619 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 131 GONZALEZ BERGODERES, MARIA E. CALLE ANASCO #12, BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52585 | Indeterminado* | GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147472 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 132 GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE AÑASCO #12 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56473 | Indeterminado* | GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151111 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 133 GONZALEZ CRUZ, MARIA N. PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130714 | Indeterminado* | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149251 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 134 GONZALEZ DIAZ, LUIS M H C 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11887 | $ 130,000.00* | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 135 GONZALEZ DIAZ, LUIS MODESTO HC 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11721 | $ 130,000.00 | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 136 GONZALEZ JORGE, MAYRA L URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25892 | $ 20,000.00 | GONZALEZ JORGE, MAYRA L. URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43665 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 137 GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION PO BOX 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27412 | Indeterminado* | GONZALEZ MENDEZ, VICTOR JUNCAL CONTRACT STATION PO BOX 2567 SAN SEBASTIAN, PR 00685-3001 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30405 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 138 GONZALEZ SOTO, MARIA NYDIA HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123102 | Indeterminado* | GONZALEZ SOTO, MARIA N. HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149185 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 139 GONZALEZ VELEZ, JIM E 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99401 | $ 5,000.00 | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121501 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 140 GOOLD, WILLIAM G AND ROBINETTA 4395 HALES FORD ROAD MONETA, VA24121 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4697 | $ 20,000.00 | GOOLD, WILLIAM G. AND ROBINETTA 4395 HALES FORD ROAD MONETA, VA24121 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4758 | $ 20,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 141 GRACIANI FIGUEROA, NORMA L URB. JARDINES DE COUNTRY CLUB CALLE 129 BX 32 CAROLINA, PR 00983 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15676 | $ 55,200.20* | GRACIANI FIGUEROA, NORMA URB JARDS COUNTRY CLUB BX 32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16502 | $ 55,200.20* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 142 GRAJALES CARDONA, JORGE C. PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118745 | Indeterminado* | GRAJALES CARDONA, JORGE URB. VILLA GRAJALES PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115210 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 143 GREENWALD, DARWIN NEIL & DONNA E. 632 OAKLAND AVENUE MUKWONAGO, WI 53149 | 04/03/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 6481 | $ 38,760.00 | GREENWALD, DARWIN NEIL AND DONNA E. 632 OAKLAND AVENUE MUKWONAGO, WI 53149 | 04/30/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 9875 | $ 38,760.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 144 GUERRERO SALCEDO, REINALDO P.O. BOX 2520 ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124864 | Indeterminado* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147407 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 145 GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT 1203 B GUAYNABO, PR 00969 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30411 | $ 80,000.00 | GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT 1203 B GUAYNABO, PR 00969 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40391 | $ 80,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 146 HERNANDEZ CRESPO, WILDA EDNA EXT. LA INMACULADA CALLE GOLONDRINA F-17 TOA BAJA, PR 00949 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4997 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 147 HERNÁNDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67685 | $ 15,600.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139367 | $ 15,600.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 148 HERNANDEZ FRAGOSO, WANDA  I. HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146535 | Indeterminado* | HERNANDEZ FRAGOSO, WANDA I. BO.INGENIO CARR. 3 RAMAL 905 K 1 H HC BUX. 6327 YABUCOA, PR 00767 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148078 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 149 HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58865 | Indeterminado* | HERNANDEZ GOMEZ, BLANCA I URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134045 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 150 HERNÁNDEZ GÓMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51919 | $ 88,114.10 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119298 | $ 88,114.10 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 151 HERNANDEZ HERRERA , ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23956 | Indeterminado* | HERNANDEZ HERRERA, ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23293 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 152 HERNANDEZ MORALES, DAISY I PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5204 | Indeterminado* | HERNANDEZ MORALES, DAISY PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4567 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 153 HERNANDEZ RAMOS, CARMEN M PO BOX  468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132205 | Indeterminado* | HERNANDEZ RAMOS, CARMEN  M PO BOX  468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137227 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 154 HERNANDEZ RAMOS, CARMEN M. PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 131637 | Indeterminado* | HERNANDEZ RAMOS, CARMEN  M PO BOX  468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137227 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 155 HERNANDEZ RAMOS, CARMEN M. PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139791 | Indeterminado* | HERNANDEZ RAMOS, CARMEN  M PO BOX  468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123115 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 156 HERNANDEZ SANTIAGO, NORMA EXT. MONSERRATE NUM. A-4 SALINAS, PR 00751 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155565 | Indeterminado* | HERNANDEZ SANTIAGO, NORMA I. EXT MONSERRATE # A4 SALINAS, PR 00751 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161493 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 157 HERNANDEZ TORRES, MARIA  I P.O. BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56062 | Indeterminado* | HERNANDEZ TORRES, MARIA I. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114172 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 158 HERNANDEZ TORRES, MARIA  I PO BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56375 | Indeterminado* | HERNÁNDEZ TORRES, MARÍA I. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140224 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 159 IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO CALLE JAZMINES 9 B 1 DORADO, PR 00646 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95137 | Indeterminado* | IRIZARRY VALENTIN , CARMEN JARDINES DE DORADO B 1 CALLE 9 DORADO, PR 00646 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162412 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 160 IVONNE GONZALEZ-MORALES & CARLA ARRAIZA-GONZALEZ PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21284 | $ 80,000.00 | IVONNE GONZÁLEZ-MORALES AND CARLA ARRAIZA-GONZÁLEZ IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30292 | $ 80,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 161 | JOHNSON, ALLEN 1999 WINDING CREEK DR BELVIDERE, IL 61008 | 03/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1232 | $ 170,000.00 | JOHNSON, ALLEN 1999 WINDING CREEK DR. BELVIDERE, IL 61008 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3584 | $ 170,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 162 | JOHNSON, WAYNE & MARY CLAIRE 6236 RANIER LN N MAPLE GROVE, MN 55311 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7585 | $ 10,000.00 | JOHNSON, WAYNE A & MARY CLAIRE 6236 RANIER LN N MAPLE GROVE, MN 55311 | 04/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9156 | $ 10,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109261 | Indeterminado* | LAUREANO GARCIA, JOSE RR-5 BOX18693 TOA ALTA, PR00953-9218 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110595 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 164 | LEBRON OTERO, EUGENIO M CARR 348 #2835 MAYAGUEZ, PR00680 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41445 | $ 88,729.48 | LEBRON OTERO, EUGENIO M CARR 348 #2835 MAYAGUEZ, PR00680 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115043 | $ 88,729.48 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | LEBRON OTERO, SAMUEL CARR 348 #2835 MAYAGUEZ, PR00680-2100 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39038 | $ 218,717.39 | LEBRON OTERO, SAMUEL CARR 348 #2835 MAYAGUEZ, PR00680-2100 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74101 | $ 218,717.39 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

**166** LEDEE COLON , AIDA  L. URB HACIENDA LOS RECREOS H 8 CALLE ALEGRIA GUAYAMA, PR00784 — 06/06/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 43486 — Indeterminado* || LEDEE COLON, AIDA L URB HACIENDA LOS RECREOS CALLE ALEGRIA 199 GUAYAMA, PR00784 — 06/06/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 71004 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

**167** LEDSHAM, WILLIAM 40 BEMIS ST. NEWTON, MA 02460-1103 — 03/24/18 — Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS — 2107 — $ 10,000.00 — LEDSHAM, WILLIAM 40 BEMIS ST. NEWTON, MA 02460-1103 — 03/24/18 — Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS — 2131 — $ 10,000.00

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

**168** LLANOS LLANOS, OLGA M. PO BOX 5191 CAROLINA, PR 00984 — 06/29/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 163326 — Indeterminado* — LLANOS LLANOS, OLGA M PO BOX 5191 CAROLINA, PR 00984 — 06/29/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 167751 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

**169** LÓPEZ BELÉN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 — 06/27/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 53950 — $ 73,000.00 — LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 — 07/03/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 100234 — $ 73,000.00

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

**170** LOPEZ BERRIOS, WILMA Y. RR04 BOX 4225 CIDRA, PR 00739 — 06/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 80727 — Indeterminado* — LOPEZ BERRIOS, WILMA Y. RR - 04 BOX 4225 CIDRA, PR 00739 — 06/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 126764 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

**171** LOPEZ GARCIA, PEDRO A. P.O. BOX 119 JUANA DIAZ, PR 00795 — 06/28/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 59794 — Indeterminado* — LOPEZ GARCIA, PEDRO A. P.O. BOX 119 JUANA DIAZ, PR 00795 — 07/06/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 129224 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 172 LOPEZ PACHECO, AMARILYS RES. SABANA CALLE CUBA E-50 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151551 | Indeterminado* | LOPEZ PACHECO, AMARYLIS RES SABANA C/ CUBA #E-50 SABANA GRANDE, PR 00637 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154704 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 173 LOPEZ PEREZ, FELIX ALBERTO HNAS. DAVILAS E-6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29201 | Indeterminado* | LOPEZ PEREZ, FELIX A. HERMANOS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36520 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 174 LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SAN JUAN, PR 00915 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156911 | $ 35,991.34* | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 175 LOPEZ SOBA , ROSA M URB VILLA TABAIBA 276 AVE HUNGRIA PONCE, PR 00716-1331 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9045 | Indeterminado* | LOPEZ SOBA, ROSA M. VILLA TABAIBA AVE HUNGRIA#276 PONCE, PR 00716-1331 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8995 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 176 LOPEZ SOBA, ROSA M VILLA TABAIBA AVE HUNGRIA#276 PONCE, PR 00716-1331 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9098 | Indeterminado* | LOPEZ SOBA, ROSA M. VILLA TABAIBA AVE HUNGRIA#276 PONCE, PR 00716-1331 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8995 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 177 | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8212 | Indeterminado* | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8305 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92535 | Indeterminado* | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147309 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 179 | LORENZO GONZALEZ, MARIA E HC 60 BOX 12654 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65731 | Indeterminado* | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160299 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | LUFEDA CORP PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5362 | $ 65,249.83 | LUFEDA CORP MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7393 | $ 65,249.83 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | LUGO DOMINGUEZ, JOSE A. URB. METROPOLIS Q-3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14134 | $ 40,091.23* | LUGO DOMINGUEZ, JOSE A URB METROPOLIS Q 3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14699 | $ 40,091.23* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 182 LUGO MÉNDEZ, LUZ N. URBANIZACIÓN COLINAS VERDES CALLE #1 T-14 SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69560 | $ 8,400.00 | LUGO MENDEZ, LUZ N CALLE #1 T-14 URBANIZACION COLINAS VERDES SAN SEBASTION, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149783 | $ 8,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 183 MACHADO TORRES, YOLANDA 9 PALACIOS DE ESCORIAL APT 951 CAROLINA, PR 00987 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11196 | $ 47,600.00 | MACHADO TORRES, YOLANDA 9 PALACIOS DE ESCORIAL APT 951 CAROLINA, PR 00987 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13599 | $ 47,600.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 184 MARTE BAEZ, PEDRO JOSE URB MADELINE L 21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10804 | Indeterminado* | MARTE BAEZ, PEDRO J L-21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11412 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185 MARTINEZ ACEVEDO, MADELINE HC 02 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164905 | Indeterminado* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153548 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186 MARTINEZ PAGAN, EDITH R. URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4124 | $ 68,833.71* | MARTINEZ PAGAN, EDITH R URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4141 | $ 68,833.71 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 187 | MARTINEZ SALCEDO, ANA DAGUAO BUZON  544 NAGUABO, PR 00718 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55341 | Indeterminado* | MARTINEZ SALCEDO, ANA C DAGUAO BUZON  544 NAGUABO, PR 00718 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49030 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 188 | MARTINEZ SANTANA, ANA M HC 4 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31188 | $ 9,732.67* | MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30723 | $ 9,732.67* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 189 | MARTÍNEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53047 | Indeterminado* | MARTÍNEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104941 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 190 | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR00656-9801 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160580 | Indeterminado* | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR00656-9801 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160597 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 191 | MEDINA MURPHY, GINA PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3990 | $ 10,038.43 | MEDINA MURPHY, GINA MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7380 | $ 10,038.43 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 192 | MELENDEZ VALLE, SONIA A. CALLE 11 NO I 22 COL DEL OESTE HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 91037 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | MELENDEZ VALLE, SONIA A URB COLINAS DEL OESTE I22 CALLE 11 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99858 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 194 | MELENDEZ VALLE, SONIA A. URB COLINAS DEL OESTE I22 CALLE 11 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105533 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 195 | MENDEZ MENDEZ, CHRISTOVAL HC -1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160918 | Indeterminado* | MENDEZ MENDEZ, CHRISTOBAL HC 1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161078 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 196 | MERCADO CINTRON, MARTHA URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6699 | Indeterminado* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 197 | MERCADO FIGUEROA, LUISA E. URB. HILL VIEW 318 LAKE ST. YAUCO, PR00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 146544 | Indeterminado* | MERCADO FIGUEROA, LUISA ESTHER URB. HILL VIEW 318 LAKE ST YAUCO, PR00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151478 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 198 | MERCADO SANCHEZ, ROSALY MARIE URB ALTAGRACIA K 10 CALLE PALOMA TOA BAJA, PR 00949-2407 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78776 | Indeterminado* | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80358 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 199 | MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98886 | Indeterminado* | MERCED COTTO , LUIS A PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110664 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 200 | MIRANDA GONZÁLEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48890 | $ 84,785.03 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA 12 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135272 | $ 84,785.03 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 201  MONSERRATE GARCIA, MARIA  E COOPERATIVA TORRES DE CAROLINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9344 | $ 16,098.45 | MONSERRATE GARCIA, MARIA  E COOP TORRES DE CAROLINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9562 | $ 16,098.45 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 202  MONTIJO VILLALOBOS, MIRTA R. URB. TAJAOMAR  CALLE #1  B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91949 | Indeterminado* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR  CALLE #1  B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91839 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 203  MORALES, NYDIA  F. 8169 CONCORDIA ST SUITE 102 PONCE, PR 00717 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11840 | $ 5,000.00 | MORALES, NYDIA F. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38059 | $ 5,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 204  MORALES, NYDIA F. 8169 CONCORDIA ST. SUITE 102 PONCE, PR 00717 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11838 | $ 35,000.00 | MORALES, NYDIA F. 8169 CONCORDIA ST SUITE 102 PONCE, PR 00717 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36144 | $ 35,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 205  MORALES, NYDIA M. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11844 | $ 50,000.00 | MORALES, NYDIA M. 8169 CONCORDIA ST. SUITE 102 PONCE, PR 00717 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45414 | $ 50,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 206  MUÑIZ GARCIA, MIGDALIA RR 01 BOX 2083 AÑASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73221 | Indeterminado* | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155799 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

207  MUÑIZ MENDEZ, MARGARITA  BO OBRERO  412 CALLE LUTZ  SAN JUAN, PR 00915 — 06/26/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 52263 — $ 43,875.99* — MUNIZ MENDEZ, MARGARITA BO OBRERO CALLE LUTZ 412 SAN JUAN, PR 00915 — 06/26/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 52075 — $ 43,875.99*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

208  NAVARRO TYSON, JEANNETTE E.  URB. RIVER VIEW  ZJ-37 CALLE 34  BAYAMON, PR00961 — 07/06/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 148134 — Indeterminado* — NAVARRO TYSON, JEANNETTE URB RIVER VIEW ZJ37 CALLE A34 BAYAMON, PR00961 — 07/06/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 131859 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

209  NAZARIO MONTALVO, AIDA  URB. EL VALLE  CALLE ROSALES #57  LAJAS, PR 00667 — 06/29/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 141429 — Indeterminado* — NAZARIO MONTALVO , AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 — 06/29/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 145120 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

210  NERIS CRUZ, MIGUEL A  URB LAS CAMPINAS 2  111 CALLE BONDAD  LAS PIEDRAS, PR 00771 — 06/19/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 83206 — Indeterminado* — NERIS CRUZ, MIGUEL A. URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 00771 — 06/19/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 112896 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

211  NIEVES HERNANDEZ, SARA IVETTE  302 PARQUE DEL SOL  BAYAMON, PR00959 — 06/27/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 54902 — Indeterminado* — NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR00959 — 06/27/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 53234 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 212 NORDENSTROM, FLORENCE R 100 MONROE ST  APT 305 ANOKA, MN 55303 | 05/07/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 10247 | $ 10,090.00 | NORDENSTROM, FLORENCE R 100 MONROE STREET APT 305 ANOKA, MN 55303 | 05/07/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 10913 | $ 10,090.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 213 OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19246 | Indeterminado* | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60469 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 214 OQUENDO OQUENDO, CANDIDA  R. HC-02 BOX 6968 ADJUNTAS, PR 00601-9668 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 54422 | Indeterminado* | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 60410 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 215 ORELLANA PAGAN, YOLANDO URB PROMISED LAND 19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 05/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12845 | $ 64,103.64* | ORELLANA PAGAN, YOLANDA PROMISELAND #19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 05/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13600 | $ 64,103.64* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 216 ORTIZ ESPINOSA  , LUZ E URB. LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93937 | Indeterminado* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95359 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 217 ORTIZ ESPINOSA, LUZ E URB. LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98456 | Indeterminado* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95359 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 218 ORTIZ MALAVE, JOSE A RR 01 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161756 | Indeterminado* | ORTIZ MALAVE, JOSE A. RR-1 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161010 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 219 ORTIZ MARTE, NELDA IVY HC 2 BOX 8503 YABUCOA, PR 00767-9505 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114021 | Indeterminado* | ORTIZ MARTE, NELDA I. HC 2 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115876 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 220 ORTIZ NAZARIO, CARLOS R 20 CALLE J ENSENADA, PR 00647 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35387 | Indeterminado* | ORTIZ NAZARIO, CARLOS R. CALLE J # 20 ENSENADA, PR 00647 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64859 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 221 ORTIZ PEREZ, JOSETINA BO SAMADORA INK SUCOR LOS HEARARES CARR 174 KAMA 7 AGUAS BUENAS, PR 00703 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154911 | Indeterminado* | ORTIZ PEREZ, JOSEFINA BO. SUMIDERO INT. SECTOR LOS HUCARES CARR. 174 KM 21.9 AGUAS BUENAS, PR 00703 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145484 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 222 ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6144 | $ 4,033,100.00* | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6252 | $ 4,033,100.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 223 ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 04/18/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 5542 | $ 4,033,100.00* | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 04/20/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 6039 | $ 4,033,100.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 224 ORTIZ SANTIAGO, JORGE I PO BOX 8675 HUMACAO, PR 00792 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56119 | Indeterminado* | ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51262 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 225 OSSORIO JIMENEZ, INGRID V. PO BOX 1827 CABO ROJO, PR 00623 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11553 | $ 43,015.10* | OSSORIO JIMENEZ, INGRID URB. MONTE GRANDE CALLE AMALIA #100 CABO ROJO, PR 00623 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15621 | $ 43,015.10 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 226 OTERO ROSADO, JORGE L. REPARTO SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165868 | $ 56,228.62 | OTERO ROSADO, JORGE L REPTO. SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165765 | $ 56,228.62 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 227 OTERO SOTOMAYOR, FERNANDO E URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36383 | $ 195,000.00 | OTERO SOTOMAYOR, FERNANDO E. URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59057 | $ 195,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 228 | OTERO SOTOMAYOR, FERNANDO E URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49652 | $ 195,000.00* | OTERO SOTOMAYOR, FERNANDO E. URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59057 | $ 195,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 229 | PAGAN PAGAN, JOEL P O BOX 560 173 GUAYANILLA, PR00656-0173 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36996 | Indeterminado* | PAGAN PAGAN, JOEL P O BOX 560 173 GUAYANILLA, PR00656-0173 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38717 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 230 | PAGAN TANTAO, PEDRO URB SAN ANTONIO 2322 CALL DANIELA PONCE, PR 00728 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97296 | Indeterminado* | PAGAN TANTAO, PEDRO V CALLE DANIELA 2322 PONCE, PR 00728-1706 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107501 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 231 | PELLOT CRUZ, HECTOR J. SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21282 | Indeterminado* | PELLOT CRUZ, HECTOR J. SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27736 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 232 | PEREZ COLON, ROBERTO URB VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR00682 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4064 | $ 215,751.75 | PEREZ COLON, ROBERTO URB VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR00682 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4982 | $ 215,751.75 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 233 | PÉREZ CORTÉS, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65604 | $ 13,200.00 | PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144944 | $ 13,200.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 234 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO CRUCES AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55300 | $ 30,493.00 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO. CRUCES AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56690 | $ 30,493.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 235 | PEREZ MUNOZ, TATIANA M PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154791 | Indeterminado* | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143637 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 236 | PEREZ PAGAN, CARMEN A COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59967 | $ 47,468.89 | PEREZ PAGAN, CARMEN A. URB COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74512 | $ 47,468.89 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 237 | PEREZ PIZARRO, ELLA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146564 | Indeterminado* | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152357 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 238 PEREZ RAMIREZ, JOSE E. VALLE VERDE C-9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36119 | Indeterminado* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35482 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 239 PEREZ RAMIREZ, JOSE ELIU URB VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33564 | Indeterminado* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35482 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 240 PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145702 | Indeterminado* | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143143 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 241 PEREZ TORRES, FELIX A PO BOX 1162 PENUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92479 | Indeterminado* | PEREZ TORRES, FELIX PO BOX 1162 PEÑUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122235 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 242 PEREZ TORRES, FELIX A. P.O. BOX 1162 PENUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93703 | Indeterminado* | PEREZ TORRES, FELIX PO BOX 1162 PEÑUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122235 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 243 PEREZ URBINA, MELVIN G G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155894 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 244 PEREZ URBINA, MELVIN G G<br>PMB 1734<br>243 CALLE PARIS<br>SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 156294 | $ 20,000.00 | PEREZ URBINA, MELVIN G<br>PMB 1734<br>243 CALLE PARIS<br>SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 156116 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245 PEREZ URBINA, MELVIN G.<br>PMB 1734<br>243 CALLE PARIS<br>SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 148423 | $ 20,000.00 | PEREZ URBINA, MELVIN G<br>PMB 1734<br>243 CALLE PARIS<br>SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 156116 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246 PEREZ VALENTIN, LUZ C.<br>URB REPTO CONTEMPORANEO BLQ. D15 CALLE E<br>SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 4823 | Indeterminado* | PEREZ VALENTIN, LUZ C<br>URB REPTO CONTEMPORANEO BLOQ D15 CALLE E<br>SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 6835 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247 PEREZ VALENTIN, LUZ CELENIA<br>REPTO CONTEMPORANEO D15 CALLE E<br>SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 6843 | Indeterminado* | PEREZ VALENTIN, LUZ C<br>URB REPTO CONTEMPORANEO BLQ D15 CALLE E<br>SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 6841 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248 PINTO GONZALEZ, ALFREDO<br>303 CALLEBERCDA DEL PRADO<br>URB LSARBOLES<br>CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 118936 | Indeterminado* | PINTO GONZALEZ, ALFREDO<br>303 CALLE VERIDAD EL PRADO URB. LBARBOLES<br>CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 120923 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 249 QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158262 | Indeterminado* | QUILES LOPEZ, PEDRO LCDA. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159164 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 250 RAMIREZ DIAZ , CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75685 | Indeterminado* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119324 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 251 RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77095 | Indeterminado* | RAMIREZ DIAZ, CARMEN Z. P.O. BOX 324 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145984 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 252 RAMÍREZ DIAZ, CARMEN Z. P.O. BOX 324 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66030 | Indeterminado* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 ORCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127487 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 253 RAMOS NATAL, ESTHER M HC 04 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94039 | Indeterminado* | RAMOS NATAL, ESTHER M. HC-04 BOX 17336 CAMUY, PR 00627 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128484 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 254 RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97796 | Indeterminado* | RAMOS NATAL, ESTHER M. HC-04 BOX 17336 CAMUY, PR 00627 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128484 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 255 RAMOS ORTIZ, MILDRED  A. P.O BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145393 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147746 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 256 RAMOS ORTIZ, MILDRED  A. P.O. BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135651 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137476 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 257 RAMOS ORTIZ, MILDRED A D-6 AQUILINO MONTEVERDE EXT. BELOTE MAYAGUEZ, PR00680-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103601 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147746 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 258 RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 08/04/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61 | $ 40,000.00 | RAUL E. CASANOVAS BALADO & LOLITA GANDARILLA 356 FORTALEZA STREET SECOND FLOOR CHARLES A. CUPRILL, ESQ. SAN JUAN, PR 00901 | 08/04/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64 | $ 40,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 259 RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 05/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9943 | $ 55,286.17 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12723 | $ 55,286.17 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 260 RCG PR INVESTMENTS, LLC ROBERTO COLON ROMEU PO BOX 305 CATANO, PR00963-0305 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7928 | $ 35,145.83 | RCG PR INVESTMENTS, LLC ROBERTO COLON ROMEU PO BOX 305 CATANO, PR00963-0305 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7966 | $ 35,145.83 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 261 RENSNER, GARY D 184 PAAKO DR SANDIA PARK, NM 87047 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3194 | $ 5,000.00 | RENSNER, GARY D 184 PAAKO DR P.O. BOX 205 SANDIA PARK, NM 87047 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3711 | $ 5,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 262 REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR 00926 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9870 | $ 27,000.00 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR 00926 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10237 | $ 27,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 263 REYES COLON, LYDIA E COND PRADO DE CUPEY 450 AVE PERIFERAL APT 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6874 | $ 69,560.00 | REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6857 | $ 69,560.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 264 RÍOS COTTO, VERÓNICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68572 | Indeterminado* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113897 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 265 RIOS VALENTIN, MARIA HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124431 | Indeterminado* | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 136313 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 266 RIVERA AYALA, JESSIEL URB. VILLA OLIMPICA PASEO 2 NUM. 567 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35595 | Indeterminado* | RIVERA AYALA, JESSIEL VILLA OLIMPIA 567 PASEO 2 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41224 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 267 RIVERA CIURO, LUZ V VISTAS DE RIO GRANDE HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47945 | Indeterminado* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82829 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 268 RIVERA CRUZ, BEATRIZ A URB SANTA CLARA CPINO X13 GUAYNABO, PR 00969 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75797 | $ 100,000.00* | RIVERA CRUZ, BEATRIZ A URB. SANTA CLARA X 13 CALLE PINO GUAYNABO, PR 00969 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78547 | $ 100,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 269 RIVERA DE LEON, JORGE L. PO BOX 20245 SAN JUAN, PR 00928-0245 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43135 | $ 155,979.28 | RIVERA DE LEON, JORGE L PO BOX 20245 SAN JUAN, PR 00245 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44158 | $ 155,979.28* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 270 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165387 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148514 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 271 | RIVERA MELENDEZ, IDA I. 283 A81 CALLE VERDOLAGA CANOVANAS, PR 00729-9842 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38298 | $ 63,498.97 | RIVERA MELENDEZ, IDA I. URB. CIUDAD JARDIN II 283 CALLE VARDOLOGA CANOVANAS, PR 00729 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51187 | $ 63,498.97 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 272 | RIVERA MERCADO, MAYRA L P.O. BOX 1774 ANASCO, PR 00610-1774 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153524 | Indeterminado* | RIVERA MERCADO, MAYRA L PO BOX 1774 ANASCO, PR 00610-1774 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155390 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 273 | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57795 | $ 75,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115475 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 274 | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63143 | $ 75,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115475 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 275 | RIVERA TORRES, IRIS M PO BOX 370862 CAYEY, PR 00737-0862 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7456 | Indeterminado* | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR 00737-0862 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7535 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 276 | RIVERA VARGAS, MIGUEL A 37 LUIS QUINONES GUANICA, PR 00653 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53582 | $ 20,002.63* | RIVERA VARGAS, MIGUEL BDA. ESPERANZA LUIS QUIÑONES #37 GUANICA, PR 00653 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53587 | $ 20,002.63 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | RIVERA, NORMA JULIÁ P.O. BOX 622 YAUCO, PR 00698 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37550 | Indeterminado* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88997 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | RODRIGUEZ ALMODOVAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54752 | Indeterminado* | RODRIGUEZ ALMODOUAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121719 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134459 | Indeterminado* | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161931 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 280 | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 6 AC 18 BAYAMON, PR 00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113129 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 281 RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES CALLE EMAJAGUILLA #386 GURABO, PR 00778-0000 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27516 | $ 38,000.00 | RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES 386 CALLE EMAJAGUILLA GURABO, PR 00778 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35651 | $ 38,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 282 RODRIGUEZ MARRERO, MARILIZETTE 165 CALLE 1 TOA ALTA, PR00953 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142167 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 165 URB. JARDINES DE TOA ALTA TOA ALTA, PR00953 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 283 RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 #165  URB. JARDINES DE TOA ALTA TOA ALTA, PR00953 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159655 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 165 URB. JARDINES DE TOA ALTA TOA ALTA, PR00953 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 284 RODRIGUEZ RIVERA, CARLOS R L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40806 | $ 8,025.40 | RODRIGUEZ RIVERA, CARLOS  R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43366 | $ 8,025.40 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 285 RODRIGUEZ RIVERA, CARLOS R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30782 | $ 33,798.98 | RODRIGUEZ RIVERA, CARLOS  R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42771 | $ 33,798.98 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 286 RODRIGUEZ RODRIGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54903 | Indeterminado* | RODRÍGUEZ RODRÍGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56938 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 287 RODRIGUEZ RODRIGUEZ, MAYDA M HC-01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6196 | $ 76,815.78* | RODRIGUEZ RODRIGUEZ, MAYDA HC 01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6028 | $ 76,815.78 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 288 RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120086 | $ 30,000.00* | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127293 | $ 30,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 289 RODRIGUEZ SANTIAGO, CARMEN R. PMB 342  BOX 4960 CAGUAS, PR 00726 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144031 | $ 9,000.00* | RODRIGUEZ SANTIAGO, CARMEN R PMB 342 BOX 4960 CAGUAS, PR 00726 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144992 | $ 9,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 290 RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT. 69 EDIF.14 BAYAMON, PR 00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59441 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT. 69 EDIF 14 BAYAMON, PR 00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60536 | $ 62,790.16* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 291 RODRIGUEZ TORRES, NILSA E 9202 CALLE REY DAVID TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128752 | Indeterminado* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148741 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 292 RODRIGUEZ TORRES, NILSA ENID QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123477 | Indeterminado* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148741 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 293 RODRIGUEZ, MANUEL A. 1353 AVE LUIS VIGOREAUX PMB 721 SAN JUAN, PR 00966 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22906 | $ 920,000.00 | RODRIGUEZ, MANUEL A 1353 AVE LUIS VIGOREAUX PMB 368 SAN JUAN, PR 00966 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22923 | $ 920,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 294 ROLDÁN DAUMONT, SANDRA VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165161 | Indeterminado* | ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162040 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 295 ROLDAN LUCCA, ARGENIS M BOX 294 JAYUYA, PR00664 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150126 | $ 39,832.85* | ROLDAN LUCCA, ARGENIS PO BOX 294 JAYUYA, PR00664 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143313 | $ 39,832.85* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 296 ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI48328 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1664 | $ 45,000.00 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI48328 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2697 | $ 45,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 297 ROSA VAZQUEZ, LUZ HC-9 BOX 10748 AGUADILLA, PR 00603 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18747 | Indeterminado* | ROSA VAZQUEZ, LUZ M HC-9 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33201 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 298 ROSADO NAVARRO, DAMARIS URB. TERESITA AD-19 CALLE 32 BAYAMON, PR00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74299 | $ 28,552.33 | ROSADO NAVARRO, DAMARIS URB. TERESITA C/32 AD-19 BAYAMON, PR00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76162 | $ 28,552.33 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 299 ROSADO VALENTIN, CARMEN M CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115224 | Indeterminado* | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120665 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 300 ROSARIO AVILES, LUIS HC 1 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73903 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 301 ROSARIO AVILES, LUIS A. HC-01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73790 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 302 ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE 8 C3 ARECIBO, PR 00612 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37303 | Indeterminado* | ROSARIO VÁZQUEZ, ELBA ENID VISTA AZUL CALLE8 C3 ARECIBO, PR 00612 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49774 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 303 ROSAS PEREZ, KEYLA M 19 URB VILLA REAL CABO ROJO, PR 00623 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27962 | Indeterminado* | ROSAS PEREZ, KEYLA VILLA REAL I 9 CABO ROJO, PR 00623 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17845 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 304 ROSSO SUAREZ, VENUS M. LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10266 | Indeterminado* | ROSSO SUAREZ, VENUS M URB LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10230 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 305 ROZAS, EDNA PO BOX 364233 SAN JUAN, PR 00936-4233 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82472 | $ 50,000.00* | ROZAS, EDNA PO BOX 364233 SAN JUAN, PR 00936-4233 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90499 | $ 50,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 306 RUIZ BERRIOS, CARLOS HC12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24027 | Indeterminado* | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26278 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 307 RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34360 | Indeterminado* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33972 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 308 SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12660 | $ 75,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37204 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 309 SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14496 | $ 50,000.00 | SALA COLON, JORGE P. COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51430 | $ 50,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 310 SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14532 | $ 40,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38497 | $ 40,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 311 SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16294 | $ 230,000.00 | SALA COLON , JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48136 | $ 230,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 312 SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14550 | $ 100,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47526 | $ 100,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 313 SALA SUCN, LUIS F 8169 CALLE CONCORDIA SUITE 109 PONCE, PR 00717-1558 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34095 | $ 10,000.00 | SALA SUCESION, LUIS F 8169 CALLE CONCORDIA STE 109 PONCE, PR 00717-1558 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36535 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 314 SALAMAN COUVERTIER, ISARIS P. URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33007 | $ 5,921.27 | SALAMAN COUVERTIER, ISARIS P URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33648 | $ 5,921.27 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 315 SANCHEZ FONSECA, LYZZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5395 | Indeterminado* | SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5360 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 316 SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56855 | $ 16,800.00 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162090 | $ 16,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 317 SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES 10723 #10723 CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57050 | $ 59,653.84 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES #10723 CALLE REINA CLEOPATRA R.G., PR 00745 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159032 | $ 59,653.84 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 318 SANTIAGO AGOSTO, RUTH N CALLE JUAN BORIA NUM 950 DORADO, PR 00646 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3428 | Indeterminado* | SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646-5046 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3594 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 319 SANTIAGO CATALA, IDITH I HC 3 BOX 8935 GUAYNABO, PR 00971 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106238 | $ 38,535.89 | SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO SAN JUAN, PR 00971 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84806 | $ 38,535.89 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 320 SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES 177 HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80472 | Indeterminado* | SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES 177 HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60982 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 321 SANTIAGO DAVILA, CARMEN M. BOX 224 CALLE BELEN BLANCO # 6 LOIZA, PR 00772 | 04/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4258 | Indeterminado* | SANTIAGO DAVILA, CARMEN M PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6250 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 322 SANTIAGO FIGUEROA, JOSE  C COND. TORRES DE CERVANTES CALLE 49 #240 APTO 1114-A SAN JUAN, PR 00924 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52339 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 323 SANTIAGO FLORES, JOUILIANO 1106 CALLE TVINITARIA VILLALBA, PR 00766 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32992 | Indeterminado* | SANTIAGO FLORES, JOVILIANO URB VISTA ALEGRE CALLE TRINITARIA 1106 VILLALBA, PR 00766 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85054 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 324 SANTIAGO LIZARDI, NIDZA L URB. VILLA BLANCA H-12 CALLE 8 EXT. SAN ANTONIO CAGUAS, PR 00725 | 07/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144093 | $ 47,524.96* | SANTIAGO LIZARDI, NIDZA L. VILLA BLANCA H12 CALLE 8 EXT SAN ANTONIO CAGUAS, PR 00725 | 07/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 161322 | $ 47,524.96* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 325 SANTIAGO MARTINEZ, BELKIS ISABEL ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40517 | Indeterminado* | SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41077 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 326 SANTIAGO ROMÁN, MARCIAL F 41 CALLE PEDRO PABÓN MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71542 | Indeterminado* | SANTIAGO ROMÁN, MARCIAL F 41 CALLE PEDRO PABÓN MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75905 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 327 SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7088 | $ 501,216.79 | SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11433 | $ 501,216.79 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 328 SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19223 | $ 51,216.79 | SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93617 | $ 51,216.79 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 329 SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39981 | Indeterminado* | SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45718 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 330 SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65086 | Indeterminado* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65051 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 331 SEGARRA PI, DIANA M 1116 CALLE SACRA, VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144722 | Indeterminado* | SEGARRA PI, DIANA M. 1116 CALLE SACRA VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146285 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 332 SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84486 | Indeterminado* | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109561 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 333 SOLA APONTE, CARLOS A PO BOX 9705 CAGUAS, PR 00726-9705 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26861 | $ 316,050.29 | SOLA APONTE, CARLOS A. PO BOX 9705 CAGUAS, PR 00726-9705 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58249 | $ 316,050.29 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 334  SOLA APONTE, JUAN J. 94 COLIBRI STREET CHALETS DE BAIROA CAGUAS, PR 00727-1272 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26771 | $ 273,362.81 | SOLA APONTE, JUAN J 94 COLIBRI STREET CHALETS DE BAIROA CAGUAS, PR 00727-1272 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51025 | $ 273,362.81 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335  SOLER RODRIGUEZ, DIANNA COND PARQUE LOYOLA S 500 AVE JESUS T PINEIRO 1403 SAN JUAN, PR 00918 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35354 | Indeterminado* | SOLER RODRIGUEZ, DIANNA COND PARQUE LOYOLA S 500 AVE JESUS T PINEIRO 1403 SAN JUAN, PR 00918 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84464 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336  SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917-3920 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22659 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337  SOTO HERNÁNDEZ, BENJAMIN HC 01 5140 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74916 | Indeterminado* | SOTO HERNÁNDEZ, BENJAMIN HC-01 BOX 5140 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133739 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338  TELLER, IZAK 2600 S OCEAN BLVD #103W PALM BEACH, FL 33480 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2992 | $ 30,000.00* | TELLER, IZAK 2600 S OCEAN BLVD #103W PALM BEACH, FL 33480 | 03/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4341 | $ 30,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 339 | TORDINI, LOUIS<br>25 AIDAN LANE<br>JACKSON, NJ 08529 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 31952 | $ 5,000.00 | TORDINI, LOUIS<br>25 ALDAN LANE<br>JACKSON, NJ 08529 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 42750 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 340 | TORO PEREZ, CARMEN E.<br>110 CALLE ALAMO<br>URBANIZACION EL VALLE<br>LAJAS, PR 00667 | 06/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 103486 | $ 9,600.00 | TORO PEREZ, CARMEN E<br>110 CALLE ALAMO<br>URBANIZACION EL VALLE<br>LAJAS, PR 00667 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 162394 | $ 9,600.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 341 | TORRES GARCIA, FERNANDO<br>URB VILLA DEL CARMEN<br>2452 CALLE TURIN<br>PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 12168 | Indeterminado* | TORRES GARCIA, FERNANDO<br>VILLA DEL CARMEN<br>2452 CALLE TURIN<br>PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11850 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 342 | TORRES GONZALEZ, JORGE L<br>RR 1 BOX 13330<br>OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 57426 | Indeterminado* | TORRES GONZALEZ, JORGE L.<br>RR1 BOX 13330<br>OROCOVIS, PR 00720 | 07/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 92852 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 343 | TORRES GONZALEZ, JORGE L<br>RR1 BOX 13330<br>OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 91973 | Indeterminado* | TORRES GONZALEZ, JORGE L.<br>RR1 BOX 13330<br>OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 69521 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 344 | TORRES ORTIZ, MELVIN M<br>CALLE #2 BOX 546<br>PARCELAS VAZQUEZ<br>SALINAS, PR 00751 | 05/22/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 19916 | Indeterminado* | TORRES ORTIZ, MELVIN<br>PO BOX 546<br>SALINAS, PR 00751 | 05/22/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 22118 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 345 | TORRES RAMOS, ADA N<br>HC 1 6137<br>ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 136804 | Indeterminado* | TORRES RAMOS, ADA N.<br>HC 1 6137<br>ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 154635 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 346 | TORRES RODRIGUEZ, MILTO LADY<br>HC 01 BOX 6308<br>YAUCO, PR 00698 | 05/30/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 39319 | Indeterminado* | TORRES RODRIGUEZ, MILTO L<br>HC01<br>BOX 6308<br>YAUCO, PR 00698 | 05/30/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 38343 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 347 | TORRES RUIZ, WILFREDO<br>URB MONTE GRANDE<br>39 CALLE RUBI<br>CABO ROJO, PR 00623 | 05/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 22550 | Indeterminado* | TORRES RUIZ, WILFREDO<br>URB.MONTE GRANDE-<br>CALLE RUBI #39<br>CABO ROJO, PR 00623 | 05/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 24237 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 348 | TORRES SANTIAGO, ROSA M<br>103 CALLE SAN JOSE OESTE<br>GUAYAMA, PR 00784 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 46469 | $ 54,968.37* | TORRES SANTIAGO, ROSA  M<br>103 CALLE SAN JOSE OESTE<br>GUAYAMA, PR 00784 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 75691 | $ 54,968.37 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 349 U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 MASLON LLP C/O CLARK WHITMORE, ESQ. 3300 WELLS FARGO CENTER 90 S. 7TH STREET MINNEAPOLIS, MN 55402 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32565 | Indeterminado* | U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 MAISON LLP C/O CLARK WHITMORE, ESQ. 3300 WELLS FARGO CENTER 90 S. 7TH STREET MINNEAPOLLIS, MN 55402 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50049 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350 UNIVERSAL INSURANCE COMPANY PO BOX 71338 SAN JUAN, PR 00936-8438 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80211 | $ 3,500,000.00 | UNIVERSAL INSURANCE COMPANY MARITERE JIMÉNEZ, TREASURER PO BOX 71338 SAN JUAN, PR 00936-8438 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123577 | $ 3,500,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351 VALENTIN MENDEZ, IRIS Y MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158489 | Indeterminado* | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161215 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352 VALLEJO GORDIAN , MARIA E. URB. JARDINES DE SAN LORENZO CALLE 2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57688 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152063 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 353 VALLEJO GORDIAN, MARIA E URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53308 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DECSAN LORENZO CALLE # 2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144928 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 354 VALLEJO GORDIAN, MARIA E URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56768 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO CALLE 2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150157 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 355 VALLEJO GORDIAN, MARIA E URB. JARDINES DE SAN LORENZO CALLE # 2 A -7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61661 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES SAN LORENZO CALLE # 2, A-7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152098 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 356 VAZQUEZ DELGADO, ANA B. URB COUNTRY CLUB 880 CALLE YABOA REAL RIO PIEDRAS, PR 00924-0000 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47713 | Indeterminado* | VAZQUEZ DELGADO, ANA B URB. COUNTRY CLUB #880 CALLE YABOA REAL SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69805 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 357 VAZQUEZ OLIVIERI, MICHELLE M URB GLENVIEW GARDENS W24 B A6 CALLE ESCOCIA PONCE, PR 00730-1617 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36913 | Indeterminado* | VAZQUEZ OLIVIERI, MICHELLE URB GLENVIEW GARDENS A6 CALLE ESCOCIA W24B PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40524 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 358 VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR00681-6257 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2334 | $ 100,000.00 | VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR00681-6257 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3986 | $ 100,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 359 VEGA CHAPARRO, SONIA ARACELIS PO BOX 736 AGUADA, PR 00602-0736 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57464 | $ 22,000.00 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128591 | $ 22,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 360 VEGA DIAZ, LUZ A. URBANIZACION CIUDAD MASSO CALLE 10 FI-24 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74356 | $ 75,000.00 | VEGA DIAZ, LUZ  A. URB. CIUDAD MOSSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146294 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 361 VEGUILLA FLORES, WANDA G. PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20179 | $ 40,113.21* | VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20650 | $ 40,113.21 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 362 VELAZQUEZ ARCE, MIGUEL HC-4 BOX 40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94435 | Indeterminado* | VELAZQUEZ ARCE, MIGUEL A HC 04  BOX  40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116898 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 363 VELEZ ALICEA, NANCY HC 1 BOX 5578 GURABO, PR 00778 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35898 | $ 42,792.56* | GARCIA VALENTIN, LUZ E. 129 COMUNIDAD SONUCO ISABELA, PR 00662 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42792 | $ 366,011.92* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 364 VELEZ GOMEZ, ESPERANZA IRIS PO BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101727 | Indeterminado* | VELEZ GOMEZ, ESPERANZA  IRIS P.O. BOX 8500 PONCE, PR 00782-8530 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105772 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 365 VIERA SERRANO, MILTON A. PO BOX 224 BAJADERO, PR 00616 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93664 | Indeterminado* | VIERA SERRANO, MILTON A. PO BOX 224 BAJADERO, PR 00616 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141825 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 366 VILLANUEVA RIVERA , GLADYS N6 CALLE 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142902 | Indeterminado* | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154285 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 367 VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115899 | Indeterminado* | VILLANUEVA RIVERA, GLADYS N6 11 URB MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134810 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 368 | WHITING, JEFFREY M. 825 E BROOK ST. P.O. BOX 1 SURING, WI 54174 | 03/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1901 | $ 29,000.00 | WHITING, JEFFREY M. 825 E BROOK ST. P.O. BOX 1 SURING, WI 54174 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2249 | $ 29,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 369 | YOBOBYS FERRER, DIANA I. URB. VISTA DEL RIO II Q9 ANASCO, PR 00610 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14719 | $ 63,743.91 | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 370 | ZAYAS ZAYAS, LUZ M A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154577 | $ 60,000.00 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154473 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |