## <u>ANEXO A</u>

**Lista de Reclamaciones sujetas a la Cuadragésima Octava Objeción Colectiva**

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1  A.A.S.G., AND LOURDES GOMEZ DE JESUS LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20883 | $ 150,000.00* | A.A.S.G., AND LOURDES GOMEZ DE JESUS LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22699 | $ 150,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 2  ABREU AVILES, FRANCISCO 1000 CARR 788 APT 176 CAGUAS, PR 00725-8813 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64413 | Indeterminado* | ABREU AVILES, FRANCISCO 1000 CARR 788 APT. 176 CAGUAS, PR 00725-8813 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67141 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 3  ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43793 | $ 22,715.25 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35055 | $ 22,715.25* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 4  ACEVEDO ECHEVARRÍA, ELBA R. P.O. BOX 1234 RINCÓN, PR 00677 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61821 | $ 14,000.00 | ACEVEDO ECHEVARRIA, ELBA REBECCA 2400 AVENIDA ALBIZU CAMPOS RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101377 | $ 14,400.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 5  ACOSTA ORTIZ, MILTON ISIDRO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33495 | $ 12,443.35 | ACOSTA ORTIZ, MILTON ISIDRO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36278 | $ 12,443.35 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6  ACOSTA VINCENTY, MILTON 1223 C/NICOLAS AGUAYO SAN JUAN, PR 00924 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108645 | Indeterminado* | ACOSTA VINCENTY , MILTON CALLE NICOLAS AGUAYO 1223 URB EL COMANDANTE SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143112 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 7  ACOSTA, WILFREDO BAEZ MIRANDA & ROQUE LILLIAN N. MIRANDA RODRIGUEZ CALLE LOIZA 1752 SAN JUAN, PR 00914 | 06/12/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126 | $ 79,000.00 | BAEZ ACOSTA, WILFREDO P.O. SAN JUAN, PR 00914 | 06/12/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11 | $ 75,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 8  ADAMES MERCADO, ALICIA HC 8 BOX 82611 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125911 | $ 10,000.00* | ADAMES MERCADO, ALICIA HC 8 BOX 82611 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91894 | $ 20,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 9  AGOSTO VAZQUEZ, JOSE, ET AL LCDO. MARCO ROSADO CONDE URB. SANTA CLARA I-22 ARECA GUAYNABO, PR 00969 | 05/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10757 | $ 546,416.29 | VÁZQUEZ ET AL, AGOSTO LCDO. MARCO ROSADO CONDE URB. SANTA CLARA I-22 ARECA GUAYNABO, PR 00969 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9357 | $ 546,416.29 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 10  AGUAYO PACHECO, ROSA M 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-0512 | 04/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7083 | $ 30,000.00 | AGUAYO PACHECO, ROSA M 1232 CALLE CALMA URB. BUENA VISTAS PONCE, PR 00717-2512 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15142 | $ 30,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

# Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-2512 | 04/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6919 | $ 10,000.00 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB. BUENA VIOTA PONCE, PR 00717-2512 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13840 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. |||||||||
| 12 AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB. BUENA VISTA PONCE, PR 00717-2512 | 04/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7084 | $ 5,000.00 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-2512 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14479 | $ 5,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. |||||||||
| 13 AJAG LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26971 | Indeterminado* | AJAG JARDÍN SANTA MARÍA 75 CALLE MILAGROSA APT 106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30775 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. |||||||||
| 14 ALBINO-TORRES, ACTRIZ A. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33816 | $ 1,500,000.00* | ALBINO-TORRES, ACTRIZ A. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32966 | $ 1,500,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. |||||||||

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 15 | ALBORS-PERALTA, MARIA T. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33812 | $ 1,500,000.00* | ALBORS-PERALTA, MARIA T. BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33831 | $ 1,500,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 16 | ALEJANDRO ROLDAN, LAURA BOX 478 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56807 | $ 7,800.00 | ALEJANDRO ROLDAN, LAURA E. PO BOX 478 GURABO, PR 00778 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39387 | $ 7,500.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 17 | ALEMAN GERENA, OMAYRA HC 03 BUZON 35467 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51716 | $ 3,900.00 | ALEMAN GERENA, OMAYRA HC 03 BUZON 35467 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69372 | $ 3,900.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 18 | ALEMÁN GERENA, OMAYRA HC 03 BUZÓN 35467 SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38635 | $ 3,900.00 | ALEMAN GERENA, OMAYRA HC 03 BUZON 35467 SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69372 | $ 3,900.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 19 | ALFA & OMEGA ELECTRIC SE PO BOX 1788 BAYAMON, PR 00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77700 | $ 6,037,197.31 | ALFA & OMEGA ELECTRIC, SE PO BOX 1788 BAYAMON, PR 00960 | 07/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60765 | $ 6,037,197.31 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 20 | ALICEA COLON, GLORIA D. URB. LA PROVIDENCIA CALLE 16 BLOQUE 2D18 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53188 | Indeterminado* | ALICEA COLON, GLORIA D URB. LA PROVIDENCIA CALLE 16 BLOQUE 2D18 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56303 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 21 | ALICEA SEPULVEDA, EDGARDO Z. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31970 | $ 12,488.11 | ALICEA SEPULVEDA, EDGARDO Z. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36568 | $ 12,488.11 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 22 | ALMODOVAR TORRES, WANDA I 12 GAUTIER BENITEZ COTO LAUREL, PR 00780 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62428 | Indeterminado* | ALMODÓVAR TORRES, WANDA I. 12 GAUTIER BENITEZ COTO LAUREL, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54976 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 23 | ALVARADO OLIVIERI, PEDRO 2869 CALLE HIBISCUS SECTOR SABANETAS PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106707 | $ 13,500.00 | ALVARADO OLIVIERI, PEDRO 2869 CALLE HIBISCUS SECTOR SABANETAS PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103081 | $ 13,500.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 24 | ALVAREZ GABRIEL, MICHAEL PMB 89 PO BOX 144035 ARECIBO, PR 00614 | 03/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 784 | $ 753.00 | ALVAREZ GABRIEL, MICHAEL I. PMB 89 PO BOX 144035 ARECIBO, PR 00614 | 03/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 888 | $ 753.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 25 ALVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL DORADO, PR 00646-5705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56655 | $ 40,000.00 | ALVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL DORADO, PR 00646 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73865 | $ 40,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 26 ÁLVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183, CALLE PRINCIPAL DORADO, PR 00646-5705 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49001 | $ 40,000.00 | ALVAREZ ORTIZ, VIVIAN PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL DORADO, PR 00646 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73865 | $ 40,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 27 ALVAREZ RODRIGUEZ, MARLYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27623 | $ 11,324.34* | ALVAREZ RODRIGUEZ, MARLYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29074 | $ 11,324.34 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 28 ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA VILLA ANDALUCIA O-9 CALLE TUDELA SAN JUAN, PR 00926 | 09/05/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155 | $ 10,356.31 | ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA VILLA ANDALUCIA0-9 CALLE TULEDA SAN JUAN, PR 00926 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14311 | $ 10,356.31 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 29 APONTE RIVERA, GONZALO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65653 | $ 11,016.00* | APONTE RIVERA, GONZALO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 45484 | $ 11,016.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 30 ARCE APONTE, SIGFREDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29930 | $ 28,333.24 | ARCE APONTE, SIGFREDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45781 | $ 28,333.24* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 31 ARENAS BUS LINE, INC. RR 01 BOX 3405 CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52277 | $ 355,702.12 | ARENAS BUS LINE, INC. RR 01 BOX 3405 CIDRA, PR 00739 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54296 | $ 355,702.12 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 32 ARGUEDAS ACEVEDO, VERONICA M PO BOX 49 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62408 | Indeterminado* | ARGUEDAS ACEVEDO, VERONICA M PO BOX 49 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66448 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 33 ARMAIZ PINTO, LOURDES 333 CALLE PINTO TOA ALTA, PR00953 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 439 | $ 111,895.41 | ARMAIZ PINTO, LOURDES URB MONTECASINO BUZON 333 N13 CALLE PINO TOA ALTA, PR00953-3718 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9479 | $ 111,895.41 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 34 ARMANDO JOSE MALDONADO CRAIDO- EN CARACTER DE HEREDERO- SUCESION CARMEN N. CRIADO CRIADO URB HACIENDA LA MATILDE 5026 CALLE CARRETA PONCE, PR 00728 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51342 | $ 17,700.00* | ARMANDO JOSE MALDONADO CRIADO- EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO URB HACIENDA LA MATILDE 5026 CALLE CARRETA PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63977 | $ 17,700.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 35 | AROCHO RIVERA, ANA G. HC2 BOX 2208 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79015 | $ 15,000.00* | AROCHO RIVERA, ANA G. HC-2 BOX 22708 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85932 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 36 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29357 | $ 2,108,592.00 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 02/22/19 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 168183 | $ 2,108,592.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 37 | ASOCIACIÓN PUERTORRIQUEÑA DE LA JUDICATURA INDIANO & WILLIAMS, P.S.C. 207 DEL PARQUE STREET, 3RD FLOOR SAN JUAN, PR 00912 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20972 | Indeterminado* | ASOCIACIÓN PUERTORRIQUEÑA DE LA JUDICATURA INDIANO & WILLIAMS, P.S.C. 207 DEL PARQUE STREET, 3RD FLOOR SAN JUAN, PR 00912 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100258 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 38 | AYALA CRUZ, MILTON C/O LIRIO DEL MAR TORREA,ESQ. P.O.BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44174 | $ 21,261.12 | AYALA CRUZ, MILTON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47541 | $ 21,261.12* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 39 | AYALA DE JESUS, SANTOS URB CIUDAD INTERMARICANA 796 CALLE ROBALO BAYAMON, PR00956 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11485 | Indeterminado* | AYALA DE JESUS, SANTOS URB. CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON, PR00956-6848 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54687 | $ 106,318.94* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 40 | AYALA SANTIAGO, MARIA R. HC-05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61498 | $ 7,280.00 | AYALA SANTIAGO, MARIA R. HC05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75964 | $ 7,280.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 41 | AZIZE, LILLIAN TERESA PO BOX 20083 SAN JUAN, PR 00928 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37571 | $ 100,000.00 | AZIZE, LILLIAN TERESA PO BOX 20083 SAN JUAN, PR 00968 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36659 | $ 37,250.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 42 | BAEZ LUCIANO, JORGE L. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33295 | $ 22,738.21* | BAEZ LUCIANO, JORGE L. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35956 | $ 22,738.21 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 43 | BAEZ RAMIREZ, SONIA N. RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35946 | Indeterminado* | BAEZ RAMIREZ, SONIA N. RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131626 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 44 | BAEZ SANTIAGO, HERIBERTO LIRIO DEL MAR TORRRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36006 | $ 23,275.33* | BAEZ SANTIAGO, HERIBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35057 | $ 23,275.33* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 45 | BARADA CASTRO, MICHELLE VIMARIE C/O MICHELLE VIMARIE BARADA CASTRO BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75353 | $ 75,000.00* | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87890 | $ 75,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 46 | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87389 | $ 75,000.00* | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87890 | $ 75,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 47 | BARRERA RAMOS, LUIS D URB SANTA ELENA II CALLE 1 F2 GUAYANILLA, PR00656 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17692 | Indeterminado* | BARRERA RAMOS, LUIS D. URB SANTA ELENA II CALLE 1 F2 GUAYANILLA, PR00656 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30876 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 48 | BARRIOS COLLAZO, CARMEN M COND SKY TOWER I 1 CALLE HORTENSIA APT 15F SAN JUAN, PR 00926-6406 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137186 | Indeterminado* | BARRIOS COLLAZO, CARMEN M COND SKY TOWER I 1 CALLE HORTENSIA APT 15F SAN JUAN, PR 00926-6406 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136700 | $ 57,120.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 49 | BARRON, LYSETTE B-17 CALLE 2 COLINAS DE CUPEY SAN JUAN, PR 00926 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47185 | $ 1,000.00* | BARRON, LYSETTE COLINAS DE CUPEY CALLE 2 B-17 SAN JUAN, PR 00926 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52122 | $ 20,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 50 | BELEN BOADA, NILDA #27 AVE. GONZALEZ GIUSTI, SUITE 602 GUAYNABO, PR 00968 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60158 | $ 50,000.00 | BOADA, NILDA BELEN COND. VILLAS DEL MAR OESTE APT. 7F, 4735 AVE. ISLA VERDE CAROLINA, PR 00979-5407 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68421 | $ 50,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 51 | BELEN THILLET, JEANNETTE 3 CALLE HORTENSIA APT. 12H SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52662 | $ 8,100.00 | BELEN THILLET, JEANNETTE 3 CALLE HORTENSIA APT. 12H SAN JUAN, PR 00926 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59119 | $ 8,100.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 52 | BENITEZ CASTRO, YOEL BOX 478 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59201 | $ 7,500.00 | BENITEZ CASTRO, YOEL PO BOX 478 GURABO, PR 00778 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62687 | $ 7,800.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 53 | BERMÚDEZ REYES, KENNY PO BOX 324 NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72239 | $ 3,200.00 | BERMÚDEZ REYES, KENNY PO BOX 324 NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83578 | $ 12,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 54 | BERRIOS MARTINEZ, BEATRIZ JARDINES DE CAPARRA #DD7 CALLE 37 BAYAMON, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86897 | $ 72,000.00 | BERRÍOS MARTÍNEZ, BEATRIZ JARDINES DE CAPARRA #DD-7, CALLE 37 BAYAMÓN, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87909 | $ 72,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 55 | BETANCOURT JIMENEZ, MARILYN PO BOX 10331 SAN JUAN, PR 00922 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23619 | $ 86,465.63 | BETANCOURT JIMENEZ, MARILYN PO BOX 10331 SAN JUAN, PR 00922 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23555 | $ 86,465.63 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 56 | BEY SEPULVEDA, CARLOS J LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38937 | $ 14,323.28 | BEY SEPULVEDA, CARLOS J. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34598 | $ 14,323.28* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 57 | BIO NUCLEAR OF PR INC PO BOX 190639 SAN JUAN, PR 00919-0639 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28838 | $ 35,821.10 | BIO NUCLEAR OF PR INC PO BOX 190639 SAN JUAN, PR 00919-0639 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27254 | $ 35,821.10 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 58 | BISBAL TORRES, ISRAEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29951 | $ 9,668.21 | BISBAL TORRES, ISRAEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35986 | $ 9,668.21* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 59 | BONILLA REYES, MARIBEL PO BOX 83 RIO BLANCO, PR 00744 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69651 | Indeterminado* | BONILLA REYES, MARIBEL PO BOX 83 RIO BLANCO, PR 00744 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47020 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 60 | BONILLA VELEZ, WIDNA A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33616 | $ 12,667.15* | BONILLA VELEZ, WIDNA A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34587 | $ 12,667.15 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 61 | BROTHERS FAMILY TRUST DTD 10/28/14 3416 PALOS VERDES DRIVE NORTH PALOS VERDES ESTATE, CA 90274 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17698 | $ 44,920.85 | BROTHERS FAMILY TRUST DTD 10/28/14 3416 PALOS VERDES DRIVE NORTH PALOS VERDES ESTATES, CA90274 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17701 | $ 44,920.85 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 62 | BUDEJEN RODRIGUEZ, ALEJANDRO G 17 SANTA CATALINA PASEO SAN JUAN SAN JUAN, PR 00926-6518 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12304 | $ 243,625.00 | BUDEJEN RODRIGUEZ, ALEJANDRO G17 SANTA CATALINA ST PASEO SAN JUAN SAN JUAN, PR 00926-6518 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16311 | $ 243,750.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 63 | BURGOS CORDOVA, IRIS D URB CERROMONTE A6 CALLE 1 COROZAL, PR 00783-2209 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43319 | Indeterminado* | BURGOS CORDOVA, IRIS D URB CERROMONTE A6 CALLE 1 COROZAL, PR 00783-2209 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56593 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 64 | BURGOS FIGUEROA, MARIA E PO BOX 3501 PMB 130 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66719 | Indeterminado* | BURGOS FIGUEROA, MARIA E. PO BOX 3501 PMB 130 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82721 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 65 | BUTLER LEBRON, NORMA I. ACREEDOR PO BOX 1072 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58965 | Indeterminado* | BUTLER LEBRON, NORMA  I. PO BOX 1072 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82776 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 66 | CABAN GONZALEZ, LUZ E. HC-04 BOX 14011 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63579 | Indeterminado* | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83315 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 67 | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57105 | $ 1,300.00 | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83315 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 68 | CABAN GONZALEZ, LUZ E. HC- 04 BOX 14011 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63668 | Indeterminado* | CABAN GONZALEZ, LUZ E. HC 04 BOX 14011 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83315 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 69 CABAN VARGAS, ARLENE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28343 | $ 12,264.31 | CABAN VARGAS, ARLENE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34596 | $ 12,264.31 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 70 CALCANO, GLORILIX CALLE 33 GG-27 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60206 | $ 50.00 | CALCANO DE JESUS, GLORILIX RIO GRANDE ESTATES CALLE 33 GG-27 RIO GRANDE, PR 00745 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67828 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 71 CALO RUIZ, MARILUZ BO. ALMIRANTE SUR SECTOR LA PICA VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43776 | $ 200.00* | CALO RUIZ, MARILUZ ESCUELA JESÚS T. PIÑERO DEL DEPARTAMENTO DE EDUCACIÓN BO ALMIRANTE SUR SECTOR LA PICA VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56360 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 72 CAMACHO ORTIZ, ABNER L. P.O. BOX 1198 BAJADERO, PR 00616 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61129 | Indeterminado* | CAMACHO ORTIZ, ABNER LUIS PO BOX 1198 BAJADERO ARECIBO, PR 00616 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68569 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 73 CAMACHO RODRIGUEZ, WILSON 2962 CLEARLAND CIRCLE BAY POINT, CA 94565 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106902 | Indeterminado* | CAMACHO RODRIGUEZ, WILSON 2962 CLEARLAND CIRCLE BAY POINT, CA 94565 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145896 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 74 CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23270 | $ 16,944.55 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168161 | $ 11,598.39 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 75 CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23289 | $ 3,824,734.65 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168163 | $ 1,738,496.35 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 76 CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30947 | $ 12,264.31* | CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45774 | $ 12,264.31 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 77 CAPACETTI MARTINEZ, SINIA J. 137 CALLE MIGUEL RIVERA TEXIDOR URB. ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0501 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39606 | Indeterminado* | CAPACETTI MARTINEZ, SINIA J. 137 CALLE MIGUEL RIVERA TEXIDOR URB. ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0501 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37506 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 78 CARABALLO BRACERO, ERNESTO LIRIO DEL MAR TORRES, ESQ PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25954 | $ 14,009.96 | CARABALLO BRACERO, ERNESTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41383 | $ 14,009.96* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 79 | CARABALLO CARABALLO, BENIGNO HC-1 BOX 10887 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136117 | Indeterminado* | CARABALLO CARABALLO, BENIGNO HC-1 BOX 10887 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137167 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 80 | CARABALLO CARABALLO, BENIGNO HC 1 BOX 10887 GUAYANILLA, PR 00656-9528 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138743 | Indeterminado* | CARABALLO CARABALLO, BENIGNO HC-1 BOX 10887 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137167 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 81 | CARABALLO MARTINEZ, JOSE J. | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26045 | Indeterminado* | CARABALLO MARTINEZ, JOSE JOEL HC-4 BUZON 12,168 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81795 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 82 | CARABALLO RODRIGUEZ, RAMON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29899 | $ 20,276.39 | CARABALLO RODRIGUEZ, RAMON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34570 | $ 20,276.39 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 83 | CARABALLO TORRES, JOSE H. | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43927 | Indeterminado* | CARABALLO TORRES, JOSE HERIBERTO H.C. 4 BUZON 12.168 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81441 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 84 | CARBALLO DELGADO, CARLOS I P.O. BOX 1210 AGUAS BUENAS, PR 00703 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9372 | Indeterminado* | CARBALLO DELGADO, CARLOS I PO BOX 1210 AGUAS BUENAS, PR 00703 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11155 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 85 | CARBALLO DELGADO, CARLOS I PO BOX 1210 AGUAS BUENAS, PR 00703-1210 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10758 | Indeterminado* | CARBALLO DELGADO, CARLOS I PO BOX 1210 AGUAS BUENAS, PR 00703 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11155 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 86 | CARDONA MERCADO, BLANCA I. HC-01 BOX 4232 RINCON, PR 00677 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55535 | $ 18,000.00 | CARDONA MERCADO, BLANCA L. HC 01 BOX 4232 RINCON, PR 00677 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49041 | $ 18,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 87 | CARDONA RAMOS, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31351 | $ 14,233.76 | CARDONA RAMOS, LUIS A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35621 | $ 14,233.76 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 88 | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58501 | Indeterminado* | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63411 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 89 CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58906 | $ 1,300.00* | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63411 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 90 CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59641 | Indeterminado* | CARDONA RIVERA, MARISOL 549 VILLA PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63411 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 91 CARIBBEAN CINEMA OF GUAYNABO, CORP PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19645 | $ 120,000.00 | CARIBEAN CINEMA OF GUAYNABO, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16335 | $ 128,580.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 92 CARRERO AVILES, LIZANDRA HC - 2 BOX 5420 RICON, PR 00677 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32892 | $ 75,000.00* | A.I.O.C. REPRESENTADA POR SUS PADRES LIZANDRA CARRERO AVILES Y OMAR F. OCASION LOPEZ HC-2 BOX 5420 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79124 | $ 75,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 93 CARRILLO HUMANO, YOMAR HACIENDA TOLEDO C-65 CALLE VALENCIA ARECIBO, PR 00612 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16469 | $ 56,664.00* | CARRILLO HUMANO, YOMAR HACIENDA TOLEDO C-65 CALLE VALENCIA ARECIBO, PR 00612 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15100 | $ 56,664.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | |
| 94 | CASIANO BUZANET, ISABEL PO BOX 517 MERCEDITA, PR 00715-0517 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6488 | Indeterminado* | CASIANO BUZANET, ISABEL PO BOX 517 MERCEDITA, PR 00715-0517 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76288 | Indeterminado* | |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | | |
| 95 | CASIANO JIMENEZ, EFRAIN PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23716 | $ 14,860.40 | CASIANO JIMENEZ, EFRAIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44466 | $ 14,860.40 | |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | | |
| 96 | CASIANO JIMENEZ, EFRAIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25625 | $ 14,860.40 | CASIANO JIMENEZ, EFRAIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44466 | $ 14,860.40 | |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | | |
| 97 | CASIANO RIVERA, MELVIN V PO BOX 2547 ANASCO, PR 00610-2547 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29938 | Indeterminado* | CASIANO RIVERA, MELVIN V. PO BOX 2547 ANASCO, PR 00610 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46099 | $ 80,000.00* | |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | | |
| 98 | CASTILLO CUEBAS, GLENDA L. LIRO SEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34879 | $ 9,668.21* | CASTILLO CUEBAS, GLENDA L LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35837 | $ 9,668.21* | |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 AÑASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65681 | Indeterminado* | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80744 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 100 | CASTILLO VELEZ, ADOLFO RR-01 BOX 1012 ANASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65786 | $ 1,300.00 | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80744 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 101 | CASTILLO VELEZ, ADOLFO RR-01 BOX 1012 AÑASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66576 | Indeterminado* | CASTILLO VELEZ, ADOLFO RR 01 BOX 1012 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80744 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 102 | CASTRO BERROCALES, ABIMAEL LIRRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29062 | $ 13,338.55 | CASTRO BERROCALES, ABIMAEL LIRIO DELMAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37609 | $ 13,338.55* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 103 | CASTRO PADILLA, JOSE A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31341 | $ 12,443.35* | CASTRO PADILLA, JOSE A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29095 | $ 12,443.35 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 104 CASTRO SANTIAGO, ERNESTO URB JAIME L DREW 291 CALLE 1 PONCE, PR 00730-1565 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100739 | Indeterminado* | CASTRO SANTIAGO, ERNESTO 291 C-1 URB. JAIME L. DREW PONCE, PR 00730-1565 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128505 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 105 CATALINAS CINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19247 | $ 180,000.00 | CATALINAS CINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20899 | $ 192,870.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 106 CEDENO SANTIAGO, PEDRO A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32776 | $ 14,860.40 | CEDENO SANTIAGO, PEDRO A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38675 | $ 14,860.40* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 107 CEMEX DE PUERTO RICO INC PO BOX 364487 SAN JUAN, PR 00936-4487 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22182 | $ 1,900,720.28 | CEMEX DE PUERTO RICO INC PO BOX 364487 SAN JUAN, PR 00936-4487 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82166 | $ 3,248,160.28 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 108 CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI PO BOX 450 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166265 | $ 3,438,166.00* | CENTRO DE SALUD DE LARES, INC. PO BOX 379 LARES, PR 00669-0379 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166254 | $ 38,014,669.19* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 109 CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC ROSA M. ROSDRIGUEZ SANTIAGO P.O. BOX 450 ARROYO, PR 00714 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27630 | $ 3,438,166.00* | CENTRO DE SALUD DE LARES, INC. PO BOX 379 LARES, PR 00669-0379 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166254 | $ 38,014,669.19* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 110 CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC. ROSA M. ROSDRIGUEZ SANTIAGO P.O. BOX 450 ARROYO, PR 00714 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30530 | $ 3,438,166.00* | CENTRO DE SALUD DE LARES, INC. PO BOX 379 LARES, PR 00669-0379 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166254 | $ 38,014,669.19* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 111 CHAVEZ LAPORTE, WILMER A. LAUREL SUR - 4014 CALLE TORTOLA COTO LAUREL, PR 00780 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138241 | Indeterminado* | CHAVEZ LAPORTE, WILMER  A LAUREL SUR 4014 CALLE TORTOLA COTO LAUREL, PR 00780 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133487 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 112 CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40890 | $ 13,000.00* | CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144006 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 113 CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86339 | $ 13,000.00* | CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144006 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 114 | CHU FIGUEROA, VICTOR C/O LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31831 | $ 16,919.37* | CHU FIGUEROA, VICTOR LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29121 | $ 16,919.37* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 115 | CINTRON BRACERO, JOSE LIRIO DEL MAR TORRES, ESQ. PO BOX 3352 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32179 | $ 7,161.64 | CINTRON BRACERO, JOSE LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34612 | $ 7,161.64 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 116 | CINTRON MEDINA, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22146 | $ 17,501.26* | CINTRON MEDINA, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34617 | $ 17,501.26 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 117 | CLAVELL MARRERO, ANA B. HC-01 BOX 10265 CABO ROJO, PR 00623 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91514 | Indeterminado* | CLAVELL MARRERO, ANA B. HC-01 BOX 10265 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144595 | $ 1,200.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 118 | CLINICA DE TERAPIA VEGA ALTA/ NOW CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP PO BOX 1446 VEGA ALTA, PR00692 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10654 | $ 273,740.00 | CLINICA DE TERAPIA VEGA ALTA NOW CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP PO BOX 1446 VEGA ALTA, PR00692 | 02/20/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168168 | $ 243,398.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 119 | COLLINS, NGOCANH 2705 COREY ROAD MALABAR, FL 32950 | 04/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4757 | $ 33,825.00 | COLLINS, NGOCANH 2705 COREY ROAD MALABAR, FL 32950 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9043 | $ 36,850.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 120 | COLON CORREA, MILAGROS URB. MARIOLGA CALLE SAN ONOFRE F 36 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46970 | Indeterminado* | COLON CORREA, MILAGROS URBANIZACION MARIOLGA CALLE SAN ONOFRE F36 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62332 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 121 | COLON CRUZ, JOSE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67666 | $ 14,000.00* | COLON CRUZ, JOSE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 34877 | $ 28,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 122 | COLON FRANCESCHI, ZAIDA HC 1 BOX 3786 VILLALBA, PR 00766-0000 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126066 | Indeterminado* | COLON FRANCESCHI, ZAIDA HC-01 BOX 3786 VILLALBA, PR 00766 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68286 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 123 | COLON HERNANDEZ, EILEEN URB. COLINAS DE FAIRVIEW 4W27 CALLE 223 TRUJILLO ALTO, PR 0976 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106318 | Indeterminado* | COLON HERNANDEZ, EILEEN URB. COLINAS DE FAIRVIEW C/23   4W27 TRUJILLO ALTO, PR 0976 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65824 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 124 | COLON LOPEZ, NANCY L 14 CATURRA CAFETAL 2 YAUCO, PR 00698 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35916 | Indeterminado* | COLON LOPEZ, NANCY L-14 CATURRA CAFETAL #2 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119282 | $ 40,537.94* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 125 | COLON MERCADO, MODESTO LIRIO DEL MAR TORRES, ESQ. P.O.BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45086 | $ 14,323.28 | COLON MERCADO, MODESTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45589 | $ 14,323.28* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 126 | COLON NEGRON, CARLOTA 11A CALLE 14 URB. LOMAS JUANA DIAZ, PR 00795 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56064 | Indeterminado* | COLON NEGRON, CARLOTA CALLE 14 URB LOMAS APT. 963 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103321 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 127 | COLON RIVERA, TANIA M PO BOX 324 NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78004 | Indeterminado* | COLÓN RIVERA, TANIA M. PO BOX 324 NARANJITO, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76324 | $ 17,400.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 128 | COLÓN RODRÍGUEZ, IVÁN J. COLINAS DEL PRADO 89 CALLE PRÍNCIPE WILLIAM JUANA DÍAZ, PR 00795 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52929 | Indeterminado* | COLÓN RODRÍGUEZ, IVÁN J. COLINAS DEL PRADO 89 CALLE PRÍNCIPE WILLIAM JUANA DÍAZ, PR 00795-2138 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62412 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 129 COLON VERA, WANDA M URB. VENUS GARDENS AD-14 CALLE TIJUANA SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27866 | $ 15,000.00 | COLON VERA, WANDA M. URB. VENUS GARDENS AD-14 CALLE TIJUANA SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23045 | $ 15,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 130 CONCEPCION LOZADA, JOSE L 14 CALLE 102 EXT. LA INMACULADA VEGA ALTA, PR00692 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48524 | $ 72,801.72 | CONCEPCION LOZADA, JOSE L 14 CALLE 102 EXT LA INMACULADA VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69624 | $ 72,801.72 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 131 COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 02/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 420 | $ 18,585,500.00 | COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3894 | $ 2,000,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 132 COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23416 | $ 100,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27592 | $ 100,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 133 COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25172 | $ 900,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25603 | $ 900,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 134 COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25622 | $ 250,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29434 | $ 250,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 135 COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22305 | $ 79,753.10 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22340 | $ 79,753.10 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 136 COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21569 | $ 301,315.00 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22425 | $ 301,315.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 137 COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19449 | $ 507,229.17 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FONDO COOP PO BOX 6416 BAYAMON, PR00960-6416 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25692 | $ 507,229.17 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 138 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21137 | $ 5,819.70 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22117 | $ 5,819.70 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 139 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21377 | $ 10,193.88* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25232 | $ 10,193.88 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 140 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25100 | $ 8,146.63 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27078 | $ 8,146.63 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 141 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25184 | $ 15,000.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 05/24/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168693 | $ 6,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 142 CORDERO CHAPARRO, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28356 | $ 15,084.20* | CORDERO CHAPARRO, EVELYN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29110 | $ 15,084.20 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 143 CORIANO MARTÍNEZ, ALEJANDRO G69 CALLE ATENAS EXTENSIÓN FORESTAL HILLS BAYAMÓN, PR 00959 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52511 | $ 900.00 | CORIANO MARTÍNEZ, ALEJANDRI EXT. FOREST HILL CALLE ATENAS G-69 BAYAMON, PR 00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76763 | $ 8,400.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 144 CORREA DE JESUS, OCTAVIO URBANIZACION LA ARBOLEDA CALLE 18 #225 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54171 | $ 2,306.15 | CORREA DE JESUS, OCTAVIO URBANIZACION LA ARBOLEDA CALLE 18 #225 SALINAS, PR 00751 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58633 | $ 2,306.15 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 145 CORREA FONSECA, YOLANDA I. C-68 SANCHEZ LOPEZ VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69461 | Indeterminado* | CORREA FONSECA, YOLANDA I. C68 SANCHEZ LOPEZ VEGA BAJA, PR 00693 | 09/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167161 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 146 CORREA IRIZARRY, NAMHIR E. 15 CALLE EDELMIRO SERRANO FLORIDA, PR 00650 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62375 | $ 20,690.72 | CORREA IRIZARRY , NAMHIR E. 15 CALLE EDELMIRO SERRANO FLORIDA, PR 00650 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63653 | $ 20,690.72 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 147 | CORREA MORALES, WILBERTO COND TORRES DE ANDALUCIA II APTO 1110 CALLE ALMONTE SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28330 | $ 33,747.48 | CORREA MORALES, WILBERTO COND TORRES DE ANDALUCIA II APTO 1110 CALLE ALMONTE SAN JUAN, PR 00926 | 07/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75694 | $ 33,747.45* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 148 | CORTES BONILLA, ALFREDO LIRIO DEL MAR TORRES ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24779 | $ 2,775.14* | CORTES BONILLA, ALFREDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33057 | $ 2,775.14* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 149 | CORTES MORALES, RAQUEL RR1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61038 | $ 1,300.00 | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167266 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 150 | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62035 | Indeterminado* | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167266 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 151 | CORTES MORALES, RAQUEL RR-1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62602 | Indeterminado* | CORTES MORALES, RAQUEL RR 1 BOX 41470 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167266 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 152 CORTES ROSADO, SANDRA MARGARITA # 252 URB. VALLES DE ANASCO ANASCO, PR 00610 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100023 | Indeterminado* | CORTES ROSADO, SANDRA MARGARITA #252 URB. VALLES DE ANASCO ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85834 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 153 CORTES TORRES, HERIBERTO CALLE I H-6 JARDINES DE CAGUAS CAGUAS, PR 00725 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51808 | $ 100,000.00 | CORTES TORRES, HERIBERTO REPTO. SAN JOSE APDO 104 CALLE ZORZAL CAGUAS, PR 00725-9423 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141781 | $ 100,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 154 COSTAS ELENA, LUIS P URB SANTA MARIA 34 CALLE ORQUIDIA SAN JUAN, PR 00927 | 02/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 514 | $ 71,149.00 | COSTA ELENA, LUIS URB SANTA MARIA 34 CALLE ORQUIDEA RIO PIEDRAS, PR 00927 | 03/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1511 | $ 139,375.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 155 COSTAS ELENA, LUIS P URB SANTA MARIA 34 CALLE ORQUIDIA SAN JUAN, PR 00927 | 03/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1297 | $ 139,375.00 | COSTA ELENA, LUIS URB SANTA MARIA 34 CALLE ORQUIDEA RIO PIEDRAS, PR 00927 | 03/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1511 | $ 139,375.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 156 COX SCHUCK, CONCHITA E URB UNIVERSITY GARDENS 322-A CALLE CLEMSON RIO PIEDRAS, PR 00927 | 03/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1568 | Indeterminado* | COX SCHUCK, CONCHITA E URB UNIVERSITY GARDENS 322A CALLE CLEMSON SAN JUAN, PR 00927 | 03/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4249 | $ 97.51* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 157 CRUZ AVILES, GUALBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25706 | $ 11,861.47 | CRUZ AVILES, GUALBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34521 | $ 11,861.47 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 158 CRUZ COLON, MARIA DEL R. LIRIO DEL MAR TORRES, ESQ. P.O. BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25654 | $ 15,039.44 | CRUZ COLON, MARIA DEL R. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27036 | $ 15,039.44 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 159 CRUZ FEBUS, ELIUD CALLE 21 CASA AA-45 JARD. PALMAREJO CANOVANAS, PR 00729 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17891 | $ 49,813.24* | CRUZ FEBUS, ELIUD JARDINES PALMAREJO CALLE 21 CASA AA-45 CANOVANAS, PR 00729 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28850 | $ 49,813.24* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 160 CRUZ GALARZA, ELIZABETH P. O. BOX 1117 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44109 | Indeterminado* | CRUZ GALARZA, ELIZABETH P. O. BOX 1117 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81856 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 161 CRUZ GONZALEZ, SONIA I CALLE 6 D-9 VILLAS DEL SOL TRUJILLO ALTO, PR 00976 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149 | $ 41,938.95* | CRUZ GONZALEZ, SONIA IVELISSE CALLE 6 D-9 VILLAS DEL SOL TRUJILLO ALTO, PR 00976 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90299 | $ 41,938.95* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 162 CRUZ IZQUIERDO, GABRIEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23204 | Indeterminado* | CRUZ IZQUIERDO, GABRIEL LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23803 | $ 7,430.20* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 163 CRUZ TAVÁREZ, CARMEN L. 6130 CALLE CIPRES REPARTO DURÁN ISABELA, PR 00662 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57158 | Indeterminado* | CRUZ TAVÁREZ, CARMEN L 6130 CALLE CIPRÉS REPARTO DURÁN ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67825 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 164 CRUZ TORRES, BIENVENIDO CALLE ESMERALDA # 58 URB. MONTE GRANDE CABO ROJO, PR 00623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72191 | Indeterminado* | CRUZ TORRES, BIENVENIDO CALLE ESMERALDA # 58 URB. MOTE GRANDE CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85771 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 165 CUBERO PONCE, DANELLE J HC-06 BOX 10086 HATILLO, PR00659 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54565 | Indeterminado* | CUBERO PONCE, DANELLE J. HC-06 BOX 10086 HATILLO, PR 00659 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65678 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 166 CUEBAS VELEZ, NELSON M. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23744 | $ 13,841.25 | CUEBAS VELEZ, NELSON M PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44257 | $ 13,841.25* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 167 | CUEVAS FELICIANO, LILLIAN HC-1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58460 | Indeterminado* | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74798 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 168 | CUEVAS FELICIANO, LILLIAN HC-1 BOX9607 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60219 | $ 1,300.00 | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74798 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 169 | CUEVAS FELICIANO, LILLIAN HC-1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61265 | Indeterminado* | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74798 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 170 | DAT@ACCESS COMMUNICATIONS, INC HECTOR FIGUEROA-VINCENTY ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9446 | $ 2,032.80 | DAT@ACCESS COMMUNICATIONS, INC HÉCTOR FIGUEROA-VINCENTY, ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10764 | $ 2,032.80 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 171 | DAT@ACCESS COMMUNICATIONS, INC HECTOR FIGUEROA-VINCENTY ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9450 | $ 148,233.00 | DAT@ACCESS HÉCTOR FIGUEROA-VINCENTY, ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10766 | $ 148,233.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 172 | DAT@ACCESS EQUIPMENT CO. HÉCTOR FIGUEROA-VINCENTY 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34625 | $ 296,130.98 | DAT@ACCESS COMMUNICATIONS, INC HECTOR FIGUEROA-VINCENTY ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34648 | $ 296,130.98 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 173 | DAVID ESPARRA, IRIS NEREIDA BOX 357 AIBONITO, PR 00705 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75803 | Indeterminado* | DAVID ESPARRA, IRIS N. BOX 357 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119649 | $ 17,256.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 174 | DE JESUS BURGOS, IVETTE URB. FRANCISCO OLLER CALLE 1 A-15 BAYAMÓN, PR00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56870 | $ 7,200.00 | DE JESUS BURGOS, IVETTE URB. FRANCISCO OLLER CALLE 1 A15 BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59343 | $ 7,200.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 175 | DE JESUS MORALES, PEDRO J. LIRIO DEL MAR TORRES, ESQ PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25689 | $ 11,503.38 | DE JESUS MORALES, PEDRO J LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32115 | $ 11,503.38* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 176 | DE JESUS ROJAS, JENNETTE HC3 BOX 8259 CANOVANAS, PR 00729 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48729 | Indeterminado* | DE JESUS ROJAS, JENNETTE HC 3 BOX 8259 CANOVANAS, PR 00729 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48788 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 177 | DE LA CRUZ RIVERA, GILBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23939 | $ 20,406.08 | DE LA CRUZ RIVERA, GILBERTO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30941 | $ 20,406.08* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 178 | DELGADO JIMENEZ, ANGEL. O. URB. JARDINES DE ROMANY 4 CALLE AMBAR MOROVIS, PR 00687 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53577 | Indeterminado* | DELGADO JIMENEZ, ANGEL. O. URBANIZACION JARDINEZ DE ROMANY 4 CALLE AMBAR MOROVIS, PR 00687 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52940 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 179 | DELGADO MORALES, RAMON A PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24038 | $ 21,663.96 | DELGADO MORALES, RAMON A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33649 | $ 21,663.96* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 180 DELGADO RAMIREZ, RUBEN PARCELAS HILL BROTHERS CALLE 7 #87C SAN JUAN, PR 00924 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107096 | Indeterminado* | DELGADO RAMIREZ, RUBEN PENUELAS HILL BROTHERS CALLE 7 #879 SAN JUAN, PR 00924 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151714 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 181 DELGADO RODRIGUEZ, SIXTO 940 MCINNIS CT. KISSIMMEE, FL 34772 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57186 | $ 6,000.00 | DELGADO RODRIGUEZ, SIXTO 940 MC. INNIS CT. KISSIMMEE, FL 34744 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72062 | $ 6,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 182 DELGADO VEGA, NEREIDA I 52 41-15 URB MIRAFLORES BAYAMON, PR00956 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146 | $ 24,044.99 | DELGADO VEGA, NEREIDA IVELISSE 41-45, 52 URB. MIRA FLORES BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99625 | $ 24,000.99* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 183 DETRES BAEZ, ANGEL L PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23889 | $ 14,860.40* | DETRES BAEZ, ANGEL L. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32822 | $ 14,860.40* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 184 DIAZ GARCIA, MARIA A. PASEO DE LA ALHAMBRA 12 CALLE CORDOVA CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58961 | $ 150,000.00 | DIAZ GARCIA, MARIA A PASEO DE LA ALHAMBRA 12 CALLE CORDOVA CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56620 | $ 150,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 185 | DIAZ QUIRINDONGO, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38682 | $ 17,500.00* | DIAZ QUIRINDONGO, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 38449 | $ 17,500.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 186 | DIAZ SANTOS, SERGIO A 55 LOPATEGUI AVE EC-PH1 BOX 234 GUAYNABO, PR 00969 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107 | $ 31,850.48* | DIAZ SANTOS, SERGIO A COND VILLAS DE PARKVILLE 2 55 LOPATEGUI AVE. EC-PH1, BOX 234 GUAYNABO, PR 00969 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 116418 | $ 32,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 187 | DIAZ VARGAS, MARISOL HC-04 BOX 44234 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118283 | $ 15,000.00* | DIAZ VARGAS, MARISOL HC 04 BOX 44234 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83899 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 188 | DIAZ VAZQUEZ, CARMEN IDALIA 5 G-8 CONDADO MODERNO CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162027 | Indeterminado* | DIAZ VAZQUEZ, CARMEN I. URBANIZACIÓN CONDADO MODERNO CALLE 5 G 8 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85070 | $ 150,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 189 | DIAZ VELEZ, FLAVIO R. HC-02 BOX 24121 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55659 | Indeterminado* | DIAZ VELEZ, FLAVIO RUBEN HC-02 BOX 24121 SAN SEBASTIÁN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80913 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 190 | DIAZ, LIZA<br>URB. BOSQUE LLANO<br>#411 CALLE BUCARE<br>SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 76245 | $ 2,100.00 | DIAZ, LIZA<br>URB. BOSQUE LLANO<br>#411 CALLE BUCARE<br>SAN LORENZO, PR 00754 | 06/30/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 106454 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 191 | DIONISI-GONZALES, IRIS MILAGROS<br>29 TOPACIO -URB. VISTA VERDE<br>MAYAGUEZ, PR00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 146449 | Indeterminado* | DIONISI-GONZALEZ, IRIS M.<br>29 TOPACIO<br>URB. VISTA VERDE<br>MAYAGUEZ, PR00682-2511 | 07/16/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 160020 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 192 | DOMENECH MIRANDA, LUIS R.<br>LIRIO DEL MAR<br>TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 24538 | $ 11,324.34 | DOMENECH MIRANDA, LUIS R.<br>LIRIO DEL MAR<br>TORRES, ESQ.<br>PO BOX 3552<br>MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 38986 | $ 11,324.34* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 193 | DUNKS, KARIE<br>9165 SEASONS TERRACE<br>VERO BEACH, FL 32963 | 05/24/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 18115 | $ 76,455.00 | KARIE D & JULIE A DUNKS FAMILY TRUST<br>9165 SEASONS TERRACE<br>VERO BEACH, FL 32963 | 05/24/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 20315 | $ 76,455.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 194 | E.M.L.L., WANDA LÓPEZ FLORES, AND ANTONIO LÓPEZ QUIÑONES<br>LBRG LAW FIRM<br>PO BOX 9022512<br>SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 114948 | $ 150,000.00* | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES<br>LBRG LAW FIRM<br>PO BOX 9022512<br>SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 117449 | $ 150,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 06/15/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122 | $ 728,526.00 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1969 | $ 728,526.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196 EDWARDS (SHANGHAI) MEDICAL PRODUCTS CO. LTD. EDWARDS LIFESCIENCES CORPORATION ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85700 | $ 38,228.00 | EDWARDS (SHANGHAI)MEDICAL PRODUCTS CO. LTD. EDWARDS LIFESCIENCES CORPORATION ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92248 | $ 38,228.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197 EDWARDS LIFESCIENCES PTY. LTD. EDWARDS LIFESCIENCES CORPORATION ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86167 | $ 16,669.00 | EDWARDS LIFESCIENCES PTY. LTD ONE EDWARDS WAY IRVINE, CA 92614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93712 | $ 16,669.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198 EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR 00681-3843 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20989 | $ 19,064.00 | EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR 00681-3843 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40250 | $ 17,951.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199 ESPADA LOPEZ, SAMIR HC-02 BOX 9762 JUANA DIAZ, PR 00795 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76320 | Indeterminado* | ESPADA LOPEZ, SAMIR HC-02 BOX 9762 JUANA DIAZ, PR 00795 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102728 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 EST ELECTRICAL CONTRACTORS & ENGINEERS CORP PO BOX 739 MERCEDITA, PR 00715 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7740 | $ 32,554.49 | EST ELECTRICAL CONTRACTORS & ENGINEERS CORP PO BOX 739 MERCEDITA, PR 00715 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7692 | $ 32,554.49 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 201 ESTATE OF AARON HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45844 | $ 75,000.00* | ESTATE OF AARON L. HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 48077 | $ 75,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 202 ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20814 | $ 180,000.00 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21615 | $ 180,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 203 ESTREMERA LLITERA, VICTOR M. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33353 | $ 9,668.21 | ESTREMERA LLITERA, VICTOR M LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32859 | $ 9,668.21 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 204 FABREGAS MORALES, CARLOS A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33797 | $ 13,249.03 | FABREGAS MORALES, CARLOS A. LIRIO DEL MAR TORRES, ESQ. P.O. BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33844 | $ 13,249.03* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 205 | FEDERACIÓN CENTRAL DE TRABAJADORES, UFCW LOCAL 481 ROSA M. SEGUÍ CORDERO, ESQ. PO BOX 368006 SAN JUAN, PR 00936-8006 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55111 | Indeterminado* | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 ROSA M. SEGUI-CORDERO, ESQ. P.O. BOX 368006 SAN JUAN, PR 00936 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54614 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 206 | FEDERAL WARRANTY SERVICE CORPORATION C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72338 | $ 1,482.00 | FEDERAL WARRANTY SERVICE CORPORATION MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70917 | $ 1,482.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 207 | FERNANDEZ ESQUILIN, SONIA JARDINES DE PALMAREJO BO SAN ISIDRO H 9 CALLE 4 CANOVANAS, PR 00729 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36009 | $ 50,000.00 | FERNANDEZ ESQUILIN , SONIA I JARDINES DE PALMAREJO BO.SAN ISIDRO H-9 CALLE 4 CANOVANAS, PR 00729 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52133 | $ 38,022.69 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 208 | FERNANDEZ GONZALEZ, EDUARDO URB. CIUDAD MASSO C/15 H-25 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143317 | $ 180,000.00* | FERNANDEZ GONZALEZ, EDUARDO CIUDAD MASSO H25 CALLE 15 SAN LORENZO, PR 00754 -3635 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156760 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 209 | FIGUEIRAS REVUELTA, CONSUELO #1085 L ST. MUNOZ RIVERA URB. GUAYNABO, PR 00969 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118655 | $ 74,908.86 | FIGUEIRAS REVUELTA, CONSUELO L #1085 URB. MUNOZ RIVERA GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67246 | $ 74,908.86* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 210 | FIGUEROA GARCIA, YAZMIN URBANIZACION DORAVILLE29 CALLE ANDALUCIA DORADO, PR 00646 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51702 | Indeterminado* | FIGUEROA GARCIA, YAZMIN URBANIZACIÓN DORAVILLE29 CALLE ANDALUCÍA DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55738 | $ 40,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 211 | FIGUEROA LUGO, JUANA M. 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85153 | $ 84,493.56 | FIGUEROA LUGO, JUANA M 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612-5396 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90724 | $ 8,449,356.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 212 | FIGUEROA LUGO, MIGUEL E. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23733 | $ 13,517.60 | FIGUEROA LUGO, MIGUEL E. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44508 | $ 13,517.60 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 213 | FIGUEROA RAMIREZ, JULIO SANTIAGO A. ITURREGUI DEL TORO APARTADO POSTAL7341 PONCE, PR 00732-7341 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10419 | $ 355,600.08* | FIGUEROA RAMIREZ, JULIO HC- 56 BOX 5013 AGUADO, PR 00602 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13766 | $ 355,600.08* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 214 | FIGUEROA RODRIGUEZ, LUZ E CALLE 3 A#3 CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94677 | Indeterminado* | FIGUEROA RODRIGUEZ, LUZ E. URB. VILLA DEL CARMEN CALLE 3 A#3 CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152512 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 215 | FIGUEROA RODRIGUEZ, LUZ E. CALLE 3 A #3 CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91456 | Indeterminado* | FIGUEROA RODRIGUEZ, LUZ E. URB. VILLA DEL CARMEN CALLE 3 A# 3 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146706 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 216 | FIGUEROA RODRIGUEZ, LUZ E. CALLE 3 A#3 CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93853 | Indeterminado* | FIGUEROA RODRIGUEZ, LUZ E. URB VILLA DEL CARMEN CALLE 3 A #3 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100941 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 217 | FIGUEROA RODRIGUEZ, SAIME P O BOX 560304 GUAYANILLA, PR00656-0304 | 06/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26760 | Indeterminado* | FIGUEROA RODRÍGUEZ, SAIME A 57 CALLE PASCUAS URB STELLLA GUAYANILLA, PR00656 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48244 | $ 50,500.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 218 | FIGUEROA RODRÍGUEZ, YARITZA PO BOX 672 SABANA GRANDE, PR 00637 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37623 | $ 600.00 | FIGUEROA RODRÍGUEZ, YARITZA PO BOX 672 SABANA GRANDE, PR 00637 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38261 | $ 11,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 219 | FIGUEROA SANTANA, OSVALDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24114 | $ 19,067.87 | FIGUEROA SANTANA, OSVALDO LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35662 | $ 19,067.87* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 220 | FIGUEROA VEGA , LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22397 | $ 26,453.31* | FIGUEROA VEGA, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42871 | $ 26,453.31 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 221 | FLORES COLON, ABIGAIL RESIDENCIAL SABANA CALLE COSTA RICA #10 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36717 | Indeterminado* | FLORES COLON, ABIGAIL RES SABANA CALLE COSTA RICA J#10 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105249 | $ 73,687.83 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 222 | FLORES MIRANDA, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45692 | Indeterminado* | FLORES MIRANDA, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 38432 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 223 | FONSECA AGOSTO, MELVIN URB. LOS FAROLES #12 PASEO LAS GALERÍAS BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52134 | $ 48,325.82 | FONSECA AGOSTO, MELVIN URB. LOS FAROLES #12 PASEO LAS GALERIAS BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62604 | $ 48,325.82 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 224 | FONTAN NIEVES, ENGRACIA P.O. BOX 71325 SUITE 305 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41453 | Indeterminado* | FONTAN NIEVES, ENGRACIA PO BOX 71325 PMB 305 SAN JUAN, PR 00936-8425 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48432 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 225 | FUENTES VALCARCEL, ANDRALIS JARDINES DE BORINQUEN K 5 CALLE ALELI CAROLINA, PR 00985 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31537 | Indeterminado* | FUENTES VALCARCEL, ANDRALIS K-5 CALLE ALELI JARDINES DE BORINQUEN CAROLINA, PR 00985 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108858 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 226 | G.R. Y ASOCIADOS, S.E. ROBERTO COLON ROMEU G.R. Y ASOCIADOS, S.E. PO BOX 305 CATANO, PR00963-0305 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5816 | $ 10,814.62 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7766 | $ 10,850.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 227 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATANO, PR00963-0305 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6691 | $ 30,125.00 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7959 | $ 30,125.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 228 | GALARZA SANCHEZ, EYDA BO LA CHANGA KM 28.7 CAGUAS, PR 00725 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94770 | Indeterminado* | GALARZA SANCHEZ, EYDA BO LA CHANGA KM 28 7 CAGUAS, PR 00725-9222 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135379 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 229 GALARZA SANCHEZ, MYRNA BO LACHANGA KM 287 CAGUAS, PR 00725 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92693 | Indeterminado* | GALARZA SANCHEZ , MYRNA BO LA CHANGA KM28.7 CAGUAS, PR 00725-9222 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152330 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 230 GARCIA ARROYO , SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81113 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO#751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122345 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 231 GARCIA ARROYO, SANDRA  N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70566 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122352 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 232 GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81231 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132387 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 233 GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90053 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141384 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 234 GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98020 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO751 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130964 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 235 | GARCIA VARELA, ANDREA PO BOX 262 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74488 | $ 1,500.00 | GARCIA VARELA, ANDREA PO BOX 262 SAN SEBASTIAN, PR 00685 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92614 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 236 | GENETIC TESTING GROUP, CSP C/O JOSUÉ A. RODRÍGUEZ ROBLES PO BOX 190095 SAN JUAN, PR 00919-0095 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18070 | $ 26,478.86 | GENETIC DIAGNOSTIC GROUP, C.S.P. C/O JOSUÉ A. RODRÍGUEZ-ROBLES, ESQ. PO BOX 190095 SAN JUAN, PR 00919-0095 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20435 | $ 26,478.86 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 237 | GERENA FELICIANO, OLGA M URB BRISAS TROPICAL 1150 CALLE CAOBA CASA D-8 QUEBRADILLAS, PR 00678 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90339 | $ 74,000.00* | GERENA FELICIANO, OLGA MAGARITA URBANIZACION BRISAS TROPICAL 1150 CALLE CAOBA QUEBRADILLAS, PR 00678 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81416 | $ 52,740.53 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 238 | GIL HERNANDEZ, YAZMIN 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20045 | $ 55,561.59 | GIL-HERNANDEZ, YAZMIN 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40330 | $ 76,311.59 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 239 | GINES AYUSO, SHAKIRA G121 LAGO ALTO TRUJILLO ALTO, PR 00976 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37137 | $ 1,400.00 | GINES AYUSO, SHAKIRA G-121 CALLE CIDRA LAGO ALTO TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74080 | $ 6,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 240 | GOLDEROS RODRIGUEZ, CARMEN G B-5 CALLE TABONUCO SUITE 216 PMB 308 GUAYNABO, PR 00968 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52760 | $ 20,000.00 | GOLDEROS RODRIGUEZ, CARMEN G. B-5 CALLE TABONUCO SUITE 216 PMB 308 GUAYNABO, PR 00968 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74331 | $ 20,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 241 | GOMEZ MONAGAS, LUIS A. 268, PONCE DE LEON AVE., THE HATO REY CENTER, SUITE 903 HATO REY, PR00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20417 | $ 45,000.00* | GOMEZ MONAGAS, LUIS A. 268 PONCE DE LEON AVE, SUITE903 SAN JUAN, PR 00918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19885 | $ 45,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 242 | GOMEZ RIVERA, JOSE CALLE LUIS LLORENS TORRES #21 LAS PIEDRAS, PR 00771 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22787 | $ 44,071.94 | GOMEZ RIVERA, JOSE CALLE LUIS LLORENS TORRES #21 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26327 | $ 44,071.94* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 243 | GONZALEZ ARIAS, MARIA DE L VILLA UNIVERSITARIA AF8 CALLE 27 HUMACAO, PR 00791-4353 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43980 | $ 2,700.00* | GONZALEZ ARIAS, MARIA DE L VILLA UNIVERSITARIA AF8 CALLE 27 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53881 | $ 35,190.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 244 | GONZALEZ BOSQUES, ISABEL URB. COLINAS VERDES B-8 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60547 | Indeterminado* | GONZALEZ BOSQUES, ISABEL URB. COLINAS VERDES B-8 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90112 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 245 | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 UR. MIRAFLORES BAYAMON, PR00957-3854 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43405 | Indeterminado* | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 URB. MIRAFLORES BAYAMON, PR00957-3854 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43480 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 246 | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 BAYAMON, PR00957-3854 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52843 | Indeterminado* | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 URB. MIRAFLORES BAYAMON, PR00957-3854 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55194 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 247 | GONZALEZ DE JESUS, CARMEN L. HC 60 BOX 15362 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56714 | $ 18,000.00 | GONZALEZ DE JESUS , CARMEN L. HC 60 BOX 15362 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56235 | $ 18,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 248 | GONZALEZ JIMENEZ, MARIANO URB SANTA JUANA III CALLE 10 U-9 CAGUAS, PR 00725 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45527 | $ 3,526.00 | GONZALEZ JIMENEZ, MARIANO URB SANTA JUANA III CALLE 10 U-9 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85325 | $ 3,526.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 249 | GONZALEZ RAMOS, MARIBEL R.R.# 1 BOX 37742 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58890 | Indeterminado* | GONZALEZ RAMOS, MARIBEL R.R.1 BOX 37742 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77204 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 250 | GONZALEZ RAMOS, MARY A. URB. EL CULEBRINA CALLE CAOBA # Z-2 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110226 | $ 10,000.00* | GONZALEZ RAMOS, MARY ANN URB. EL CULEBRINE CALLE CAOBA Z-2 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84826 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 251 | GONZALEZ SOTO, RAFAEL PO BOX 94 CALLE JUAN SAN ANTONIO 221 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103053 | Indeterminado* | GONZALEZ SOTO, RAFAEL PO BOX 94 MOCA, PR 00676-0094 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141160 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 252 | GONZALEZ TORRES, THAIMY PARQUE CENTRO EDIFICIO ALELI C-1 SAN JUAN, PR 00918 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42014 | $ 8,928.00 | GONZALEZ TORRES, THAIMY M PARQUE CENTRO EDIFICIO ALELI C-1 SAN JUAN, PR 00918 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55375 | $ 52,734.69 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 253 | GONZALEZ ZAYAS, IVETTE HC-02  BOX 7905 AIBONITO, PR 00705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55708 | Indeterminado* | GONZALEZ ZAYAS, IVETTE HC-02 BOX 7905 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58034 | $ 62,618.92 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 254 | GRACIA MORALES, GLADYS E URB. FOREST HILLS H30 CALLE I BAYAMON, PR 00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125526 | Indeterminado* | GRACIA MORALES, GLADYS ESTHER URB FOREST HILLS H30 CALLE 1 BAYAMON, PR 00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82554 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 255 | GUASP TORRES, NELSON L HC-01 BOX 8107 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25548 | Indeterminado* | GUASP TORRES, NELSON L PO BOX 731 TRUJILLO ALTO, PR 00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101351 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 256 | GUTIERREZ CINTRON, PEDRO JAVIER 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13120 | $ 141,128.37 | GUITERREZ CINTRON, PEDRO JAVIER 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24560 | $ 47,042.79 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 257 | GUTIERREZ MULERO, SOCORRO URB. CAPARREN TERRACE CALLE 4 5-O # 1564 SAN JUAN, PR 00920 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155513 | Indeterminado* | GUTIERREZ MULERO, SOCONO URB. CAPARRA TERRACE CALLE 4 S.O. #1564 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156132 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 258 | GUZMÁN CORTÉZ, LUZ E SANTIAGO A. ITURREGUI DEL TORO APARTADO POSTAL7341 PONCE, PR 00732-7341 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11888 | $ 367,188.62* | GUZMÁN CORTÉS, LUZ E. #38 SECTOR RODRÍGUEZ BO. MORA ISABELA, PR 00662 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18995 | $ 367,188.62* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 259 | GUZMAN ESTAVILLO, MAYREL LIVORNA #8 COND CONCORDIA GARDENS 1, APTO 18D SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87644 | $ 43,744.98 | GUZMAN ESTAVILLO, MAYREL CALLE LIVORNA #8 APTO 18D COND CONCORDIA GARDENS 1 SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84176 | $ 43,744.98* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 260 | GUZMAN FUENTES, MARISOL HC-33 BOX 2021 DORADO, PR 00646 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4911 | $ 5,000.00 | GUZMAN FUENTES, MARISOL HC-33 BOX 2021 DORADO, PR 00646 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5485 | $ 0.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 261 | GUZMAN OLMEDA, CHRISTIAN INST BAYAMON501 UNIDAD 3-K 50 CARR 5 UNIT 501 BAYAMON, PR00960-7403 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6067 | $ 1,000,000.00* | GUZMAN OLMEDA, CHRISTIAN INST BAYAMON501 UNIDAD 3-K 50 CARR 5 UNIT 501 BAYAMON, PR00960-7403 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6069 | $ 1,000,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 262 | GUZMAN VAZQUEZ, GLORIA DEPARTMENT OF EDUCATION P.O. BOX 1165 RINCON, PR 00677 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45465 | $ 10,000.00 | GUZMAN VAZQUEZ, GLORIA P.O. BOX 1165 RINCON, PR 00677 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53163 | $ 10,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 263 | GUZMAN, ALEXANDER 452 AVE. PONCE DE LEON SUITE 594 SAN JUAN, PR 00918 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10289 | $ 15,863.12 | GUZMAN, ALEXANDER 452 AVE. PONCE DE LEON SUITE 514 SAN JUAN, PR 00918 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10938 | $ 15,863.12 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 264 | GUZMAN, CARMEN I. HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51747 | $ 2,100.00* | GUZMÁN, CARMEN I HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36767 | $ 2,100.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 265 | HATO REYCINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19640 | $ 450,000.00 | HATO REY CINEMA CORP PO BOX 19116 SAN JUAN, PR 00910-9116 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20097 | $ 480,112.50 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 266 | HERNANDEZ CALZADA, MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17865 | Indeterminado* | HERNANDEZ CALZADA , MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20701 | $ 13,200.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 267 | HERNANDEZ MICHELS, ANGELA TERESA PO BOX 194199 SAN JUAN, PR 00919 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69599 | $ 9,600.00 | HERNÁNDEZ MICHELS, ANGELA TERESA PO BOX 194199 SAN JUAN, PR 00919 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71086 | $ 14,400.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 268 | HERNANDEZ MORALES, PEDRO IVAN 115 CALLE BROMELIA URB. 3T ISABELA, PR 00662-3211 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61827 | $ 35,000.00* | HERNANDEZ MORALES, PEDRO I. 115 CALLE BROMELIA URB. 3T ISABELA, PR 00662-3211 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65399 | $ 35,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 269 | HERNANDEZ RIVERA, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35118 | $ 30,000.00 | HERNANDEZ RIVERA, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 37862 | $ 30,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 270 | HERNANDEZ VELAZQUEZ, JOHANNA PO BOX 1984 GUAYANABO, PR00970 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30905 | Indeterminado* | HERNANDEZ VELAZQUEZ, JOHANNA PO BOX 1984 GUAYANABO, PR00970 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31570 | $ 26,254.43* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 271 | HISKES, RACHEL JUDITH BERKAN BERKAN & MENDEZ G11 O'NEIL SAN JUAN, PR 00918-2301 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78719 | $ 125,000.00 | HISKES, RACHEL JUDITH BERKAN BERKAN & MENDEZ G11 O'NEIL SAN JUAN, PR 00918-2301 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89525 | $ 125,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 272 | HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18999 | $ 9,361,362.50* | HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28369 | $ 9,361,362.50* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 273 | I.B.C., AND MARTHA CRUZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108503 | $ 150,000.00 | I.B.C, AND MARTHA CRUZ CRUZ PO BOX 9022512 SAN JUAN, PR 00902 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92546 | $ 150,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. PO BOX 7757 CAROLINA, PR 00986 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28167 | $ 100,000.00 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. PO BOX 7757 CAROLINA, PR 00986 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28787 | $ 100,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 275 INMOBILIARIA Y DESARROLLADORA PUERTO RICO VS INC. PARK ROYAL CLUB CALA 50 CLUB CALA DRIVE HUMACAO, PR 00791 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14154 | $ 322,217.49 | INMOBILIARIA Y DESARROLLADORA PUERTO RICO VS INC. PARK ROYAL CLUB CALA 50 CLUB CALA DRIVE HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21382 | $ 644,434.98 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 276 IRIZARRY ANDINO, CECILIA V. 88 HACIENDA PARQUES DE SAN LORENZO SAN LORENZO, PR 00754 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39616 | $ 56,865.72 | IRIZARRY ANDINO, CECILIA V. 88 HACIENDA PARQUE SAN LORENZO, PR 00754 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27294 | $ 56,865.72 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 277 IRIZARRY AQUINO, LESLIE PORTAL DEL SOL 115 AMANECER SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71324 | Indeterminado* | IRIZARRY AQUINO, LESLIE PORTAL DE SOL115 AMANECER SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71881 | $ 144,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 278 JACKSON NATIONAL INSURANCE COMPANY WILLIAM GAROFALO C/O SWISS RE 175 KING STREET ARMONK, NY 10504 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64497 | Indeterminado* | JACKSON NATIONAL INSURANCE COMPANY WILLIAM GAROFALO C/O SWISS RE 175 KING STREET ARMONK, NY 10504 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64607 | $ 68,492.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 279 JIMENEZ OTERO, ANGEL A. HC2 BOX 7508 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80710 | Indeterminado* | JIMENEZ OTERO, ANGEL A HC 2 BOX 7508 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73658 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 280 | JIMENEZ RODRIGUEZ, GILBERTO RAMON CALLE A D-4 REPTO. VALENCIANO JUNCOS, PR 00777 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70984 | $ 65,574.40 | JIMENEZ RODRIGUEZ, GILBERTO R REPARTO VALENCIANO CALLE A D-4 JUNCOS, PR 00777 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103625 | $ 65,474.40* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 281 | JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES EDGARDO L. RIVERA PO BOX 360764 SAN JUAN, PR 00936 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19624 | $ 2,066,448.60* | JOSE A BATLLE OJEDA H/N/C JOSE A BATLLE & ASSOCIATES EDGARDO L. RIVERA PO BOX 360764 SAN JUAN, PR 00936 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20202 | $ 2,712,923.30* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 282 | JOSE A. VAZQUEZ PADILLA POR SI Y REPRESENTANDO A MI HIJO S.J.V.C. PARECLAS SOLEDAD 1376 CALLE J MAYAGUEZ, PR00682-7659 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33218 | $ 75,000.00* | S.J.V.C. REPRESENTADO POR SUS PADRES ARISBEL CANDELARIA Y JOSA E. VAZQUEZ PADILLA ARISBEL CANDELARIA Y JOSE A. VAZQUEZ PARCELAS SOLEDAD 1376 CALLE J. MAYAGUEZ, PR00682-7659 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89325 | $ 75,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 283 | JOSE LUIS ALONSO RUIZ POR SI Y EN REPRESENTACION DE SU LUJO DIEGO S. ALONSO PO BOX 6336 MAYAGUEZ, PR00681 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28323 | $ 75,000.00 | D.S.A.A. REPRESENTADO POR SU PADRE JOSE LUIS ALONSO RUIZ PO BOX 6336 MAYAGUEZ, PR00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81305 | $ 75,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|
| 284 JOSEPH GABAI TTEE MICHELE R. GABAI TTEE U/A DTD 11/10/2006, JOSEPH AND MICHELE GABAI TRUST 256 SOUTH PALM DRIVE BEVERLY HILLS, CA 90212-3516 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1649 | $ 150,000.00* | JOSEPH GABAI TTEE MICHELE R. GABAI TTEE U/A DTD 11/10/2006, JOSEPH AND MICHELE GABAI TRUST 256 SOUTH PALM DRIVE BEVERLY HILLS, CA 90212-3516 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2570 | $ 150,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 285 JOY PUIG, MARIA I. PO BOX 106 VEGA BAJA, PR 00694 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110042 | Indeterminado* | JOY PUIG, MARIA I. PO BOX 106 VEGA BAJA, PR 00694 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104784 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 286 JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12542 | $ 40,486.75* | JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17503 | $ 40,486.75 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 287 LABOY LLAURADOR, CARMEN M. PO BOX 588 AGUIRRE, PR 00704 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45108 | Indeterminado* | LABOY LLAURADOR, CARMEN M. PO BOX 588 AGUIRRE, PR 00704 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46435 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 288 LAGUER GARCIA, ROSAURA HC 05 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52256 | $ 1,300.00 | GARCIA, ROSAURA LAGUER HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89430 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 289 | LAGUER GARCIA, ROSAURA HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59323 | Indeterminado* | GARCIA, ROSAURA LAGUER HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89430 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 290 | LAGUER GARCIA, ROSAURA HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63391 | Indeterminado* | GARCIA, ROSAURA LAGUER HC-5 BOX 54486 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89430 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 291 | LAMOURT BAEZ, ORLANDO V. HC 3 BOX 33415 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72387 | Indeterminado* | LAMOURT BAEZ, ORLANDO V. HC 3 BOX 33415 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73569 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 292 | LEBRON CRUZ, JORGE L PO BOX 1269 SAIN JUST, PR 00978 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70068 | $ 63,000.00 | LEBRON CRUZ, JORGE L PO BOX 1269 SAINT JUST, PR 00978 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73346 | $ 63,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 293 | LEE PROPERTIES, INC. C/O CHARLES L. PERKINS 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17709 | $ 746,958.30 | LEE PROPERTIES, INC C/O CHARLES L. PERKINS 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24190 | $ 746,958.30 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 294 | LEGRAND MERCADO, ZULEMA CALLE 7 E-13 URB. BERWIND ESTATES SAN JUAN, PR 00924 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21024 | $ 2,000.00 | LEGRAND MERCADO, ZULEMA CALLE 7 E-13 URB. BERWIND ESTATES SAN JUAN, PR 00924 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42171 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295 | LEIDA PAGAN TORRES, DAMEXCO, INC. ATTN: LEIDA PAGAN TORRES 67 ALHAMBRA ST. URB. SULTANA MAYAGUEZ, PR00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10282 | $ 1,151,368.40 | DAMEXCO INC. JAMES D. BAILEY, ESQ 100 BROADWAY10TH FLOOR NEW YORK, NY 10005 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33003 | $ 1,151,368.40 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296 | LEON ROSADO, PEDRO J. URB SAN MARTIN C2 D4 JUANA DIAZ, PR 00795 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94663 | Indeterminado* | LEON ROSADO, PEDRO J URB SAN MARTIN I D4 C-2 JUANA DIAZ, PR 00795-2006 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113799 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297 | LIZ CARBONELL, MAYRA #43 CALLE PASEO LOS ADOQUINES BAYAMON, PR00956 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12521 | $ 82,422.99* | CARBONELL DE JESUS, MAYRA LIZ #43 CALLE PASEO LOS ADOQUINES LOS FAROLES BAYAMON, PR00956 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26947 | $ 82,422.99* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 298 | LOPEZ ALICEA, DIMARIE #33 RES LA TORRE SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51230 | Indeterminado* | LOPEZ ALICEA, DIMARIE #33 RES LA TORRES SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142508 | $ 27,155.81* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 299 | LOPEZ CASTRO, MARIE CARMEN 224 BO. BUEN CONSEJO SAN JUAN, PR 00926 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145 | $ 28,500.00 | LOPEZ CASTRO, MARIE CARMEN 224 CALLE BUEN CONSEJO BO BUEN CONSEJO SAN JUAN, PR 00926 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85299 | $ 28,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 300 | LOPEZ LEBRON, CARMEN L ENT. SAN JOSE III CALLE II AA-5 BUZ-354 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26336 | Indeterminado* | LOPEZ LEBRON, CARMEN L EXT SAN JOSE III CALLE AA5 BUZ 354 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143331 | $ 71,443.87 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 301 | LOPEZ LEBRON, CARMEN M. PO BOX 2987 SAN GERMAN, PR 00683 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37741 | Indeterminado* | LOPEZ LEBRON, CARMEN M. PO BOX 2987 SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137573 | $ 71,379.61 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 302 | LOPEZ MENDEZ, VANESSA 474 CALLE DE DIEGO APT 59 SAN JUAN, PR 00923 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28738 | Indeterminado* | LOPEZ MENDEZ, VANESSA 474 CALLE DE DIEZ APT 59 SAN JUAN, PR 00923 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139124 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 303 | LOPEZ OCASIO, DULCILIA 142A HNOS. ORTIZ SAEZ VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107509 | Indeterminado* | LOPEZ OCASIO, DULCILIA CALLE HERMANOS ORTIZ SAEZ 142A VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66814 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 304 | LOPEZ ORTIZ, AGUSTIN URB SIERRA LINDA GG5 CALLE 9 BAYAMON, PR00957-2131 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14052 | $ 43,500.00* | LOPEZ ORTIZ, AGUSTIN URB SIERRA LINDA GG5 CALLE 9 BAYAMON, PR00957-2131 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25930 | $ 43,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 305 | LOPEZ ORTIZ, RAQUEL E MIRAMAR 621 CARIBBEAN TOWERS AVE. P. DE LEON 670 SAN JUAN, PR 00908 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7507 | Indeterminado* | LOPEZ ORTIZ, RAQUEL E. CARIBBEAN TOWERS 621 AVE. PONCE DE LEON 670 MIRAMAR, PR 00907 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55653 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 306 | LOPEZ ORTIZ, RAQUEL E 621 CARIBBEAN TOWERS AVE. PDE LEON 670 SAN JUAN, PR 00908 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7539 | Indeterminado* | LOPEZ ORTIZ, RAQUEL E. CARIBBEAN TOWERS 621 AVE. PONCE DE LEON 670 MIRAMAR, PR 00907 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55653 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 307 | LOPEZ PEREZ, OSCAR HC-04 BOX 829936 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101031 | $ 79,000.00 | LOPEZ PEREZ, OSCAR HC-04 BOX 829936 AGUAS BUENAS, PR 00703 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129167 | $ 80,098.99 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 308 | LOPEZ VIZCARRONDO, DENISE M EL MIRADOR CALLE 9 N1 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37294 | $ 5,000.00 | LOPEZ VIZCARRONDO, DENISE  M. EL MIRADOR CALLE 9 N1 SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70797 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 309 LOZADA LÓPEZ, VILMA L<br>HC-8 BOX 38853<br>CAGUAS, PR 00725-9421 | 06/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 54418 | Indeterminado* | LOZADA LOPEZ , VILMA L<br>HC-8 BOX 38853<br>CAGUAS, PR 00725-9421 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 76235 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 310 LOZANO RIVERA, ARLEEN<br>CALLE CALANDRIA 2005<br>HACIENDA EL PILAR<br>TOA ALTA, PR00953-9429 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 60537 | $ 32,300.91 | LOZANO RIVERA, ARLEEN<br>CALLE CALANDRIA 2005<br>HACIENDA EL PILAR<br>TOA ALTA, PR00953-9429 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 91948 | $ 32,300.91* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 311 LUGO GARCIA, LAURA S.<br>URB. HACIENDAS DE CARRAIZO CALLE 3 J22<br>SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 44753 | $ 725.00 | LUGO GARCIA, LAURA S.<br>URB. HACIENDAS DE CARRAÍZO CALLE 3 J22<br>SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 73814 | $ 425.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 312 LUGO RODRIGUEZ, BELINDA<br>URB HACIENDAS DE MIRAMAR 470<br>CALLE SUENO DE MAR<br>CABO ROJO, PR 00623 | 05/22/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 24698 | $ 75,000.00* | LUGO RODRIGUEZ, BELINDA T<br>URB. HACIENDAS DE MIRAMAR 470<br>CALLE SUENO DE MAR<br>CABO ROJO, PR 00623-9027 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 89623 | $ 75,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 313 M.D.B., AND JAMILLE M. RODRIGUEZ VERE<br>LBRG LAW FIRM<br>PO BOX 9022512<br>SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 77663 | $ 150,000.00 | M.D.B., AND JAMILLE RODRIGUEZ VERE<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 78090 | $ 150,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 314 MADERA DEL VALLE, CESAR F PO BOX 162 HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31497 | Indeterminado* | MADERA DEL VALLE, CESAR PO BOX 162 HORMIGUEROS, PR 00660 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33793 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 315 MALAVE VARGAS, JOSE L. URB. EL CULEBRINA CALLE CAOBA Z-2 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119592 | $ 10,000.00* | MALAVE VARGAS, JOSE L. URB. EL CULEBRINA CALLE CAOBA Z-2 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89840 | $ 15,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 316 MALDONADO BERRIOS, JANNETTE CALLE GOLONDRINA Q7  URB. ALTAGRACIA TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65107 | Indeterminado* | MALDONADO BERRIOS, JANNETTE CALLE GOLONDRINA Q7  URB ALTAGRACIA TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70370 | $ 45,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 317 MALDONADO DEL VALLE, ESTELA E. URB PASEOS REALES 10 ALMANZA SAN ANTONIO, PR 00690 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109413 | $ 40,000.00 | MALDONADO DEL VALLE, ESTELA E URB. PASEOS REALES 10 ALMANZA SAN ANTONIO, PR 00690 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110346 | $ 40,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 318 MALDONADO NAVARRO, FRANCISCO J 6166 FAULKNER CIR JACKSONVILLE, FL 32244 | 01/09/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168092 | $ 17,000.00 | MALDONADO NAVARRO, FRANCISCO J 6166 FAULNER CIR JACKSONVILLE, FL 32244 | 01/30/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168131 | $ 29,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 319 MALDONADO SANTANA, IVONNE URB CHALETS DE BAIROA 5 CALLE RUISENOR AZUL CAGUAS, PR 00727 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6858 | $ 4,171.00 | MALDONADO SANTANA, IVONNE URB CHALETS DE BAIROA 5 CALLE RUISENOR AZUL CAGUAS, PR 00727 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6908 | $ 4,171.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 320 MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY ATTN: JOSE A. SANCHEZ GIRONA 166 AVENIDA DE LA CONSTITUCIÓN SAN JUAN, PR 00901 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24257 | $ 1,010,360.27 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY JOSE A.SANCHEX GIRONA 166 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35822 | $ 1,316,786.04 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 321 MARRERO QUINTERO, JAYNE P.O. BOX 278 DORADO, PR 00646 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50456 | Indeterminado* | MARRERO QUINTERO, JAYNE P.O. BOX 278 DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54706 | $ 40,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 322 MARRERO RAMOS, JUAN J URBANIZACIÓN CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73307 | Indeterminado* | MARRERO RAMOS, JUAN J. URBANIZACION CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61034 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 323 | MARTINEZ CHAULIZANT, RICARDO URB. SANTA MARIA CASA C-4 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80655 | $ 225.00 | CHAULIZANT, RICARDO URB ESTANCIAS SANTA MARIA CASA C 4 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91741 | $ 2,700.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 324 | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 413 | $ 500,000.00* | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16430 | $ 500,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 325 | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 417 | $ 500,000.00* | MARTINEZ DE PABLO, DEIANEIRA GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16430 | $ 500,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 326 | MARTINEZ GARCIA, IRIS L. CALLE MARTE #78 BARRIADA SANDIN VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48540 | $ 8,640.00 | MARTINEZ GARCIA, IRIS L. CALLE MARTE #78 BARRIADA SANDIN VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70819 | $ 8,640.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 327 | MARTINEZ HERNANDEZ, BLANCA IRIS CARRETERA 936 BARRIO RIO LAJAS DORADO, PR 00946 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52328 | Indeterminado* | MARTINEZ HERNANDEZ, BLANCA I. APARTADO1504 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56605 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 328 MARTINEZ HERNANDEZ, BLANCA IRIS CARRETERA 936 BARRIO RIO LAJAS DORADO, PR 00946 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52410 | Indeterminado* | MARTINEZ HERNANDEZ, BLANCA IRIS APARTADAO1504 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56507 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 329 MARTINEZ ORTIZ, YASMKIN PO BOX 1269 SAINT JUST, PR 00978 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63089 | $ 58,000.00 | MARTINEZ ORTIZ, YASMIN PO BOX 1269 SAINT JUST, PR 00978 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63145 | $ 58,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 330 MARTINEZ RIVAS, ADA J P.O.BOX 772 ARROYO, PR 00714 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20871 | Indeterminado* | MARTINEZ RIVAS, ADA J PO BOX 772 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130770 | $ 30,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 331 MARTINEZ TEJERO, ZULEMMA 2635 CALLE TETUAN VILLA DEL CARMEN PONCE, PR 00716 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67556 | $ 8,000.00 | MARTINEZ TEJERO, ZULEMMA 2635 CALLE TETUAN URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71757 | $ 8,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 332 MARTIR ROSA, NILSA URBANIZACION OLIVENCIA CALLE JULIA RUIZ #2 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60507 | $ 1,300.00 | MARTIR ROSA, NILSA URB. OLIVENCIA CALLE JULIA RUIZ #2 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72217 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 333 | MARTIR ROSA, NILSA URBANIZACION OLIVENCIA CALLE JULIA RUIZ # 2 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62279 | Indeterminado* | MARTIR ROSA, NILSA URB. OLIVENCIA CALLE JULIA RUIZ #2 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72217 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 334 | MARTIR SOTO, ISAIAS F 5 GG8 VILLA FONTERA CAROLINA, PR 00983 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17768 | $ 0.00 | MARTIR SOTO, ISAIAS F PARQUE SAN JUAN 5GG8 VILLA FONTANO P.R. CAROLINA, PR 00983 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112851 | $ 0.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 335 | MAS CRUZ, MIGDALIA URB. MONTE BELLO CALLE PETIRROJO 772 DORADO, PR 00946 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54636 | Indeterminado* | CRUZ, MIGDALIA MAS URB. MONTE BELLO CALLE PETIRROJO 772 DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47681 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 336 | MATIAS ROVIRA, MARIA HC-2 BOX 12122 MOCA, PR 00636 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70555 | $ 10,000.00 | MATIAS ROVIRA, MARIA HC-02 BOX 12122 MOCA, PR 00636 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81485 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 337 | MATOS MALDONADO, IVAN E. VILLA CLEMENTINO J13 BILBAO GUAYNABO, PR 00936 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83415 | Indeterminado* | MATOS MALDONADO, IVAN E J13 BILBAO VILLA CLEMENTINA GUAYNABO, PR 00936 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147861 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 338 | MATOS MALDONADO, IVÁN E. CALLE BILBAO J 13 VILLA CLEMENTINA GUAYNABO, PR 00969 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55716 | $ 150,000.00 | MATOS MALDONADO, IVÁN E. CALLE BILBAO J13 VILLA CLEMENTINA GUAYNABO, PR 00969 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75445 | $ 75,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 339 | MATOS SANTOS, MYRIAM I URB BUENAVENTURA 1111 MAGNOLIA MAYAGUEZ, PR00690 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30930 | $ 75,000.00* | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS MIRIAM I. MATOS URB. BUENAVENTURA MAGNOLIA #111 MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82264 | $ 75,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 340 | MAUNEZ DIAS, TOMAS PO BOX 787 NAGUABO, PR 00718 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73848 | $ 38,371.64 | MAUNEZ DIAZ, TOMAS URB. DIPLO CALLE 3 L-16 POB 787 NAGUABO, PR 00718-0787 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75983 | $ 39,271.64 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 341 | MCCANN ERICKSON CORPORATION, SA COLÓN SANTANA & ASOC. 315 COLL & TOSTE UR. BALDRICH SAN JUAN, PR 00918 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56253 | $ 96,267.22 | MCCANN ERICKSON CORPORATION, SA COLÓN SANTANA & ASOC. 315 COLL & TOSTE URB. BALDRICH SAN JUAN, PR 00918 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53762 | $ 96,267.22* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 342 MEDICOOP PO BOX 194450 SAN JUAN, PR 00919 | 02/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 494 | $ 10,170,699.64 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30289 | $ 10,170,699.64 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 343 MEDICOOP PO BOX 194450 SAN JUAN, PR 00919 | 02/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 500 | $ 10,170,699.64 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESSIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30289 | $ 10,170,699.64 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 344 MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD ATTN: ORLANDO RAMOS-MALAVE PO BOX 194450 SAN JUAN, PR 00919-4450 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18991 | $ 10,170,699.64 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30289 | $ 10,170,699.64 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 345 | MEDINA FIGUEROA, JULIO, POR SI Y EN REPRESENTACION DE NAOMI MAYSONET #488 CALLE JUAN RODNOGOEZ BO. EL MANI MAYAGUEZ, PR00680 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27901 | $ 75,000.00* | N.S.M.M. REPRESENTADA POR SUS TUTORES JULIO MEDINA FIGUEROA Y MIRTA MENDEZ HERNANDEZ 448 CALLE JUAN RODRIGUEZ BO. EL MANI MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78355 | $ 75,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 346 | MELENDEZ AMADOR, PETRA E-17 CALLE LAUEL COLINAS DE GUAYNABO, PR 00970 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141555 | Indeterminado* | MELENDEZ AMADOR, PETRA E 17 CALLE LAUREL COLINAS DE APARTADO 782 GUAYNABO, PR 00970 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155047 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 347 | MELÉNDEZ PÉREZ, JUAN A. JOSEY ANN RODRÍGUEZ TORRES PMB 504 609 AVENIDA TITO CASTRO SUITE 102 PONCE, PR 00716-0211 | 04/11/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168438 | $ 1,000.00* | MELÉNDEZ PÉREZ, JUAN A. JOSEY ANN RODRÍGUEZ TORRES PMB 504 609 AVENIDA TITO CASTRO SUITE 102 PONCE, PR 00716-0211 | 04/11/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168441 | $ 1,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 348 | MELENDEZ RIOS, IVETTE VILLA GRILLASCA 2007 CALLE EDUARDO CUEVAS PONCE, PR 00717-0588 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68643 | Indeterminado* | MELENDEZ RIO, IVETTE URB. VILLA GRILLASCA 2007 CALLE EDUARDO CUEVAS PONCE, PR 0017-0588 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68690 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 349 | MELENDEZ VAZQUEZ, EFRAIN EDGARDO HERNÁNDEZ CIM TOWER SUITE 612, 100 CARR 165 GUAYNABO, PR 00968 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8194 | $ 15,000.00 | MELENDEZ VAZQUEZ, EFRAIN EDGARDO HERNÁNDEZ CIM TOWER SUITE 612, 100 CARR 165 GUAYNABO, PR 00968 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8707 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 350 | MENDEZ CRUZ, RAUL LA MILAGROSA F-12 C/RUBI SABANA GRANDE, PR 00637 | 11/30/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 339 | $ 32,500.00 | MENDEZ CRUZ, RAUL URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE, PR 00637 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14069 | $ 32,500.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 351 | MENDEZ RIOS, RAFAEL HC1 BOX 4728 LARES, PR 00669-9619 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121286 | $ 5,000.00* | MENDEZ RIOS, RAFAEL HC 1 BOX 4728 LARES, PR 00669 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69697 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 352 | MERCADO PADILLA, ISABEL PO BOX 5000 #29 SAN GERMAN, PR 00683 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41202 | Indeterminado* | MERCADO PADILLA, ISABEL PO BOX 5000 #29 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126125 | $ 77,601.31 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 353 | MERCADO ROMAN, IVONNE CALLE ROBLE #220 MAGINA SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35213 | Indeterminado* | MERCADO ROMAN, IVONNE CALLE ROBLE #220 MAGINA SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124325 | $ 78,198.56 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 354 | MERCED LOPEZ, MARIA DE L. URB. CAMINO DEL MAR CALLE TERRAZA CANGREJO 5036 TOA BAJA, PR 00949 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52550 | $ 15,000.00 | MERCED LOPEZ, MARIA DE L URB.CAMINO DEL MAR CALLE TERRAZA CONGREJO # 5036 TOA BAJA, PR 00949 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56919 | $ 42,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 355 | MERGAL CARDONA , CARLOS URB LA VISTA CALLE VIA LAS ALTURAS KI0 SAN JUAN, PR 00924 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54392 | $ 6,699.00 | MERGAL CARDONA, CARLOS URB LA VISTA CALLE VIA LAS ALTURAS K-10 SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67888 | $ 6,699.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 356 | MIRANDA BERMÚDEZ, GLENDA MARIE URBANIZACIÓN VISTA DEL SOL 16 CALLE B COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56393 | $ 30,000.00 | MIRANDA BERMÚDEZ, GLENDA MARIE URBANIZACIÓN VISTA DEL SOL 16 CALLE B COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48230 | $ 16,800.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 357 | MIRANDA ROLON, LOURDES MAVILLAS HC-01 BOX 3656 COROZAL, PR 00783-9604 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35150 | $ 19,775.00* | MIRANDA ROLON , LOURDES MAVILLAS HC-01 BOX 3656 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72935 | $ 102,588.44 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 358 MIRTA MENDEZ HERNANDEZ POR SI Y EN REPRESENTACION DE NAOMI S. MAYSONET 488 CALLE JUAN RODRIGUEZ BO. EL MANI MAYAGUEZ, PR 00680 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37037 | $ 75,000.00* | N.S.M.M. REPRESENTADO POR SUS TUTORES JULIO MEDINA FIGUEROA Y MIRTA MENDEZ HERNANDEZ 448 CALLE JUAN RODRIGUEZ BO. EL MANI MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78355 | $ 75,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 359 MOCTEZUMA LEÓN, ZORAIDA URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65570 | $ 19,200.00* | MOCTEZUMA LEON, ZORAIDA URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66914 | $ 19,200.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 360 MOLANO BORRAS, MANUEL URB. CUPEY GARDENS O-15, CALLE 12 SAN JUAN, PR 00926 | 04/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6750 | $ 2,257.02* | MOLANO BORRAS, MANUEL URB CUPEY GDNS O15 CALLE 12 SAN JUAN, PR 00926-7338 | 04/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9003 | $ 29,748.24* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 361 MONTALVO ORTEGA, MARIA M. CALLE CANTERA 169 A CABO ROJO, PR 00623 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57217 | $ 7,000.00 | MONTALVO ORTEGA, MARIA M. CALLE CANTERA 169 A CABO ROJO, PR 00623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71856 | $ 14,400.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 362 MONTALVO ROJAS, CARMEN L. PO BOX 1011 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34110 | Indeterminado* | MONTALVO ROJAS, CARMEN L. PO BOX 1011 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120482 | $ 75,149.27* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 363 | MONTALVO, RICARDO J. CALLE LOGROÑO #515 MANSIONES CIUDAD GUAYNABO, PR 00966 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22049 | $ 17,042.34* | MONTALVO, RICARDO J. MANSIONES CIUDAD JARDIN NORTE CALLE LOGRONO #515 CAGUAS, PR 00727-1423 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28523 | $ 17,042.34* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 364 | MONTANEZ RIOS, JEANETTE URBANIZACION CIUDAD REAL CALLE ARAGUEZ 710 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54164 | Indeterminado* | MONTANEZ RIOS, JEANETTE URBANIZACION CIUDAD REAL CALLE ARAGUEZ 710 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37149 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 365 | MONTERO RAMOS, ORLANDO C-25 URB. MENDEZ YABUCOA, PR 00767-3907 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82235 | Indeterminado* | MONTERO RAMOS, ORLANDO C-25 URB. MENDEZ YABUCOA, PR 00767-3907 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95089 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 366 | MORALES CÁRDENAS, JASON CARRETERA 341 BUZON 5110 BARRIO MANÍ MAYAGUEZ, PR00682 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67012 | $ 52,521.62 | MORALES CARDENAS, JASON CARRETERA 341 BUZON 5110 BARRIO MANI MAYAGUEZ, PR00682 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62141 | $ 0.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 367 | MORALES LANDRAU, JOSE ALBERTO VILLA FONTANA VIA1 2 PR-519 CAROLINA, PR 00983 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147 | $ 11,109.46* | MORALES LANDRAU, JOSE A URB VILLA FONTANA VIA I 2PR-519 CAROLINA, PR 00919 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164205 | $ 15,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 368 | MORALES LEON, YOLANDA P.O. BOX 8638 PONCE, PR 00732 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45290 | $ 18,000.00 | MORALES LEÓN, YOLANDA P.O. BOX 8638 PONCE, PR 00732 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40622 | $ 18,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 369 | MORALES MARTE, MAYRA I. G-76 CALLE 6  VILLA EL ENCANTO JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102587 | Indeterminado* | MORALES MARTE, MAYRA I. G-76 CALLE 6  VILLA EL ENCANTO JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148944 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 370 | MORELL RIVERA, RENE RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35216 | Indeterminado* | MORELL RIVERA, RENE RES LA TORRE BUZON 43 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120810 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 371 | MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17323 | $ 3,500,000.00 | MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17688 | $ 3,500,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 372 | MUNOZ COLON, THERESA PO BOX 147 COTO LAUREL, PR 00780 -0147 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82283 | Indeterminado* | MUNOZ COLON, THERESA P.O.BOX 800147 COTO LAUREL, PR 00780 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126954 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 373 MUNOZ SANTOS, LUZ S HC 04 BOX 11684 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64600 | Indeterminado* | MUNOZ SANTOS, LUZ S HC 04 BOX 11684 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80080 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 374 MURRAY-SOTO, LUISA RIVER GLANCE DE CAGUAS 3 CARR 784 APT 3201 CAGUAS, PR 00727 | 11/26/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 274 | $ 1,252.24 | MURRAY-SOTO, LUISA RIVER GLANCE DE CAGUAS 3 CARR 784 APT 3201 CAGUAS, PR 00727 | 11/30/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 331 | $ 144,751.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 375 N.L.P.L, AND TAMARA LÓPEZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107395 | $ 150,000.00 | N.L.P.L., AND TAMARA LOPEZ CRUZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111650 | $ 150,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 376 NATAL, EDWIN HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38784 | $ 2,100.00 | NATAL, EDWIN HC 4 BOX 48585 AGUADILLA, PR 00603 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37767 | $ 2,100.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 377 NATER MARRERO, ABIGAIL AVENIDA ARMAIZ#38 PARCELAS AMADEO VEGA BAJA, PR 00693 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50830 | Indeterminado* | NATER MARRERO, ABIGAIL AVENIDA ARMAIZ38 PARCELAS AMADEO VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69082 | $ 40,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 378 NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 10/03/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 172 | $ 11,053.36 | NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 12/11/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 363 | $ 11,053.36 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 379 NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 450 | $ 35,323.21 | NAVARRO MIRANDA, GLADYS URB. METROPOLIS 2M-71 CALLE 56 CAROLINA, PR 00987 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7031 | $ 35,323.21 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 380 NECTAR OF THE GODS SERVICES INC. PO BOX 8116 SAN JUAN, PR 00910 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15083 | $ 14,279.00 | NECTAR OF THE GODS SERVICES, INC PO BOX 8116 SAN JUAN, PR 00910 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15085 | $ 31,073.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 381 NEGRON MARTINES, JEADY URB SYLVIA CALLE 9 A-15 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62574 | $ 39,369.81 | NEGRON MARTINES, JEADY URBANIZACION SYLVIA CALLE 9 A-15 COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83273 | $ 39,369.81 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 382 NEGRON MARTINEZ, ELIZABETH URBANIZACION ALTURAS SABANERAS C-62 SABANA GRANDE, PR 00637 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8699 | $ 52,164.00* | NEGRON MARTINEZ, ELIZABETH URB ALTURAS SABANERAS C-62 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23209 | $ 52,164.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 383 NEGRON SANTIAGO, MYRNA P.O. BOX 64 JUANA DIAZ, PR 00795 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44546 | $ 62,182.56* | NEGRON SANTIAGO, MYRNA PO BOX 64 JUANA DIAZ, PR 00795 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47795 | $ 62,182.56* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 384 | NIEVES BERRIOS, GLORIA M. NOGAL ST. #66 MONTECASINO TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54595 | Indeterminado* | NIEVES BERRIOS, GLORIA M. NOGAL ST. #66 MONTECASINO TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55556 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 385 | NIEVES GARCIA, NEREIDA 2 CALLE HORTENCIA APTO. 14-D COND. SKY TOWER II SAN JUAN, PR 00926 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49540 | $ 200,000.00 | NIEVES GARCIA, NEREIDA 2 CALLE HORTENCIA APTO. 14-D COND. SKY TOWER II SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71194 | $ 12,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 386 | NIEVES RODRIGUEZ, INES 302 STGO, ANDRADES BO. MAGUEYES PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75602 | $ 357.00 | NIEVES RODRIGUEZ, INES 302 SANTIAGO ANDRADES BO. MAGUEYES PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76542 | $ 357.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 387 | NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST C/O ARENT FOX LLP ATTN: DAVID DUBROW 1675 BROADWAY NEW YORK, NY 10019 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14597 | Indeterminado* | NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST C/O ARENT FOX LLP ATTN: DAVID L. DUBROW, ESQ. 1675 BROADWAY NEW YORK, NY 10019 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14599 | $ 3,270,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 388 | OBJIO, KATIUSCA 39 CHURCH STREET #2 MANSFIELD, MA 02048 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65587 | Indeterminado* | OBJIO, KATIUSCA 39 CHURCH STREET MANSFIELD, MA 02048 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 71128 | $ 5,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 389 | OCASIO TORO, NIDIA IRIS PO BOX 2453 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60948 | Indeterminado* | OCASIO TORO, NIDIA IRIS PO BOX 2453 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65323 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 390 | OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR00681 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18499 | $ 6,882.00 | OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR00681 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34711 | $ 6,882.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 391 | OLIVENCIA SOTO, YARITZA HC 05 BOX 56479 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88815 | $ 25,271.08 | OLIVENCIA SOTO, YARITZA HC 05 BOX 56479 SAN SEBASTIAN, PR 00685 | 07/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93683 | $ 12,635.64 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 392 | OLIVO CLAUDIO, MARIA A URB SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65947 | Indeterminado* | OLIVO CLAUDIO, MARIA A. URB. SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67988 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 393 | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTION, INC. ON BEHALF OF FUNDS AND/ OR ACCOUNTS MANAGED OR ADVISED BY THEM DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFRALIS AND FRANEL 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26695 | $ 1,978,493,689.60* | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM KRAMER LEVIN NAFTALIS AND FRANKEL LLP ATTN: DOUGLAS BUCKLEY 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 04/02/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168430 | $ 1,078,327,079.81* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 394 | ORENGO ROHENA, ROSA I. COND VILLAS DEL PARQUE ESCORIAL EDIF D APT 908 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118337 | $ 27,197.88 | ORENGO ROHENA, ROSA I. COND VILLAS DEL PARQUE ESCORIAL EDIF D APT 908 CAROLINA, PR 00987 | 12/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167999 | $ 337,882.97 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 395 | ORSINI, AIDA MARTINEZ LUIS R. LUGO EMANUELLI PO BOX 34 FAJARDO, PR 00738 | 08/30/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97 | $ 110,461.48* | CORTES IRIZARRY, CARLOS C/O LUGO EMANUELLI LAW OFFICES ATTN: LUIS R. LUGO EMANUELLI, ATTORNEY AT LAW PO BOX 34 FAJARDO, PR 00738 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101510 | $ 150,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 396 | ORTIZ BENITEZ, VELIA HILL BROTHERS 344 A CALLE 1 SAN JUAN, PR 00924 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4842 | Indeterminado* | ORTIZ BENITEZ, VELIA #344-A CALLE #1 PARCELAS HILL BROTHERS - SUR SAN JUAN, PR 00924 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158773 | $ 10,800.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 397 | ORTIZ RAMOS, MARIA I 112 CALLE SAN BRUNO URB. SAN AGUSTIN VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53396 | Indeterminado* | ORTIZ RAMOS, MARIA I BO RIO ABAJO 5745 CALLE ORTIZ VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69291 | $ 86,898.90 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 398 | OSBA MANAGEMENT CORP PO BOX 337 VEGA BAJA, PR 00694-0337 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24026 | $ 22,289.51 | OSBA MANAGEMENT CORPORATION BOX 337 VEGA BAJA, PR 00694 | 02/12/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168150 | $ 3,520.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 399 | OTERO COLON, EMMA R URB.LOS LLANOS CALLE HUCAR #33 CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53146 | Indeterminado* | OTERO COLON, EMMA R URB. LOS LLANOS CALLE HUCAR #33 CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44503 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 400 | PABON SANTIAGO, JORGE LUIS URB. JESUS M LAGO E-14 C/ JESUS T MARTINEZ UTUADO, PR 00641 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15495 | $ 17,500.00 | PABON SANTIAGO, JORGE URB JESUS M LAGO E14 URB JESUS M LAGO UTUADO, PR 00641-2431 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15406 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 401 PACHECO ORENGO, ROBUAN PO BOX 1078 PENUELAS, PR 00624 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48889 | Indeterminado* | PACHECO ORENGO, ROBUAN PO BOX 1078 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155624 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 402 PACHECO PONS, MAYRA URB: BRISAS DE LAUREL CALLE DIAMANTE #447 COTO LAUREL, PR 00780 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15340 | $ 12,000.00 | PACHECO PONS, MAYRA PO BOX 800923 COTO LAUREL, PR 00780 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16967 | $ 12,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 403 PADILLA, CLARIBEL RAMOS 7375 CALLE CAMELIA SABANA SECA, PR 00952 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108 | $ 9,147.39* | RAMOS PADILLA, CLARIBEL 7375 CALLE CAMELIA SABANA SECA, PR 00952 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90347 | $ 10,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 404 PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678-7331 | 01/05/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168075 | Indeterminado* | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 02/07/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168144 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 405 PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/05/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168076 | Indeterminado* | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 02/07/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168147 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 406 | PADIN- RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126664 | Indeterminado* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168057 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 407 | PADIN RODRIGUEZ, MARIA M PO BOX 976 HATILLO, PR 00659 | 03/17/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168229 | Indeterminado* | PADIN RODRIGUEZ, MARIA M PO BOX 976 HATILLO, PR 00659 | 03/20/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168231 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 408 | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118584 | Indeterminado* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168059 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 409 | PADIN-RODRIGUEZ, JOSE M. 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121571 | Indeterminado* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168058 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 410 | PADIN-RODRIGUEZ, JOSE M. 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132073 | Indeterminado* | PADIN-RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBRADILLAS, PR 00678 | 01/03/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168055 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 411 | PAGAN LUGO, LOURDES 19 RAFAEL D. MILAN SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34494 | Indeterminado* | PAGAN LUGO, LOURDES HC-10 BOX 6619 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132084 | $ 78,025.05 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 412 | PAGAN MARTINEZ, NILDA PO BOX 94 CALLE JUAN SAN ANTO 221 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157065 | Indeterminado* | PAGAN MARTINEZ, NILDA REGISTRO DEMOGRAFICO MOCA PO BOX 94 MOCA, PR 00676-0094 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149026 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 413 | PAGAN RESTO, FRANCES D. QUINTAS DE CIALES 3 CALLE ELISEO COLON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54050 | $ 35,904.67 | PAGAN RESTO, FRANCES D. QUINTAS DE CIALES 3 CALLE ELISEO COLON CIALES, PR 00638 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56443 | $ 35,904.67 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 414 | PAPERMAN CEREZO, DENISE B. URBANIZACION VICTORIA 2 CALLE VIOLETA AGUADILLA, PR 00603 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37576 | $ 25,000.00* | PAPERMAN CEREZO, DENISE B. URBANIZACIÓN VICTORIA 2 CALLE VIOLETA AGUADILLA, PR 00603 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65461 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 415 | PENA MATOS, ANALINA PARCELA RAMON T COLON C#2 CASA 24A TRUJILLO ALTO, PR 00976 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125457 | Indeterminado* | PENA MATOS, ANALINA M P.O. BOX 984 SAN JUAN, PR 00978 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86489 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 416 | PEÑA MORALES, YOLANDA IVETTE MONTESORIA #1 CALLE RIO PIEDRAS #32 AGUIRRE, PR 00704 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38345 | $ 11,754.00 | PEÑA MORALES, YOLANDA IVETTE MONTESORIA #1 CALLE RIO PIEDRAS #32 AGURRE, PR 00704 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38767 | $ 18,574.70* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 417 | PENA RIVERA, ALBA J COND BOSQUE DEL RIO APT 12 410 CARR 876 TRUJILLO ALTO, PR 00976 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100 | $ 17,875.75* | PENA RIVERA, ALBA J 410 CARR 876 APARTADO 12 TRUJILLO ALTO, PR 00976 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103134 | $ 17,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 418 | PEÑA SAEZ, LAURA E HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73268 | Indeterminado* | PEÑA SAEZ, LAURA E. HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83179 | $ 15,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 419 | PEÑA SÁEZ, LAURA E. HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72466 | Indeterminado* | PEÑA SAEZ, LAURA E. HC 7 BUZON 75362 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83179 | $ 15,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 420 | PERALTA CIVIDANES, VALERIE VILLAS EL DIAMANTINO C-35 CAROLINA, PR 00987 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42653 | Indeterminado* | PERALTA CIVIDANES, VALERIE VILLAS EL DIAMANTINO C-35 CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53452 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 421 | PERDOMO WESTERBAND, ISTBAN OMAR ST. 61 AR 23 REXVILLE BAYAMON, PR00957 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53629 | $ 5,000.00 | PERDOMO WESTERBAND, ISTBAN OMAR ST. 61 AR 23 REXVILLE BAYAMON, PR00957 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55328 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 422 | PEREZ BUTLER, YANIRA CONDOMINIO BALMORAL #110 CALLE DEL PARQUE APARTAMENTO7E SAN JUAN, PR 00907 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66796 | $ 6,345.00* | PEREZ BUTLER, YANIRA PO BOX 626 QUEBRADILLAS, PR 00678 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77065 | $ 6,345.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 423 | PEREZ FELICIANO, YOMARA 5510 64TH AVENUE APART.203 KENOSHA, WI 53144 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89964 | $ 4,400.00 | PEREZ FELICIANO, YOMARA 5510 64TH AVE.APT203 KENOSHA, WI 53144 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99463 | $ 4,400.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 424 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO. CRUCES AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55113 | $ 30,493.00 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO CRUCES AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55300 | $ 30,493.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 425 | PEREZ GUILLERMETY, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67255 | $ 45,000.00* | PEREZ GUILLERMETY, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 39520 | $ 45,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 426 PEREZ MARTINEZ, KELLY LCDO JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER TORRE SURE PISO 10. OFICINA 1005 SAN JUAN, PR 00918 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27259 | $ 250,000.00* | PEREZ MARTINEZ, KELLY JORGE IZQUIERDO SAN MIGUEL CAPITAL CENTER TORRE SUR PISO 10 239 ARTERIAL HOSTOS STE 1005 SAN JUAN, PR 00991-0918 | 10/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167867 | $ 250,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 427 PERKINS SR., CHARLES L 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13191 | $ 214,758.39 | PERKINS, SR., CHARLES L. 904 HILLWOOD AVE. FALLS CHURCH, VA 22042 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23473 | $ 214,758.39 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 428 PERUCHETT LEBRON, RUBEN MARIBEL GARCIA AYALA, ATTORNEY URB. CAMINO DE LA PRINCESA 77 CALLE AURORA 4 GUAYAMA, PR00784-7619 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2287 | $ 150,000.00* | PERUCHETT LEBRON, RUBEN MARIBEL GARCIA AYALA, ATTORNEY URB. CAMINO DE LA PRINCESA 77 CALLE AURORA GUAYAMA, PR00784-7619 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1648 | $ 150,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 429 PINTADO ALICEA, ANGEL A. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40380 | $ 150,000.00 | PINTADO ALICEA, ANGEL L. C/O ARNALDO H. ELIAS AGENTE AUTORIZADO PO BOX 191841 SAN JUAN, PR 00919 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49872 | $ 150,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 430 PINTADO ESCUDERO, LUIS A. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45106 | $ 150,000.00* | PINTADO ESCUDERO, LUIS A. ATTN: ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49519 | $ 150,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 431 PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111741 | $ 24,810.24* | PINTO GONZALEZ, ALFREDO 303 CALLEBERCDA DEL PRADO URB LSARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118936 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 432 PLAYA INDIA SE 2019 ALBIZU CAMPOS AGUEDILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30171 | $ 100,000.00 | PLAYA INDIA SE 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41258 | $ 100,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 433 POLLARD, PAUL DAVID 11713 E. 119TH ST. N. COLLINSVILLE, OK 74021 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13188 | $ 40,000.00 | POLLARD, PAUL DAVID 11713 E. 119TH ST. N. COLLINSVILLE, OK 74021 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17715 | $ 40,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 434 PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 10/05/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163 | $ 31,840.00 | PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 02/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 468 | $ 31,840.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 435 PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 12/11/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 364 | $ 31,840.00 | PREFERRED HEALTH, INC. EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 02/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 468 | $ 31,840.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 436 PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15744 | $ 28,000,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51013 | $ 28,000,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 437 PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY C/O DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC PMB 443 SUITE 112 100 GRAND PASEOS BLVD. SAN JUAN, PR 00926-5902 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105924 | $ 1,660,860.01 | PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY C/O DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC PMB 443, SUITE 112 100 GRAND PASEOS BLVD. SAN JUAN, PR 00926-5902 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75743 | $ 1,660,860.01 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 438 QUINONES BERMUDEZ, ANA M. 3F-1 CALLE 30 TERRAZAS DEL TOA TOA ALTA, PR00953 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48876 | $ 10,000.00* | QUINONES BERMUDEZ, ANA  M. 3F-1 CALLE 3 TERRAZAS DEL TOA TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54147 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 439 QUINONES DELGADO, MARIA DOLORIS AA-12 C/ GUARIONEX URB. PARQUES DEL MONTE CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109548 | Indeterminado* | QUINONES DELGADO, MARIA DOLORES AA-12 C/ GUARIONEX URB. PARQUES DEL MONTE CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89625 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 440 QUIÑONES FERRER, ILEANA RR 01 BUZON 6286 MARICAO, PR 00606 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58085 | $ 34,800.00* | QUINONES FERRER, ILEANA RR 01 BUZON 6286 MARICAO, PR 00606 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162411 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 441 QUIÑONES MARIO, JOSÉ E. URB. METROPOLIS CALLE #13 J-10 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75095 | $ 25,825.78 | QUIÑONES MARIO, JOSÉ E. URB. METROPOLIS CALLE #13 J-10 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75229 | $ 25,825.78 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 442 QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL CALLE FLAMBOYAN #1053 COTO LAUREL, PR 00780 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93347 | Indeterminado* | QUIÑONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYÁN COTO LAUREL, PR 00780 -2242 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42856 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 443 QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95871 | Indeterminado* | QUINONES PADILLA, LORRAINE URB. BRISA DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52271 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 444 | QUINONES RODRIGUEZ, RAMIRO CARACOLES 2 # 658 RR. 2 BOX 601 PEÑUELAS, PR 00624 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7874 | $ 30,000.00 | QUINONES RODRIGUEZ, RAMIRO RR. 2 BOX 601 CARACOLES 2 # 658 PENUELAS, PR 00624 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46496 | $ 50,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 445 | QUINONES SULE, CARLOS R 3507 LINARES ST. URB. VALLE DE ANDALUCÍA PONCE, PR 00728-3132 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35927 | Indeterminado* | QUINONES SULE, CARLOS R. 3507 CALLE LINARES URB. VALLE DE ANDALUCÍA PONCE, PR 00728-3132 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38213 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 446 | QUINTANA RUIZ, YEZENIA HC 02 BOX 21905 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62257 | $ 45,000.00 | QUINTANA RUIZ, YEZENIA HC 02 BOX 21905 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62325 | $ 45,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 447 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40187 | $ 180,000.00 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42832 | $ 180,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 448 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50731 | $ 125,000.00 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42828 | $ 125,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 449 | RAFAEL G. VARGAS, REPRESENTADO POR SU MADRE ELIZABETH VALLE APARTADO1274 SAN GERMAN, PR 00683 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19985 | $ 75,000.00* | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE APARTADO1274 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83669 | $ 75,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 450 | RAFAEL ROIG Y ASOCIADOS PMB 538 138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926-6023 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14164 | $ 9,600.00 | RAFAEL ROIG Y ASOCIADOS' INGENIEROS GERENTES DE CONST.CSP AVENIDA WISTON CHURCHILL MSC 538 SAN JUAN, PR 00926-6023 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15021 | $ 39,596.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 451 | RAFOLS, LADY DE LOS A 164 CALLE CEDRO URB LOS ROBLES MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72236 | $ 10,800.00* | RAFOLS, LADY 164 CALLE CEDRO URB LOS ROBLES MOCA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82397 | $ 10,800.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 452 | RAMIREZ SALGADO, AIDA 940 MCINNIS CT KISSIMMEE, FL 34744-8519 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53595 | $ 3,900.00* | RAMIREZ SALGADO, AIDA L. 940 MC. INNIS CT KISSIMMEE, FL 34744 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70903 | $ 3,900.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 453 | RAMIREZ SIERRA, LINDA CALLE 6 I- 22 ESTANCIAS DE CERRO GORDO BAYAMON, PR00957 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44993 | $ 81,742.64 | RAMIREZ SIERRA, LINDA CALLE 6 I-22 ESTANCIAS DE CERRO GORDO BAYAMON, PR00957 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56216 | $ 81,742.64 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 454 RAMIREZ SOTO, RAFAEL HC03 BOX 34848 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70259 | Indeterminado* | RAMIREZ SOTO, RAFAEL HC03 BOX. 34848 SAN SEBASTIÁN, PR 00685 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43270 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 455 RAMOS CAMACHO, RAMON PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34141 | $ 60,000.00* | CAMACHO, RAMON RAMOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 37934 | $ 60,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 456 RAMOS DELGADO, MERALYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47204 | $ 18,000.00* | RAMOS DELGADO, MERALYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 38464 | $ 18,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 457 RAMOS LUGO, GLENN A CHRISTIE E. RIVERA RIVERA PO BOX 1188 COAMO, PR 00769 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29616 | $ 150,000.00* | RAMOS LUGO, GLENN A. CHRISTIE E. RIVERA RIVERA PO BOX 1188 COAMO, PR 00769 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29672 | $ 150,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 458 RAMOS MENDEZ, DORIS M. P O BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87541 | $ 19,200.00 | RAMOS MENDEZ, DORIS M. P O BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89926 | $ 19,200.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 459 RAMOS RODRIGUEZ, MAYRA GLASGOW 1830, APTO. 201 URB. COLLEGE PARK SAN JUAN, PR 00921-4845 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119255 | $ 86,000.00 | RAMOS RODRIGUEZ, MAYRA CALLE GLASGOW #1830 APTO # 201 URB. COLLEGE PARK SAN JUAN, PR 00921-4845 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68656 | $ 86,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 460 RAMOS TORRES, JOSE LUIS FRANCIS & GUEITS LAW OFFICES PO BOX 267 CAGUAS, PR 00726 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14190 | $ 25,000.00 | RAMOS TORRES, JOSE LUIS FRANCIS & GUEITS LAW OFFICE PO BOX 267 CAGUAS, PR 00726 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11441 | $ 25,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 461 REYES MORALES, PEDRO PO BOX 4244 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130344 | $ 649.00 | REYES MORALES, PEDRO G. PO. BOX. 4244 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96788 | $ 649.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 462 REYES SUEREZ, IRIS YOLANDA 5K 10 5 EXT. 8 URB MONTE BRISAS FAJARDO, PR 00738 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92913 | Indeterminado* | REYES SUAREZ, IRIS  Y 5K-105 EXT 8 URB MONTE BRISES FAJARDO, PR 00738 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142590 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 463 RIOS ARROYO, MARIA VICTORIA HC 11 BOX 48950 CAGUAS, PR 00725-9028 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108765 | $ 17,400.00 | RIOS ARROYO, MARIA VICTORIA HC-11 BOX 48950 CAGUAS, PR 00725-9028 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109767 | $ 17,400.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 464 | RIOS CY, HERIBERTO PO BOX 752 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147719 | Indeterminado* | RIOS CY, HERIBERTO PO BOX 752 JUANA DIAZ, PR 00795 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164950 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 465 | RÍOS PÉREZ, MAYRA ENID APARTADO391 AGUIRRE, PR 00704 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52595 | Indeterminado* | RÍOS PÉREZ, MAYRA E. APARTADO391 AGUIRRE, PR 00704 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56537 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 466 | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22186 | $ 100,000.00* | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145761 | $ 80,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 467 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38210 | $ 1,200.00 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78839 | $ 1,200.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 468 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51973 | $ 1,200.00 | RIOS TORRES, IVONNE M 2B2 CALLE 54 JARDINES DEL CARIBE PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78839 | $ 1,200.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 469 | RIVAS OLIVERAS, MAGDA L CALLE 19 P-30 URB. EL CORTIJO BAYAMÓN, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66778 | $ 40,706.21 | RIVAS OLIVERAS, MAGDA L. CALLE 19 P-30 URB. EL CORTIJO BAYAMÓN, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84908 | $ 40,706.21 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 470 | RIVAS OLIVERAS, MAGDA L URB. EL CORTIJO CALLE 19 P-30 BAYAMÓN, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73296 | Indeterminado* | RIVAS OLIVERAS, MAGDA L. URB. EL CORTIJO CALLE 19 P-30 BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84536 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 471 | RIVERA ARROYO, VIVIAN 1P18 CALLE 9 TOA ALTA, PR00953 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101063 | $ 30,000.00* | RIVERA ARROYO , VIVIAN IP 18 CALLE 9 TOA ALTA, PR00953 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 126276 | $ 30,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 472 | RIVERA CALIZ, RAMON E URB LOS CAOBOS 2323 CALLE TABONUCO PONCE, PR 00716 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76399 | Indeterminado* | RIVERA CÁLIZ, RAMÓN E. URBANIZACIÓN LOS CAOBOS 2323 CALLE TABONUCO PONCE, PR 00716-2712 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84751 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 473 | RIVERA COLLAZO, HAYDEE PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47331 | $ 75,000.00* | COLLAZO, HAYDEE RIVERA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 37879 | $ 72,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 474 | RIVERA CONCEPCION, ANA P 27 CALLE SUR VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61663 | Indeterminado* | RIVERA CONCEPCION, ANA P 27 CALLE SUR VEGA ALTA, PR00692 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75759 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 475 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120533 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 02/25/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168194 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 476 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122540 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 02/25/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168194 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 477 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128215 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 02/25/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168194 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 478 | RIVERA CRUZ, VILMA E. BOX 141016 ARECIBO, PR 00614 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30492 | $ 13,000.00* | RIVERA CRUZ, VILMA E. BOX 141016 ARECIBO, PR 00614 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70771 | $ 13,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Octava Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 479 | RIVERA DIAZ, MARILYN URB BAIROA CD4 CALLE 4 CAGUAS, PR 00725 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44055 | $ 49,377.12* | RIVERA DIAZ, MARILYN URB BAIROA CD4 CALLE 4 CAGUAS, PR 00725 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44231 | $ 99,744.12* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 480 | RIVERA FIGUEROA, ROBERTO URBANIZACION VERDUM CALLE GRANADA BUZON 718 HORMIGUEROS, PR 00660 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13584 | $ 28,412.22 | RIVERA FIGUEROA, ROBERTO BZN.718 GRANADA VIEDUM 2 HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33763 | $ 28,412.22 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 481 | RIVERA GOMEZ, NORA I 3318 CALLE JAEN URB. VALLE DE ANDALUCIA PONCE, PR 00728-3128 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39144 | Indeterminado* | RIVERA GÓMEZ, NORA I. 3318 CALLE JAEN URB. VALLE DE ANDALUCIA PONCE, PR 00728-3128 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38322 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 482 | RIVERA RODRIGUEZ, MIRIAM PO BOX 1367 TRUJILLO ALTO, PR 00977 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31538 | Indeterminado* | RIVERA RODRIGUEZ, MIRIAM R PO BOX 1367 TRUJILLO ALTO, PR 00977 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129158 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 483 | RIVERA RODRIGUEZ, MIRIAM R PO BOX 1367 TRUJILLO ALTO, PR 00977 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31092 | Indeterminado* | RIVERA RODRIGUEZ, MIRIAM R P O BOX 1367 TRUJILLO ALTO, PR 00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101906 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 484 | RIVERA RODRIGUEZ, MIRIAM R. P.O. BOX 1367 TRUJILLO ALTO, PR 00977 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69493 | Indeterminado* | RIVERA RODRIGUEZ, MIRIAM  R. P.O.BOX 1367 TRUJILLO ALTO, PR 00977 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52554 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485 | RIVERA SANCHEZ, MARIA I PO BOX 55008 BAYAMON, PR00960-4008 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6963 | $ 108,031.25 | RIVERA SANCHEZ, MARAI I PO BOX 55008 BAYAMON, PR00960-4008 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8410 | $ 125,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 486 | RIVERA SANTIAGO, AMPARO URB. SAN JOSE E-18 AIBONITO, PR 00705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58336 | Indeterminado* | RIVERA SANTIAGO, AMPARO URB. SAN JOSE E-18 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62624 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487 | RIVERA SERRANO, JUAN R. BE-18 25A URB. BAIROA CAGUAS, PR 00725 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92471 | $ 4,500.00 | RIVERA SERRANO, JUAN RAMON BE - 18 C/25A URB. BAIROA CAYUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141092 | $ 4,500.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488 | RIVERA SIACA, LUIS A CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37476 | $ 48,984.72 | RIVERA SIACA, LUIS A. CHARLES A CUPRILL P.S.C. LAW OFFICES 356 FORALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48953 | $ 48,948.72 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 489 | RIVERA SIACA, LUIS A. CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29200 | $ 455,433.24 | RIVERA SIACA, LUIS  A. CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58318 | $ 455,433.24 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 490 | RIVERA SIACA, LUIS A. CHARLES A CUPERILL P.S.C. LAW OFFICES 356 FORTALEZA STREET 2 FLOOR SAN JUAN, PR 00901 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39323 | $ 948,402.01 | RIVERA SIACA,  LUIS A. CHARLES A. CUPRILL P.S.C LAW OFFICES 356 FORTALEZA STREET 2ND FLOOR SAN JUAN, PR 00901 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50044 | $ 948,402.01 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 491 | RIVERA TORRES, JESUS HC-01 BOX 15695 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71968 | Indeterminado* | RIVERA TORRES, JESUS HC-01 BOX 15695 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157632 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 492 | RIVERA TORRES, MAYRALEE PO BOX 1172 OROCOVIS, PR 00720 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11080 | Indeterminado* | RIVERA TORRES, MAYRALEE PO BOX 1172 OROCOVIS, PR 00720 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24594 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 493 | RIVERA, MIRNA ROSA URB DOS PINOS TOWNHOUSE CALLE 1 C1 SAN JUAN, PR 00923 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109 | $ 11,270.45* | RIVERA, MIRNA ROSA URB DOS PINOS TOWNHOUSE C1 CALLE 1 SAN JUAN, PR 00923 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119389 | $ 40,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 494 | ROBLES ALVAREZ, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52325 | $ 18,000.00* | ROBLES ALVAREZ, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 38473 | $ 18,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 495 | ROBLES RIVERA, MARIA L. RR-8 BOX 2197 BAYAMON, PR 00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130867 | $ 20,000.00 | ROBLES RIVERA, MARIA L RR-8 BOX 2197 BOYAMON, PR 00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107465 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 496 | RODRIGUEZ BRUNO , JANET URBANIZACION LAS COLINAS CALLE 3 BUZON 131 VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65563 | Indeterminado* | RODRIGUEZ BRUNO, JANET URBANIZACION LAS COLINAS CALLE 3 BUZON 131 VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39523 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 497 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9881 | $ 71,967.06 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13342 | $ 75,535.30* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 498 | RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76444 | $ 1,000.00* | RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74142 | $ 1,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Octava Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 499 | RODRIGUEZ DESSUS , SOL  A. CALLE RINCON #15 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92416 | $ 3,480.00* | RODRIGUEZ DESSUS, SOL A 15 CALLE RINCON JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124439 | $ 3,480.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 500 | RODRIGUEZ DESSUS, LUIS F. CALLE TOBONUCO #2843 URB. LOS CAOBOS PONCE, PR 00716 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94540 | $ 4,000.00* | RODRIGUEZ DESSUS , LUIS F. #2843 C/TABONUCO URB. LOS CABOS PONCE, PR 00716 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124425 | $ 4,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |