## <u>ANEXO A</u>

**Lista de Reclamaciones sujetas a la Cuadragésima Novena Objeción Colectiva**

Cuadragésima Novena Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 RODRIGUEZ GONZALEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32890 | $ 18,000.00* | RODRIGUEZ GONZALEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 40857 | $ 18,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 2 RODRIGUEZ MEJIAS, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47282 | $ 30,000.00* | RODRIGUEZ MEJIAS, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 36507 | $ 30,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 3 RODRIGUEZ ORTIZ, ANGELI ARNALDO H. ELIAS, AGENT AUTORIZADO PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71922 | $ 150,000.00* | RODRIGUEZ ORTIZ, ANGELI ARNALDO H. ELIAS P.O. BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73750 | $ 150,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 4 RODRIGUEZ PAGAN, DOMINGO HC-6 BOX 10430 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116208 | Indeterminado* | RODRIGUEZ PAGAN, DOMINGO HC 6 BOX 10430 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117747 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 5 RODRIGUEZ PEREZ, SANDRA GARDENIA 4013 URB. BUENAVENTURA MAYAGUEZ, PR00682 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41250 | Indeterminado* | RODRIGUEZ PEREZ, SANDRA URB BUENAVENTURA 4013 CALLE GARDENIA MAYAGUEZ, PR00682 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149688 | $ 10,800.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 | RODRIGUEZ RAMIREZ, ANGEL<br>HC 3 BOX 17365<br>LAJAS, PR 00667 | 04/24/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 6876 | $ 1,572.00 | RODRIGUEZ RAMIREZ, ANGEL<br>HC 3 BOX 17365<br>LAJAS, PR 00667 | 04/24/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 6975 | $ 1,572.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 7 | RODRIGUEZ RAMOS, RAMONITA<br>CALLE RIO HUMACAO A-H-38<br>RIO HONDO BAYAMON, PR 00961 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 89633 | Indeterminado* | RODRIGUEZ RAMOS, RAMONITA<br>CALLE RIO HUMACAO AH-38 RIO HONDO BAYAMON, PR00961 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 118343 | $ 60,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 8 | RODRIGUEZ RIO , ANA DELIS<br>BE-18 C/25 A URB. BAIROA<br>CAGUAS, PR 00725 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 71728 | $ 5,000.00* | RODRIGUEZ RIOS, ANA DELIS<br>BE-18 CALLE 25A URB. BAIROA<br>CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 145154 | $ 5,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 9 | RODRIGUEZ RIVERA, LUIS MODESTO<br>CALLE SALVADOR BRAU #52<br>CAYEY, PR00736 | 04/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 9512 | $ 100,000.00* | RODRIGUEZ RIVERA, LUIS MODESTO<br>CALLE SALVADOR BRAU # 52<br>CAYEY, PR00736 | 04/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 9490 | $ 100,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 10 | RODRIGUEZ RODRIGUEZ, ANA E.<br>C-14 CALLE 3 URB. VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/18/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 72505 | Indeterminado* | RODRIGUEZ RODRIGUEZ , ANA  E<br>3N513 VIA LOURDES VILLA FONTANA<br>CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 129678 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | RODRIGUEZ RODRIGUEZ, DILFIA HC-03 BOX 11742 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91200 | Indeterminado* | RODRIGUEZ RODRIGUEZ, DILFIA 358 18 VEREDAS DEVELOPMENT GURABO, PR 00778 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91485 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 12 | RODRIGUEZ RODRIGUEZ, ROSAURA HC BOX 49079 CAGUAS, PR 00725-9655 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102664 | Indeterminado* | RODRIGUEZ RODRIGUEZ, ROSAURA HC BOX 49079 CAGUAS, PR 00725-9655 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139246 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 13 | RODRIGUEZ RODRIGUEZ, WALTER JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN, PR 00918 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29171 | $ 250,000.00* | RODRIGUEZ RODRIGUEZ, WALTER IZQUIERDO SAN MIGUEL LAW OFFICES 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN, PR 00918 | 10/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167873 | $ 250,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 14 | RODRIGUEZ RODRIGUEZ, WILHEM Y HC 02 BOX 10228 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62423 | Indeterminado* | RODRIGUEZ RODRIGUEZ, WILHELM Y HC 02 BOX 10228 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62258 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 15 | RODRIGUEZ ROSADO, MADELINE 1498 CAMINO LOS GONZALEZ PORTAL DE LAS CUMBRES BOX 35 SAN JUAN, PR 00926-8804 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93097 | $ 100,000.00 | RODRÍGUEZ ROSADO, MADELINE 1498 CAMINO LOS GONZÁLEZ PORTAL DE LAS CUMBRES BOX 35 SAN JUAN, PR 00926-8804 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58201 | $ 100,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 | RODRIGUEZ SANCHEZ, MIGDA E PO BOX 1367 TRUJILLO ALTO, PR 00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106998 | Indeterminado* | RODRÍGUEZ SÁNCHEZ, MIGDA E. PO BOX 1367 TRUJILLO ALTA, PR 00977 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96740 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 17 | RODRIGUEZ SANFELIZ, ERNESTO HC 4 BOX 7357 COROZAL, PR 00783 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3880 | $ 42,318.18 | RODRIGUEZ SANFELIZ, ERNESTO HC 04 BOX 7357 COROZAL, PR 00783 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4821 | $ 42,318.18* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 18 | RODRIGUEZ SOTO, ISABEL HC03 BOX 8451 LARES, PR 00669 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66368 | Indeterminado* | RODRIGUEZ SOTO, ISABEL HC03 BOX 8451 LARES, PR 00780 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71298 | $ 40,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 19 | RODRIGUEZ SOTO, YENITZA HC02 BOX 8252 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57310 | Indeterminado* | RODRIGUEZ SOTO, YENITZA HC02 BOX 8252 ADJUNTAS, PR 00601 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64620 | $ 24,742.23 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 20 | RODRIGUEZ TORRES, JOSEY 609 AVENIDA TITO CASTRO STE 102 PMB 504 PONCE, PR 00716 | 04/12/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168443 | $ 2,387.00 | RODRIGUEZ TORRES, JOSEY 609 AVENIDA TITO CASTRO STE 102 PMB 504 PONCE, PR 00716 | 04/13/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168457 | $ 2,387.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | RODRIGUEZ VALENTIN, MARIA I PUEBLO APT732 ARROYO, PR 00714 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5761 | Indeterminado* | RODRIGUEZ VALENTIN, MARIA I PUEBLO APT. 732 ARROYO, PR 00714 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5767 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 22 | RODRIGUEZ VELEZ, GLENDY 74 SANTA CLARA SANTA ELENA GUAYANILLA, PR00656 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37632 | $ 10,200.00 | RODRIGUEZ VELEZ, GLENDY E. #74 CALLE SANTA CLARA GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107993 | $ 75,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 23 | RODRIGUEZ VELEZ, GLENDY E. NO.74 CALLE SANTA CLARA 3ERA. EXT. STA. CLARA GUAYANILLA, PR00656 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37607 | Indeterminado* | RODRIGUEZ VELEZ, GLENDY E. # 74 CALLE SANTA CLARA GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105627 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 24 | RODRÍGUEZ, JULIMIR CRUZ COLINAS DEL PRADO 89 CALLE PRÍNCIPE WILLIAM JUANA DÍAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50504 | Indeterminado* | RODRIGUEZ, JULIMIR CRUZ COLINAS DEL PRADO 89 CALLE PRINCIPE WILLIAM JUANA DIAZ, PR 00795-2138 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57987 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 25 | RODRIGUEZ, MICHAEL 8911 TIDEWATER TRL TAMPA, FL33619 | 08/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163928 | Indeterminado* | RODRIGUEZ, MICHAEL 8911 TIDEWATER TRL TAMPA, FL33619 | 08/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165645 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Novena Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 26 ROMAN GONZALEZ, LUZ PO BOX 440 QUEBRADILLAS, PR 00678 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161172 | Indeterminado* | ROMAN GONZALEZ, LUZ PO BOX 440 QUEBRADILLAS, PR 00678 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154076 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 27 ROMAN GONZALEZ, LUZ S. PO BOX 440 QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158632 | $ 196,838,208.00 | ROMAN GONZALEZ, LUZ PO BOX 440 QUEBRADILLAS, PR 00678 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154076 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 28 ROMAN SEPULVEDA, JEANNETTE URB CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON, PR00956 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10245 | Indeterminado* | ROMAN SEPULVEDA, JEANNETTE URB. CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON, PR00956-6848 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54861 | $ 111,436.22 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 29 ROMERO RAMIREZ, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32995 | $ 30,600.00* | ROMERO RAMIREZ, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 47521 | $ 30,600.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 30 ROMERO SANCHEZ, AIXA M VILLAS DE LAUREL 1 1234 BOULEVARD DE SAN LUIS COTO LAUREL, PR 00780 -2245 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72451 | Indeterminado* | ROMERO SANCHEZ, AIXA M. URB. STARLIGHT 4411 CALLE ANTARES PONCE, PR 00717-1465 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76751 | $ 6,330.24* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 | ROSA MARIN, MARILYN URB. COLINAS VILLA ROSA F-11 CALLE H SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47671 | Indeterminado* | ROSA MARIN, MARILYN URB. COLINAS DE VILLA ROSA CALLE H F-11 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121508 | $ 78,874.22 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 32 | ROSADO CANCEL, EVELYN RR 1 BUZÓN 41290 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82354 | $ 10,000.00 | ROSADO CANCEL , EVELYN RR1 BUZON 41290 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76393 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 33 | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95377 | Indeterminado* | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94852 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 34 | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166126 | Indeterminado* | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166132 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 35 | ROSADO RIVERA, AIDA I P.O.BOX 233 TOA ALTA, PR00954 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61855 | Indeterminado* | ROSADO RIVERA, AIDA I POBOX 233 TOA ALTA, PR00954-0233 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65150 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 36 | ROSARIO BURGOS, BETHZAIDA URB. VILLA LA MARINA CALLE INDUS #45 CAROLINA, PR 00979 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69057 | $ 6,480.00 | ROSARIO BURGOS, BETHZAIDA URBANIZACION VILLA LA MARINA CALLE INDUS #45 CAROLINA, PR 00979 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84296 | $ 6,480.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | ROSARIO CABALLERO, JANET PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38112 | Indeterminado* | ROSARIO CABALLERO, JANET PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43817 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 38 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES URB. SAGRADO CORAZON #1622 SANTA EDUVIGIS SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54618 | $ 30,000.00 | ROSA ROSARIO DE MORALES & LOURDES MORALES URB. SAGRADO CORAZON 1622 SANTA EDUVIGIS SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54027 | $ 35,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 39 | ROSARIO PIÑERO, JOSÉ M. PO BOX 629 JUNCOS, PR 00777 | 06/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40782 | $ 99,130.39* | ROSARIO PINERO, JOSE M. PO BOX 629 JUNCOS, PR 00777 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41025 | $ 99,130.39 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 40 | ROSARIO RIOS, HAYDEE P.O. BOX 403 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83476 | Indeterminado* | ROSARIO RIOS, HAYDEE P.O. BOX 403 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84972 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 41 | ROY LOUIS RODRIGUEZ DELGADO POR SI Y REPRESENTANDO A SU HIJO HC-03 BOX 11159 JUANA DIAZ, PR 00795 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86124 | $ 75,000.00 | E.R.C. REPRESENTADO POR SUS PADRES IVETTE CARRERO AVILES Y ROY LOUIS RODRIGUEZ DELGADO IVETTE CARRERO Y ROY RODRIGUEZ HC-03 BOX 11159 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78255 | $ 75,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 42 | RUIZ ARROYO , ANA I. PO BOX 74 DORADO, PR 00646-0074 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82066 | Indeterminado* | RUIZ ARROYO, ANA I PO BOX 74 DORADO, PR 00646-0074 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90823 | $ 50,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 43 | RUIZ CHAPARRO, JUAN HC-61 BOX 38502 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116124 | Indeterminado* | RUIZ CHAPARRO, JUAN HC 61 BOX 38502 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71282 | $ 3,500.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 44 | RUIZ DIAZ, CASSANDRA BOX 731 TRUJILLO ALTO, PR 00977 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31531 | Indeterminado* | RUIZ DIAZ, CASANDRA PO BOX 731 TRUJILO ALTO, PR 00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99562 | $ 67,527.64 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 45 | SABALIER RIOS, CARMEN J. URB VILLA CONTESSA P21 CALLE TUDOR BAYAMON, PR 00956-2735 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54435 | $ 194,000.00* | SABALIER RIOS, CARMEN J. URB VILLA CONTESSA P21 CALLE TUDOR BAYAMON, PR 00956-2735 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84289 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 46 | SAEZ ZAYAS, VICTOR PO BOX 1039 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53276 | $ 5,400.00 | SÁEZ ZAYAS, VÍCTOR PO BOX 1039 COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54606 | $ 54,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 47 | SALIM NEVAREZ, BRIGIDA COND CAMINO REAL G !03 AVE LUIS VIGOREAUX #1500 CARR 19 GUAYNABO, PR 00966 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86254 | $ 114,900.00 | SALIM NEVAREZ, BRIGIDA AVE LUIS VIGOREAUX #1500 COND CAMINO REAL APT GI03 CARR 19 GUAYNABO, PR 00966 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162467 | $ 14,900.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 | SANABRIA CAMPOS, PEDRO MIGUEL APARTADO391 AGUIRRE, PR 00704 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50104 | Indeterminado* | SANABRIA CAMPOS, PEDRO MIGUEL APARTADO391 AGUIRRE, PR 00704 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54973 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49 | SANCHEZ ALAMO, JUAN A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32835 | $ 25,000.00* | SANCHEZ ALAMO, JUAN A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 35784 | $ 25,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50 | SANCHEZ BRETON, MAYRA C/O NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS, PR 00726 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21087 | $ 130,000.00* | SANCHEZ BRETON, MAYRA C/O NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS, PR 00726 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19529 | $ 130,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51 | SANCHEZ CARRASQUILLO, MARIANN URB PASEO PALMA REAL 90 CALLE CALANDRIA JUNCOS, PR 00777-9723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63390 | $ 5,000.00 | SANCHEZ CARRASQUILLO, MARIANN URB PASEO PALMA REAL 90 CALLE CALANDRIA JUNCOS, PR 00777-9723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63255 | $ 50,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52 | SÁNCHEZ GONZÁLEZ, MAYRA HC#1 BOX 4580 YABUCOA, PR 00767 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54732 | $ 50,000.00 | SANCHEZ GONZALEZ , MAYRA HC #1 BOX 4580 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77503 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 | SANCHEZ RAMOS, WANDA I HC-01 BOX 3346 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69320 | Indeterminado* | SANCHEZ RAMOS, WANDA L. HC - 01 BOX 3346 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53342 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 54 | SANCHEZ SOTO, CANDIDA ROSA RR-02 BUZON 7023 MANATI, PR 00674 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142882 | Indeterminado* | SÁNCHEZ SOTO, CÁNDIDA ROSA RR-02 BZN 7023 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94710 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 55 | SANCHEZ TORRES, LUZ M. HC-3 BOX 16765 COROZAL, PR 00783-9219 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78967 | Indeterminado* | LUZ M. SÁNCHEZ TORRES HC-3 BOX 16765 COROZAL, PR 00783-9219 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68722 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 56 | SANTANA CONCEPCION, ANGEL R. URB SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67495 | Indeterminado* | SANTANA CONCEPCION, ANGEL R. URB SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69844 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 57 | SANTIAGO ACOSTA, ANA  L CONDOMINIO PORTAL DE SOFIA APT 1501 GUAYNABO, PR 00969 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39661 | $ 22,709.84 | SANTIAGO ACOSTA, ANA L. COND PORTAL DE SOFIA APT 1501 CALLE CECILIO URBINA 111 GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63014 | $ 22,709.84 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Novena Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 58  SANTIAGO DIAZ, MAGALY PO BOX 1845 CAGUAS, PR 00726 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62240 | Indeterminado* | SANTIAGO DIAZ, MAGALY PO BOX 1845 CAGUAS, PR 00726 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135195 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 59  SANTIAGO GONZALEZ, YEIDA L PO BOX 2223 SAN SEBASTIAN, PR 00685 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40027 | $ 1,800.00 | SANTIAGO GONZALEZ, YEIDA L. P.O.BOX 2223 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74434 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 60  SANTIAGO GONZALEZ, YEIDA L. P.O. BOX 2223 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65700 | $ 1,500.00 | SANTIAGO GONZALEZ, YEIDA L. P.O.BOX 2223 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74434 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 61  SANTIAGO MARTINEZ, IRMA M HC 61 BOX 33976 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73378 | Indeterminado* | SANTIAGO MARTINEZ, IRMA M HC 61 BOX 33976 AGUADA, PR 00602 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72880 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 62  SANTIAGO PADUA, IRIS M VILLAS DE RIO CANAS 1333 PADRE SANTIAGO GUERRA PONCE, PR 00728 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99803 | Indeterminado* | SANTIAGO PADUA, IRIS MIRTA URB VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164244 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 | SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS 1333 PADRE STGO PONCE, PR 00728 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100983 | Indeterminado* | SANTIAGO PADUA , IRIS MIRTA VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131440 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 64 | SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105440 | Indeterminado* | SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120832 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 65 | SANTIAGO ROSADO, MARIA MARGARITA PO BOX 1894 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53694 | Indeterminado* | SANTIAGO ROSADO, MARIA MARGARITA PO BOX 1894 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64050 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 66 | SANTIAGO ROSADO, MARIA SOCORRO PO BOX 1894 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53856 | Indeterminado* | SANTIAGO ROSADO, MARIA  SOCORRO PO.BOX. 1894 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43504 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 67 | SANTIAGO SALCEDO, LUZ SELENA PO BOX 367568 SAN JUAN, PR 00936-7568 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53604 | Indeterminado* | SANTIAGO SALCEDO, LUZ S. P.O. BOX 367568 SAN JUAN, PR 00936-7568 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55294 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 68 SERRANO COLON, EFRAIN HC-06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70888 | Indeterminado* | SERRANO COLON, EFRAIN HC 06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81200 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 69 SERRANO COLON, EFRAIN HC-06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75275 | Indeterminado* | SERRANO COLON, EFRAIN HC 06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81200 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 70 SERRANO COLON, EFRAIN HC-06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75698 | Indeterminado* | SERRANO COLON, EFRAIN HC 06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81200 | $ 10,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 71 SIBERON MALDONADO, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33450 | $ 60,000.00* | SIBERON MALDONADO, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 44586 | $ 60,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 72 SIERRA MALDONADO, ALFONSO VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77255 | Indeterminado* | SIERRA MALDONADO, ALFONSO VILLAS DE RIO CANES CALLE PADRE SANTIAGO #1333 PONCE, PR 00728 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111096 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 73 | SIERRA MALDONADO, ALFONSO URB. VILLAS DE RIO CANAS #1333 CALLE PADRES STGO PONCE, PR 00728-1945 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102240 | Indeterminado* | SIERRA MALDONADO, ALFONSO VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124943 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 74 | SIERRA MALDONADO, ALFONSO VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104194 | Indeterminado* | SIERRA MALDONADO, ALFONSO URB VILLAS DE RIO CANAS # 1333 CALLE PADRE SANTIAGO GUERRA PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124334 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 75 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31769 | Indeterminado* | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122888 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 76 | SOBERAL PEREZ, HILDA L 24510 CARR. 113 QUEBRODILLAS, PR 00678 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108844 | $ 75,000.00 | SOBERAL PEREZ, HILDA L. 24510 CARR. 113 QUEBRADILLAS, PR 00678 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116872 | $ 75,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 77 | SOSA-SANTIAGO, AIDA ESTHER JARDINES DE CAPARRA CALLE 14 #PP-4 BAYAMÓN, PR 00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77097 | Indeterminado* | SOSA-SANTIAGO, AIDA ESTHER JARDINES DE CAPARRA CALLE 14 #PP4 BAYAMON, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92025 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 78 | SOSTRE PONCE, MATILDE URB LA INMACULADA 14 CALLE 102 VEGA ALTA, PR00692-5842 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37086 | $ 76,712.61 | SOSTRE PONCE, MATILDE URB LA INMACULADA 14 CALLE 102 VEGA ALTA, PR00692-5842 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69370 | $ 76,712.61 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 79 | SOTO ESCALERA , CARMEN M PO BOX 560 COAMO, PR 00769 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87304 | $ 13,000.00* | SOTO ESCALARA, CARMEN M. P.O. BOX 560 COAMO, PR 00765 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136701 | $ 12,240.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 80 | SOTO MARTINEZ, EUGENIO COMUNIDAD EL HOYO HC 2 BOX 9847 HORMIGUEROS, PR 00660 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15790 | $ 26,759.63 | SOTO MARTINEZ, EUGENIO HC 02 BOX 9847 COM. EL HOYO HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32757 | $ 26,759.63 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 81 | SOTO PAGÁN, CELIMAR #92 URB PASEO TORRE ALTA GI BARRANQUITAS, PR 00794 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49367 | Indeterminado* | SOTO PAGAN, CALIMAR #92 URB PASEO TORRE ALTA GI BARRANQUITAS, PR 00794 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57351 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 82 | SOTO SERRANO, NORMA DEL C. HC-05 BOX 52696 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49105 | Indeterminado* | SOTO SERRANO, NORMA DEL C. HC-5 BOX 52696 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66726 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 83 | SUAREZ PEDRAZA, HOLANDO HC 05 BOX 13502 JUANA DIAZ, PR 00795 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21590 | $ 40,000.00* | SUAREZ PEDRAZA, HOLANDO HC 05 BOX 13502 JUANA DIAZ, PR 00795-9515 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23351 | $ 48,760.92* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 84 | SVEN COMAS DEL TORO & LUZ M. DIAZ URBANIZACION HOSTOS 6 CALLE LUIS DE CELIS MAYAGUEZ, PR00682-5947 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21185 | $ 470,000.00 | SVEN COMAS DEL TORO AND LUZ M. DIAZ URBANIZACION HOSTOS 6 CALLE LUIS DE CELIS MAYAGUEZ, PR00682-5947 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21403 | $ 470,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 85 | TAPIA DELGADO, ENRIQUE VILLA CAROLINA D10 AVE ROBERTO CLEMENTE CAROLINA, PR 00985-5406 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21508 | $ 36,000.00 | TAPIA DELGADO, ENRIQUE URB. VILLA CAROLINA BLQ 30-A-10 AVE ROBERTO CLEMENTE CAROLINA, PR 00985 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22103 | $ 36,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 86 | TAPIA, ZORAIDA MERCADO BOX 689 VIEQUES, PR 00765 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12121 | Indeterminado* | MERCADO TAPIA, ZORAIDA PO BOX 689 VIEQUES, PR 00765 | 12/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168016 | $ 60,096.16 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 87 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16775 | Indeterminado* | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32004 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | THE HARGEN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34151 | Indeterminado* | HARGEN RODRIGUEZ, PAUL T. PO BOX 250483 AGUADILLA, PR 00604-0483 | 12/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167989 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | THERAPY SOLUTIONS LLC 452 AVE PONCE DE LEON SUITE 515 SAN JUAN, PR 00901 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27438 | $ 76,053.63 | THERAPY SOUTIONS LLC 452 AVE. PONCE DE LEON SUITE 515 SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23702 | $ 76,053.63 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90 | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120380 | Indeterminado* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168156 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168173 | Indeterminado* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 03/09/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168209 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 92 TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/20/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168181 | Indeterminado* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168171 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 93 TIRADO SANTOS, YAJAIRA 105 CALLE ACADIA APTO. 402 SAN JUAN, PR 00926-2030 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62476 | $ 6,345.00* | TIRADO SANTOS, YAJAIRA 105 CALLE ACADIA APTO. 402 SAN JUAN, PR 00926-2030 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68280 | $ 6,345.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 94 TOLEDO TOLEDO, JOSE H CALLE TULIPAN 194 URB. SAN FRANCISCO SAN JUAN, PR 00927 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2573 | $ 297,876.00 | TOLEDO, JOSE HECTOR CALLE TULIPAN 194 URB. SAN FRANCISCO SAN JUAN, PR 00927 | 03/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4057 | $ 297,876.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 95 TOLENTINO MESTRE, ISRAEL HC#1 BOX 4580 YABUCOA, PR 00767 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55802 | $ 3,000.00* | TOLENTINO MESTRE, ISRAEL HC #1 BOX 4580 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84778 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 96 TOMAS CUERDA INC PO BOX 363307 SAN JUAN, PR 00936 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88530 | $ 442,208.86* | TOMAS CUERDA INC. PO BOX 363307 SAN JUAN, PR 00936 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150005 | $ 442,208.86* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 97 | TORO AROCHO, ELSIE JARD DE GUATEMALA D 4 SAN SEBASTIAN, PR 00685-0200 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52669 | Indeterminado* | TORO AROCHO, ELSIE JARD. DE GUATEMALA D 4 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102224 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 98 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12017 | $ 34,192.35 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32768 | $ 34,192.35 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 99 | TORO RUIZ, JOSE URB SULTANA 417 CALLE ALAMEDA MAYAGUEZ, PR00680 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40499 | $ 150,000.00* | TORO RUIZ, JOSE URB SULTANA 417 CALLE ALAMEDA MAYAGUEZ, PR00680 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49620 | $ 150,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 100 | TORRES CAMPUSANO, ESPERANZA URB. MIRADERO HILLS 109 SIERRA MORENA MAYAGUEZ, PR00682 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24969 | Indeterminado* | TORRES CAMPUSANO, ESPERANZA URB. MIRADERO HILLS 109 SIERRA MORENA MAYAGUEZ, PR00682 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92621 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 101 | TORRES CONDE, ELSA CALLE 2 C-15 URB LAS CAROLINAS CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113688 | Indeterminado* | TORRES CONDE, ELSA C-15 CALLE 2 URB. LAS CAROLINAS CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131199 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 102 | TORRES MORALES, WALDEMAR CALLE SANDY HH-10 URBANIZACIÓN BAYAMÓN GARDENS BAYAMÓN, PR 00957 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51348 | Indeterminado* | TORRES MORALES, WALDEMAR CALLE SANDY HH-10 URBANIZACIÓN BAYAMÓN GARDEN BAYAMÓN, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73506 | $ 50,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 103 | TORRES RAMIREZ, YOLANDA I. PO BOX 379 BO. GATO CARR. 155 KM. 34.0 INTERIOR OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81422 | Indeterminado* | TORRES RAMIREZ , YOLANDA  I. PO BOX 379 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75319 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 104 | TORRES SANTIAGO, EDWIN A HC-1 BOX 31313 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140331 | Indeterminado* | TORRES SANTIAGO, EDWIN ANIBAL HC-1 BOX 31313 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91797 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 105 | TORRES SANTIAGO, ELIZABETH HC-10 BOX 8107 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33960 | $ 18,000.00* | TORRES SANTIAGO, ELIZABETH HC-10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125275 | $ 18,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 106 | TORRES SANTIAGO, ELIZABETH PUEBLO NUEVO B 6 YAUCO, PR 00698 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34283 | Indeterminado* | TORRES SANTIAGO, ELIZABETH HC-10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127191 | $ 27,405.12 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 107 | TORRES SANTIAGO, JEANNETTE HC 10 BOX 8107 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28485 | $ 20,400.00 | TORRES SANTIAGO, JEANNETTE HC 10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137838 | $ 75,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 108 | TORRES SANTIAGO, JEANNETTE HC 10 BUZON 8107 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28489 | Indeterminado* | TORRES SANTIAGO, JEANNETTE HC 10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123314 | $ 110,850.79* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 109 | TORRES TORRES, HECTOR FELIX PO BOX 1183 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48147 | Indeterminado* | TORRES TORRES, HECTOR FELIX PO BOX 1183 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53961 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 110 | TORRES TORRES, ROBERTO C # 21 URB. CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16786 | $ 8,856.92* | TORRES TORRES, ROBERTO C. #21 URB. LIUDAD DEL LUGO TRUJILLO ALTO, PR 00976 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23950 | $ 8,856.92* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 111 | TORRES TORRES, SONIA T. 1000 CARR 788 APT 176 CAGUAS, PR 00725-8813 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66317 | Indeterminado* | TORRES TORRES, SONIA T. 1000 CARR 788 APT 176 CAGUAS, PR 00725-8813 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67438 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 112 TORRES-ALVAREZ, IVETTE 2613 CORDOVA ST. CORAL GABLES, FL 33134 | 01/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 410 | $ 135,683.12 | TORRES-ALVAREZ, IVETTE 354 SALDAÑA ST. APT.1 SAN JUAN, PR 00912 | 04/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3838 | $ 135,683.12 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 113 TORRESS RODRIGUEZ, BERLIAN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72904 | $ 150,000.00* | TORRES RODRIGUEZ, BERLIAN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74319 | $ 150,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 114 TOSSAS COLON, BEATRIZ URB VILLA DEL CARMEN CALLE SALERNO #1043 PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52369 | $ 40,000.00 | TOSSAS COLON, BEATRIZ URB. VILLA DEL CARMEN CALLE SALERNO #1043 PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74073 | $ 80,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 115 TOTAL PETROLEUM PUERTO RICO CORP. SEPULVADO, MALDONADO & COURET 304 PONCE DE LEÓN AVENUE, SUITE990 SAN JUAN, PR 00918 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35912 | $ 326,370.69 | TOTAL PETROLEUM PUERTO RICO CORP C/O SEPULVADO, MALDONADO & COURET 304 PONCE DE LEÓN AVENUE SUITE 990 SAN JUAN, PR 00918 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30576 | $ 326,370.69 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 116 UNIQUE BUILDERS, INC. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26978 | $ 487,855.00* | UNIQUE BUILDERS, INC. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168177 | $ 487,855.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 117 | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC ATTN: HECTOR SALDANA-EGOZCUE POPULAR CENTER - SUITE 1420 208 PONCE DE LEON AVENUE SAN JUAN, PR 00918-1050 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36053 | $ 168,631.82* | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC ATTN: HECTOR SALDANA-EGOZCUE POPULAR CENTER - SUITE 1420 208 PONCE DE LEON AVENUE SAN JUAN, PR 00918-1050 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147508 | $ 168,631.82* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 118 | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC HECTOR SALDANA-EGOZCUE 208 PONCE DE LEON AVE., POPULAR CENTER-SUITE 1420 SAN JUAN, PR 00918-1050 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46110 | $ 174,957.41 | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC ATTN: HECTOR SALDANA-EGOZCUE POPULAR CENTER - SUITE 1420 208 PONCE DE LEON AVENUE SAN JUAN, PR 00918-1050 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80178 | $ 174,957.41* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 119 | VALENTIN AQUIPO, ROSARIO HC-2 BOX 21912 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49188 | $ 1,300.00 | VALENTIN AQUINO, ROSARIO HC 2 BOX 21912 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83370 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 120 | VALLES VEGA, MARIA L. SANTIAGO A. ITURREGUI DEL TORO APARTADO POSTAL7341 PONCE, PR 00732-7341 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10304 | $ 376,512.98 | VALLES VEGA, MARÍA L. HC-10 BOX 7811 SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14050 | $ 376,512.95 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 121 VARGAS ACEVEDO, SANDRA VALLE ESCONDIDO 217 CALLE BROMELIA CAROLINA, PR 00987 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50271 | Indeterminado* | ACEVEDO VARGA, SANDRA VALLE ESCONDIDO 217 CALLE BROMELIA CAROLINA, PR 00984 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49898 | $ 15,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 122 VAZQUEZ BENITEZ, NERLIN CALLE 88 BOLQUE 84 #12 VILLA CAROLINA, PR 00985 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57531 | $ 89,747.92 | VAZQUEZ BENITEZ, NERLIN CALLE 88 BLOQUE 84 #12 CAROLINA, PR 00985 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75674 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 123 VAZQUEZ GARCIA, ALICIA PARCELAS MARQUEZ 21 CALLE ALMENDRA MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71890 | Indeterminado* | VAZQUEZ GARCIA, ALICIA PARCELAS MARQUEZ 21 CALLE ALMENDRA MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73404 | $ 9,600.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 124 VAZQUEZ GARCIA, SONIA M URB BUNKER CALLE COLOMBIA 100 CAGUAS, PR 00725 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9928 | Indeterminado* | VAZQUEZ GARCIA, SONIA M. URB BUNKER CALLE COLOMBIA 100 CAGUAS, PR 00725 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11514 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 125 VAZQUEZ GARCIA, SONIA M 100 CALLE COLOMBIA CAGUAS, PR 00725-5424 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10228 | Indeterminado* | VAZQUEZ GARCIA, SONIA M. HC 05 BOX 56767 CAGUAS, PR 00725-9225 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11539 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 126 | VÁZQUEZ ORTIZ, JOMARIE P.O. BOX 83 JAYUYA, PR00664 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55695 | $ 40,000.00* | VAZQUEZ ORTIZ, JOMARIE PO BOX 83 JAYUYA, PR00664 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38198 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 127 | VAZQUEZ SEVILLA, GLYMARI COND VERDE LUZ APT 107 VEGA ALTA, PR00692 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85197 | $ 43,000.00 | VAZQUEZ SEVILLA, GLYMARI COND VERDE LUZ APT. 107 VEGA ALTA, PR00692 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162512 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 128 | VAZQUEZ VELAZQUEZ, JANET PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41454 | $ 60,000.00* | VAZQUEZ VELAZQUEZ, JANET PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 45546 | $ 60,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 129 | VELAZQUEZ DELGADO, ALEXANDRA PO BOX 555 SAN LORENZO, PR 00754 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8645 | Indeterminado* | VELAZQUEZ DELGADO, ALEXANDRA PO BOX 555 SAN LORENZO, PR 00754 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12063 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 130 | VELEZ AROCHO, CYNTHIA M HC 05 BOX 56704 HATILLO, PR 00659 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57365 | $ 19,724.40 | VELEZ AROCHO, CYNTHIA M HC 05 BOX 56704 HATILLO, PR 00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57860 | $ 6,032.60 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 131 | VELEZ ARROYO, YARITZA N. HC - 01 BOX 8650 SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88312 | Indeterminado* | VELEZ ARROYO , YARITZA NOEMI HC-01 BOX 8650 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93241 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 132 VELEZ CARAZO, MINERVA VALLE ALTO 2003 CALLE COLINA PONCE, PR 00730 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53286 | $ 20,000.00 | VELEZ CARAZO, MINERVA VALLE ALTO 2003 CALLE COLINA PONCE, PR 00730 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57358 | $ 20,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 133 VELEZ DESARDEN , MARIBEL 1136 SANTITOS COLON MAYAGUEZ, PR00680 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55810 | Indeterminado* | VELEZ DESORDEN, MARIBEL 1136 AVE SANTITOS COLON RIO CRISTAL MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138332 | $ 17,400.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 134 VELEZ RAMIREZ, JOSE A URB VILLA FONTANA ML 16 VIA 22 CAROLINA, PR 00983 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12918 | $ 21,032.00 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32067 | $ 21,032.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 135 VELEZ RAMIREZ, JOSE A URB VILLA FONTANA ML 16 VIA 22 CAROLINA, PR 00983 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12924 | $ 10,525.47 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28592 | $ 10,525.47 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 136 VELEZ RAMIREZ, JOSE A. VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11937 | $ 104,929.57 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3977 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36284 | $ 104,929.57 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 137 | VELEZ ROSADO, MARIA REINILDA HC 09 BOX 6016 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47523 | Indeterminado* | VELEZ ROSADO, MARIA R. HC 09 BOX 6016 SABANA GRANDE, PR 00637 | 03/26/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168357 | $ 72,692.11 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 138 | VIDAL SOSTRE, YAIZA CONDOMINIO VEREDAS DEL MAR APARTAMENTO5305 VEGA BAJA, PR 00693 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161414 | $ 1,769.00 | VIDAL SOSTRE, YAIZA PO BOX 4244 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94591 | $ 1,769.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 139 | VIGLIOTTI, ANTHONY 48949 PLUM TREE DR PLYMOUTH, MI 48170 | 04/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3979 | $ 5,000.00 | VIGLIOTTI, ANTHONY 484949 PLUM TREE DR PLYMOUTH, MI 48170 | 04/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4904 | $ 5,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 140 | VILLALOBOS RIVERA, ELIZABETH URB LOS ARBOLES 4 CALLE LAS PALMAS TOA ALTA, PR00953 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12896 | $ 166.00 | VILLALOBOS RIVERA, ELIZABETH 4 CALLE LAS PALMAS URB LOS ARBOLES TOA ALTA, PR00953-9681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146143 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 141 | WATLER RODRIGUEZ RODRIGUEZ, IN REP. OF HIS MINOR SON JEYK RODRIGUEZ SANOGUET C/O JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN, PR 00918 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27436 | $ 350,000.00* | WALTER RODRIGUEZ RODRIGUEZ, EN REP OF MINOR JAYK RODRIGUEZ SANOGUET IZQUIERDO SAN MIGUEL LAW OFF 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN, PR 00918 | 10/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167868 | $ 350,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 142 | YEIDA L SANTIAGO GONZALEZ PO BOX 2223 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62368 | $ 1,800.00 | SANTIAGO GONZALEZ, YEIDA L. P.O.BOX 2223 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74434 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 143 | ZAMBRANA SIERRA, ZORAIDA CALLE 3 IB-16 URB LA PROVIDENCIA TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55771 | Indeterminado* | ZAMBRANA SIERRA, ZORAIDA CALLE 3 IB-16 URB. LA PROVIDENCIA TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55598 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 144 | ZAPATA PADILLA, ARLYN 127 CALLE MERCADO AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72914 | $ 23,000.00* | ZAPATA PADILLA, ARLYN 127 CALLE MERCADO AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86258 | $ 23,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 145 | ZAYAS SOTO, BENJAMIN D-10 CALLE 5 URB. SALIMAR SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95665 | Indeterminado* | ZAYAS SOTO, BENJAMIN D-10 CALLES URB SALIMAR SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116487 | $ 6,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.