# ANEXO A

**Lista de Reclamaciones objeto de la Quincuagésima Objeción Colectiva**

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACOSTA GONZALES, BENJAMIN<br>C/O SHEPHERD SMITH EDWARDS & KANTAS<br>1010 LAMAR STREET, SUITE 900<br>HOUSTON, TX 77002 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6192 | $ 464,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 2 | ADLER, MARTIN<br>7555 EADS AVENUE<br>UNIT 9<br>LA JOLLA, CA 92037 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7116 | $ 50,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 3 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15298 | $ 525,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 4 | ALAMEDA ROBLES, IRIS<br>1904 CALLE LA MILAGROSA<br>URB. LA GUADALUPE<br>PONCE, PR 00730-4307 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81549 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 5 | ALAMEDA ROBLES, IRIS<br>1904 CALLE LA MILAGROSA<br>URB. LA GUADALUPE<br>PONCE, PR 00730-4307 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102400 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ALEXIS E AGOSTINI HERNANDEZ URB ALTURAS DE FLAMBOYAN I 7 CALLE 2 BAYAMON, PR00959 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2824 | $ 150,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES I/C JOSE E. ROSARIO ROSARIO & ROSARIO LAW OFFICE PSC PO BOX 191089 SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138657 | $ 275,734.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ALICEA JIMENEZ, SAINETT URB VALLES DE SANTA OLAYA 53 CALLE 4 BAYAMON, PR00956 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45354 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | ALVAREZ PENA, VICTOR M HC 10 BOX 7578 SABANA GRANDE, PR 00637 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2934 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | ALVAREZ, ETHEL CALLE PASEO DEL MONTE MD -6 URB MONTE CLARO BAYAMON, PR00961 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8738 | $ 258,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ARECIBO MEDICAL HOME CARE<br>PO BOX 141597<br>ARECIBO, PR 00614 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50508 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 12 | ARMANDO OROL RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43870 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 13 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2568 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 14 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3637 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 15 | AYALA MEDINA, RAMON L.<br>VALLE DE ANDOLUCIA C. HUELVA8008<br>PONCE, PR 00728 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101588 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | AZIZE, LILLIAN TERESA<br>PO BOX 20083<br>SAN JUAN, PR 00968 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36659 | $ 37,250.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | BAKER, KEITH<br>6645 HAWTHORNE ST<br>MCLEAN, VA 22101 | 5/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9669 | $ 20,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | BARNES, JONATHAN E<br>41 PRATT STREET<br>READING, MA 01867 | 3/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1985 | $ 4,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | BIELSKI, JOHN<br>6 WALTERS ROAD<br>GLENN MILLS, PA 19342 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6860 | $ 50,007.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | BLANDFORD, STEVEN J.<br>408 WALLACE AVE.<br>LOUISVILLE, KY 40207 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1903 | $ 180,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2120 | $ 90,000.00 |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 22 | BONIN, ALLAN R. 264 GRACE AVENUE SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2144 | $ 20,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 23 | BONIN, ALLAN R. 264 GRACE AVENUE SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2151 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 24 | BONIN, CATHARINE M. 264 GRACE AVENUE SECAUCUS, NJ 07094-3725 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1634 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 25 | BOSQUE OLIVAN, JESUS M. EDIFICIO DARLINGTON 1007 AVE. MUNOZ RIVERA STE500 SAN JUAN, PR 00925-2718 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2744 | $ 2,100.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | BRENGARTNER, DAVE R<br>3190 SPARROW FLIGHT DR<br>SEVEN HILLS, OH 44131 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4792 | $ 29,077.90 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 27 | BROOK I, SPRUCE<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76576 | $ 22,265,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 28 | BROWN, NADINE R<br>20554 N 101ST AVE<br>APT 1009<br>PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3886 | $ 15,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 29 | BUEHNER, WILLIAM E<br>208 WATER STREET<br>EASTPORT, ME 04631 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 797 | $ 4,986.35 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 30 | CABRERA TORRES, LYDIA M.<br>COND. ANDALUCIA 104 APTO. 902<br>CAROLINA, PR 00987-2328 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157533 | $ 200.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 31 CAMACHO POSTIGO, JOSE E. URB RIO PIEDRAS HGT2 CALLE RIMAC 103 SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31560 | $ 100,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 32 CAMARENO RIVERA, MARIA DEL C. URB. SANTA JUANITA B D 19 CALLE INDIA BAYAMON, PR00956 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63466 | $ 200.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 33 CAMERA MUNDI CIN CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22697 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| 34 CARABALLO MORALES, MARTHA J. 2DA. EXT. SANTA ELENA CALLE2-B-25 GUAYANILLA, PR00656 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86239 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 35 CARRILLO, FRANCISCO 4332 RIO COLORADO NW ALBUQUERQUE, NM 87120 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3219 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | CAVALLO, DANIEL AND STEVEN D<br>27110 GRAND CENTRAL PKWY<br>APT 32<br>FLORAL PARK, NY 11005 | 8/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163320 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 37 | COLLAZO, CARMEN LYDIA<br>PO BOX 16721<br>SAN JUAN, PR 60908-6721 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3867 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 38 | COLON, GLORIA E<br>P.O. BOX 370596<br>CAYEY, PR 00737-0596 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15593 | $ 55,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 39 | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 2/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 513 | $ 6,000,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 40 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA<br>PO BOX 1<br>YABUCOA, PR 00767-0001 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6305 | $ 0.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 41 CORDERO OTERO, ANA R<br>PO BOX 644<br>SABANA HOYOS, PR 00688 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48375 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 42 CROMARTY, KELLY S.<br>7025 CAPRI DRIVE<br>WHITE LAKE, MI 48383 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3706 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 43 CRUZ BROWNELL, MARIE F<br>COND JAFRA<br>1 FAMILY COURT APT6<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30662 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 44 CRUZ, RAFAEL<br>YAGUEZ 9<br>ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2543 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 45 CZARNECKI, THOMAS G<br>7025 CAPRI DR<br>WHITE LAKE, MI 48383 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9572 | $ 35,000.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN PO BOX 7301 PONCE, PR 00732 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7917 | $ 136,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 47 | DE JESUS QUINTANA, NORMA  I HC 04 BOX 53419 GUAYNEBO, PR 00971 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129680 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 48 | DELIZ, JOSE R B 13 URB RIVERA CABO ROJO, PR 00623 | 5/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10738 | $ 44,550.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 49 | DIAZ-CASANOVA, ISABEL PO BOX 883 ARECIBO, PR 00613 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167132 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 50 | DORNA PESQUERA, REBECA J5 AVE SAN PATRICIO PH-B GUAYNABO, PR 00968 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33206 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47780 | $ 645,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA | NÚMERO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|
| 52 | DRAGONI, LORENZO | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25728 | $ 195,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA | NÚMERO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|
| 53 | ELISANIA MEDINA VAZQUEZ URB JAIME L DREW CALLE A#238 PONCE, PR 00730 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133322 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA | NÚMERO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|
| 54 | EMERGING MARKET BOND PLUS SUB-TRUST 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89445 | $ 2,375,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56442 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR<br>8 EAST NORMANDY DRIVE<br>WEST HARTFORD, CT 06107 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21615 | $ 180,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | FELICIANOS MEDICAL<br>HC 01 BOX 6670<br>MOCA, PR 00676-0000 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78616 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | FERNANDEZ, ALFONSO<br>URB ALEMANY<br>19 CALLE SANTA TERESA<br>MAYAGUEZ, PR00680 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12342 | $ 60,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | FERRER CORDERO, ELENA<br>REPARTO MIRAFLORES<br>10 CALLE 1<br>ISABELA, PR 00662 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6108 | $ 8,420.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 60 FERRER FREIRE, CARMEN<br>COND. PUERTO PASEOS APT.303<br>385 AVE. FELISA RINCON<br>SAN JUAN, PR 00926 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33809 | $ 15,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 61 FIDEICOMISO LALMFC<br>2011 AVE PEDRO ALBIZU CAMPOS<br>AGUADILLA, PR 00603 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17740 | $ 533,887.95 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 62 FOJO, JOSE A. & BLANCA<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6399 | $ 988,344.71 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 63 FORE MULTI STRATEGY MASTER FUND LTD<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56125 | $ 2,135,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 64 FRANCISCO SANTINI/ MADELINE BOUSSON<br>SJ 178 VIA MEDIALUNA<br>HACIENDA SAN JOSE<br>CAGUAS, PR 00725 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12326 | $ 150,000.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 65 FRANKIS, JOHN D.<br>1000 LELY PALMS DR<br>UNIT V411<br>NAPLES, FL 34113-9006 | 4/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6242 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 66 FRENZ, COLLEEN<br>6729 S. MOCCASIN TRAIL<br>GILBERT, AZ85298 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1798 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 67 FRONTERA, ROBERTO<br>PO BOX 970<br>MAYAGUEZ, PR00681 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11325 | $ 75,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 68 FUENTES CABAN, MIGDALIA<br>5 PALOMA SEC LA SIERRA<br>PUEBLO<br>MOCA, PR 00676 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14711 | $ 533,887.95 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 69 GARDEN OF MEMORIES CEM MDSE LA<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70825 | $ 120,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 70 GARDEN OF MEMORIES CEMETERY PC LA<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108473 | $ 175,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 71 GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>ATTN: JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116859 | $ 419,346.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 72 GITTLEMAN, SOL<br>1010 WALTHAM STREET<br>LEXINGTON, MA 02421 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3152 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 73 GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX)<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78930 | $ 2,505,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 74 GLOBAL OPPORTUNITIES LLC<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56257 | $ 10,530,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 75 GLOBAL OPPORTUNITIES OFFSHORE LTD<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80289 | $ 28,630,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 76 GLOVER, BEN<br>4514 SUNSET CANYON PLACE NE<br>ALBUQUERQUE, NM 87111 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2993 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 77 GOLDIKENER, JACK AND BLANCA<br>450 AVE. DE LA CONSTITUCION<br>APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12343 | $ 50,710.61 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 78 GOLDMAN SACHS BOND FUND<br>ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91725 | $ 1,695,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 79 GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78361 | $ 2,575,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98121 | $ 1,125,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 81 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74824 | $ 420,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 82 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86782 | $ 1,560,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 83 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93816 | $ 13,130,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 84 GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57858 | $ 3,690,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 85 GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83529 | $ 2,920,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 86 GOLDMAN SACHS EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92054 | $ 11,305,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 87 GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89640 | $ 5,905,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 88 GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89597 | $ 50,510,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 89 GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107047 | $ 2,911,699.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 90 GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93202 | $ 207,450.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 91 GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND C/O ROB ADLER FINANCIAL RECOVERY TECHNOLOGIES 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87882 | $ 47,495,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 92 GOLDMAN SACHS SHORT DURATION INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65709 | $ 20,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 93 GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73488 | $ 975,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 94 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64593 | $ 1,925,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 95 | GOLDMAN SACHS STRATEGIC INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102562 | $ 28,830,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 96 | GOLDMAN UNCONSTRAINED FI 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95383 | $ 100,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 97 | GOLDSTEIN, SYLVIA 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10954 | $ 1,290,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 98 | GOTAY IRIZARRY, IRMA 1611 CALLE SANTIAGO OPPENHEIMER PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100712 | $ 20,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | GROSS, ARYEH<br>2957 BRAEMER DRIVE<br>JACKSONVILLE, FL 32257 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1560 | $ 200,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | GROSS, ARYEH<br>2957 BRAEMER DRIVE<br>JACKSONVILLE, FL 32257 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1566 | $ 200,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | HEDGESERV - HIGHMARK GLOBAL 3<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85913 | $ 1,360,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | HERNANDEZ, DELIA<br>PO BOX 141359<br>ARECIBO, PR 00614-1359 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6918 | $ 35,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | HERNANDEZ, MIGUEL COLON<br>PO BOX 363846<br>SAN JUAN, PR 00936-3846 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48199 | $ 20,241.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 104 | HERRERA, JENEANE M 2019 GALISTEO ST STE G5 SANTA FE, NM 57805 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1821 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | HUTH, TREVOR 123 COLLEGE PL 1107 NORFOLK, VA 23510 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4183 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | ILEANA RIJOS MORALES/ANTONIO RIVERA MEDINA CALLE RIO AMAZONA BE-21 URB. VALLE VERDE II BAYAMON, PR 00961 | 6/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48853 | $ 120,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | IRIZARRY ORTIZ, SAMMY ONIX #44, RR-16 URB. JARD. DEL CARIBE PONCE, PR 00728 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103299 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 108 | JAPP, THEODORE LEE AND LORI LYN 13514 CO ROAD P30 BLAIR, NE 68008 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1154 | $ 20,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 109 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715<br><br>Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101984 | Indeterminado* |
| 110 | JORGE OQUENDO, MIRIAM<br>PO BOX 8617<br>PONCE, PR 00715<br><br>Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98385 | Indeterminado* |
| 111 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715<br><br>Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167592 | Indeterminado* |
| 112 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918<br><br>Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47640 | Indeterminado* |
| 113 | JOSE P MAYSONET CABRERA<br>URB DORADO DEL MAR<br>C 13 CALLE LIRIO DEL MAR<br>DORADO, PR 00646<br><br>Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29002 | $ 0.00 |
| 114 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ<br>588 AUSTRAL. URB. ALTAMIRA<br>SAN JUAN, PR 00920<br><br>Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15514 | $ 70,000.00 |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 115 JULIA RIVERA, MIRTA<br>URB SANTA MARIA<br>7835 CALLE NAZARET<br>PONCE, PR 00717-1005 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87355 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 116 KARTEN, HARRY<br>330 E 75TH ST APT 2FGH<br>NEW YORK, NY 10021 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12619 | $ 50,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 117 KINGDON ASSOCIATES<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85796 | $ 435,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 118 KIRSCHNER, STEPHEN  D<br>1031 BLUFF VISTA DRIVE<br>COLUMBUS, OH 43235-5160 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5637 | $ 25,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 119 LANTNER, HOWARD<br>1000 ASYLUM AVENUE<br>STE 3208<br>HARTFORD, CT 06105 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12408 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 120 LCDO JOSE A ALVAREZ NEGRO<br>PO BOX 2525<br>CMB 22<br>UTUADO, PR 00641-0516 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3404 | $ 0.00 |
| Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 121 LEBRON OTERO, EUGENIO M<br>CARR 348 #2835<br>MAYAGUEZ, PR 00680 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115043 | $ 88,729.48 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 122 LEVY, ELLIOT H<br>435 S. ANAHEIM HILLS RD.<br>APT. 301<br>ANAHEIM, CA 92807 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1883 | $ 1,375.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 123 LIBERTY HARBOR TC MASTER PARTNERSHIP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58613 | $ 600,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 124 LONG MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99251 | $ 355,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 125 LOPEZ GALIB, CARISA<br>URB SARGADO CORAZON<br>SAGRADO CORAZON 1631 CALLE SANTA ANGELA<br>SAN JUAN, PR 00926 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31757 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 126 LOPEZ TORRES, SAMUEL<br>ALT INTERAMERICANA<br>M 9 CALLE 9<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139781 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 127 LOPEZ, LUCY SERRANO<br>BDA ISRAEL<br>191 CALLE PARAGUAY<br>SAN JUAN, PR 00917 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49811 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 128 LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6935 | $ 15,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 129 LUIS OLIVARES FRANCISCO<br>13455 NE 10TH AVE<br>APT. 301<br>MIAMI, FL 33161 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1765 | $ 138.62 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
## Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | LUTGARDO ACEVEDO LOPEZ Y MIGDALIA FUENTES CABAN 5 CALLE PALOMA MOCA, PR 00676 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14727 | $ 533,887.95 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS INTEGRATORS @ ENGINEERS OF PR 5 CALLE PALOMA MOCA, PR 00676 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17722 | $ 109,372.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | MALDONADO HERNANDEZ, MARIA HC 06 BOX 10085 HATILLO, PR 00659 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5746 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | MALEY, CHARLES E 6916 SILVER SAGE CIR TAMPA, FL 33634 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2569 | $ 26,748.50 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | MALINA, SHIRLEY G PO BOX 1525 NASHVILLE, IN 47448-1525 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4775 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 135 MARIE V. KROKAR TRUST JOHN C. LISICICH - TRUSTEE 7296 WEST 174TH STREET TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2960 | $ 35,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 136 MARIE V. KROKAR TRUST JOHN C. LISICICH - TRUSTEE 7296 WEST 174TH STREET TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2695 | $ 200,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 137 MARROIG, JUAN URB. MANSION REAL 404 COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167574 | $ 660,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 138 MARROIG, JUAN URB. MANSION REAL BOX 404 COTO LAUREL, PR 00780-2632 | 9/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167584 | $ 250,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 139 MARTIN, PEARL 14475 STRATHMORE LANE APARTMENT 7/106 DELRAY BEACH, FL 33446 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2327 | $ 25,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 140 | MARTINEZ CENTENO, WILSON PARC RODRIGUEZ OLMO 4 CALLE G ARECIBO, PR 00612-4209 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11900 | $ 75.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 141 | MARTINEZ GONZALEZ, MILDRED HC02 BOX 8478 JUANA DIAZ, PR 00795 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137622 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 142 | MARTINEZ SOTO, JOSE L SONIE URRUTIA GAZTAMBIDE QUINTAS DE CUPEY E 20 CALLE 14 SAN JUAN, PR 00926 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15724 | $ 111,137.50 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 143 | MEDERO ROLDAN, JORGE PO BOX 9618 CAGUAS, PR 00726 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13052 | $ 100,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 144 | MENDOZA MORALES, JONATHAN URB ESTANCIAS DE BARCELONA 153 CALLE CORVINATA BARCELONETA, PR 00617 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1544 | $ 734.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 145 MILTON J GARLAND MCLEOD<br>VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40454 | $ 95,992.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 146 MOLINA CUEVAS, ENRIQUE<br>PO BOX 29<br>NARANJITO, PR 00719-0000 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13048 | $ 71,142.74* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 147 MONTALVO CALDERON, JOSE A<br>PO BOX 191778<br>SAN JUAN, PR 00919-1778 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22893 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 148 MORALES COLBERG, IMGHARD<br>PO BOX 142<br>CABO ROJO, PR 00623 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4414 | $ 140,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 149 MORALES RAMOS, BETHSAIDA<br>2224 CALLE 3 F1 REPTO ALT DEPENUELAS 1<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100194 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 150 | MORALES, SUCESION PADILLA URB. MARTORELL CALLE LUIS MUNOZ RIVERA E-8 DORADO, PR 00646 | 5/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10575 | $ 728,837.87 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 151 | MORI RODRIGUEZ, JOSE A. 723 TOWER POINT CIRCLE LAKE WALES, FL33859 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125374 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 152 | MOTE, VICKI 605 SAN PABLO NE ALBUQUERQUE, NM 87108 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5091 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | MUDAFORT, CAMELIA E FUERTES AND ESTHER URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14128 | $ 525,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | NIEVES FRED, VILMARIE VISTA ALEGRE 73 FERRE Y GUARDIA BAYAMON, PR00959 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76019 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 155 NOKOTA CAPITAL MASTER FUND, LP<br>C/O NOKOTA MANAGEMENT, LP<br>ATTN: JEREMY EDELSTEIN, AUTHORIZED SIGNATOR<br>1330 AVENUE OF THE AMERICAS<br>26TH FLR<br>NEW YORK, NY 10019 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50370 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 156 O'KEEFE, WILLIAM<br>1242 SUMMIT RD<br>CHESHIRE, CT 06410-1343 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7703 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 157 OQUENDO RODRIGUEZ, SAMUEL<br>HC 33 BOX 2021<br>DORADO, PR 00646 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4902 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 158 OSORIO, RAUL<br>243 S 2ND AVE<br>LA PUENTE, CA 91746 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4777 | $ 11,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 159 PADILLA RODRIGUEZ  , MILDRED I.<br>URB ALTURASDE YAUCO CALLE14 Q-19<br>YAUCO, PR 00698 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107415 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 160 PALERMO VARGAS, BRENDA I<br>URB. ALTURAS DEL MAR<br>126 CORAL<br>CABO ROJO, PR 00623 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158144 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 161 PALMETTO STATE FUND A LP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98523 | $ 1,220,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 162 PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2549 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 163 PAREDES, GEORGINA<br>JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101270 | $ 62,680.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 164 PAUL H KUPFER, TRUSTEE OF THE PAUL H KUPFER SUB TRUST UNDER THE<br>SYLVIA KUPFER REV TRUST U/A/D08/10/1994<br>8255 NW 51 COURT<br>CORAL SPRINGS, FL 33067 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20952 | $ 25,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | PEDIGO, NORMA 2645 E SOUTHERN AVE APT. A57 TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4659 | $ 80,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 166 | PEDRO LUIS CASASNOVA & OLGA I. TRINIDAD NIEVES CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66 | $ 100,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 167 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62 | $ 327,441.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 168 | PERELES VELEZ, HECTOR 31 A VILLAS DE LA ESPERANZA JUANA DIAZ, PR 00795-9627 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2087 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 169 | PEREZ MUNOZ, ANGEL E 12 CALLE CAUCE SAN JUAN, PR 00926 | 2/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 535 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 170 PEREZ ROMAN, CHRISTIAN<br>PO BOX 1089<br>RINCON, PR 00677 | 4/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4433 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| 171 PEREZ SEPULVEDA, MIGUEL E<br>3217 VERMONT AVE<br>MCKINNEY, TX 75070-9442 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13283 | $ 1,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 172 PESQUERA SEVILLANO, LIGIA G.<br>151 CESAR GONZALEZ APT 1201<br>COND. PLAZA ANTILLANA<br>SAN JUAN, PR 00918 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106561 | $ 150,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 173 PETTERSON, LM<br>7110 SW LAVIEW DRIVE<br>PORTLAND, OR 97219 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3965 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 174 POPELNIK, RODOLFO B<br>3409 ISLAVERDE AVE<br>APT #1502<br>CAROLINA, PR 00979 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33919 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 175 QUILICHINI , NORMAN  A.<br>1491 BENT OAKS BLVD<br>DELAND, FL 32724 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55906 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 176 QUILICHINI PAZ, FLORENCE<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22310 | $ 45,003.40 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 177 QUILICHINI TEISSONNIERE, CARLOS J<br>PO BOX 191808<br>SAN JUAN, PR 00919-1808 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30004 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 178 QUIÑONES RODRIGUEZ, CELESTE<br>293 PASEO DEL FLAMBOYAN<br>URBANIZACIÓN EL VALLE<br>CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10232 | $ 5,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 179 QUINONES, JORGE I.<br>VILLAS DEL ESTE<br>11 BENITO FEIJOO STREET<br>SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9447 | $ 158,044.29 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 180 | RAMON SANTIAGO SERRANO<br>900 GRAND CONCURSE<br>APT 8 LS<br>BRONX, NY 10451-2891 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7168 | Indeterminado* |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 181 | RAMOS CASIANO, FLORENCE<br>P.O. BOX 769<br>GUANICA, PR 00647 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4637 | $ 190,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 182 | RAMOS LEBRON, NORAHILDA<br>URB HACIENDA REAL<br>225 CALLE LLUVIA DE CORAL<br>CAROLINA, PR 00987 | 3/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2398 | $ 8,233.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 183 | RAUSCHELBACH, PAUL A.<br>1529 W. PORT AU PRINCE LN<br>PHOENIX, AZ 85023 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1646 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 184 | REINHARDT, DANIEL S<br>2866 WYNGATE DRIVE, N.W.<br>ATLANTA, GA30305 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3788 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 185 | RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM87047 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3711 | $ 5,000.00 |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 186  RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM 87047 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3789 | $ 5,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 187  RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM 87047 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1851 | $ 5,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 188  RICHARD BLEVENS TRUST<br>9612 S. ALLEN DRIVE<br>OKLAHOMA CITY, OK 73139 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3840 | $ 45,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 189  RIVERA CARRASQUILLO, MIRIAM<br>URB. TURABO GARDENS 2<br>CALLE 25 S/4<br>CAGUAS, PR 00727 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79689 | $ 50,000.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 190  RIVERA COSTAS, DELIA<br>URB SAGRADO CORAZON<br>865 CALLE ALEGRIA<br>PENUELAS, PR 00624-2321 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103580 | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 191 | RIVERA RIVERA, DANIELA RR 1 BOX 12054 TOA ALTA, PR00953-9778 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4651 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 192 | RIVERA RUIZ, MANUEL CAPARRA HEIGHTS 700 ELMA SAN JUAN, PR 00921 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3377 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 193 | RIVERA SANCHEZ, MARAI I PO BOX 55008 BAYAMON, PR00960-4008 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8410 | $ 125,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 194 | RIVERNORTH DOUBLELINE STRATEGIC INCOME 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92264 | $ 33,700,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 195 | ROBERT B. FABER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE) 19 ROBIN CIRCLE STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19150 | $ 737,762.42 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 196 | ROBERT F TRACEY & LOUISE TRACEY JTWROS<br>35 STONEHEDGE ROAD<br>MILLINGTON, NJ 07946 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5393 | $ 15,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 197 | ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15546 | $ 775,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 198 | RODRIGUEZ CRUZ, JAVIER<br>C3 B10<br>VILLA DEL CARMEN<br>GURABO, PR 00778 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 959 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 199 | RODRIGUEZ ORENGO, IRIS E.<br>2805 CALLE COJOBA<br>URB LOS CAOBOS<br>PONCE, PR 00716 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166628 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 200 | RODRIGUEZ ORJOLES, MAYM E.<br>PO BOX 1386<br>BARCELONETA, PR 00617-1386 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49982 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | RODRIGUEZ VELAZQUEZ, NAYDA<br>BOX 285<br>PEÑUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101670 | Indeterminado* |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 202 RODRIGUEZ, JOSE JUAN<br>#107 CALLE CORDILLERA URB. ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR 00682 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130728 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 203 RODRIGUEZ, LIZZETTE<br>URB LA CAMPINA<br>77 CALLE 1<br>SAN JUAN, PR 00926 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24529 | $ 95,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 204 RODRIGUEZ, MARIA E<br>PO BOX 309<br>YABUCOA, PR 00767-0309 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17359 | $ 80,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 205 ROMAN VEGA, OSVALDO<br>PO BOX 8924<br>BAYAMON, PR 00960 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64326 | $ 40,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 206 | ROSADO, NURIS L. 50 GINGER CIRCLE LEESBURG, FL 34748 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60199 | $ 15,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18411 | Indeterminado* |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 208 | ROSELLO, MARIA HC 02 BOX 3469 SANTA ISABEL, PR 00757 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55091 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 209 | ROSEN, MARTIN 3112 FRANKLIN LANE ROCKAWAY, NJ 07866 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5153 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 210 | RS LEGACY CORPORATION DAVID W DACHELET 2360 CORPORATE CIRCLE, STE. 330 HENDERSON, NV 89074 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28567 | $ 2,222,500.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 211 RUDY, EDWARD<br>EDWARD & EDITH RUDY<br>21205 YACHT CLUB DRIVE<br>#701<br>AVENTURA, FL 33180 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2949 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 212 RUIZ DE VAL GRAU, JOSE<br>PARQ MEDITERRANEO<br>D8 CALLE CORCEGA<br>GUAYNABO, PR 00966-4076 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4528 | $ 90,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 213 SAMPSON, TIMOTHY<br>603 ALDEN BRIDGE DR<br>CARY, NC 27519 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2685 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 214 SANCHEZ ORTIZ, CARMEN I<br>AVE EMERITO ESTRADA 1001<br>SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13062 | $ 70,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 215 SANCHEZ ORTIZ, CARMEN I<br>AVE EMERITO ESTRADA 1001<br>SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13307 | $ 110,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 216 SANFORD, SUSAN<br>138 PLATT STREET<br>STATEN ISLAND, NY 10306 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9074 | $ 25,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 217 SANTOS APONTE, JOEL<br>34 LA SERRANIA<br>CAGUAS, PR 00725 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71630 | $ 135,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 218 SANTOS DIAZ, HECTOR<br>URB EL ROCIO<br>37 CALLE LIMONCILLO<br>CAYEY, PR 00736-4880 | 2/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1337 | $ 106,991.31 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 219 SANTOS PEREZ, IRIS N<br>PO BOX 462<br>CIALES, PR 00674 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4645 | $ 700,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 220 SBLI USA SPECIAL DEPOSITS MUTUAL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65519 | $ 400,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 221 SCHAEFFER, DANIEL<br>101 HAWTHORNE AVE<br>PITTSFIELD, MA 01201 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6907 | $ 250,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 222 SEPULVEDA RIVERA, ORLANDO<br>HC 1 BOX 2000<br>JAYUYA, PR00664 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32210 | $ 714,996.63 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 223 SILVA AVILÉS, ENRIQUE<br>URB SAGRADO CORAZON<br>1631 CALLE SANTA ANGELA<br>SAN JUAN, PR 00926-4114 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76836 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 224 SOLA PLACA, CECILE<br>URB VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33361 | $ 88,658.07 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 225 SOTO TORRES, MYRNA Y.<br>CALLE TORRES VADAL#978<br>URB VILLAS DE RIO CANAS<br>PONCE, PR 00728-1937 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95326 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 226 SPERANZA, RONALD V<br>1 HOPE LANE<br>GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50984 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 227 SPERANZA, RONALD V.<br>1 HOPE LANE<br>GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51009 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 228 STRATEGIC INCOME FUND-MMHF<br>NICOLE RANZINGER<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129755 | $ 1,135,000.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 229 STYX PRIVATE FUND LLP FL<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90340 | $ 1,705,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 230 SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ<br>MD 1  RESD FACULTAD UNV PR<br>SAN JUAN, PR 00923 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36786 | $ 800,000.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 231 THATCHER, LOIS<br>2370B WALNUT GROVE CT<br>BROOKFIELD, WI 53005 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5545 | $ 187.50 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 232 THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6109 | $ 981,344.71 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 233 THE MADELINE TORRES FIGUEROA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>C/O UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZÁLEZ<br>EXECUTIVE DIRECTOR<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65809 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 234 THE MANUEL E. CASANOVAS RETIREMENT PLAN, RESPRENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PUERTO<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65885 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 235 THE RAFAEL A ARIAS VALENTIN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66784 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 236 TORO, LUIS A | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12167 | $ 525,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 237 TORRES RODRIGUEZ, , LYNNETTE HC 1 BOX 29030 PMB 457 CAGUAS, PR 00725 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2592 | $ 1,269.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 238 TORRES RODRIGUEZ, ROSA ANGELES URB. VILLA ALBA B#30 VILLALBA, PR 00766 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150466 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 239 TOSTE OLIVER, JOSE URB PASEO DE LAS FLORES #29 SAN LORENZO, PR 00754 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7579 | $ 0.00 |
| Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 240 | TROCHE & DAVILA, S.E. PO BOX 358 BOQUERON, PR 00622-0358 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32858 | $ 125,871.80 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35132 | $ 2,398,450.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 242 | UNIVERSAL LIFE INSURANCE COMPANY #33 BOLIVIA STREET, 6TH FLOOR SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80150 | $ 1,235,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 243 | UNIVERSAL LIFE INSURANCE COMPANY #33 BOLIVIA STREET, 6TH FLOOR SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140089 | $ 2,000,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 244 | VEGA LUGO, IVONNE M. 2184 DEPT. ALT. DE PENUELAS I CALLE#4 F-13 PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104310 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 245 VELEZ ACOSTA, EVELYN<br>URB VILLA ESMERALDA<br>13 CALLE AMBAR<br>PENUELAS, PR 00624 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30838 | $ 28,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 246 VELEZ RODRIGUEZ, ENRIQUE<br>PO BOX 70351<br>SAN JUAN, PR 00936 8351 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10154 | $ 225,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 247 VELEZ VALENTIN, OLGA<br>CALLE BILBAU 117 HAC TOLEDO<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37483 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 248 VELEZ, HECTOR E.<br>P.O. BOX 1228<br>MANATI, PR 00674-1228 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148971 | $ 68,401.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 249 VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35619 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 250 | VICTOR HERNANDEZ TTEE FOR VICTOR MARCELO HERNANEZ<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795-0091 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1688 | $ 300,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 251 | WHITMAN, LARRY<br>811 N 23RD<br>LAMESA, TX 79331 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2490 | $ 15,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 252 | WOZNIAK, STANLEY J<br>6015 FOREST RUN DRIVE<br>CLIFTON, VA20124 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2951 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 253 | YABUCOOP<br>P.O. BOX 0001<br>YABUCOA, PR 00767-0001 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11478 | $ 0.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 254 | ZAYAS ZAYAS, MARIA CRISTINA<br>P.O. BOX 1435<br>COAMO, PR 00769 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164026 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| | | | | | TOTAL | $ 321,786,097.26* |

* Indica que la reclamación contiene montos por liquidar o indeterminados