## EXHIBIT A

**Schedule of Claims Subject to the Fifty-Fourth Omnibus Objection**

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ALEMAN, MANUEL RIOS<br>VILLAS SAN AGUSTIN<br>H-2, # 6 ST.<br>BAYAMON, PR 00959-2047 | 8/14/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 2 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK<br>43 MILLER DRIVE, E.<br>BEAUFORT, SC 29907-2631 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4328 | $ 67,705.20 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 3 | ANDRES FORTUNA EVANGELISTA, ANDRES FORTUNA GARCIA, TERESA N. FORTUNA GARCIA<br>6400 AVDA ISLA VERDER10-1 OESTE<br>CONDOMINIO LOS PINOS<br>CAROLINA, PR 00979 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25537 | $ 25,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 4 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES<br>100 CORRETJER, APT. 708<br>SAN JUAN, PR 00901-2609 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7037 | $ 225,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 5 | ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA<br>VILLA ANDALUCIA0-9<br>CALLE TULEDA<br>SAN JUAN, PR 00926 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14311 | $ 10,356.31 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 6 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES<br>PASEO MAYOR<br>C 21 CALLE 8<br>SAN JUAN, PR 00926 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8999 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ARLENE IRIZARRY RIVERA AND ARNALDO HERNANDEZ MENDEZ<br>ARLENE IRIZARRY RIVERA<br>URB. MERCEDITA 1569 MIGUEL POU BLVD<br>PONCE, PR 00717-2517 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12163 | $ 20,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 8 | ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM<br>321-B COLUMBIA<br>SAN JUAN, PR 00927-4019 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18327 | $ 50,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 9 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7018 | $ 26,968.75 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 10 | ATILES, JOSE E.<br>VILLAS DE PARANA S4-25 CALLE3<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20521 | $ 40,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 11 | BARBARA L. FUNKE AND B. NANETTE BENSON<br>2425 COOPER AVE.<br>STATE CENTER, IA50247 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11843 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 12 | BENHAM, DOUG<br>2288 PEACHTREE ROAD NW<br>UNIT 7<br>ATLANTA, GA30309 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10908 | $ 85,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 13 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1409 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2147 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 15 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2149 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 16 | BONIN, CATHARINE M.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094-3725 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167072 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 17 | BROWN, STEVEN D<br>23855 BUTTEVILLE RD<br>AURORA, OR 97002 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1478 | $ 35,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 18 | BURACK, RICHARD<br>P.O. BOX 299<br>REMSENBURG, NY 11960 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3411 | $ 137,068.30 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 19 | CARLSON, DEAN  L.<br>527 LENOX AVE<br>WESTFIELD, NJ 07090 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2931 | $ 25,353.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 20 | CASILLAS HERNANDEZ, MARJORIE<br>HC 01 BOX-6001<br>LAS PIEDRAS, PR 00771 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84895 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | CASTRO CHAVEZ, ELBA LUISA<br>URB LA VILLA DE TORRIMAR<br>165 CALLE REINA ISABEL<br>GUAYNABO, PR 00969 | 6/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44350 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 22 | CHANG, RICHARD T<br>75 W END AVE APT I22C<br>NEW YORK, NY 10023 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2983 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 23 | CHESSERI, ROY<br>1009 CHEROQUEE TER<br>LAKE ARIEL, PA18435 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7128 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 24 | CHESSERI, ROY<br>1009 CHEROQUEE TERR<br>LAKE ARIEL, PA18436 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7129 | $ 65,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 25 | CHIOUDENS FARRARO, ARMINDA DE<br>PO BOX192471<br>SAN JUAN, PR 00919-2471 | 3/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3582 | $ 3,000.24 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 26 | CIURO REYES, NELSON<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18439 | $ 15,838.91 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 27 | CONDE SILVA, WANDA M.<br>SJ6 MOLIENDA HACRENDA SAN JOSE<br>CAGUAS, PR 00727 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12802 | $ 33,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | COOPERATIVA DE A/C AGUAS BUENAS<br>PO BOX 5<br>AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29585 | $ 260,831.66 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 29 | COOPERATIVA DE A/C CAMUY<br>300 AVE BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24809 | $ 1,030,997.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 30 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105219 | $ 514,128.83 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 31 | COOPERATIVA DE A/C ORIENTAL<br>PO BOX 876<br>HUMACAO, PR 00792-0876 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29747 | $ 1,251,676.67 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 32 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA<br>APARTADO 1554<br>VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17129 | $ 5,000,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 33 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24308 | $ 55,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 34 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26381 | $ 1,000,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27592 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 36 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS<br>P.O. BOX 5<br>ADJUNTAS, PR 00601 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16868 | $ 1,500,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 37 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147307 | $ 409,941.54 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 38 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151797 | $ 325,980.84 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 39 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154928 | $ 311,185.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 40 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135820 | $ 518,641.69* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 41 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>P.O. BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148335 | $ 1,037,126.43 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20769 | $ 85,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 43 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>P.O. BOX 319<br>COAMO, PR 00769 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20778 | $ 400,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 44 | CORUJO MARTINEZ, GLADYS  A.<br>URB SAN IGNACIO<br>1701 SAN ESTEBAN ST<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21742 | $ 40,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 45 | DANNIS, SHARON F<br>42 WHITE BIRCH DRIVE<br>POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2926 | $ 5,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 46 | DANNIS, STEPHEN J<br>42 WHITE BIRCH DRIVE<br>POMONA, NY 10970-3406 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2541 | $ 45,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 47 | DAVID KLOEPPER & EVELYN KLOEPPER JTWROS<br>570 RIM RD.<br>LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2654 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. BRACEWELL, LLP ATTN: KURT A. MAYR, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD, CT 06103 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147091 | $ 11,359,881.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 49 | DE JESUS DE PICO, SARA E 59 KINGS COURT APT 804 SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16432 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 50 | DE LA CRUZ MIRANDA, ANTONIO B-17 1 CALLE POPPY SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3321 | $ 150,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 51 | DEAN , GONZALO GARDEN HILLS CHOLETS 11A CALLE FLAMBOYAN APT. B GUAYNABO, PR 00966-2139 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15888 | $ 80,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 52 | DEL TORO, ANA M DIANA 806 DOS PINOS SAN JUAN, PR 00923 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10972 | $ 1,224.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 53 | DESCHENES, PETER J & SUSAN J 136 HOLLY PT. LITTLETON, NC 27850 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5570 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 54 | DIAZ DE FORTUNO, ROSA ANNETTE 1352 LUCHETTI ST., APT.601 SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11355 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | DOS SANTOS, MANUEL<br>PO BOX 3206<br>MAYAGUEZ, PR 00681 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9290 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 56 | DOS SANTOS, MANUEL<br>P.O. BOX 3206<br>MAYAGUEZ, PR 00681 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11241 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 57 | DRAGONI, MARCOS AND MARIA AGUAYO DE<br>PO BOX 10576<br>PONCE, PR 00732 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12174 | $ 50,696.56 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 58 | ENRIQUE BLANES PALMER AND CARMEN H. MONTES RIVERA<br>PASEO DE LA FUENTE<br>E-3 CALLE NEPTUNE<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41976 | $ 300,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 59 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO<br>LEMUEL NEGRON COLON<br>P.O. BOX 801478<br>COTO LAUREL, PR 00780-1478 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23561 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 60 | FANNY KOBRIN & NATHAN KOBRIN JT TEN<br>731 WYNNEWOOD ROAD #13<br>ARDMORE, PA 19003 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7782 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 61 | FERNANDEZ COMAS, MARIA E.<br>78 REINA ALEXANDRA<br>GUAYNABO, PR 00969 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16445 | $ 315,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | FERNANDEZ PAOLI, BLANCA<br>URB. CAPARRA HILLS<br>G-11 CALLE CEDRO<br>GUAYNABO, PR 00968 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19510 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 63 | FERNANDEZ, RAFAEL AND RAMONA<br>12731 S. MOZART<br>BLUE ISLAND, IL 60406-1920 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8219 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 64 | FERRACANE, GERARDO<br>15 URB. EL RETIRO<br>MAYAGUEZ, PR00682-7530 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19527 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 65 | FIDEICOMISO VANESSA BAYONET DIAZ<br>VANESSA BAYONET, FIDEICOMITENTE<br>PMB 323 405 AVE ESMERALDA STE2<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12262 | $ 25,936.19 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 66 | FRANCISCO BRIGANTTY, ROSA M. PIERLUISI<br>339 MIRAMELINDAS, SASANERA DER RIO<br>GURABO, PR 00778-5248 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155816 | $ 85,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 67 | FRED A. LEVINE & ELLEN LEVINE (JT. TEN.)<br>FRED & ELLEN LEVINE<br>5 PEBBLE ROAD, D-3<br>WOODLAND PARK, NJ 07424 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20384 | $ 2,625.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 68 | GAMASA, LLC.<br>PO BOX 267314<br>WESTON, FL 33326 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9370 | $ 565,144.99 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | GARDON STELLA, MAYRA<br>23 CALLE YAGUEZ<br>URB. ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163339 | $ 221,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 70 | GAUTIER CARBONELL, ELVIRA A.<br>30 CALLE MALVA APT.17<br>SAN JUAN, PR 00927 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61365 | $ 140,839.28* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 71 | GEOGHEGAN, DENIS<br>1 SCARSDALE RD #200<br>TUCKAHOE, NY 10707 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5063 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 72 | GEORGE, RICHARD  M<br>97 ROBY RD<br>WEBSTER, NH 03303-7404 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45869 | $ 90,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 73 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12834 | $ 25,002.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 74 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13064 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 75 | GOLDSTEIN, BERNARD<br>3112 GRACEFIELD RD.<br>SILVER SPRING, MD 20904 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2058 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | GOMEZ BURGOS, JOSE F<br>URB SAGRADO CORAZON<br>370 CALLE SAN GENARO<br>SAN JUAN, PR 00926-4106 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 858 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 77 | GONZALEZ CASTILLO, BRENDA C.<br>EL-12 CALLE E8 BRISAS DEL MAR<br>LUQUILLO, PR 00773 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109607 | $ 108,191.95 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 78 | GUZMAN VIERA, RUBEN D<br>COLINAS DEL BOSQUE<br>1150 CARR 2 APT 77<br>BAYAMON, PR00961-7373 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17902 | $ 50,004.52 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 79 | HIMMELSTEIN, MATTHEW<br>100 S. INTERLACHEN AVE#203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3931 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 80 | HOLT, JAMES D.<br>4368 EASTWICKE BLVD<br>STOW, OH 44224 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6746 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 81 | HONORABLE FRANCIS P. CULLEN SCHOLARSHIP TRUST<br>MICHAEL C. CULLEN, TRUSTEE<br>230 KIRBY AVE.<br>WARWICK, RI02889 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34390 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 82 | HUBERTY, ROBERT  C<br>4304 CINNAMON PATH<br>LIVERPOOL, NY 13090 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3694 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | INFANZON MACHARGO, MARIA M URB. LA VILLA DE TORRIMAR 79 CALLE REINA ALEXANDRA GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23964 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 84 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO PO BOX 363101 SAN JUAN, PR 00936-3101 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79950 | $ 404,817.37 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 85 | JANER VELÁZQUEZ, JOSÉ E. BOX 367 CAGUAS, PR 00726 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105642 | $ 125,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 86 | JANER-VELAZQUEZ, JOSE E. BOX 367 CAGUAS, PR 00726 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104727 | $ 125,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 87 | JOE D PACE AND MARY V PACE TTEE JOE PACE REV TRUST 7323 SAWGRASS POINT DR N PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5723 | $ 260,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 88 | JONATHAN D. RUBIN TTEE JONATHAN D. RUBIN 371 MAPLEWOOD AVENUE MERION STATION, PA19066-1011 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19777 | $ 75,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19559 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 90 | JONATHAN D. RUBIN TTEE<br>JONATHAN D. RUBIN<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066-1011 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68747 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 91 | JOSE R. GOYCO AMADOR AND BIANCA CONTE'S BANTOLOMEI<br>2116 URB VILLA GRILLASCA BLVD. LUIS A FERRI<br>PONCE, PR 00717-0722 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16769 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 92 | KENNETH R. MILLER AND JACQULINE B. MILLER<br>8919 PARK ROAD, APT5000<br>CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30233 | $ 125,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 93 | KITZMILLER, JAMES<br>6000 POMPTON COURT<br>DALLAS, TX 75248 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4763 | $ 107,875.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 94 | KRISTINE K. SNEERINGER TRUST<br>STEPHEN G. SNEERINGER, TRUSTEE<br>9049 MIDDLEWOOD CRT.<br>ST. LOUIS, MO 63127 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5654 | $ 70,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 95 | LEIBOWITZ, EDWARD<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY10314 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17704 | $ 15,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | LEIBOWITZ, EMILY S<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY 10314 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17236 | $ 30,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | LOPEZ HIDALGO, ANGEL<br>PO BOX 1187<br>TRUJILLO ALTO, PR 00977-1187 | 6/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82879 | $ 25,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4627 | $ 5,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4630 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7071 | $ 15,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6940 | $ 20,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | LUIS G.LAJARA BORELLI<br>P.O. BOX 194059<br>SAN JUAN, PR 00919-4059 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7072 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | M.C. PAULINO, INC DBA JMC EQUIPMENT RENTAL<br>312 PACHA DRIVE<br>IPAN TALOFOFO, 96915<br>GUAM | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6589 | $ 30,652.90 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 104 | MAESO SCHROEDER, FEDERICO<br>URB APOLO<br>80 CALLE ADONIS<br>GUAYNABO, PR 00969-4908 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14879 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 105 | MALIN, DOUGLAS H<br>15622 SPRING MEADOW LN<br>GRANGER, IN 46530 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2850 | $ 393.75 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 106 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI<br>PO BOX 10576<br>PONCE, PR 00732 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6412 | $ 50,696.56 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 107 | MARK FREELAND & SARA HSU<br>133 STERLING PL APT 4F<br>BROOKLYN, NY 11217 | 5/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13644 | $ 439.42 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 108 | MAULDIN, MARY E.C.<br>803 MOCKINGBIRD LANE<br>OKMULGEE, OK 74447 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4943 | $ 50,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 109 | MEDIAVILLA, NITZA<br>URB EL VEDADO<br>414 CALLE BONAFOUX<br>SAN JUAN, PR 00918-3021 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20761 | $ 125,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESSIONALES DE LA SALUD P.O.BOX 194450 SAN JUAN, PR 00919-4450 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30289 | $ 10,170,699.64 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 111 | MEDINA OCASIO, SR. MARCOS A. URB. MONTE VERDE B1 CALLE TULIP SAN JUAN, PR 00926-5931 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59278 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 112 | MEDINA TORRES, JUAN ISRAEL URB SAN FRANCISCO 44 CALLE GERANIO SAN JUAN, PR 00927 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58992 | $ 150,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 113 | MEJIAS, INES FLORES 1790 MANS DE RP SAN JUAN, PR 00926 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89564 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 114 | METZGER, ELLEN 31 BUFFALO RUN EAST BRUNSWICK, NJ 08816 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8313 | $ 6,727.50 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 115 | MILLER, KENNETH R 8919 PARK ROAD APT 5000 CHARLOTTE, NC 28210 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32041 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 116 | MORALES, NYDIA F. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38059 | $ 5,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | MORRIS DAPENA, MARIA M.<br>PO BOX 361928<br>SAN JUAN, PR 00936 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43374 | $ 47,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 118 | OZ CREDIT OPPORTUNITIES MASTER FUND, LTD.<br>BRACEWELL, LLP<br>ATTN: KURT A. MAYR, ESQ.<br>CITYPLACE I, 34TH FLOOR<br>185 ASYLUM STREET<br>HARTFORD, CT 06103 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136008 | $ 59,263,009.45* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 119 | PACE TTEES MARY V PACE REV TR, MARY V PACE &JOE D PACE<br>7323 SAWGLASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5728 | $ 60,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 120 | PEREZ HERNANDEZ, JUAN ANTONIO<br>PO BOX 8547<br>HUMACAO, PR 00792 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10227 | $ 20,004.53 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 121 | PICO JR., ALBERTO J<br>#59 KINGS COURT, APT.804<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15603 | $ 30,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 122 | PORRATA FERNANDEZ, MARÍA T<br>CALLE HASTING Z-21 GARDEN HILLS<br>GUAYNABO, PR 00966 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7023 | $ 450,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | PR PUBLIC BLDG AUTHORITY (GO'S) SONIA M. TORRES 624 CARR 8860 APT 4503 TRUJILLO ALTO, PR00976-5457 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6573 | $ 30,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 124 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY #33 RESOLUCION STREET, SUITE 702 SAN JUAN, PR 00920-2707 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163625 | $ 257,005.92 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 125 | RAMA CONSTRUCTION LLC PO BOX 8845 PONCE, PR 00732-8845 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8541 | $ 33,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | RAMIREZ TORRES, ERNESTO L. LA RAMBLA 1159 CALLE SIERVAS DE MARIA PONCE, PR 00730-4074 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46778 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | RAMOS, KATHERINE EMILE 525 F.D. ROOSEVELT AVE SAN JUAN, PR 00918 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27804 | $ 50,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | RANTZ, KEVIN & ROSALIE 1 MASSACHUSETTS AVE. MASSAPEQUA, NY 11758 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15635 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | REED JR, GEORGE E. 578 FOREST AVE RYE, NY 10580 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39238 | $ 100,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19078 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 131 | ROBINSON, ERIC P.<br>225 DEERWOOD ST. 5G<br>COLUMBIA, SC 29205 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18288 | $ 25,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 132 | RODRIGUEZ VEGA, JORGE R<br>PO BOX 190312<br>SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41652 | $ 53,533.29 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 133 | ROSA, CARMEN<br>URB. ALTAMESA1648 CALLE SANTA INES<br>SAN JUAN, PR 00921-4326 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41033 | $ 150,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 134 | ROZAS, EDNA<br>PO BOX 364233<br>SAN JUAN, PR 00936-4233 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90499 | $ 50,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 135 | RUBIN, JONATHAN D.<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA19066 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100341 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 136 | SANTANA RIVERA, FLORENTINO<br>URB OASIS GDNS<br>I10 CALLE NORUEGA<br>GUAYNABO, PR 00969-3416 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22251 | $ 9,531.25 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifty-Fourth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | SANTOS RUSSO , JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8140 | $ 150,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79565 | $ 210,500.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80005 | $ 210,500.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | SCHRIER-BEHLER, LYNN  L.<br>704 S. UNION ST<br>ALEXANDRIA, VA22314 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8551 | $ 10,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | SHUZMAN, WILLIAM<br>17 MELANIE MANOR<br>EAST BRUNSWICK, NJ 08816 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3794 | $ 6,727.50 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | SMITH BRINGAS, ERNESTO A<br>EXT ALAMEDA<br>A18 CALLE B<br>SAN JUAN, PR 00926-5705 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39473 | $ 1,095,881.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP<br>6 EAGLE ST<br>PALMAS PLANTATION<br>HUMACAO, PR 00791-6006 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18300 | $ 1,171,946.88 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 144 | SUCESION FRANCISCO XAVIER GONZALEZ GOENAGA<br>PO BOX 364643<br>SAN JUAN, PR 00936-4643 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72553 | $ 310,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 145 | THE ESTATE OF DANIELA MOURE<br>PMB 403<br>1353 ROAD 19<br>GUAYNABO, PR 00966 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155990 | $ 53,060.41 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 146 | THOMPSON, WAYNE W.<br>2022 COLUMBIA RD NW #315<br>WASHINGTON, DC 20009 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7076 | $ 20,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 147 | UNIVERSAL GROUP, INC.<br>PO BOX 193900<br>SAN JUAN, PR 00919 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80147 | $ 2,950,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 148 | UNIVERSAL INSURANCE COMPANY<br>PO BOX 71338<br>SAN JUAN, PR 00936-8438 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80146 | $ 5,500,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 149 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH. FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142402 | $ 1,550,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | VALLE, AWILDA<br>PO BOX 1649<br>BARCELONETA, PR 00617-1649 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33255 | $ 144,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 151 | VIDAL, IVONNE T.<br>F-24 8TH STREET<br>TINTILLO GARDENS<br>GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112949 | $ 317,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 152 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113813 | $ 110,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 153 | VINCENTY PEREZ, ISMAEL<br>APT 6105 VIA AVENTURA350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147315 | $ 100,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 154 | WESTERMAN, JOSEPH R<br>P.O. BOX 281<br>IDAHO SPRINGS, CO 80452 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10278 | $ 10,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 155 | WILSON , BILLY H. & JENNELL D.<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6309 | $ 50,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 156 | WILSON, BILLY H. & JENNELL D.<br>BILLY H. WILSON<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5918 | $ 50,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifty-Fourth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | WILSON, BILLY H. AND JENNELL D.<br>ATTN: BILLY H. WILSON<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6135 | $ 50,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | WILSON, BILLY H. AND JENNELL D.<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5857 | $ 50,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | WILSON, JENNELL D. AND BILLY H.<br>220 EAST SADDLE RIVER ROAD<br>SADDLE RIVER, NJ 07458 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6187 | $ 75,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Buildings Authority, which is duplicative of the master proof of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | TOTAL | $ 116,595,348.23* |
|---|---|---|---|---|---|