## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Thirty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Bond Claims [Docket No. 7243] (the "***Thirty-Fifth Omnibus Objection***")

- Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[Docket No. 7244] (the "***Thirty-Sixth Omnibus Objection***")

- Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims [Docket No. 7245] (the "***Thirty-Seventh Omnibus Objection***")

- Thirty-Eighth Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims [Docket No. 7247] (the "***Thirty-Eighth Omnibus Objection***")

- Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 7248] (the "***Thirty-Ninth Omnibus Objection***")

- Fortieth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor [Docket No. 7249] (the "***Fortieth Omnibus Objection***")

- Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims [Docket No. 7250] (the "***Forty-First Omnibus Objection***")

- Forty-Second Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims [Docket No. 7252] (the "***Forty-Second Omnibus Objection***")

- Forty-Third Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims [Docket No. 7258] (the "***Forty-Third Omnibus Objection***")

- Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor [Docket No. 7265] (the "***Forty-Fourth Omnibus Objection***")

- Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims [Docket No. 7267] (the "***Forty-Fifth Omnibus Objection***")

- Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 7269] (the "*Forty-Sixth Omnibus Objection*")

- Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims [Docket No. 7274] (the "*Forty-Seventh Omnibus Objection*")

- Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 7275] (the "*Forty-Eight Omnibus Objection*")

- Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 7276] (the "*Forty-Ninth Omnibus Objection*")

- Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 7278] (the "*Fiftieth Omnibus Objection*")

- Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PRASA Bondholders [Docket No. 7279] (the "*Fifty-First Omnibus Objection*")

- Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of ERS Bondholders [Docket No. 7281] (the "*Fifty-Second Omnibus Objection*")

- Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims [Docket No. 7282] (the "*Fifty-Third Omnibus Objection*")

- Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders [Docket No. 7284] (the "*Fifty-Fourth Omnibus Objection*")

- Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of HTA Bondholders [Docket No. 7285] (the "*Fifty-Fifth Omnibus Objection*")

- Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims [Docket No. 7286] (the "*Fifty-Sixth Omnibus Objection*")

- Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims [Docket No. 7290] (the "***Fifty-Seventh Omnibus Objection***")

- Fifty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Claims [Docket No. 7291] (the "***Fifty-Eight Omnibus Objection***")

- Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims [Docket No. 7292] (the "***Fifty-Ninth Omnibus Objection***")

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Fifth Omnibus Objection to be served by method set forth on the Thirty-Fifth Omnibus Objection Parties Service List attached hereto as **Exhibit B**.

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Sixth Omnibus Objection to be served by method set forth on the Thirty-Sixth Omnibus Objection Parties Service List attached hereto as **Exhibit C**.

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Seventh Omnibus Objection to be served by method set forth on the Thirty-Seventh Omnibus Objection Parties Service List attached hereto as **Exhibit D**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Eighth Omnibus Objection to be served by method set forth on the Thirty-Eighth Omnibus Objection Parties Service List attached hereto as **Exhibit E**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Ninth Omnibus Objection to be served by method set forth on the Thirty-Ninth Omnibus Objection Parties Service List attached hereto as **Exhibit F**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fortieth Omnibus Objection to be served by method set forth on the Fortieth Omnibus Objection Parties Service List attached hereto as **Exhibit G**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Forty-First Omnibus Objection to be served by method set forth on the Forty-First Omnibus Objection Parties Service List attached hereto as **Exhibit H**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Second Omnibus Objection to be served by method set forth on the Forty-Second Omnibus Objection Parties Service List attached hereto as **Exhibit I**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Third Omnibus Objection to be served by method set forth on the Forty-Third Omnibus Objection Parties Service List attached hereto as **Exhibit J**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Fourth Omnibus Objection to be served by method set forth on the Forty-Fourth Omnibus Objection Parties Service List attached hereto as **Exhibit K**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Fifth Omnibus Objection to be served by method set forth on the Forty-Fifth Omnibus Objection Parties Service List attached hereto as **Exhibit L**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Sixth Omnibus Objection to be served by method set forth on the Forty-Sixth Omnibus Objection Parties Service List attached hereto as **Exhibit M**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Seventh Omnibus Objection to be served by method set forth on the Forty-Seventh Omnibus Objection Parties Service List attached hereto as **Exhibit N**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Eighth Omnibus Objection to be served by method set forth on the Forty-Eighth Omnibus Objection Parties Service List attached hereto as **Exhibit O**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Ninth Omnibus Objection to be served by method set forth on the Forty-Ninth Omnibus Objection Parties Service List attached hereto as **Exhibit P**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fiftieth Omnibus Objection to be served by method set forth on the Fiftieth Omnibus Objection Parties Service List attached hereto as **Exhibit Q**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fifty-First Omnibus Objection to be served by method set forth on the Fifty-First Omnibus Objection Parties Service List attached hereto as **Exhibit R**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fifty-Second Omnibus Objection to be served by method set forth on the Fifty-Second Omnibus Objection Parties Service List attached hereto as **Exhibit S**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fifty-Third Omnibus Objection to be served via First Class Mail and Email on the Fifty-Third Omnibus Objection Parties Service List attached hereto as **Exhibit T**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fifty-Fourth Omnibus Objection to be served by method set forth on the Fifty-Fourth Omnibus Objection Parties Service List attached hereto as **Exhibit U**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fifty-Fifth Omnibus Objection to be served by method set forth on the Fifty-Fifth Omnibus Objection Parties Service List attached hereto as **Exhibit V**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fifty-Sixth Omnibus Objection to be served by method set forth on the Fifty-Sixth Omnibus Objection Parties Service List attached hereto as **Exhibit W**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fifty-Seventh Omnibus Objection to be served by method set forth on the Fifty-Seventh Omnibus Objection Parties Service List attached hereto as **Exhibit X**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fifty-Eighth Omnibus Objection to be served by method set forth on the Fifty-Eighth Omnibus Objection Parties Service List attached hereto as **Exhibit Y**

On June 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fifty-Ninth Omnibus Objection to be served by method set forth on the Fifty-Ninth Omnibus Objection Parties Service List attached hereto as **Exhibit Z**

Dated: June 11, 2019

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on June 11, 2019, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 33467

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>asantiago@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, AES Puerto Rico, L.P., and Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., and Pandora Select Partners, L.P. | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel for Bank of America, N.A., Co-Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc. | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly, David Lawton and Rachel Goldman<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com<br>daniel.connolly@bracewell.com<br>david.lawton@bracewell.com<br>rachel.goldman@bracewell.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 1<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>yasmin@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Prosol-Utier and Federación de Maestros de Puerto Rico | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull & William J. Natbony<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.COM<br>bill.natbony@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Sciemus Limited and Markey Europe, Plantiff in Adversary Proceeding 19-00369 | Carroll Warren & Parker PLLC | Attn: James L Warren<br>PO Box 1005<br>Jackson MS 39215 | jwarren@cwplaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse<br>United States District Court<br>500 Pearl St., Suite 3212<br>New York NY 10007-1312 | | Overnight Mail |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to SOMOS, Inc. | Cintron-Garcia Law | Attn: Carlos A. Cintron Garcia, Esq.<br>PO Box 7222<br>Caguas PR 00726-7222 | cintrongarcialaw@gmail.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud<br>900 Third Ave<br>21st Floor<br>New York NY 10022 | harnaud@cwsny.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Allan S. Brilliant<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Voz Activa, Inc. | Díaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bella International, LLC; Bella Retail Group, LLC, International Automotive Distributors Group, LLC; Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local counsel for Brown Rudnick LLP, the Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai 445 12th St., SW Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 41

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce de Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 41

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047; and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-counsel for Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | beth@hbsslaw.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.COM | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828 San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel for ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | First Class Mail and Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luís Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luís Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to CD Builders, Inc. | José Luís Cumbas Torres | PO Box 37 Cataño PR 00963 | jlcumbastorres@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq.<br>Centro De Seguros Bldg.<br>701 Ponce De Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq.<br>27 González Giusti Ave.<br>Office 602<br>Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel for the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>pbentley@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., María Teresa Álvarez Santos, Esq.<br>MCS Plaza, Suite 500<br>255 Ponce de León Ave.<br>San Juan PR 00917 | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com<br>malvarez@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq.<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc.; UBS Securities LLC.; RBC Capital Markets, LLC; RBC Dominion Securities Inc.; Barclays Capital Inc.; and Limited Counsel to Cantor-Katz Collateral Monitor LLC, Attorneys for Raymond James | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc.; UBS Securities LLC.; RBC Capital Markets, LLC; RBC Dominion Securities Inc.; Barclays Capital Inc.; Limited Cousel to Cantor-Katz Collateral Monitor LLC; and Counsel to Wells Fargo Bank, National Association; Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC; and Wells Fargo Securities, LLC, Attorneys for Raymond James | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq., 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 787-850-1413;787-501-9355 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC and Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP, Counsel for Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov<br>nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., & William J. Sushon<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martinez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189; PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport<br>2049 Century Park East<br>32nd Floor<br>Los Angeles CA 90067-3206 | sweise@proskauer.com<br>LRappaport@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>PO Box 9063<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Eli Diaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Anabelle Centeno Berríos PO Box 362350 San Juan PR 00936-2350 | anabelle.centeno@pridco.pr.gov | Email |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman 51 Madison Avenue 22nd Floor New York NY 10010 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com darrengoldman@quinnemanuel.com | First Class Mail and Email |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell 51 Madison Avenue 22nd Floor New York NY 10010 | susheelkirpalani@quinnemanuel.com johnshaffer@quinnemanuel.com danielsalinas@quinnemanuel.com matthewscheck@quinnemanuel.com erickay@quinnemanuel.com darrengoldman@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | | First Class Mail |
| Counsel for The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the COFINA Senior Bondholders and Counsel to the Lawful Constitutional Debt Coalition | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com<br>pabong@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | First Class Mail and Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel for Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 170S<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rossello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rossello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189; PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke, Lanora C. Pettit & Joshua S. Bolian 1801 K Street, NW Washington DC 20006 | lrobbins@robbinsrussell.com mstancil@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com dburke@robbinsrussell.com lpettit@robbinsrussell.com jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, P.S.C. | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com | Email |
| Counsel to Sciemus Limited and Markey Europe, Plaintiff in Adversary Proceeding 19-00369 | Sanchez Betances, Sifre & Munoz Noya | Attn: Luis Sanchez Betances<br>PO Box 364428<br>San Juan PR 00936 | lsb@sbsmnlaw.com | Email |
| Counsel for Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias, Anibal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ave Ponce De Leon # 990<br>San Juan PR 00918-2029 | jsantos@smlawpr.com<br>anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com<br>Kelly.McDonald@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | jbgoplerud@sagwlaw.net<br>ahowie@sagwlaw.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| SOMOS, Inc. | SOMOS, Inc. | 1605 Ponce De Leon Avenue<br>Suite 300, San Martin Bldg.<br>San Juan PR 00909 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com khansen@stroock.com jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano PO Box 455 Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias Ave. Miramar, Bldg. 5, Suite 801 Paseo Caribe San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard 555 New Jersey Ave., NW 11th Floor Washington DC 20001 | | First Class Mail |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor 235 West 71st Street, Unit 3 New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz 1915 Vallejo Street San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. PMB 274 405 Esmeralda Avenue Suite 2 Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez 419 Calle De Diego Suite 311 Urb Santa Barbara San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez PO Box 13909 San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel for the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales, Jean Lin & Laura Hunt<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Cesar.a.lopez-morales@usdoj.gov<br>Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia & Cheryl Tedeschi Sloane<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to the Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico, Acting By and Through Its Members | William Estrella Law Offices, PSC | Attn: Kenneth C. Suria 150 Tetuan Old San Juan San Juan PR 00901 | kcsuria@welo.net | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr. 787 Seventh Avenue New York NY 10019 | mfeldman@willkie.com jminias@willkie.com mseidel@willkie.com jdugan@willkie.com jkorn@willkie.com tmundiya@willkie.com pshalhoub@willkie.com ayanez@willkie.com | Email |
| Co-Counsel for Bank of America, N.A., Co-Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman 200 Park Avenue New York NY 10166 | jmalin@winston.com chardman@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, & John T. Dorsey Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com jdorsey@ycst.com | Email |

**Exhibit B**

Exhibit B

Thirty-Fifth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474508 | Aesalon Partners LP | 111 West Illinois Street | | | | Chicago | IL | 60654 | | | First Class Mail |
| 1461371 | Agro, Arturo F | 204 Michaels Way | | | | Hockessin | DE | 19707 | | aagna56@gmail.com | First Class Mail and Email |
| 1481948 | AGOSTO ALICEA, JUAN | 4531 ISLA VERDE AVENUE | | | | CAROLINA | PR | 00979 | | agostoaliceajuan@gmail.com | First Class Mail and Email |
| 1499508 | Aida A. Cruz Vidal y/o Ramón Vidal Nadal | PO Box 160 | | | | Mayaguez | PR | 00681 | | avidal@lagorsayc.net | First Class Mail and Email |
| 1522972 | Alan Kane, Ross | 6115 Hickory Forest Drive | | | | Charlotte | NC | 28277 | | ledger81200@gmail.com | First Class Mail and Email |
| 1499678 | ALLAN AND CAROLYN DAVID LIVING TRUST | 5 CORONA | | | | IRVINE | CA | 92603 | | aedavid13@outlook.com | First Class Mail and Email |
| 1475924 | Almy, Christopher R. | 6 Glenview Drive North | | | | Scotia | NY | 12302 | | cnmalmy@gmail.com | First Class Mail and Email |
| 1442275 | Anderson Family Trust | Attn: Julee L. Anderson | 4565 Wintage Dr. | | | Provo | UT | 84604 | | JULEE.ANDERSON@GMAIL.COM | First Class Mail and Email |
| 1486433 | Anderson, Elizabeth L. | 3755 Margits Lane | | | | Trappe | MD | 21673 | | elanderson@exponent.com | First Class Mail and Email |
| 1440169 | Andrew P. Davis and Jessica G Davis, Trustees U/A 8/18/15: Andrew P Davis 2015 Grat I | Andrew P. Davis, Trustee | 333 West End Ave (#48) | | | New York | NY | 10023 | | LEXDAVIS@AOL.COM | First Class Mail and Email |
| 1751470 | ARROYO RIVERA, LUZ | EST REALES | 94 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969-5331 | | | First Class Mail |
| 1036536 | Arroyo Rivera, Luz  M. | EST Reales | 94 Calle Príncipe Guillermo | | | Guaynabo | PR | 00969-5331 | | | First Class Mail |
| 1455741 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | | ra@ashkinlaw.com | First Class Mail and Email |
| 1466652 | Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail and Email |
| 1466457 | Ayyar, Rajeshwari | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail and Email |
| 1565465 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Attn: Hector Rivera and Jorge Velez | 209 Munoz Rivera Ave 2nd Level | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 1565465 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Legal Division, Attn: Director | 209 Munoz Rivera, 9th Floor | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 1565465 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | c/o Robert S. Brady and Ryan M. Bartley | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail and Email |
| 1536043 | Banco Popular De Puerto Rico, as Trustee | Popular Fiduciary Services | Popular Center North Building | Attn: Hector Rivera, Jorge Velez | 209 Munoz Rivera Ave., 2nd Level | Hato Rey | PR | 00918 | | jorge.velez@popular.com | First Class Mail and Email |
| 1536043 | Banco Popular De Puerto Rico, as Trustee | Attn: Director, Legal Division | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | | Hato Rey | PR | 00918 | | | First Class Mail |
| 1536043 | Banco Popular De Puerto Rico, as Trustee | Young Conaway Stargatt & Taylor, LLP | Attention Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail |
| 1492496 | Barath, Virginia L. | 11 Jones Rd | | | | Orleans | MA | 02653 | | shanukpa@aol.com | First Class Mail and Email |
| 1451183 | Barbara T Doan Grandchildrens Trust | DT Doan, Trustee Barbara T Doan Grandchildrens Trust | 670 58th Place | | | West Des Moines | IA | 50266 | | dtdoan@aol.com | First Class Mail and Email |
| 1487208 | Bardavid, Yona | 13 West 13th Street SG5 | | | | New York | NY | 10011 | | Bardavid5@hotmail.com | First Class Mail and Email |
| 1427417 | Bateman, John Robert | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 | | JohnBateman02016@yahoo.com | First Class Mail and Email |
| 1443981 | Beavens, Joan L | 13008 Viewpoint Lane | | | | Bowie | MD | 20715 | | ajbmus@aol.com | First Class Mail and Email |
| 1443981 | Beavens, Joan L | Cetera Advisors | Allen T. Tefft | Registered Representative | 3600 Chaw Bridge Rd | Fairfax | VA | 20120 | | atefft@ceteraadvisors.com | First Class Mail and Email |
| 1469218 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | | dougbenham@comcast.net | First Class Mail and Email |
| 1454639 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | | ernbps@comcast.net | First Class Mail and Email |
| 1485179 | Bernier, Jose F | #556 Calle Cuevillas, Apt 201 | | | | San Juan | PR | 00907 | | berjoef@gmail.com | First Class Mail and Email |
| 1462039 | Betts-Martin , Dr. Katherine | 4049 SW 98th Ter | | | | Gainesville | FL | 32608 | | kambn144@cox.net | First Class Mail and Email |
| 1431453 | Betty V. Robison Revocable Trust | 3 Fielding Circle | | | | Mill Valley | CA | 94941 | | robisonjm@aol.com | First Class Mail and Email |
| 1426630 | Blanche H. Lewis Revocable Trust under agreement dated 8/28/1984, Joel A. Savitt, Trustee | Blanche H. Lewis Rev Tr | Joel A. Savitt, Trustee | 20801 Biscyane Blvd. Ste. 506 | | Aventura | FL | 33180-1400 | | savitt@mindspring.com | First Class Mail and Email |
| 1674757 | BNY - AH Main Account | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 1799460 | BNY- NATIONAL UNION MAIN | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1485127 | Bracero Torres, Rafael | B-6 Calle D | | | | Guaynabo | PR | 00969-4907 | | ralph120@gmail.com | First Class Mail and Email |
| 1447275 | BRENGARTNER, DAVE R | 3190 SPARROW FLIGHT DR | | | | SEVEN HILLS | OH | 44131 | | DRBRENGARTNER@AOL.COM | First Class Mail and Email |
| 1551419 | Brenner, Leslie H. | 55 Oak Ave | | | | Huntington Sta. | NY | 11746 | | brennerls@aol.com | First Class Mail and Email |
| 1497685 | Bresky, Donald R. | 41 Harvest Moon Road | | | | Easton | CT | 06612-1947 | | | First Class Mail |
| 1478237 | Britt, Joyce E. | 3 Rose Avenue | | | | Mill Valley | CA | 94941 | | joyceebritt@yahoo.com | First Class Mail and Email |
| 1428613 | BROWN, STEVEN  A | 23855 BUTTEVILLE RD | | | | AURORA | OR | 97002 | | SBROWN@CLINNICROINST.COM | First Class Mail and Email |
| 1434051 | Bruce M. Bleaman, Trustee of the SHIRLEY BLEAMAN SURVIVOR'S TRUST dated May 6, 1999 | Bruce Bleaman | 20412 Juneau Pl | | | Woodland Hills | CA | 91364 | | bruce@bleaman.com | First Class Mail and Email |
| 1451868 | BRYSON, GAIL D | 5 Porter Meadow Rd | | | | Topsfield | MA | 01983 | | pabgdb@comcast.net | First Class Mail and Email |
| 1440306 | BURACK, RICHARD | PO BOX 299 | | | | REMSENBURG | NY | 11960 | | RICHIE41551@AOL.COM | First Class Mail and Email |
| 1471482 | Camara Weinrich, Eugene | Eugene Camera Jr. | Urb. Bueno Vista Aloa St #1433 | | | Ponce | PR | 00717 | | | First Class Mail |
| 621874 | CARIBE BAG MFG CORP | PO BOX 361435 | | | | SAN JUAN | PR | 00936 | | bhcaribe0@gmail.com | First Class Mail and Email |
| 621874 | CARIBE BAG MFG CORP | PO Box 880 | | | | Guaynabo | PR | 00970-880 | | bhcaribe0@gmail.com | First Class Mail and Email |
| 1436047 | Carl L Glassberg Trust UTD: 11/11/97 | Richard P. Nolan | Attorney | O'Connell & O'Connell, Chartered | 2300 West Bay Drive | Largo | FL | 33770 | | rpnolan.oando@gmail.com | First Class Mail and Email |
| 1436047 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | | | First Class Mail |
| 1447244 | CARLSON, DEAN  L | 527 LENOX AVE | | | | WESTFIELD | NJ | 07090 | | dean28@comcast.net | First Class Mail and Email |
| 1669378 | Carlson, Ingrid L. | 4212 N. Menard Ave | | | | Chicago | IL | 60634 | | ingrid.carlson@att.net | First Class Mail and Email |
| 1458909 | Carmen D. Jimenez Gandara Estate | Carlos E. Torres | PO Box 9659 | | | San Juan | PR | 00908-0659 | | cetj@masayor.com | First Class Mail and Email |
| 1458909 | Carmen D. Jimenez Gandara Estate | Carlos Enrique Torres | Executor of Carmen D. Jimenez Gandana Estate | 857 Ponce de Leon Ave. Apt. 5-N | | San Juan | PR | 00908-0659 | | | First Class Mail |
| 1433173 | Carol Jean Scopinich & Carl Wayne Leadaman | 1108 Charleston Court | | | | Keller | TX | 76248-5246 | | cjscopinich@gmail.com | First Class Mail and Email |
| 1440032 | Carol Schwartz Revocable Living Trust, Dated Dec. 5 2001 | 242 Pin Oak Rd | | | | Freehold | NJ | 07728 | | amyfried@ymail.com | First Class Mail and Email |
| 1520907 | Casanova de Roig, Carmen | Bufete Quinones Vargas & Asoc. | Damaris Quinones Vargas | Attorney | P.O. Box 429 | Cabo Rojo | P.R. | 00623 | | damarisqv@bufetequinone | First Class Mail and Email |
| 1520907 | Casanova de Roig, Carmen | Cond. El Campeador | Calle Cervantes 86 Apto 1A | | | San Juan | PR | 00907-1962 | | | First Class Mail |
| 1494896 | Casanova Tirado, Pedro R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail and Email |
| 1803663 | CBJ ELI GLOBAL | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1444673 | Chertzoff, Jamie J | Petersen Advisors LLC | 1501 Hamburg Turnpike | Suite 420F | | Wayne | NJ | 07470 | | adpalmai@petersenllc.com | First Class Mail and Email |
| 1464511 | CHESSA, PATRICIA  A | 135 WESTVIEW DRIVE | | | | WESTFORD | MA | 01886 | | PATC135@YAHOO.COM | First Class Mail and Email |
| 1450540 | Chesseri, Roy | 1009 Cheroquee Terr | | | | Lake Ariel | PA | 18436 | | | First Class Mail |
| 1577849 | Chiang, Sandra Y | 107 Elton Street | | | | Providence | RI | 02906 | | svcpb906@gmail.com | First Class Mail and Email |
| 1441681 | Christensen, Jay D | 5745 19th Ave | | | | Cornelius | OR | 97113 | | christen465@gmail.com | First Class Mail and Email |
| 1464080 | CHRISTOPHER S WILDE BEXAR RANCH | Glass Wealth Management | 1250 NE Loop 410, STE 333 | | | San Antonio | TX | 78209 | | | First Class Mail |
| 1440673 | Ciampa, Peter R. | 6245 Hoover Road | | | | Paducah | KY | 42003 | | prciampa@gmail.com | First Class Mail and Email |
| 1446515 | CLEETON, JAMES A | PO BOX 313 | | | | MT VIEW | HI | 96771 | | | First Class Mail |
| 1453421 | Cohen, Steven M. | 6 Thames Ave | | | | Piscataway | NJ | 08854 | | smc59@alum.rpi.edu; smco@gmail.com | First Class Mail and Email |
| 1440834 | Cole , Steven C & Tanya R. | 4225 Shoreline Dr N | | | | Keizer | OR | 97303 | | s_cole@ml.com | First Class Mail and Email |
| 1446461 | CONWAY, WILLIAM STEWART | 20 BRITTON ROAD | | | | STOCKTON | NJ | 08559 | | | First Class Mail |
| 1569474 | COOPERATIVA A/C DE ISABELA | c/o EDGARDO MUNOZ PSC | 364 LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | | emunozPSC@gmail.com | First Class Mail and Email |
| 1569474 | COOPERATIVA A/C DE ISABELA | PO BOX 552 | | | | ISABELA | PR | 00662 | | presidenteasistente@wntpr.net | First Class Mail and Email |
| 1466598 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | | rutbe@msn.com | First Class Mail and Email |
| 1512507 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1512507 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 1984594 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | | AURELIO@JESUSOBRERO.COOP | First Class Mail and Email |
| 1984594 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | SANTOSBERRIOSBK@GMAIL.COM | First Class Mail and Email |
| 1514940 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | | ealicea@sagradacoop.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 6

Exhibit B
Thirty-Fifth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514940 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1498075 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | | info@villacoop.com | First Class Mail and Email |
| 1498075 | Cooperativa De Ahorro Y Credito Agustín Burgos Rivera | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1464947 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | | acruz@biopharma.coop | First Class Mail and Email |
| 2061754 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | | ramonotorresmatos@gmail.com | First Class Mail and Email |
| 1981212 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | CREDITOR COUNSEL | JUAN A SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2061754 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | P.O.Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1500972 | Cooperativa De Ahorro Y Credito San Blas De Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | | h.sanchez@coopsanblas.net | First Class Mail and Email |
| 1500972 | Cooperativa De Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1434261 | Cui, Jie | 2167 Sky View Ct. | | | | Moraga | CA | 94556 | | jessie.zhang.2015@gmail.com | First Class Mail and Email |
| 1518491 | Cusumano, Jacquelyn | 110 Syracuse Dr | | | | Newark | DE | 19713 | | launderella@aol.com | First Class Mail and Email |
| 1438451 | Dannis, Sharon F | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | | bigsteve@aol.com | First Class Mail and Email |
| 1440777 | Daum, Donald | 823 West Friar Tuck | | | | Houston | TX | 77024 | | ddaum99517@aol.com | First Class Mail and Email |
| 1439972 | David Dreyfuss Gift Tr DD. 12-26-12 David Dreyfuss Trustee | 2637 1st Private Rd. | | | | Flossmoor | IL | 60422 | | djflos1@comcast.net | First Class Mail and Email |
| 1433436 | David G Ennis, TTEE, U/W James B Bishop, James B Bishop, Trust | 2209 Mount Carmel Avenue | | | | Glenside | PA | 19038 | | davidennis@verizon.net | First Class Mail and Email |
| 1437029 | David Kloepper & Evelyn Kloepper JTWROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | | d.a.kloepper@gmail.com | First Class Mail and Email |
| 1449920 | David L Turner TTEE & Charlotte L Turner TTEE U/A DTD 3/30/2016 | 433 N. Crow Creek Dr | | | | Calabash | NC | 28467 | | chardave@atmc.net | First Class Mail and Email |
| 1520534 | David, Joseph W | 33 Circle Dr | | | | Fort Payne | AL | 35967 | | cazaderojoe@gmail.com | First Class Mail and Email |
| 1446939 | Davidson, Bryan & Deena | 4058 Flora Pl | | | | Saint Louis | MO | 63110-3604 | | BANDDDAVIDSON@SBCGLOBAL.NET | First Class Mail and Email |
| 1469377 | Davies, Bonnie R. | 2385 Spicer Ave | | | | Wilton | IA | 52778 | | daveandbonnie@netwtc.net | First Class Mail and Email |
| 1463367 | Davis, Janet R. | 10707 Shady Summer Drive | | | | Columbia | MD | 21044-4562 | | jrdsilver@verizon.net | First Class Mail and Email |
| 1447153 | Davis, Paul | 61 Martin Street | | | | Metuchen | NJ | 08840-1361 | | | First Class Mail |
| 1438346 | De Maria, Irene | 1361 S.Ocean Blvd Apt 306 | | | | Pompano Beach | FL | 33062 | | | First Class Mail |
| 1464695 | DeGaeto, Dorothy E | 43 Timber Lake Road | | | | Sherman | CT | 06784 | | rdegaeto@yahoo.com | First Class Mail and Email |
| 1433404 | Demartini, Joseph | 3482 Princeton Dr. S. | | | | Wantagh | NY | 11793 | | jcdem@aol.com | First Class Mail and Email |
| 1634850 | Deposit & Loan Fund, Inc. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | Ops@Frtservices.com | First Class Mail and Email |
| 1437001 | Deuel, Nicholas | 415 Riedel Ave | | | | Staten Island | NY | 10306 | | dndeuel@gmail.com | First Class Mail and Email |
| 1459219 | DIENSTBACH, UTE | 15249 W. MELISSA LANE | | | | SURPRISE | AZ | 85374 | | HAIIA@COX.NET | First Class Mail and Email |
| 1431036 | Dinolfo, S. Kenneth | 18 Patten Terrace | | | | Cedar Grove | NJ | 07009-1920 | | kdinolfo@aol.com | First Class Mail and Email |
| 1451202 | Doan, D T | 670 58th Place | | | | West Des Moines | IA | 50266 | | dtdoan@aol.com | First Class Mail and Email |
| 1440693 | DOLAN FAMILY TRUST U/A DTD 6-7-00 | JAMES M DOLAN | 146 TAMPA AVE | | | INDIALANTIC | FL | 32903 | | | First Class Mail and Email |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | cynmunoz@prw.net | First Class Mail and Email |
| 1448929 | DRAYER, RICHARD R | 87125 CEDAR FLATS RD | | | | SPRINGFIELD | OR | 97478 | | RRDRAYER@AOL.COM | First Class Mail and Email |
| 1436505 | Drucker, Bruce D. | PO Box 757 | | | | South Wellfleet | MA | 02663 | | brucedrucker@yahoo.com | First Class Mail and Email |
| 1433931 | Dwork, Stuart | 4191 Midrose Trail | | | | Dallas | TX | 75287 | | stuartdwork@gmail.com | First Class Mail and Email |
| 1446682 | Ed and Mona Smith Family Trust | 906 S Main | | | | Stillwater | OK | 74074 | | info@semmonogramming.com | First Class Mail and Email |
| 1535159 | EDWARD F. AUL, JR & MARGARET A. DEUTSCH (JT TEN) | 2407 HONEYSUCKLE ROAD | | | | CHAPEL HILL | NC | 27514 | | efaul9@gmail.com | First Class Mail and Email |
| 1453599 | EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. BANKERT REVOCABLE TRUST | EDWIN B. EMORY JR. | 7605 PALISADE WAY | | | FAIR OAKS | CA | 95628 | | rwhitworth@grayandthurn.com | First Class Mail and Email |
| 1453599 | EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. BANKERT REVOCABLE TRUST | ROBERT F. WHITWORTH | 195 CADILLAC DRIVE | | | SACRAMENTO | CA | 95825 | | rwhitworth@grayandthurn.com | First Class Mail and Email |
| 1446232 | ELAINE M STREET SEPARATE PRPRTY TR, U/A 1/17/02 | 3206 TURNING BRIDGE ST | | | | LAS VEGAS | NV | 89135-2241 | | John@ES-Wealth.com | First Class Mail and Email |
| 1446232 | ELAINE M STREET SEPARATE PRPRTY TR, U/A 1/17/02 | CAMBRIDGE INVESTMENT RESEARCH | JOHN T HOLCOMBE | 1160 N. TOWN CENTER DRIVE., SUITE 370 | | LAS VEGAS | NV | 89144 | | | First Class Mail |
| 1465166 | Emmanuelli Anzalotta, Nilda | PO Box 4011 | | | | Vega Baja | PR | 00694-4011 | | emmanza@gmail.com | First Class Mail and Email |
| 1450267 | Etheredge, Krista D. | 180 Walter Sams Rd. | | | | Winterville | GA | 30683 | | kretheredge@bellsouth.net | First Class Mail and Email |
| 1437558 | Evans, John V | 24401 Stringtown Rd. | | | | Clarksburg | MD | 20871 | | jvevans@hrs.com | First Class Mail and Email |
| 1438534 | Evers, Tracy | 400 Greenway | | | | Albany | NY | 12208 | | tracyrosano@yahoo.com | First Class Mail and Email |
| 1526337 | Ewert, Debra S | 530 N Silverbrook Drive | #133 | | | West Bend | WI | 53090 | | debra@wedewealabama.com | First Class Mail and Email |
| 1426830 | Faintuch, Salomao | 57 Union Street | | | | Brighton | MA | 02135 | | sfaintuch@hotmail.com | First Class Mail and Email |
| 1459371 | Fenske, Bruce A | 3243 South Palomino Way | | | | Yuma | AZ | 85365 | | brucepe2001@yahoo.com | First Class Mail and Email |
| 1460009 | Fenske, Bruce A & Margret A | 3243 South Palomino Way | | | | Yuma | AZ | 85365 | | brucepe2001@yahoo.com | First Class Mail and Email |
| 1457604 | Ferreira, Joseph G. | 1711 Machado St. | | | | Honolulu | HI | 96819 | | joeferr15@hotmail.com | First Class Mail and Email |
| 1586438 | FINN, PHYLLIS A | 100 LEE BLVD | | | | SAVANNAH | GA | 31405 | | sid.finn@drake.edu | First Class Mail and Email |
| 1452995 | Fishman, Sylvia | Mitchells Fishman, Esq. | 3303 Lockport Place | | | Keswick | VA | 22947 | | mitchell_fishman@hotmail.com | First Class Mail and Email |
| 1452995 | Fishman, Sylvia | 3150 Palm Aire Dr. No.#510 | | | | Pompano Beach | FL | 33069 | | | First Class Mail |
| 1460892 | Flihan, N. Joseph | P.O. Box 4098 | | | | Utica | NY | 13504 | | jflihan@josephflihanco.com | First Class Mail and Email |
| 1460232 | Flihan, Sheila | PO Box 4098 | | | | Utica | NY | 13504 | | jflihan@josephflihanco.com | First Class Mail and Email |
| 1450741 | Florence B. Mason and Ronald S. Barth | 111 Sutherland Road | | | | Stephentown | NY | 12168 | | rold@fairpoint.net | First Class Mail and Email |
| 1433590 | Forman, Karen | 6715 Alden Dr. | | | | West Bloomfield | MI | 48324 | | for2for@aol.com | First Class Mail and Email |
| 1475024 | Francisco J. Perdomo-Ferrer TTE | PO Box 363247 | | | | San Juan | PR | 00936-3247 | | fperdomo@onyx.com | First Class Mail and Email |
| 1455958 | Freese, Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 | | mfreese@weather.net | First Class Mail and Email |
| 1449349 | Friedman, Alan | 124 Lander Ave | | | | Staten Island | NY | 10314 | | afriedma8@verizon.net | First Class Mail and Email |
| 1435612 | Fuentes-Cotto, Manuel | 126 Pine St. | | | | Lincroft | NJ | 07738 | | mfc@prcbusys.com | First Class Mail and Email |
| 1464373 | FUNK FAMILY PROPERTIES LTD | GLASS WEALTH MANAGEMENT | 1250 NE LOOP 410 | STE 333 | | SAN ANTONIO | TX | 78209 | | choffstadt@gwm-sa.com | First Class Mail and Email |
| 1450293 | Gary & Carolyn Wullenwaber Trustees | 8498 Texoma Park Road | | | | Kingston | OK | 73439 | | gwull@sbcglobal.net | First Class Mail and Email |
| 1457651 | Gasienica , John P | 4481 Blockhouse Ln | | | | Platteville | WI | 53818 | | | First Class Mail |
| 1446887 | Gelfon, Ann | 2008 79th St. NW | | | | Bradenton | FL | 34209 | | jeffgelfon@yahoo.com | First Class Mail and Email |
| 1442385 | GEOGHEGAN, DENIS | 1 SCARSDALE RD #200 | | | | TUCKAHOE | NY | 10707 | | mg0616@aol.com | First Class Mail and Email |
| 1440667 | Gitlow Jr, Benjiman | 140 Compass Hill Road | | | | South Wellfleet | MA | 02663 | | b.gitlow@comcast.net | First Class Mail and Email |
| 1432081 | Glass, Lois D | 8325 SE 34th St | | | | Mercer Island | WA | 98040 | | loisglass@hotmail.com | First Class Mail and Email |
| 1432057 | Glass, Werner | 8325 SE 34th St | | | | Mercer Island | WA | 98040 | | wernerglass27@gmail.com | First Class Mail and Email |
| 1426777 | Goldmakher, Vitor and Nina | 74 Pelham Street | | | | Newton | MA | 02459-1809 | | vgoldmakher@gmail.com | First Class Mail and Email |
| 1437661 | Goldschmidt, William | 755 Hollis Rd | | | | Hollis | ME | 04042 | | gonefish1ng@outlook.com | First Class Mail and Email |
| 1466273 | Goldstein, Sylvia | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | | rulestar@yahoo.com | First Class Mail and Email |
| 1438333 | Gonze, Joshua | 223 N. Guadalupe St. #436 | | | | Sante Fe | NM | 87501 | | ski505@hotmail.com | First Class Mail and Email |
| 1437196 | Gonze, Joshua | 223 N. Guadalupe St. #436 | | | | Sante Fe | NM | 87501 | | ski505@hotmail.com | First Class Mail and Email |
| 1435322 | Gonze, Joshua | 223 N. Guadalupe St. # 436 | | | | Santa Fe | NM | 87501 | | ski505@hotmail.com | First Class Mail and Email |
| 1720527 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | One Greenwich Office Park | | | Greenwich | CT | 06831 | | bdoyle@goodhillpartners.com; whaufler@goodhillpartners.com | First Class Mail and Email |
| 1459847 | Goodkin, Lois | Lois & Mortimer Goodkin | 5779 Fountains Drive S | | | Lake Worth | FL | 33467 | | loisgoodkin@yahoo.com | First Class Mail and Email |
| 1458689 | Goodkin, Lois | Lois & Mortimer Goodkin | 5779 Fountains Drive S | | | Lake Worth | FL | 33467 | | loisgoodkin@yahoo.com | First Class Mail and Email |
| 1459847 | Goodkin, Lois | Roslyn Goodkin Sherman | 9644 Kingscroft Dr | | | Glen Allen | VA | 23060 | | shermanroz@gmail.com | First Class Mail and Email |
| 1461337 | Goodkin, Mortimer | 5779 Fountains Drive S | | | | Lake Worth | FL | 19920 | | loisgoodkin@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 6

Exhibit B
Thirty-Fifth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1461333 | Goodkin, Mortimer | Lois & Mortimer Goodkin | 5779 Fountains Drive S | | | Lake Worth | FL | 19920 | | loisgoodkin@yahoo.com | First Class Mail and Email |
| 1463838 | Goodkin, Mortimer | Lois & Mortimer Goodkin | 5779 Fountains Drive S. | | | Lake Worth | FL | 19920 | | loisgoodkin@yahoo.com | First Class Mail and Email |
| 1463839 | Goodkin, Mortimer | 9644 Kingscroft Dr | | | | Glen Allen | VA | 23060 | | shermanroz@gmail.com | First Class Mail and Email |
| 1461337 | Goodkin, Mortimer | Attn: Roslyn Goodkin Sherman | 9644 Kingscroft Drive | | | Glen Allen | VA | 23060 | | shermanroz@gmail.com | First Class Mail and Email |
| 1470582 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | | dgraham217@aol.com; jgraham217@aol.com | First Class Mail and Email |
| 1559584 | GRAU, CAROL A | 130 POKANOKET LANE | | | | MARSHFIELD | MA | 02050 | | C.Grau1@Verizon.net | First Class Mail and Email |
| 1460987 | Greenwald, Dawrin Neil and Donna E. | 632 Oakland Avenue | | | | Mukwonago | WI | 53149 | | dngreenwald@centurytel.net | First Class Mail and Email |
| 1444956 | Griffeth, Doyle W | 801 Ideal Place | | | | Winder | GA | 30680 | | dwg12038@windstream.net | First Class Mail and Email |
| 1445361 | Gross, Anita | 30 Winfield Way | | | | Springfield | NJ | 07081 | | info@worldfinancial.net | First Class Mail and Email |
| 1445361 | Gross, Anita | World First Financial Services Inc | James C Des Londe | 246 Fifth Avenue Suite 313 | | New York | NY | 10001 | | info@worldfinancial.net | First Class Mail and Email |
| 1445240 | Gross, Philip D. | 30 Winfield Way | | | | Springfield | NJ | 07081 | | info@worldfinancial.net | First Class Mail and Email |
| 1445240 | Gross, Philip D. | c/o World First Financial Services, Inc. | Attn: James C. Des Londe, Broker Dealer | 246 Fifth Avenue Suite 313 | | New York | NY | 10001 | | info@worldfinancial.net | First Class Mail and Email |
| 1443151 | Grossman, Karen G | 16873 NW Bernietta Ct | | | | Portland | OR | 97229 | | kggrossman@yahoo.com | First Class Mail and Email |
| 1487055 | GT Fixed Income Fund LP | ASA Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | | rjacobus@asallc.com | First Class Mail and Email |
| 1481589 | Gunther G Glaser Rev Liv Trust | 1147 Homeland Park St. | | | | The Villages | FL | 32162 | | HGunther13@yahoo.com | First Class Mail and Email |
| 1550605 | GUZMAN DE AMADOR, IRMITA | 5 CARR 833 | APT. 1203 B | | | GUAYNABO | PR | 00969 | | irmitaguz61@gmail.com | First Class Mail and Email |
| 1659789 | Guzman de Amador, Irmita | Nelson Robles Diaz Law Offices PSC | P.O. Box 192302 | | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1659789 | Guzman de Amador, Irmita | Condomino Plaza del Prado #5 | Calle 833 Apt. 1203B | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 1500171 | Guzman Webb, Diana | 31 Lambourne Road | | | | Towsan | MD | 21204 | | beeguzman@aol.com | First Class Mail and Email |
| 1500171 | Guzman Webb, Diana | Nelson Robles-Diaz, Attorney | Nelson Robles Diaz Law Offices, PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1571914 | Guzman, Lillian | #34 Bromelia | | | | Guaynabo | PR | 00969 | | lillian.guzman@gmail.com | First Class Mail and Email |
| 1805791 | Guzman, Lillian | Bromelia #34 | Parque de Bucare | | | Guaynabo | PR | 00969 | | lillian.guzman@gmail.com | First Class Mail and Email |
| 1805791 | Guzman, Lillian | Nelson Robles Duaz | PO Box 192302 | | San Juan | PR | 00919-2302 | | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1455823 | Hallee Patterson Trust DD 7-20-04 | 340 E. Randolph #407 | | | | Chicago | IL | 60601 | | hallee_patterson@me.com | First Class Mail and Email |
| 1439498 | Halpert Asset Management Trust U/A/D 3/27/96  David & Barbara Halpert | 5462 Barbados SQ | | | | Vero Beach | FL | 32967 | | commander126@hotmail.com | First Class Mail and Email |
| 1445593 | Haritos, Jeremy G and Harriett D | 2969 Kalakaua Ave Apt. 1104 | | | | Honolulu | HI | 96815 | | jharitos@verizon.net | First Class Mail and Email |
| 1436834 | Hawley, Samuel H | 339 Edmond Drive | | | | Wheelersburg | OH | 45694 | | samuel.hawley@yahoo.com | First Class Mail and Email |
| 1553383 | HDI Global Insurance Company | David Neumeister | Senior Vice President, General Counsel | 161 N. Clark Street, 48th Floor | | Chicago | IL | 60601 | | david.neumeister@us.hdi.global | First Class Mail and Email |
| 1434305 | Henry, Roy | 1453 Birchcrest Dr | | | | Dearborn | MI | 48124 | | junglecoy@sbcglobal.net | First Class Mail and Email |
| 1455843 | Hesse, Jeffrey | 4512 West Memphis St. | | | | Broken Arrow | OK | 74012 | | hjesse01@yahoo.com | First Class Mail and Email |
| 1449842 | Heywood, Joan | LPL Financial | 4700 Hixson Pike | | | Hixson | TN | 37343 | | corey.higby@lpl.com | First Class Mail and Email |
| 1777103 | High-Yield Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | OPS@PITSERVICES.COM | First Class Mail and Email |
| 1443762 | Hildes, David | 41 Twin Brooks | | | | Saddle River | NJ | 07458 | | | First Class Mail |
| 1443219 | Hixson, Patricia | Jacquey Lee Kulikowski | Broker Dealer | Cetera Advisors | 6490 South McCarran Blvd E107 | Reno | NV | 89509 | | jsurratt@ceteraadvisors.com | First Class Mail and Email |
| 1443219 | Hixson, Patricia | 2660 Knob Hill Drive | | | | Reno | NV | 89506 | | | First Class Mail and Email |
| 1427532 | Hoffman, Richard | PO Box 884 | | | | Manhattan | MT | 59741 | | rdhoff2@q.com | First Class Mail and Email |
| 1473483 | Hutchinson, Shockey, Erley & Co. | Attention: Operations | 222 W. Adams Street, Suite 1700 | | | Chicago | IL | 60606 | | rjefferson@hsemuni.com | First Class Mail and Email |
| 1453337 | IDSC LLC (DBA Infrastructure Opportunity Fund) | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | | david.carnevale@capsecadvisors.com | First Class Mail and Email |
| 1566830 | IRIZARRY ROBLES, ORBEN | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | | orbenir@gmail.com | First Class Mail and Email |
| 1752160 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | PO Box 363101 | | | | San Juan | PR | 00936-3101 | | majozalduondo@gmail.com; mlj.fuster@gmail.com | First Class Mail and Email |
| 1490832 | James & Kathryn Wurster | W304 N2492 Maple Ave | | | | Pewaukee | WI | 53072 | | | First Class Mail |
| 1431111 | Jeffrey S. Bleaman, Trustee of the Shirley Bleaman Survivor's Trust dated 5/6/99 FBO Jeffrey S Bleam | 9934 E Buteo Dr. | | | | Scottsdale | AZ | 85255 | | jeff@bleaman.com | First Class Mail and Email |
| 1439461 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat I | 333 West End Ave (#4B) | | | | New York | NY | 10023 | | lexdavis@aol.com | First Class Mail and Email |
| 1431666 | Jezzuit, Lawrence S | 309 Freeman Street | | | | Hartford | CT | 06106-4222 | | ljez@comcast.net | First Class Mail and Email |
| 1435834 | Jo Ann Byers Trust | 4327 Ivy Drive | | | | Glenview | IL | 60026 | | jobyers65@gmail.com | First Class Mail and Email |
| 1473328 | Jo Ellen Bleiweiss Revocable Trust | C/O Shell Bleiweiss | 495 Coronado Trail | | | Sedona | AZ | 86336 | | sbleiweiss@shell-bleiweiss.com | First Class Mail and Email |
| 1455973 | Joan G Kale Trustee of Joan G Kale Trust Dated 11-5-16 | 1034 Old Elm Rd | | | | Highland Park | IL | 60035 | | kaledocjoan@aol.com | First Class Mail and Email |
| 1455973 | Joan G Kale Trustee of Joan G Kale Trust Dated 11-5-16 | Joan G. Kale, Trustee fo Joan G. Kale Trust 4-5-16 | 25 Brierfield Ct | | | Lake Bluff | IL | 60044 | | | First Class Mail |
| 1444849 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | 7323 Sawgrass Point Dr N | | | | Pinellas Park | FL | 33782 | | joedpace@aol.com | First Class Mail and Email |
| 1440489 | John L. and Brenda R. Sonderegger UAD | 654 E. Corte Pasadera Cobrizo | | | | Green Valley | AZ | 85614 | | jsonder@yahoo.com | First Class Mail and Email |
| 1439970 | John R. Steinbach Tt'ee John R. Steinbach Trust 12-5-01 | 9312 Granite Ct | | | | Naples | FL | 34120 | | johnsteinbach@yahoo.com; johnsteinbach54@yahoo.com | First Class Mail and Email |
| 1753139 | Jonathan D. Rubin TTEE | Jonathan       David       Rubin Bond Holder / Creditor   371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | | | First Class Mail |
| 1753139 | Jonathan D. Rubin TTEE | Jonathan D. Rubin | 371 Maplewood Avenue | | | Merion Station | PA | 19066-1011 | | | First Class Mail |
| 1462442 | JOSE JUAN ARCE AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA | CALLE REINA MORA #256 | | | SAN JUAN | PR | 00926 | | josejuanarce@yahoo.com | First Class Mail and Email |
| 1462474 | Judith Braun Cunningham, Trustee | 11107 E Monument Dr | | | | Scottsdale | AZ | 85262-4680 | | jazzjudy@cox.net | First Class Mail and Email |
| 1499246 | Julia Penny Clark and William Bryson | 7833 Aberdeen Road | | | | Bethesda | MD | 20814 | | jpclark@bredhoff.com; julia.clark@verizon.net | First Class Mail and Email |
| 1507875 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | Caroline W. T. Lang | Associate Attorney | Cooper Erving & Savage LLP | 39 N. Pearl Street, 4th Floor | Albany | NY | 12207 | | clang@coopererving.com | First Class Mail and Email |
| 1507875 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | 109 Eastwood Drive | | | | Utica | NY | 13501-6225 | | parimala.kamath@gmail.com | First Class Mail and Email |
| 1534325 | Kane, Ross Alan | 6115 Hickory Forest Drive | | | | Charlotte | NC | 28277 | | ledger81200@gmail.com | First Class Mail and Email |
| 1559791 | Kane, Seth Myles | 2553 Shaggy Bark Court | | | | Belmont | NC | 28012-8596 | | seth@garibaldinc.com | First Class Mail and Email |
| 1464412 | KATHRYN LUND, JUDITH | 8601 W BOPP RD | | | | TUCSON | AZ | 85735 | | JUDYLUND1940@GMAIL.COM | First Class Mail and Email |
| 1461847 | Kazimour, Robert F & Janis L | 321 Nassau St. SE | | | | Cedar Rapids | IA | 52403 | | | First Class Mail |
| 1461847 | Kazimour, Robert F & Janis L | Morgan Stanley | Lisa A. Tesar | 600 3rd Ave. SE, Suite 100 | | Cedar Rapids | IA | 52401 | | | First Class Mail |
| 1483826 | Kazmierski, Robert | 321 N Perry Street | | | | Johnstown | NY | 12095 | | | First Class Mail |
| 1432089 | Kenneth L Brown & Kathleen T Brown JTWROS | 10825 Northpoint Drive | | | | Athens | OH | 45701 | | brownk3@ohio.edu | First Class Mail and Email |
| 1440144 | Kenneth P. Wurtz & Janet L. Wurtz Rev. Trust 6-6-14 | 11308 Plattner Dr | | | | Mokena | IL | 60448 | | janmurtz@hotmail.com | First Class Mail and Email |
| 1441723 | Kenneth Halbert + Ellen Clare Halbert TEN/BY/ENTY | 9179 Bay Point Drive | | | | Orlando | FL | 32819 | | kenforgot@aol.com | First Class Mail and Email |
| 1431267 | Klein, Mary S | 343 Tanner Marsh Rd | | | | Guilford | CT | 06437 | | rjklein@gmail.com | First Class Mail and Email |
| 1426908 | Klempner, Ronald | 46 Grand Cove Way | | | | Edgewater | NJ | 07020 | | rklempner@verizon.net | First Class Mail and Email |
| 1438186 | Knox, Samuel and Linda | 348 Pacheco | | | | San Francisco | CA | 94116 | | sknox@arrims.com | First Class Mail and Email |
| 1491669 | KOESTER, JOANNA | DILLON SCOTT ERICKSON, ATTORNEY | HOPKINS RODEN CROCKETT HANSEN & HOOPES | 428 PARK AVE | | IDAHO FALLS | ID | 83402 | | dillonerickson@hopkinsroden.com | First Class Mail and Email |
| 1491669 | KOESTER, JOANNA | 8997 E. GRANT RD | | | | DOWNEY | ID | 83234 | | | First Class Mail |
| 1460963 | Krav se-Co-TTEES, William H & Phyllis | 230 Reagan Drive | | | | Sellersville | PA | 18960 | | phylk39@yahoo.com | First Class Mail and Email |
| 1452504 | Kunowski Family Trust | Herbert P. Kunowski, Trustee | Sylvia J. Myers, Trustee | 9391 Stanford Avenue | | Garden Grove | CA | 92841 | | Herbert.Kunowski@wilsonelser.com | First Class Mail and Email |
| 1481922 | Langone-Bailey, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 | | tinacimmino@icloud.com | First Class Mail and Email |
| 1483316 | Leibowitz, Emily S | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | | leibo41@gmail.com | First Class Mail and Email |
| 1484505 | Lexander, Audrey A. | 287 Hamilton Ave. | Apt 3-H | | | Stamford | CT | 06902-3539 | | | First Class Mail |

Exhibit B
Thirty-Fifth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442828 | Lieberman, Joel | 66 Richbell Road | | | | White Plains | NY | 10605 | | slashtaxes66@yahoo.com | First Class Mail and Email |
| 1503315 | Liga de Golf Seniors PR Inc | Angel Colon | | | | Dorado | PR | 00646 | | angel.jrcolon@yahoo.com | First Class Mail and Email |
| 1503315 | Liga de Golf Seniors PR Inc | PO Box 195594 | 12 Calle Palma de Coco Urb. Paseo Las Palmas | | | San Juan | PR | 00919-5594 | | golfseniorpr@gmail.com | First Class Mail and Email |
| 1427799 | Linda M. Macintosh Trust (Linda M. Macintosh & Robert B. Macintosh, Trustees) | 50 Hillcrest Parkway | | | | Winchester | MA | 01890 | | bob22mac@gmail.com | First Class Mail and Email |
| 1531200 | Lopez, Richard E | 73 Parkside Circle | | | | Marietta | GA | 30068-4937 | | | First Class Mail |
| 1566456 | Louis Gillow cust for Lorri Gillow UNJUTMA | 1409 Johnson Ave. | | | | Point Pleasant | NJ | 08742 | | lousher2002@yahoo.com | First Class Mail and Email |
| 1551725 | Louis Gillow Cust. for Lorri Gillow UNJUTMA | 1409 Johnson Ave | Apt. A | | | Point Pleasant | NJ | 08742 | | lousher2002@yahoo.com | First Class Mail and Email |
| 1456965 | Luchetti, Carl C | 7 Terrace Drive | | | | West Wyoming | PA | 18644 | | | First Class Mail |
| 1456974 | Luchetti, Joan E | 7 Terrace Drive | | | | West Wyoming | PA | 18644 | | | First Class Mail |
| 1430973 | Luke, James T. | 140 XIT Ranch Rd | | | | Trinidad | TX | 75163 | | corvettom9@embarqmail.com | First Class Mail and Email |
| 1767903 | MacLennan , Eric | 44565 Harmony Ln | | | | Belleville | MI | 48111 | | | First Class Mail |
| 1740000 | MacLennan, Joyce E | 20 Governor Foss Drive | | | | Wellfleet | MA | 02667 | | wtswench@yahoo.com | First Class Mail and Email |
| 1464171 | Marczynski, Christine J | 3258 Ladd Ct | | | | The Villages | FL | 32163 | | occhrisea@msn.com | First Class Mail and Email |
| 1444654 | Marengeolo, Anthony | 3 Hillcrest Av. | | | | Walden | NY | 12586 | | | First Class Mail |
| 1497118 | Margery and Philip Skalka | Neubert, Pepe & Monteith, P.C. | Douglas S. Skalka (ct00616) | 195 Church Street | | New Haven | CT | 06510 | | dskalka@npmlaw.com | First Class Mail and Email |
| 1497118 | Margery and Philip Skalka | 5 Maple Way | | | | Woodbury | NY | 11797 | | | First Class Mail |
| 1457462 | Maria I Rivera Sanchez Ret. Plan | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | | jjgueverafl@yahoo.com | First Class Mail and Email |
| 1653368 | Marilyn Spindler Survivors Trust dtd 5/16/01 | W 4249 County Road EH | | | | Elkhart Lake | WI | 53020 | | | First Class Mail |
| 2135473 | MARRERO, JUAN | URB. MANSION REAL BOX 404 | | | | COTO LAUREL | PR | 00780 | | PROGRESOPR@YAHOO.COM | First Class Mail and Email |
| 1544718 | Martha Elizabeth Bekken, Trustee | 1767 Second Ave | | | | San Diego | CA | 92101 | | attorneymebekken@gmail.com | First Class Mail and Email |
| 1524857 | MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES | 7947 LOBELIA LN | | | | SPRINGFIELD | VA | 22152 | | alex63@aol.com | First Class Mail and Email |
| 1435693 | Maslowski, Henry T | 145 Kingsley Drive | | | | Yonkers | NY | 10710 | | henry.maslowski@yahoo.com | First Class Mail and Email |
| 1454703 | Mathews, Robert J | 2450 40th Street | | | | Bellingham | WA | 98229 | | bmathews10@comcast.net | First Class Mail and Email |
| 1447002 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | | | Playa del Rey | CA | 90293 | | | First Class Mail |
| 1435654 | McClelland, Jabez | 7903 Chelton Rd | | | | Bethesda | MD | 20814 | | mcchow@jcpd.net | First Class Mail and Email |
| 1430744 | McDermott, Brian R. | 2795 Tulip Ave. | | | | Baldwin | NY | 11510 | | wyckoff6k@aol.com | First Class Mail and Email |
| 1481351 | McDonough, Kathleen A | 364 Fort Hill Road | | | | Scarsdale | NY | 10583 | | kmcdonough5@verizon.net | First Class Mail and Email |
| 1436148 | Michael C. Gilbert Revocable Trust, Michael Gilbert Trustee | Michael C. Gilbert | 1024 Anchorage Woods Circle | | | Anchorage | KY | 40223 | | ceg1230@yahoo.com | First Class Mail and Email |
| 1503065 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | 517 Dartmoor Way SW | | | | Ocean Isle Beach | NC | 28469 | | mmhetrick2@gmail.com | First Class Mail and Email |
| 1442000 | Miller, Chester | 65B Masonic Ave., Apt. 144 | | | | Wallingford | CT | 06492 | | chetmiller492@gmail.com | First Class Mail and Email |
| 1516988 | Miller, Kenneth R. | 8919 Park Road, Apt 5000 | | | | Charlotte | NC | 28210 | | kenmiller@aol.com | First Class Mail and Email |
| 1482823 | Minster, Andrew M and Delsa B | 23 Bittersweet Lane | | | | South Berwick | ME | 03908-1131 | | androidm@aol.com | First Class Mail and Email |
| 1576933 | Molini - Diaz, Doris Ann | PO Box 331283 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 1474062 | Moore, James B. | 2532 G Road | | | | Grand Junction | CO | 81505 | | jbmooredds@aol.com | First Class Mail and Email |
| 1437477 | MORTON, ROBERT MICHAEL | 2019 STAHLKE WAY | | | | CHASKA | MN | 55318 | | bjmorton40@gmail.com | First Class Mail and Email |
| 1124091 | MUNIZ DIAZ, NELSON | RR 18 BOX 660 | | | | SAN JUAN | PR | 00926-9718 | | munizcpa@bellsouth.net | First Class Mail and Email |
| 1538657 | Muniz Melendez Investment Corp. | Aduar Muniz Goyco Seda & Perez- Ochoa, P.S.C. | PO Box 70294 | | | San Juan | PR | 00936 | | muniz@amgprlaw.com | First Class Mail and Email |
| 1470107 | Munoz Rivera, Carlos | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | cynmunoz@prw.net | First Class Mail and Email |
| 1562284 | Musliner, Walter J. | 342 Thomas Ave | | | | Rochester | NY | 14617 | | musliner@frontiernet.net | First Class Mail and Email |
| 1436612 | Muth, John T | 5703 Glen Carla Dr. | | | | Huntington | WV | 25705 | | timmuth43@yahoo.com | First Class Mail and Email |
| 1446230 | Nagel, Marie R | 2040 W Wayzaya Blvd Apt 111 | | | | Wayzata | MN | 55356 | | | First Class Mail |
| 1441275 | Neill, Dennis Row | 2420 E 32nd Street | | | | Tulsa | OK | 74105 | | dneillok@mac.com | First Class Mail and Email |
| 1477536 | Newman, Fred | 209 Bush Lane | | | | Mahwah | NJ | 07430 | | nwmfr@aol.com | First Class Mail and Email |
| 1464383 | Nordenstrom, Florence R | 100 Monroe Street Apt 305 | | | | Anoka | MN | 55303 | | deenor@zoom.net | First Class Mail and Email |
| 1464383 | Nordenstrom, Florence R | Thomas R Nordenstrom, POA | 11678 257th Ave NW | | | Zimmerman | MN | 55398 | | deenor@zoom.net | First Class Mail and Email |
| 1464375 | Nordenstrom, Thomas R & Denise M | 11678 257th Ave NW | | | | Zimmerman | MN | 55398 | | deenor@zoom.net | First Class Mail and Email |
| 1448404 | NORVIN G SHUSTER AND DEBRA J LEE | 16734 NW WATERFORD WAY | | | | PORTLAND | OR | 97229 | | FINANCE@SHUSTERWEB.COM | First Class Mail and Email |
| 1458417 | Nye, Edith E | 53 Harolds Holw | | | | Port Ludlow | WA | 98365 | | eenye@cablespeed.com | First Class Mail and Email |
| 1431242 | Odasso, Chris | 220 9th St. | | | | McKeesport | PA | 15132 | | chrisodasso@comcast.net | First Class Mail and Email |
| 1440670 | OLCOTT, EMERY G | P.O. BOX 1869 | | | | WOLFEBORO | NH | 03894 | | EOLCOTT@SCWINNS.COM | First Class Mail and Email |
| 1440670 | OLCOTT, EMERY G | THOMAS FRANCIS MULLANEY, JR. | PRESIDENT | MULLANEY, KENTING & WRIGHT, INC. | 29 SOUTH MAIN STREET - SUITE 212 | SOUTH NORWALK | CT | 06107 | | TMULLANEY@MKWINC.COM | First Class Mail and Email |
| 1441477 | OLYMPIC FISHERIES INC CCF | TERRY N. THOMPSON | 5123 NW AGATE WAY | | | NEWPORT | OR | 97365 | | OCEAN@NEWPORT.COM | First Class Mail and Email |
| 1811148 | ORCHARD FAMILY TRUST IMA | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1436538 | Panagopoulos JT Ten, Pavlos and Nicolette | PO Box 1279 | | | | Belen | NM | 87002-1279 | | pavlos@ceteranetworks.com | First Class Mail and Email |
| 1434308 | Panagopoulos, Pavlos | PO BOX 1279 | | | | Belen | NM | 87002-1279 | | pavlos@ceteranetworks.com | First Class Mail and Email |
| 1457622 | Papcham, Alan & Marlene | 2083 So 107th St | | | | West Allis | WI | 53227 | | marlenep48@gmail.com | First Class Mail and Email |
| 1424544 | Patel, Pankaj K. | 8542 Ranch Road | | | | Tracy | CA | 95304 | | pankajpatel30@att.net | First Class Mail and Email |
| 1441817 | Paul E. Geringer Trust | 311 S Wacker Dr | | | | Chicago | IL | 60606 | | pgeringer@rothsptidvn.com | First Class Mail and Email |
| 1641901 | Pavey, Frances H. | 8650 Shawnee Run Rd | | | | Madiera | OH | 45243 | | lindasp62@msn.com | First Class Mail and Email |
| 1445635 | Payne III TTEE, John Bayly | 4031 Gulf Shore Blvd N. #95 | | | | Naples | FL | 34103 | | johnbpaynes3@gmail.com | First Class Mail and Email |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail and Email |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | | plcb@cqopi.net | First Class Mail and Email |
| 1474693 | PERDOMO, FRANCISCO J. | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@pgopr.com | First Class Mail and Email |
| 1474544 | Perez, Carlos Patrick | 123 Wakefield St | | | | Hamden | CT | 06517 | | loslosers2@yahoo.com | First Class Mail and Email |
| 1470181 | Perreault, John | 510 South Main Street | | | | Waterbury | CT | 06706 | | perl.sprog.and.gog@snet.net | First Class Mail and Email |
| 1433787 | Pershing LLC FBO Jake Sello IRA | Gabe Smith | Investment Advisor Representative | Cambridge Investment Research | 1109 Knox Abbott Drive | Cayce | SC | 29033 | | gabe.smith@cambridgesecure.com | First Class Mail and Email |
| 1433787 | Pershing LLC FBO Jake Sello IRA | Account# 5DK745732 | 1 Pershing Plaza | | | Jersey City | NJ | 07399 | | | First Class Mail |
| 1433787 | Pershing LLC FBO Jake Sello IRA | Jake Sello | 1124 Gist Street | | | Columbia | SC | 29201 | | | First Class Mail |
| 1463746 | Peter Collotta & Darla Witmer | PO BOX 594 | | | | Stowe | VT | 05672 | | pcollotta@hotmail.com | First Class Mail and Email |
| 1437436 | PETERSEN, RICHARD | 108 FALLWOOD PARKWAY | | | | FARMINGDALE | NY | 11735 | | FATBAST235@HOTMAIL.COM | First Class Mail and Email |
| 1446153 | Piester Family Trust | Bill Piester | 3641 Eufaula Ave. | | | Muskogee | OK | 74403 | | bcpiester@suddenlink.net | First Class Mail and Email |
| 1444538 | Pietropinto, Vincent | Petersen Advisors | 1501 Hamburg Turnpike Suite 420F | | | Wayne | NJ | 07470 | | adpalma@petersenllc.com | First Class Mail and Email |
| 1445196 | Piscitelli, Sam J | 15800 Old Castle Rd | | | | Midlothian | VA | 23112 | | thomaspiscitelli@hotmail.com | First Class Mail and Email |
| 1470821 | Pons, Carmen F. | Villas de Parana | 59-9 Calle Arroyo | | | San Juan | PR | 00926-6133 | | cfdorate@gmail.com | First Class Mail and Email |
| 1470037 | Pons, Nilda | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | nildapons@gmail.com | First Class Mail and Email |
| 1469023 | Pont-Romaguera, Mercedes | #556 Calle Cuevillas | Apt 201 | | | San Juan | PR | 00907 | | mercpont@gmail.com | First Class Mail and Email |
| 1529691 | Popular High Grade Fixed Income Fund, Inc. | Attn: Hector Rivera, Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | | Hato Rey | PR | 00918 | | joaquin.perez@popular.com | First Class Mail and Email |
| 1529691 | Popular High Grade Fixed Income Fund, Inc. | c/o Banco Popular de Puerto Rico | Attn: Director, Legal Division | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | | | First Class Mail |

Exhibit B

Thirty-Fifth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1529691 | Popular High Grade Fixed Income Fund, Inc. | c/o Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail |
| 1617233 | Popular Income Plus Fund, Inc. | Attn: Hector Rivera and Jorge Velez | Popular Fiduciary Services | Popular Center North Building | 209 Munoz Rivera Ave., 2nd Level | Hato Rey | PR | 00918 | | JOAQUIN.PEREZ@POPULAR.COM | First Class Mail and Email |
| 1617233 | Popular Income Plus Fund, Inc. | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | | Hato Rey | PR | 00918 | | | First Class Mail |
| 1617233 | Popular Income Plus Fund, Inc. | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail |
| 1428001 | Powell, Robert J. | 28 Overbrook Rd | | | | Hague | NY | 12836 | | powellvermont@gmail.com | First Class Mail and Email |
| 1473524 | Prete, James A. | 612 Beach Rd Ste 101 | | | | Sarasota | FL | 34242 | | | First Class Mail |
| 1434083 | Quinn, Kevin B and Paulette S | 4320 NW Townline Rd | | | | Marcellus | NY | 13108 | | kandpquinn@windstream.net | First Class Mail and Email |
| 1457351 | Quinones, Jorge I | Villas Del Este | 11 Benito Feijoo Street | | | San Juan | PR | 00926 | | multimanjorge@aol.com | First Class Mail and Email |
| 1442428 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | | | First Class Mail |
| 1431690 | Rainey, Marcus J | 4226 S Trailridge Ave | | | | Boise | ID | 83716 | | ff2rainey@yahoo.com | First Class Mail and Email |
| 1434116 | Ramundo Sr, Peter V | 8783 Naples Heritage Drive | | | | Naples | FL | 34112 | | pramundosr@aol.com | First Class Mail and Email |
| 1439426 | Rehbein, Rudolph and Velma | 410 Westmark Avenue | | | | Colorado Springs | CO | 80906 | | | First Class Mail |
| 1444425 | Reichel, Harold L | 70-20 108 st | Unit 6R | | | Forest Hills | NY | 11375 | | caroldreichel@gmail.com | First Class Mail and Email |
| 1560618 | Rivera , Victor M. | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | | vmriveratd@gmail.com | First Class Mail and Email |
| 1522209 | Rivera Castro, Rebecca | 809 Vista Meadows Dr | | | | Weston | FL | 33327-1834 | | rebeccamaya@gmail.com | First Class Mail and Email |
| 1487668 | Rivera Lopez de Victoria, Lizzette | 12 Parque Las Ramblas | Urbanizacion Paseo Del Parque | | | San Juan | PR | 00926 | | lizzetterivera29@gmail.com | First Class Mail and Email |
| 1440138 | Rizzi, Thomas and Ann | 2570 Sawgrass Lake Court | | | | Cape Coral | FL | 33909 | | trztomrizzi@gmail.com | First Class Mail and Email |
| 1433485 | Robert F Mack & Maria R Mack JT Ten | 2313 Holly Lane | | | | Lafayette Hill | PA | 19444-2237 | | rmack@advanceclubes.com | First Class Mail and Email |
| 1617822 | ROBERT W ALEXANDER LIVING TRUST UAD 05/31/00 ROBERT W. ALEXANDER AND MARY JANE ALEXANDER TRUSTEES | 7947 LOBELIA LN | | | | SPRINGFIELD | VA | 22152 | | alex63@aol.com | First Class Mail and Email |
| 1466964 | RODRIGUEZ RODRIGUEZ, GUALBERTO | PO BOX 363247 | | | | San Juan | PR | 00936-3247 | | FPERDOMO@PSVPR.COM | First Class Mail and Email |
| 1445352 | Roe, Kevin Michael | PO Box 626 | | | | Dorset | VT | 05251 | | kevinroe1@mac.com | First Class Mail and Email |
| 1458879 | Romero Lopez, Luis R | P.O. Box 577 | | | | Isabela | PR | 00662 | | romeroluis2058@gmail.com | First Class Mail and Email |
| 1458879 | Romero Lopez, Luis R | Samuel B. Edwards, Attorney for Luis Romero Lopez | Shepherd, Smith, Edwards & Kantas, LLP | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | | sedwards@sseklaw.com | First Class Mail and Email |
| 1424394 | RONALD DARBY ADMIN TRUST | WELLS FARGO BANK, TRUSTEE | PO BOX 41629 | | | AUSTIN | TX | 78704 | | brandon.k.musselman@wellsfargo.com | First Class Mail and Email |
| 1506798 | Rosalina Ortiz De Jesus | PO Box 330990 | | | | Ponce | PR | 00733-0990 | | | First Class Mail |
| 1438817 | ROSEN, BARBARA | 2100 LINWOOD AVE | APT 16K | | | FORT LEE | NJ | 07024 | | barbaraina18@gmail.com | First Class Mail and Email |
| 1433943 | Rosenstein, H. David | 7968 Cranes Pointe Way | | | | West Palm Beach | FL | 33412 | | david-rosenstein@comcast.net | First Class Mail and Email |
| 1501090 | Ross Alan Kane and Seth Myles Kane | 6115 Hickory Forest Drive | | | | Charlotte | NC | 28277 | | ledger81200@gmail.com | First Class Mail and Email |
| 1442177 | Roznovicchi, Mirela | 43-09 40th Street | Apt. 2C | | | Sunnyside | NY | 11104 | | mr24@nyu.edu | First Class Mail and Email |
| 151492 | RUBIO RIVERA, ELIO J | 876 RAVEL URB SEVILLA | | | | SAN JUAN | PR | 00924-3050 | | eliojrubio@gmail.com | First Class Mail and Email |
| 1431312 | Rush, Shelly | 8421 N. 17th Place | | | | Phoenix | AZ | 85020 | | shellyrush@cox.net | First Class Mail and Email |
| 1431312 | Rush, Shelly | Owner of bond held at J.P. Morgan | J.P. Morgan | 12240 North Tatum Blvd | | Phoenix | AZ | 85032 | | | First Class Mail |
| 1443275 | Rutledge, Karen | Jacquey Lee Kulikowski | Broker | Cetera Advisors | 6490 South McCarran Blvd E107 | Reno | NV | 89509 | | jsurratt@ceteraadvisors.com | First Class Mail and Email |
| 1443275 | Rutledge, Karen | 232 Pittman Place | | | | Carson City | NV | 89703 | | | First Class Mail |
| 1459003 | Saba, William | 13 Grove St. | | | | Wilkes-Barre | PA | 18702 | | wsabapt@gmail.com | First Class Mail and Email |
| 1436073 | Sabatini, Paul | 1500 Washington St Apt 7J | | | | Hoboken | NJ | 07030 | | psab1963@gmail.com | First Class Mail and Email |
| 1499514 | Sabin, Andrew | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | | m.pane@sabinmetalcorp.com | First Class Mail and Email |
| 1523865 | Salamone, Gloria S | 325 Barkentine Lane | | | | Mantoloking | NJ | 08738 | | gms325@icloud.com | First Class Mail and Email |
| 1455322 | Salvatore A. Caruso C/F Michael W. Caruso UTMA | 6308 Sunset Ave. | | | | Independence | OH | 44131 | | caruso.sal@mail.com | First Class Mail and Email |
| 1438081 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 | | sknox@arinss.com | First Class Mail and Email |
| 1467550 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | 2500 Kala Kana Avenue, Ste, 2105 | | | | Honolulu | HI | 96815 | | sandrachang10@icloud.com | First Class Mail and Email |
| 1814773 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd floor | | | Garden City | NY | 11530 | | dkiernan@signatureny.com | First Class Mail and Email |
| 1506616 | Saul and Theresa Exman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard | Suite 206 | Boca Raton | FL | 33431 | | charlie@attorneyrutherford.com | First Class Mail and Email |
| 1459109 | Schlenck, Ulrich and Bianka | 20830 Persimmon Pl | | | | Estero | FL | 33928 | | uli@schlenck.us | First Class Mail and Email |
| 1543694 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave, suite 1120 | | | New York | NY | 10022-5719 | | sakabas@akabas-sproule.com | First Class Mail and Email |
| 1455952 | Shakin M.D., Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | | jshaun@retina7.com | First Class Mail and Email |
| 1440924 | Shanis, Harry S | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | | halshanis108@gmail.com | First Class Mail and Email |
| 1545741 | Sheehan, Kevin Michael | 50 South Pointe Drive #2001 | | | | Miami Beach | FL | 33139 | | ksheehan@mellonreutventures.com | First Class Mail and Email |
| 1437021 | Shirley M. Hanna Trust , U/A/D 3/21/97 Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | | Orlando | FL | 32825 | | smhanna@bellsouth.net | First Class Mail and Email |
| 1772238 | Short High-Yield Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | | First Class Mail |
| 1446524 | Shultz, Theodore S | 25 Alden Rd | | | | Larchmont | NY | 10538 | | tmshultz25@aol.com | First Class Mail and Email |
| 1431898 | Simpson, Lewis | 1701 North Adams | | | | Tacoma | WA | 98407 | | lew_tac@yahoo.com | First Class Mail and Email |
| 1488734 | Simpson, Sue | 2 Sunset Ridge | | | | Carmel | NY | 10512 | | simpsue472@aol.com | First Class Mail and Email |
| 1439718 | Singer, Jacqueline E | 6000 Island Blvd #806 | | | | Aventura | FL | 33160-3772 | | jesinger323@aol.com | First Class Mail and Email |
| 1429343 | Smith, Nancy L. | 210 Stoutenburgh Ln | | | | Pittsford | NY | 14534-2366 | | nlschile@rochester.rr.com | First Class Mail and Email |
| 155423 | SNYDER DE LA VEGA, ERIC | COND LAS OLAS 1503 | AVE ASHFORD APT 15 A | | | SAN JUAN | PR | 00911-1136 | | eric.snyder@ubs.com | First Class Mail and Email |
| 1454731 | Spalding, Richard Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | | rms1912@aol.com | First Class Mail and Email |
| 1817699 | Spindler Family Trust dtd 5/16/01 | c/o Larry Spindler | W4249 County Road EH | | | Elkhart Lake | WI | 53020 | | | First Class Mail |
| 1678021 | SPINDLER, LARRY | W4249 COUNTRY RD EH | | | | ELKHART LAKE | WI | 53020 | | | First Class Mail |
| 1472776 | Stanley C and Diana M Krosky Joint Revocable Trust Agreement | Diana M Krosky | E19486 Eagle Drive | | | Watersmeet | MI | 49969 | | 2kroskys@gmail.com | First Class Mail and Email |
| 1477978 | Stephen and Litha Marks Revocable Living Trust (U/A July 10, 2013) | Stephen V. Marks TTE | 1404 Niagara Ave. | | | Claremont | CA | 91711 | | smarks@pomona.edu | First Class Mail and Email |
| 1440638 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | 1309 West Ridge Dr. | | | | Fostoria | OH | 44830 | | svuolpe@yahoo.com | First Class Mail and Email |
| 1464057 | Steward, Roger Worth | Glass Wealth Management | 1250 NE Loop 410 | STE 333 | | San Antonio | TX | 78209 | | choffstadt@gwm-sa.com | First Class Mail and Email |
| 1474945 | Stewart, Richard | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | | rick.stewart008@yahoo.com | First Class Mail and Email |
| 1451354 | Stier, Aaron | 1131 Harding Rd | | | | Elizabeth | NJ | 07208 | | jeffstier@gmail.com | First Class Mail and Email |
| 1451379 | Stier, Susan | 1131 Harding Rd | | | | Elizabeth | NJ | 07208 | | jeffstier@gmail.com | First Class Mail and Email |
| 1439773 | Stitt, Jennifer Jean | 15641 E. Tumbling Q Ranch Place | | | | Vail | AZ | 85641 | | marisol3184@gmail.com | First Class Mail and Email |
| 1441365 | Stone, Julie Ilene | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | | halshanis108@gmail.com | First Class Mail and Email |
| 1769200 | Stubblefield, Frank W. | 16 Livingston Road | | | | Bellport | NY | 11713-2712 | | effusegs@optonline.net | First Class Mail and Email |
| 1449137 | SUMMERS, GEORGE | PO BOX 569 | | | | CONGRESS | AZ | 85332 | | SUMMERSGANDJ@GMAIL.COM | First Class Mail and Email |
| 1430855 | Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | | stephen.j.sussman@gmail.com | First Class Mail and Email |
| 1437370 | TED AND TERRI HAAS | 2696 HIDDEN VALLEY ROAD | | | | LA JOLLA | CA | 92037 | | RTHAAS3@AOL.COM | First Class Mail and Email |
| 1472419 | Teich, Stanley Joel | 14 South Main St | | | | New City | NY | 10956 | | Stanjoe@aol.com | First Class Mail and Email |
| 753201 | TERVAHARTIALA, SEPPO | 165 DE HOSTOS AVE PHV | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1465280 | The Baldwin-Leeds Family Trust dated 12/14/02 Jeffrey M. Baldwin & Winifred J. Leeds, Trustees | 220 South 18th Street | | | | San Jose | CA | 95116 | | Winnileeds@hotmail.com | First Class Mail and Email |
| 1534773 | THE HEFLER FAMILY TRUST JOHN J. & ELENA A. HEFLER TTEE | P.O. BOX 1643 | | | | CHARLESTOWN | RI | 02813-0921 | | jande2577@verizon.net | First Class Mail and Email |
| 1534713 | THE HEFLER FAMILY TRUST JOHN J. & ELENA HEFLER TTEE | P.O. BOX 1643 | | | | CHARLESTOWN | RI | 02813-0921 | | jande2577@verizon.net | First Class Mail and Email |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | JOHN J. & ELLEN A. HEFLER TTEE | P.O. BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | | jande2577@verizon.net | First Class Mail and Email |
| 1460167 | The Henry W. Silk Family Trust U/A 02/10/2012 | The Henry W. Silk Trust | % Anthony Sarno | 30765 Pacific Coast Hwy, #302 | | Malibu | CA | 90265 | | ssilk@charter.net | First Class Mail and Email |
| 1459640 | The Joan Moran Revocable Trust of 2002 | 17 Pheasant Run Lane | | | | Stratham | NH | 03885 | | | First Class Mail |
| 1515374 | The Lincoln National Life Insurance Company | Attn: Christopher Tucker | 100 North Greene Street | | | Greensboro | NC | 27401 | | Christopher.tucker@gmail.com | First Class Mail and Email |

Exhibit B

Thirty-Fifth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1450602 | The Maschek Family Trust, MJ Maschek & RM Maschek TTEES | Michael & Rose Maschek Trustees | 16 Jerstad Court | | | Mountain Home | AR | 72653 | | maschk44@suddenlink.net | First Class Mail and Email |
| 1484394 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES | 6238 GLIDE AVE | | | | WOODLAND HILLS | CA | 91367 | | bobbieherman50@hotmail.com | First Class Mail and Email |
| 1451196 | Theisz, Maureen | 191 Lafayette Ave. | | | | Westwood | NJ | 07675 | | theiszrp@gmail.com | First Class Mail and Email |
| 1437725 | Thomas A. Mitchell & Georgiana D. Mitchell JTWROS | 133 Ridge Park Ave | | | | Stamford | CT | 06905 | | tmitch06905@yahoo.com | First Class Mail and Email |
| 1435747 | Thomas Jr, Prentice M. | PO Box 4246 | | | | Fort Walton Beach | FL | 32549 | | pmthomas@pta-cnn.com | First Class Mail and Email |
| 1462953 | Thomas, David L | PO Box 189 | | | | E. Arlington | VT | 05252 | | gebelein1@comcast.net | First Class Mail and Email |
| 1464175 | Thompson, Richard S | Glass Wealth Management | 1250 NE Loop 410, STE 333 | | | San Antonio | TX | 78209 | | choffstadt@gwm-sa.com | First Class Mail and Email |
| 1429346 | Trifletti, Joan | 4147 W Sandra Terrace | | | | Phoenix | AZ | 85053 | | gma2ix@outlook.com | First Class Mail and Email |
| 1463480 | Van Ness Seymour, Tryntje | PO Box 363 | | | | Salisbury | CT | 06068 | | wseymour@snet.net | First Class Mail and Email |
| 1463480 | Van Ness Seymour, Tryntje | 56 Mt. Riga Road | | | | Salisbury | CT | 06068 | | | First Class Mail |
| 1444509 | Van Wicklin , Warren Aand Maria K | 8017 NW 27 Blvd | | | | Gainesville | FL | 32606 | | vanwicklinwa@yahoo.com | First Class Mail and Email |
| 1444648 | Varzal, Robert and Kristine | Petersen Advisors LLC | 1501 Hamburg Turnpike | Suite 420F | | Wayne | NJ | 07470 | | adipalma@petersenllc.com | First Class Mail and Email |
| 1464585 | Vazquez Casas, Aymara | 2427 Calle 29 Mirador de Bairra | | | | Caguas | PR | 00727 | | arlimara@gmail.com | First Class Mail and Email |
| 1439284 | Ven Yoe and May Wong Louie | 552 Cheyenne Drive | | | | Sunnyvale | CA | 94087-4420 | | venyoe@gmail.com | First Class Mail and Email |
| 1478305 | Vizcarrondo, Delia E. | Paseo Alto #1 Calle 2 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1451532 | Vlastakis, Emmanuel & Stella | 605 Sinclair Ave | | | | Staten Island | NY | 10312 | | | First Class Mail |
| 1435978 | Wadhawan, Satish | Robert E. Kerber | Senior Vice President | Hefren Tillotson | 121 Champion Way | Canonsburg | PA | 15317 | | bob.kerber@hefren.com | First Class Mail and Email |
| 1435978 | Wadhawan, Satish | 142 Philips Place | | | | Pittsburgh | PA | 15217-1812 | | swadhawan21@hotmail.com | First Class Mail and Email |
| 1439908 | Waldman, Stanley | 19 Stryker Rd. | | | | Somerset | NJ | 08873 | | so5nny1931@gmail.com | First Class Mail and Email |
| 1449993 | Wallach, Mark S. | 422 Forestview Dr. | | | | Williamsville | NY | 14221 | | mswallach@gmail.com | First Class Mail and Email |
| 1860753 | Walter, Frank James | 2N240 Prairie Ave | | | | Glen Ellyn | IL | 60137-2871 | | fwpoolshark@gmail.com | First Class Mail and Email |
| 1467887 | Waxaman-Mastman Trust | Lee Waxman & Ellen Mastman | 18951 Saratoga Glen Place | | | Saratoga | CA | 95070-3549 | | leejwaxman@yahoo.com | First Class Mail and Email |
| 1427062 | Weisberg, Michael | 1521 9th Street | | | | Manhattan Beach | CA | 90266 | | michael_weisberg@verizon.net | First Class Mail and Email |
| 1491264 | Weissman, Samuel | 7379 East Vaquero Dr | | | | Scottsdale | AZ | 85258 | | docsam189@aol.com | First Class Mail and Email |
| 1491264 | Weissman, Samuel | Snadhill Investment Management | Ryan Myers | Chief Compliance Officer | 360 Delaware Ave | Buffalo | NY | 14202 | | rmyers@sandhill-im.com | First Class Mail and Email |
| 1443113 | Wells Fargo Municipal Bond Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | | gsouthwe@wellscap.com | First Class Mail and Email |
| 1443113 | Wells Fargo Municipal Bond Fund | State Street Bank & Trust Company | 1 Iron Street | Attn: Mutual Fund Custodian | | Boston | MA | 02111 | | | First Class Mail and Email |
| 1442916 | Wells Fargo Wisconsin Tax Free Fund | Gilbert Southwell | 100 Heritage Reserve | | | Menomonee Falls | WI | 53051 | | gsouthwe@wellscap.com | First Class Mail and Email |
| 1442916 | Wells Fargo Wisconsin Tax Free Fund | State Street Bank & Trust Company | Attn: Mutual Fun Custodian | Reference: Wells Fargo Wisconsin Tax Free Fund | 1 Iron Street | Boston | MA | 02111 | | | First Class Mail |
| 1489270 | WHITE, JR, JAMES  U. | P.O. BOX 54783 | | | | OKLAHOMA CITY | OK | 73154 | | jwhite@wcgflaw.com | First Class Mail and Email |
| 1445365 | Wiatrowski, James | 100 Crestview Lane | | | | Waupaca | WI | 54981 | | JWTROWSKI@ATT.NET | First Class Mail and Email |
| 1494114 | Wiewall, Margarita I | 7500 352 ave. | | | | Burlington | WI | 53105 | | paulmaggio@gmail.com | First Class Mail and Email |
| 1440650 | William D Stewart TTEE Elsie Garibaldi Trust FBO Keith J Stewart | 15725 SW Redbird St | | | | Beaverton | OR | 97007 | | stewbal@aol.com | First Class Mail and Email |
| 1431643 | William D Stewart TTEE Elsie Garibaldi Trust FBO Keith J Stewart | William D Stewart Jr. | 15725 SW Redbird St | | | Beaverton | OR | 97007 | | stewbal@aol.com | First Class Mail and Email |
| 1494678 | William L. Rubin TTEE, Joshua Rubin TR | 166-47 16th Avenue | | | | Whitestone | NY | 11357 | | wlrubin@verizon.net | First Class Mail and Email |
| 1490942 | William L. Rubin TTEE, Justin Rubin TR | 166-47 16th Avenue | | | | Whitestone | NY | 11357 | | wlrubin@verizon.net | First Class Mail and Email |
| 1492894 | William L. Rubin TTEE, Rebecca Rubin TR | 166-47 16th Avenue | | | | Whitestone | NY | 11357 | | wlrubin@verizon.net | First Class Mail and Email |
| 1440954 | William Louis Hawkens III & Claire E. Hawkins Jt. Ten. | 1352 South St. Unit 509 | | | | Philadelphia | PA | 19147 | | 6188bill@gmail.com | First Class Mail and Email |
| 1478056 | Winer, Leon | Regency Park Suite 1902, 155 Carazo St. | | | | Guaynabo | PR | 00971-7801 | | prleon@msn.com | First Class Mail and Email |
| 1438441 | WLODARCZYK, MATTHEW J. | 20 REID ST. | | | | SAYREVILLE | NJ | 08872 | | thewlodarczyks@optonline.net | First Class Mail and Email |
| 1456120 | WM SHAKIN IRREV TRUST | JEFFREY SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11548 | | JSHAKIN@RETINAS.COM | First Class Mail and Email |
| 1563573 | Wolfe, Pamela | 240 E. 30th St. Apt. 1A | | | | New York | ny | 10016-8283 | | | First Class Mail |
| 1464199 | Wong, Robert | P.O. Box 1276 | | | | Rockville | MD | 20849-1276 | | | First Class Mail |
| 1483839 | Woods, Jason G | 514 S Bois D Arc #8 | | | | Tyler | TX | 75702 | | woodsj1998@gmail.com | First Class Mail and Email |
| 1509853 | Yager, Dawn | David E. Yager Living Trust | Dawn Yager, Trustee | 16333 Columbus Avenue | | Rockville | MD | 20855 | | dawnyager1@gmail.com | First Class Mail and Email |
| 1485026 | Young, Dennis | 26819 Denoon Rd | | | | Waterford | WI | 53189 | | | First Class Mail |
| 1435987 | Zaffery, Efstratios D | 7301 Venice NE | | | | Albuquerque | NM | 87113 | | ezaffery@comcast.net | First Class Mail and Email |
| 1588519 | Zupek, Bruce H. | 7632 Southside Blvd - Apartment 132 | | | | Jacksonville | FL | 32256 | | brucezupek@sysmigrate.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 6

**Exhibit C**

Exhibit C
Thirty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1540024 | ACEVEDO LLAMAS, ANGEL L. | ACEVEDO SERRANO LAW OFFICES | 68 CALLE 2, URB PASEO ALTO | | | SAN JUAN | PR | 00926-5918 | | ACEVEDOLAW@AOL.COM | First Class Mail and Email |
| 1540024 | ACEVEDO LLAMAS, ANGEL L. | ANGEL LUIS ACEVEDO LLAMAS | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | SAN JUAN | PR | 00926-6458 | | acevedolaw@aol.com | First Class Mail and Email |
| 1540024 | ACEVEDO LLAMAS, ANGEL L. | URB. PASEO ALTO | 68 CALLE 2 | | | SAN JUAN | PR | 00926-5918 | | acevedolaw@aol.com | First Class Mail and Email |
| 1509664 | Acevedo, German | G.G. 33-35 st. Vand.d.Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 1486536 | Acevedo, Tomas Correa | Centro International de Mercadeo 11, 90 Carr 165 Suite 407 | | | | Guaynabo | PR | 00968-8064 | | tcorrea@calopsc.com | First Class Mail and Email |
| 1444579 | Acosta Nazario, Magaly | PO Box 2460 | | | | San German | PR | 00683 | | magaly.acosta.nazario@gmail.com | First Class Mail and Email |
| 1475852 | Adriana E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | | casaesther@yahoo.com | First Class Mail and Email |
| 1442983 | Adurel Corporation | P.O. Box 29 | | | | Mayaguez | PR | 00681-0029 | | erickd@hotmail.com | First Class Mail and Email |
| 859591 | AGUILAR, ANTONIO | LOIZA VALLEY | S-677 CALLE ACALIPHA | | | CANOVANAS | PR | 00729 | | west099@gmail.com | First Class Mail and Email |
| 1470947 | Aguirre, Elva M. | 146 Ave Santa Ana 406 | | | | Guaynabo | PR | 00971 | | emag712@gmail.com | First Class Mail and Email |
| 1692514 | AIDA A DE MUNOZ & EDGARDO MUNOZ | ATTN: EDGARDO MUNOZ | ATTORNEY FOR CLAIMANT | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 | | emunozPSC@gmail.com | First Class Mail and Email |
| 1484507 | Albarran TC, Ivelisse Buono and Marco A | PO Box 7293 | | | | Ponce | PR | 00732-7293 | | ivebuono@yahoo.com | First Class Mail and Email |
| 1433784 | Albors Bigas, Jaime L | Plaza 4 D#6 | Quinta del Rio | | | Bayamon | PR | 00961 | | jaimealborsbigas@gmail.com | First Class Mail and Email |
| 1559845 | Albors Molini, Christine | 305 Calle Luna | | | | Old San Juan | PR | 00901 | | albors@me.com | First Class Mail and Email |
| 1559982 | Albors-Molini, Carlos J. | P.O. Box 331283 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 1564281 | Alcaraz, Luis | Box 99 | | | | Aguadilla | PR | 00605 | | talcaraz@coqui.net | First Class Mail and Email |
| 1575797 | Alegria, Ricardo | PO Box 9023187 | | | | San Juan | PR | 00902-3187 | | ralegte@hotmail.com | First Class Mail and Email |
| 1468118 | Alfaro, Hiram Pineiro | 325-A Calle Loiza | Urb. La Cumbre | | | San Juan | PR | 00926 | | | First Class Mail |
| 1489366 | ALICEA , CASILDA | P.O BOX 11613 | | | | San Juan | PR | 00910-2713 | | CHASILD3@GMAIL.COM | First Class Mail and Email |
| 1478166 | Alvarado Feneira, Isabel | Ramon Sandia #555 | | | | San Juan | PR | 00918 | | isabel.alvarado1@yahoo.com | First Class Mail and Email |
| 1516690 | Alvarez Mendez, Carlos | PO Box 1911089 | | | | San Juan | PR | 00919-1089 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 1551733 | Amadeo Gonzalez, Mari Sahdra | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | | jamadeo@prtc.net | First Class Mail and Email |
| 1560063 | Amadeo Gonzalez, Maribel | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | | jamadeo@prtc.net | First Class Mail and Email |
| 1472152 | Amaral Carmona, Anita | B Carr 833 | Cond Lincoln Park Apt 504 | | | Guaynabo | PR | 00969-3365 | | ejma6@hotmail.com | First Class Mail and Email |
| 1444535 | Andres Acosta Nazario / Magaly Acosta Nazario | PO Box 2460 | | | | San German | PR | 00683 | | magaly.acosta.nazario@gmail.com | First Class Mail and Email |
| 1439886 | Angel Cocero and Bertha Cordero de Cocero | 6 Mariano Ramirez Bages St. Apt 1C | | | | San Juan | PR | 00907 | | acocero@icloud.com | First Class Mail and Email |
| 2059848 | Angel Santiago Vazquez & Carmen Santiago Montalvo Ortiz | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 2059848 | Angel Santiago Vazquez & Carmen Santiago Montalvo Ortiz | JB Avenida San Patricio Apartado 43, Cond. El Laurel | | | | Guaynabo | PR | 00968-4459 | | asntgo@gmail.com | First Class Mail and Email |
| 1484819 | Anibal Sanz Gonzalez and Diana I Madera Heredia | Villa Andalucia O-9 Calle Tuleda | | | | San Juan | PR | 00926 | | dmaderaheredia@gmail.com | First Class Mail and Email |
| 836452 | Anibal Sanz-Gonzalez and Diana I. Madera-Heredia | Villa Andalucia O-9 Calle Tudela | | | | San Juan | PR | 00926 | | dmaderaheredia@gmail.com | First Class Mail and Email |
| 1484639 | Antonmattei Frontera, Osvaldo | BOX 10567 | | | | Ponce | PR | 00732-0567 | | | First Class Mail |
| 1481974 | Antonia Nieves and Sucesion José Maldonado Acevedo | HC-03 Box 7991 | BO Centro | | | Moca | PR | 00676 | | michelle.aufo@gmail.com | First Class Mail and Email |
| 1445314 | ANTONIO M. TOCA LORENZO AND CARMELINA CRUZ GARCIA | CALLE PASEO HERRADURA | 109 PARQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | | CCGTT@COQUI.NET | First Class Mail and Email |
| 1751290 | APONTE BERMUDEZ, PEDRO | HC 1 BOX 4413 | | | | YABUCOA | PR | 00767-9638 | | pedro_aponteb@yahoo.com | First Class Mail and Email |
| 1521691 | Aponte Hernandez, Carlos Jose | PO Box 220 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 1558621 | Aponte Valderas, Becky M. | Calle 26 BLO 26 #9 Sierra Bayamon | | | | Bayamon | PR | 00961 | | Beckymaponte@gmail.com | First Class Mail and Email |
| 1572899 | Aponte Valderas, Luis A. | Bayside Cove 105 Arterial Hostos Box 237 | | | | San Juan | PR | 00918 | | albertoaponte@yahoo.com | First Class Mail and Email |
| 1557454 | Aponte-Valderas, Jose L | 282 North 9th Street | | | | Prospect Park | NJ | 07508 | | laponte@rmmelaw.com | First Class Mail and Email |
| 1524021 | Aponte-Valderas, Lisa M | Urbanizacion Fuentebella 1576 Calle Soriento | | | | Toa Alta | PR | 00953 | | laponte@rmmelaw.com; lisaaponte@hotmail.com | First Class Mail and Email |
| 1725250 | Arroyo Rojas, Francisco | Urb. College Park IV | 273 Calle Siena | | | San Juan | PR | 00921 | | paco21@prtc.net | First Class Mail and Email |
| 1479185 | Arturo Suarez Lopez/Ilia M. Perez | Box 364766 | | | | San Juan | PR | 00936-4766 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 1479064 | Arturo Suarez Perez & Suzette Abraham Viscarrondo | Box 364842 | | | | San Juan | PR | 00936-4842 | | suarezarturo@yahoo.com | First Class Mail and Email |
| 1477093 | Arzola, Diana M. | Cond. Pavilion Court | #161 Cesar Gonzalez, Apt. 172 | | | San Juan | PR | 00918-1511 | | sorgalim00@live.com | First Class Mail and Email |
| 980133 | ARZOLA, DINORAH | G-19 CALLE 2 | TERRAZAS DE CUPEY | | | TRUJILLO ALTO | PR | 00976 | | dinoarzola@gmail.com | First Class Mail and Email |
| 1533898 | Arzola, Zoila M. Morales | Quinta Cupey F Calle 14 | Apt. F205 | | | San Juan | PR | 00926 | | Zoilamm@Yahoo.com | First Class Mail and Email |
| 1539772 | Astacio Rosa, Marisel | Urb. Altamesa | 1648 Calle Santa Ines | | | San Juan | PR | 00921-4326 | | mary00211@gmail.com | First Class Mail and Email |
| 1857381 | Augusto E. Carbonell Garcia and Eduardo A. Carbonell Garcia | 35-17 Calle 24 Urb Santa Rosa | | | | Bayamon | PR | 00954 | | | First Class Mail |
| 1857381 | Augusto E. Carbonell Garcia and Eduardo A. Carbonell Garcia | Po Box 367013 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 1457911 | Avila Medina, Angel G | Calle Lirio 2949 | | | | Quebradillas | PR | 00678-2455 | | irisnurse@gmail.com | First Class Mail and Email |
| 1457934 | AVILA MEDINA, FE MERCEDES | URB EMARANDA | CALLE BEGONIA E-32 | | | BAYAMON | PR | 00961 | | acs2004_47@hotmail.com | First Class Mail and Email |
| 1466618 | Ayuar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail and Email |
| 1554438 | BABILONIA, MICHAEL | HC-03 BOX 37843 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1485244 | Balasquide Frau, Miriam C | E-14 Calle Almendra, Jardines Fagot | | | | Ponce | PR | 00716-4042 | | mbschmidt2@aol.com | First Class Mail and Email |
| 1571090 | BALSALOBRE, CARLOS | HILDA M VELEZ | PASEO DEL PARQUE #79 | | | SAN JUAN | PR | 00926 | | carlosbalsalobre@aol.com | First Class Mail and Email |
| 1433831 | Belgodere, Felipe | 406 Lope de Vega St | | | | Mayaguez | PR | 00682-6653 | | felipebel@prtc.net | First Class Mail and Email |
| 1480308 | Bernal Font, Ivelisse | URB. College Park | 1893 Calle Oviedo | | | San Juan | PR | 00921-4815 | | iortiz.iocal@gmail.com | First Class Mail and Email |
| 1479573 | Bernal, Nidza | PO Box 115 | | | | Maunabo | PR | 00707-0115 | | iortiz.iocal@gmail.com | First Class Mail and Email |
| 1475459 | Berrios Cintron, Luis R. | Urb. Torrimar | 8-58 Hill Drive | | | GUAYNABO | PR | 00966-3147 | | lrberrios@live.com | First Class Mail and Email |
| 1452407 | Betancourt Figueroa, Mariano | Urb. El Senorial | 5-6 Pio Baroja | | | San Juan | PR | 00926-6901 | | | First Class Mail |
| 1446919 | Bethel UMC Celebration Fund | C/o SCF securities | 155 E. Shaw Avenue | Suite 102 | | Fresno | CA | 93710 | | r.thomas@scfinc.net | First Class Mail and Email |
| 1446919 | Bethel UMC Celebration Fund | Rodger Thomas | Shield Capital | 38 Edgemere Road | | Livingston | NJ | 07039 | | r.thomas@scfinc.net | First Class Mail and Email |
| 1453390 | BIBLIOTECA Y CENTRO DE ESTUDIOS DE PUERTO RICO INC | LUIS P COSTAS ELENA ESQ | URB SANTA MARIA | 34 CALLE ORQUIDIA | | SAN JUAN | PR | 00927 | | luisatodoc@aol.com | First Class Mail and Email |
| 1822572 | BLANCO BOU, FIDEICOMISO | PO BOX 1228 | | | | MANATI | PR | 00674-1228 | | cpahvp@yahoo.com | First Class Mail and Email |
| 1442959 | Bonilla Argudo, Jorge | PO Box 1176 | | | | Mayaguez | PR | 00681-1176 | | drjorgebon@gmail.com | First Class Mail and Email |
| 54666 | BONILLA DAVILA MD, JORGE | EDIF CENTRO CARIBE | PONCE BY PASS STE 104-2053 | | | PONCE | PR | 00731 | | owadjuntas@hotmail.com | First Class Mail and Email |
| 1571669 | Bonnin, Pilar O. | 204 Calle Isabel | | | | Ponce | PR | 00780-2624 | | pbonnin@eas-pr.com | First Class Mail and Email |
| 1456515 | Bou Pina, Iris | HC-3 Box 18063 | | | | Rio Grande | PR | 00745 | | bousuki1941@yahoo.com | First Class Mail and Email |
| 763429 | BOZZO NIEVES, VICTOR | URB FAIR VIEW | 693 CALLE 44 | | | SAN JUAN | PR | 00926 | | VICTORBOZZO44@GMAIL.COM | First Class Mail and Email |
| 1480502 | Bull, Seth Vernon & Berta Gonzalez | PO Box 10124 | | | | Humacao | PR | 00792 | | berta.bull@gmail.com; sethb42@yahoo.com | First Class Mail and Email |
| 1484483 | Buono Albarran, Ivelisse | PO Box 7293 | | | | Ponce | PR | 00732-7893 | | ivebuono@yahoo.com | First Class Mail and Email |
| 1522006 | Buono Alcaraz, Juan | 2367 Ave Las Americas | | | | Ponce | PR | 00717 | | jbuono@yahoo.com | First Class Mail and Email |
| 1469537 | Buono Ruiz, Domingo | P.O. Box 253 | | | | Cidra | PR | 00739 | | bruedo@yahoo.com | First Class Mail and Email |
| 1457405 | BUSQUETS LLORENS , ANOTONIO R. | 611 FERROCARRIL | | | | PONCE | PR | 00717 | | ANTONIO.BUSQUETS@HOTMAIL.COM | First Class Mail and Email |
| 1492612 | BUSQUETS LLORENS, SALVADOR | ATOCHA 106-APT 3 | | | | PONCE | PR | 00730-3704 | | CPAERASMO@HOTMAIL.COM | First Class Mail and Email |
| 1578306 | CABRERA NIEVES, EDGARDO A. | PASEO ALTO | 24 CALLE 2 | | | SAN JUAN | PR | 00926 | | eduardocabrera.pr@gmail.com | First Class Mail and Email |
| 1506178 | Cadilla, Ana M | Villa Caparra H10 Calle H | | | | San Juan | PR | 00966-1740 | | maricadilla@gmail.com | First Class Mail and Email |
| 1632612 | CAMACHO POSTIGO, JOSE E. | URB. RIO PIEDRAS HGTS | CALLE RIMAC 103 | | | SAN JUAN | PR | 00926 | | caracaracapo.1953@gmail.com | First Class Mail and Email |
| 1472797 | Camelia E. Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | | casaesther@yahoo.com | First Class Mail and Email |
| 1686495 | Campos Gil, Ruth N | Apartado 242 | | | | Barceloneta | PR | 00617-0242 | | | First Class Mail |
| 1516113 | Carballo, Angel C. | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | | accarballo@gmail.com | First Class Mail and Email |
| 1516021 | Carballo, Irene M | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | | imcarballo5@gmail.com | First Class Mail and Email |
| 1458018 | Cardona Greaves, Richard D | # 2017 Calle Duquesa | | | | Ponce | PR | 00716 | | | First Class Mail |
| 1485840 | Cardona Greaves, Richard D | Urb Valle Real | #2017 Duquesa | | | Ponce | PR | 00716 | | | First Class Mail |
| 624177 | CARLOS E MENDEZ RETIREMENT PLAN | PO BOX 501 | | | | MERCEDITA | PR | 00715-0501 | | charliemendezasssc@hotmail.com | First Class Mail and Email |
| 1491754 | Carlos R. Machin / Luz D. Millan | PO Box 5700 | | | | Caguas | PR | 00726 | | cmachin@pate.net | First Class Mail and Email |
| 1637256 | Carlos Valdes De Rauger / Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt.304 | | San Juan | PR | 00911-1160 | | cjrvaldes@gmail.com | First Class Mail and Email |

Exhibit C
Thirty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1637256 | Carlos Valdes De Rauger / Carmen Castro de Valdes | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Dias | PO Box 192302 | | San Juan | P.R | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1464445 | Carmen W Nigaglioni & Henry H Rexach | PO Box 366280 | | | | San Juan | PR | 00936-6280 | | hh@henryrexach.com | First Class Mail and Email |
| 1433321 | Carroll, Michael P. | 191 Faries Street | P.O. Box 364 | | | Wilcox | PA | 15870 | | palmerton99@gmail.com | First Class Mail and Email |
| 1453376 | Cartagena, Carmen Rita | Calle 8 D26 | Parque de Torrimar | | | Bayamon | PR | 00959 | | gefrecha@hotmail.com | First Class Mail and Email |
| 1539043 | Cartagena, Hilda O. | Jose W. Cartagena | 701 Ave Ponce de Leon | Suite 401 | | San Juan | PR | 00907-3248 | | jwc@jcatagena.com | First Class Mail and Email |
| 1539043 | Cartagena, Hilda O. | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | | | First Class Mail |
| 1560220 | Cartagena, Jose W | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | | jwc@jwcartagena.com | First Class Mail and Email |
| 1560220 | Cartagena, Jose W | F20 Calle Florencia | | | | Guaynabo | PR | 0966-1720 | | jwc@jwcartagena.com | First Class Mail and Email |
| 1819423 | Casillas Hernandez, Marjorie | HC 01 Box-6001 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 1490514 | CASTANER CUYAR, JAIME L | 1509 CALLE LAS MARIAS APT 2 | TERRAZA DEL PARQUE | | | SAN JUAN | PR | 00911-1679 | | jkcc_sj@yahoo.com | First Class Mail and Email |
| 1610140 | Castells Santiago, Milagros | C / ONA 163 1ERA 3-A | | | | Madrid | | 28050 | Spain | | First Class Mail |
| 1485324 | Castillo, Lynette | P.O. Box 7863 | | | | Ponce | PR | 00732 | | lynette_castillo@yahoo.com | First Class Mail and Email |
| 1940764 | Castro Aguilar, Pedro A | Jose E. Rosario Albarran | PO Box 191089 | | | San Juan | PR | 00919 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 1548381 | Castro Chavez, Elba Luisa | Urb La Viña De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | | jjbravocas@gmail.com; julreine75@gmail.com | First Class Mail and Email |
| 1554821 | Castro Marrero, Alida | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | | alida_castro8@yahoo.com | First Class Mail and Email |
| 1512914 | Castrodad Rivera, Ada A. | Villa del Carmen | G-6, Calle 7 | | | Cidra | PR | 00739 | | vanegron@yahoo.com | First Class Mail and Email |
| 1540927 | Castro-Lang, Rafael F. | P.O. Box 9023222 | | | | San Juan | PR | 00902-3222 | | rafacastrolang@gmail.com | First Class Mail and Email |
| 1516851 | Cavo Santoni, Rafael | Urb. El Rocio, 25 Calle Maduese Lua | | | | Cayey | PR | 00736-4879 | | rafaelcavo@hotmail.com | First Class Mail and Email |
| 76700 | CEBALLERO DE DRAGONI, CARMEN R | URB JACARANDA | D 9 CALLE EMAJAGUA | | | PONCE | PR | 00730-1624 | | | First Class Mail |
| 1454390 | Cedeno Ubinas, Carlos B | Urb. Bosque del Lago | Bl-6 Plaza 18 | | | Trujillo Alto | PR | 00976-6079 | | ccedub@yahoo.com | First Class Mail and Email |
| 1470927 | Cerra-Fernandez, Javier | 7106 Calle Divina Providencia | Urb. Santa Maria | | | Ponce | PR | 00717-1019 | | javinmarie@yahoo.com | First Class Mail and Email |
| 1522022 | Chaves Martinez, Amarilis | Urb. La Vista Via Panoramica C-13 | | | | San Juan | PR | 00924-4463 | | achaves_58@yahoo.com | First Class Mail and Email |
| 1501985 | Chaves Martinez, Myrta | PO Box 1152 | | | | Fadardo | PR | 00738-1152 | | myrcha-pr@yahoo.com | First Class Mail and Email |
| 1505528 | Chaves, German | c/o UBS Financial Services | Attn: Dario Suarez | 250 Munoz Rivera Avenue, Ph Fl | | San Juan | PR | 00918-9998 | | | First Class Mail |
| 1475986 | Chinea Bonilla, Eugenio | Urb. Pinero | Calle Alhambra # 109 | | | San Juan | PR | 00917-3129 | | marilynchinea@gmail.com | First Class Mail and Email |
| 1467369 | Cintron Ortiz, Lucero E | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail and Email |
| 1467369 | Cintron Ortiz, Lucero E | PO Box 365001 | | | | San Juan | PR | 00936-5001 | | lcintron@cintronferrerlawoffices.com | First Class Mail and Email |
| 1466733 | Cintron Ortiz, Luis E | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan J Charana-Agudo, Associate Attorney | PO Box 190095 | | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail and Email |
| 1466733 | Cintron Ortiz, Luis E | PO Box 365001 | | | | San Juan | PR | 00936-5001 | | lcintron@cintronferrerlawoffices.com | First Class Mail and Email |
| 1503554 | CIURO, NELSON AND DELMA | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 | | nciuro@gmail.com | First Class Mail and Email |
| 1508547 | Claudio Ballester Rico Estate | Virginia Ballester | 819 Vereda St., Valle Verde | | | Ponce | PR | 00716 | | vibapance@yahoo.com | First Class Mail and Email |
| 1864833 | Coates de los Santos, Nilsa | Fortuna 2007 Vista Alegre | | | | Ponce | PR | 00717 | | nilsa.cortes@hotmail.com | First Class Mail and Email |
| 1503974 | Coca Hernandez, Jose D. | Box 801087 | | | | Coto Laurel | PR | 00780-1087 | | jcdistributor@gmail.com | First Class Mail and Email |
| 960100 | COLON CLAVELL, ARIEL | URB SANTA MARIA | 7132 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1018 | | | First Class Mail |
| 1480031 | COLON COLON MD, FELIX | PO BOX 10480 | | | | PONCE | PR | 00732 | | felixmd78@gmail.com | First Class Mail and Email |
| 97216 | Colon Durand, Nelson S. | 709 Miramar Avenue | Apt. 5-C | | | San Juan | PR | 00907 | | pachan29@hotmail.com | First Class Mail and Email |
| 2050920 | Consortium Corp, Scala | 252 Ponce de Leon | Suite 1200 | | | San Juan | PR | 00918 | | era@edgelegalpr.com | First Class Mail and Email |
| 1515286 | Conte Matos, Augusto P | 3481 Lakeside DR NE | APT 1608 | | | Atlanta | GA | 30326-1314 | | apconte@yahoo.com | First Class Mail and Email |
| 1515384 | Conte Matos, Maria I. | C Covedonga #1-6A | | | | Badajoz | | 06010 | Spain | | First Class Mail |
| 1491540 | COOPERATIVA A/C BARRANQUITAS | C/O SANTINI LAW OFFICE PSC | ATTN: JOSE ANGEL SANTINI BONILLA | PO BOX 552 | | AIBONITO | PR | 00705 | | santilawoffice@yahoo.com | First Class Mail and Email |
| 1491540 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | | vberrios@credicentrocoop.com | First Class Mail and Email |
| 1652359 | COOPERATIVA A/C CIDREÑA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | San Juan | PR | 00927 | | | First Class Mail |
| 1652359 | COOPERATIVA A/C CIDREÑA | PO BOX 1490 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 1453396 | COOPERATIVA A/C CRISTOBAL RODRIGUEZ HIDALGO | PO Box 438 | | | | Coamo | PR | 00769 | | storrescolon@hotmail.com | First Class Mail and Email |
| 1453396 | COOPERATIVA A/C CRISTOBAL RODRIGUEZ HIDALGO | Santos Torres Colon | Coop A.C Cristobal Rodriguez Hidalgo | Carr. #150 KM. 20.5 PO Box 438 | | Coamo | PR | 00769 | | storrescolon@hotmail.com | First Class Mail and Email |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | | santilawoffice@yahoo.com | First Class Mail and Email |
| 1418430 | Cooperativa A/C de Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 1967378 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | | aurelio@jesusobrero.coop | First Class Mail and Email |
| 1967378 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PUERTO RICO | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1495571 | Cooperativa De Ahorro & Credito De Aguadilla | P/C Sr. Carlos Camacho Presidente | PO Box 541 | | | Aguadilla | PR | 00605-0541 | | ccamacho@agucacoop.com | First Class Mail and Email |
| 1693576 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | | elmycandel@gmail.com | First Class Mail and Email |
| 1693576 | Cooperativa de Ahorro y Credito CandelCoop | Nelson Robles Diaz | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1542543 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | LEMUEL NEGRON-COLON | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1542543 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | PO BOX 560547 | | | | GUAYANILLA | PR | 00656 | | mramirez@caribecoop.com | First Class Mail and Email |
| 1574692 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | | lgerena@hatcoop.com | First Class Mail and Email |
| 1574692 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1480563 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | PO BOX 338 | | | | JAYUYA | PR | 00664 | | irodriguez@jayucacoop.net | First Class Mail and Email |
| 1480563 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | PO BOX 801478 | | | | COTO LAUREL | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1465346 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 | | acruz@biopharma.coop | First Class Mail and Email |
| 1502035 | Cooperativa de Ahorro y Credito de Moca | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 | | agm017@yahoo.com | First Class Mail and Email |
| 1502035 | Cooperativa de Ahorro Y Credito De Moca | Gisela Gonzalez Gonzalez | Apartado 1855 | | | Moca | PR | 00676 | | ggonzalez@cooprmoca.com | First Class Mail and Email |
| 1651623 | Cooperativa de Ahorro y Credito del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | Juncos | PR | 00777 | | dirfinanzas@valencoop.com; nunez@valencoop.com | First Class Mail and Email |
| 1552204 | Correa Acevedo, Tomas | Centro Internacional de Mercado II | 90 Carr. 165 Suite 407 | | | Guaynabo | PR | 00968-8064 | | tcorrea@calopsa.com | First Class Mail and Email |
| 1483406 | Cortes Batolomei, Bianca | Urb. Mansion Real | 521 Castilla Coto Laurel | | | Ponce | PR | 00780-2635 | | | First Class Mail |
| 1009925 | COSME ORTIZ, ISMAEL | HC 4 BOX 4191 | | | | LAS PIEDRAS | PR | 00771-9515 | | | First Class Mail |
| 1538634 | Coss-Rodriguez, Maria del C. | PO Box 6587 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 1464412 | Cotto, Luis M. | Urb. Veredas | 56 Camino de los Flamboyanes | | | Gurabo | PR | 00778 | | lmcotto@hotmail.com | First Class Mail and Email |
| 1470354 | Coufal, Antonin T and Eva | 640 Lady Di, Los Alemdros | | | | Ponce | PR | 00716 | | ecoufal@webxus.com | First Class Mail and Email |
| 1448360 | Courbe, Dominique | Rodger Thomas | Shield Capital | 38 Edgemere Road | | Livingston | NJ | 07039 | | r.thomas@scfinc.net | First Class Mail and Email |
| 1448360 | Courbe, Dominique | c/o SCF securities | 155 E. Shaw Avenue | Suite 102 | | Fresno | CA | 93710 | | | First Class Mail |
| 1735365 | Cuerda-Reyes, Luis J | PO Box 361717 | | | | San Juan | PR | 00936 | | luisj@tomascuerda.com | First Class Mail and Email |
| 1462124 | David Pollard, Paul | 11713 E 119th St. N. | | | | Collinsville | OK | 74021 | | pdavidpollard@hotmail.com | First Class Mail and Email |
| 1511273 | David Rodriguez, Luis | Urb. Riberas del Rio | D13 Calle 7 | | | Bayamón | PR | 00959 | | luisda11@hotmail.com | First Class Mail and Email |
| 1493457 | D'Brass, Minerva | Urb. Vista Verde | 22 Calle Coral | | | Mayaguez | PR | 00682-2508 | | abu_max@yahoo.com | First Class Mail and Email |
| 1484192 | de Colon, Alice W. | Urb. Santa Maria | 7172 Divina Providencia | | | Ponce | PR | 00717 | | colonal@coqui.net | First Class Mail and Email |
| 1599934 | DE LEON MIRANDA, CARMEN M | COND. HATO REY PLAZA | APT. 4-L | | | SAN JUAN | PR | 00918 | | elifer14@hotmail.com | First Class Mail and Email |
| 1453013 | de los Angeles Chaves, Maria B | PO Box 361928 | | | | San Juan | PR | 00936-1928 | | | First Class Mail |
| 1814949 | DE MENDEZ DECO, JUANITA B. | 613 AVE PONCE DE LEON APT. 503 | | | | SAN JUAN | PR | 00907-3154 | | JOANMARENDEZ@AOL.COM | First Class Mail and Email |
| 1476809 | Dean, Gonzalo | Garden Hills Chalets | 11A Calle Flamboyan | Apt. B3 | | Guaynabo | PR | 00966-2139 | | gidean@yahoo.com | First Class Mail and Email |
| 1141535 | DELGADO AYALA, ROSA | PO BOX 904 | | | | SAN JUAN | PR | 00919-1928 | | DELGADONIFEC@HOTMAIL.COM | First Class Mail and Email |
| 133462 | DELGADO PEDROZA, WILMA L | 52 CALLE CANALS | BAY VIEW | | | CATAÑO | PR | 00962 | | wilma_delgado@yahoo.com | First Class Mail and Email |
| 1449164 | DELGADO, JUAN J | PO BOX 2073 | | | | YABUCOA | PR | 00767 | | JUANJOSEDELGADOFELICIANO@GMAIL.COM | First Class Mail and Email |
| 1427954 | Dessai, Rustom | 865 Yulupa Ave | | | | Santa Rosa | CA | 95405 | | rdessai@gmail.com | First Class Mail and Email |
| 1464962 | Diaz deFortuno, Rosa Annette | 1352 Luchetti St., Apt. 601 | | | | San Juan | PR | 00907 | | annettefortuno@yahoo.com | First Class Mail and Email |
| 1516096 | Diaz Miranda, Sonia M. | PO Box 220 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |

Exhibit C
Thirty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1467131 | Diaz Molini, Hugo | P.O. Box 361075 | | | | San Juan | PR | 00936-1075 | | hugo.diazmolini@gmail.com | First Class Mail and Email |
| 1637781 | DIAZ MUNDO, MYRNA | PO BOX 192418 | | | | SAN JUAN | PR | 00919-2418 | | m_diazmundo@yahoo.com | First Class Mail and Email |
| 1463496 | Diaz Piza, Magdalena | 501 Elisa Colberg Street Apt 5A | | | | San Juan | PR | 00907 | | mdpiza1@gmail.com | First Class Mail and Email |
| 140705 | Diaz Rodriguez, MD, Ruben | caldas#2037 Jose Fidalgo Diaz A. | | | | San Juan | PR | 00926 | | Rubencardio@gmail.com | First Class Mail and Email |
| 140705 | Diaz Rodriguez, MD, Ruben | Caldas #2037 Jose Fidalgo Diaz St. | | | | San Juan | PR | 00926 | | Rubencardio@gmail.com | First Class Mail and Email |
| 140705 | Diaz Rodriguez, MD, Ruben | Bayamon Medical Plaza | 1845 Carr 2 Ste 611 | | | Bayamon | PR | 00959-7206 | | | First Class Mail |
| 1524915 | DIAZ, CARMEN L. | PO BOX 360554 | | | | SAN JUAN | PR | 00936-0554 | | milexdfpr@gmail.com | First Class Mail and Email |
| 1483128 | Diaz, Eloy Mena | PO Box 1013 | | | | Cabo Rojo | PR | 00623-1013 | | eloymenadiaz@gmail.com | First Class Mail and Email |
| 1445482 | Diez, Fernando A. | Urb. Borinquen | N16 Juan Morell Campos | | | Cabo Rojo | PR | 00623 | | arleneram@aol.com; fdo10@aol.com | First Class Mail and Email |
| 1500289 | Domenech Morera, Iraida | Ext Quinta Monserrate 6#10 | | | | Ponce | PR | 00730 | | iraidadomenech@yahoo.com | First Class Mail and Email |
| 1478897 | Domenech, Edgar | 3453 Paseo Versatil Vista Point | | | | Ponce | PR | 00716 | | edgardomenech@gmail.com | First Class Mail and Email |
| 1459111 | Dos Santos, Manuel | PO Box 3206 | | | | Mayaguez | PR | 00681 | | carmenmmanny@aol.com | First Class Mail and Email |
| 1543917 | Dragoni Cebollero , Ingrid | | | | | | PR | | | | First Class Mail |
| 1564318 | Dragoni, Lorenzo | | | | | | PR | | | | First Class Mail |
| 1578323 | Dragoni, Marcos & Maria Aguayo de | PO Box 10576 | | | | Ponce | PR | 00732 | | abbyaguayo@yahoo.com; mdragoni@prtc.net | First Class Mail and Email |
| 1452667 | Duboy Castelvi, Silvia M. | Urb. Terranova Calle 3 C-11 | | | | Guaynabo | PR | 00969-5428 | | silviaduboy@gmail.com | First Class Mail and Email |
| 1478719 | Earle PR Investments LLC | 3 Carion Court Apt 101 | | | | San Juan | PR | 00991 | | | First Class Mail |
| 1528178 | Eladio Feliciano Perez / Carmen Gonzalez Torres | Urb. Los Angeles C-11 Calle F | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1458086 | Emanuelli Silva, William | Jardines de Ponce Calle Trebol HS | | | | Ponce | PR | 00732 | | emol07@gmail.com | First Class Mail and Email |
| 1458086 | Emanuelli Silva, William | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | | info@emanuellillc.com | First Class Mail and Email |
| 1497336 | Emilie Ramos, Katherine | 525 F.D. Roosevelt Ave. | | | | San Juan | PR | 00918 | | katherine_ramos@hotmail.com | First Class Mail and Email |
| 1497336 | Emilie Ramos, Katherine | CD-1 Urb. Villa Verde | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 1479399 | Emilio Gonzalez Roig y/o Daisy Maldonado Gonzalez | 8708 Little Swift Cir. | | | | Jacksonville | FL | 32256 | | milbg1@hotmail.com | First Class Mail and Email |
| 647074 | EMPRESAS TREVINO & RAMIREZ INC | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | | trevin9@gmail.com | First Class Mail and Email |
| 1457744 | ENCODY Inc (formerly Environmental Control Dynamics Inc) | PO Box 280 | | | | Bayamon | PR | 00960 | | encodypr@gmail.com | First Class Mail and Email |
| 1457744 | ENCODY Inc (formerly Environmental Control Dynamics Inc) | Harry Matthew Pelaez, President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | Bayamon | PR | 00959 | | | First Class Mail |
| 1519835 | Escribano, Roberto | Po Box 330081 | | | | Ponce | Pr | 00733-0081 | | delbaiur@hotmail.com | First Class Mail and Email |
| 1521366 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | | quilichinipaz@microjuris.com | First Class Mail and Email |
| 1991928 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | CALLE 128 BY6 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983-3328 | | CARLOSIMERCADO@YAHOO.COM | First Class Mail and Email |
| 1478600 | Estate of Esteban Rodriguez Maduro | Calle 2-A-5 Mansiones Garden Hills | | | | Guaynabo | PR | 00966 | | pachinyrenny@yahoo.com | First Class Mail and Email |
| 1547626 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | 801 Fernandez Juncos Ave | | | | San Juan | PR | 00907 | | jmgr@garridoepa.com | First Class Mail and Email |
| 1478604 | Fagundo Alverez, Alice Miriam | 3453 Paseo Versatil Vista Point | | | | Ponce | PR | 00716 | | edgardomenech@gmail.com | First Class Mail and Email |
| 1463585 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | | arecibo56@yahoo.com | First Class Mail and Email |
| 1463585 | Farrant Jr, James | PO BOX 11916 | | | | San Juan | PR | 00922-1916 | | | First Class Mail |
| 1521438 | Feliciano Feliciano, William | PO Box 334386 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 1492756 | Feliciano Feliciano, William | P.O. Box 334386 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 1496362 | Feliciano Ramos, Brimarie | PO Box 334386 | | | | Ponce | PR | 00733-4386 | | ladibri24@hotmail.com | First Class Mail and Email |
| 1472882 | Felix Almazan Felix J. Figuerra Inc. | PO Box 800459 | | | | Coto Laurel | PR | 00780 | | contructionalip@gmail.com | First Class Mail and Email |
| 1577709 | FERNANDEZ DIAZ, FRANCISCO | COND ALTOS DE LA COLINA | 1600 RAMAL 842 APT 806 | | | SAN JUAN | PR | 00926-9651 | | franferndi@yahoo.com | First Class Mail and Email |
| 1465304 | Fernandez Miranda, Blanca | 10161 Culpepper Court | | | | Orlando | FL | 32836 | | sonyvan2@gmail.com | First Class Mail and Email |
| 1183947 | FERNANDEZ SEIN, CARMEN M | P.O. BOX 367218 | | | | SAN JUAN | PR | 00936 | | cfersein@yahoo.com | First Class Mail and Email |
| 1480338 | Fernandez, Esther M | PO Box 363171 | | | | San Juan | PR | 00936-3171 | | jaimejuventudvibra@gmail.com | First Class Mail and Email |
| 1521920 | Ferracane, GERARDO | 15 Urb. El Retiro | | | | MAYAGUEZ | PR | 00682-7530 | | gferracane@hotmail.com | First Class Mail and Email |
| 1494646 | FERRARI PEREZ, JOSE M | PO BOX 988 | | | | AGUADILLA | PR | 00603-0988 | | jferrarilaw@gmail.com | First Class Mail and Email |
| 1494646 | FERRARI PEREZ, JOSE M | 8 LAS MERCEDES | | | | AGUADILLA | PR | 00603-5546 | | | First Class Mail |
| 1454653 | Ferrer Davila, Luis M | PO Box 3779 | Marina Station | | | Mayaguez | PR | 00681-3779 | | lufeda2009@gmail.com | First Class Mail and Email |
| 1484098 | Ferrer Davila, Sonia H | PO Box 876 | | | | Mayaguez | PR | 00681-0876 | | lufeda2009@gmail.com | First Class Mail and Email |
| 1464556 | Fibra 2 LLC | PO Box 366280 | | | | San Juan | PR | 00936-6280 | | hh@henryrexach.com | First Class Mail and Email |
| 1502554 | Fideicomiso B&B | 22 Calle Peval N | | | | Mayaguez | PR | 00680-4821 | | josebeccor@aol.com | First Class Mail and Email |
| 1476039 | FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ | P.O. BOX 769 | | | | QUEBRADILLAS | PR | 00678-0769 | | | First Class Mail |
| 1477754 | Figueroa Laugier, Juan R. | Luisa M. Rodriguez-López | Executrix | Urb. Altamira | 601 Calle Austral | San Juan | PR | 00920-4201 | | edna.figueroa@gmail.com | First Class Mail and Email |
| 1473075 | Figueroa Lugo, Fideicomiso | PO Box 800459 | | | | Coto Laurel | PR | 00780-0459 | | | First Class Mail |
| 1453929 | Figueroa Santiago, Nelida | P.O. Box 87 | | | | Utuado | PR | 00641 | | nelly.mendez.figueroa@gmail.com | First Class Mail and Email |
| 1461388 | Flores, Margarita Felix | Urb. Villa Humacao 09 Calle 14 | | | | Humacao | PR | 00791 | | maru-avila@hotmail.com | First Class Mail and Email |
| 1507129 | Flores, Rosa Fuentes | 9566 SW 70th Loop | | | | Ocala | FL | 34481 | | mitamsv@msn.com | First Class Mail and Email |
| 1470824 | Fourquet Torres, Juan L | 2241 Jz Cartagena St | | | | Ponce | PR | 00728-3834 | | Juanfourquet@gmail.com | First Class Mail and Email |
| 1615507 | Fox Acevedo, James J. | PO Box 3003 | | | | Mayaguez | PR | 00681 | | jajofox@gmail.com | First Class Mail and Email |
| 154632 | FREIRIA UMPIERRE, ENRIQUE | PO BOX 364165 | | | | SAN JUAN | PR | 00936 | | HFREIRIA@PRTC.NET | First Class Mail and Email |
| 1524439 | Frontera Aymat, Maria E | PO Box 3323 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 154675 | FRONTERA LLUCH, ENRIQUE | CALLE 8 AI-3 MANSIONES VILLANOVA | | | | SAN JUAN | PR | 00926 | | drfronterae@yahoo.com | First Class Mail and Email |
| 1474459 | Fundacion Bari | 1703 Calle Jerez | Ext. Alhambra | | | San Juan | PR | 00716 | | | First Class Mail |
| 1916646 | FUNERARIA SHALOM MEMORIAL INC. | 100 Carr 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | | A_Beatancourt@lugomender.com | First Class Mail and Email |
| 1561997 | FUNERARIA SHALOM MEMORIAL INC. | ALEXIS ALBERTO BETANCOURT-VINCENTY | ATTORNEY FOR CREDITOR | 100 CARR 165 | SUITE 501 | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 1916646 | FUNERARIA SHALOM MEMORIAL INC. | 1646 BARRIO SABANETAS , PASEO VILLA FLORES | | | | PONCE | PR | 00716 | | FUNSHALOM@YAHOO.COM | First Class Mail and Email |
| 1561997 | FUNERARIA SHALOM MEMORIAL INC. | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | | FUNSHALOM@YAHOO.COM | First Class Mail and Email |
| 1760983 | Fuster Zalduondo, Jaime J. & Marie L. | PO Box 363101 | | | | San Juan | PR | 00936-3101 | | mlj.fuster@gmail.com | First Class Mail and Email |
| 1546259 | Gabriel Miranda Ramirez Benefit Plan | Gabriel Jose Miranda Ramirez | 18 Guerrero Noble | | | San Juan | PR | 00913-4501 | | gjmirandar@gmail.com | First Class Mail and Email |
| 1532814 | Gabriel Miranda-Ramirez / Laura Plaza-Camillo | 18 Guerrero Noble | | | | San Juan | PR | 00913-4501 | | GJMiranda12@gmail.com | First Class Mail and Email |
| 1466146 | GAMASA, LLC. | PO Box 367314 | | | | Weston | PR | 33326 | | saquino2001@yahoo.com | First Class Mail and Email |
| 1542679 | Gandara Snyder, Vivien Elena | 627 Austral Street | | | | San Juan | PR | 00920-4224 | | vivianelen@hotmail.com | First Class Mail and Email |
| 1466149 | Garcia Gubern Trust | Felipe A. Garcis | Torre Gibeles I - Apt. 812 | Cesar Gonzales 592 | | San Juan | PR | 00918 | | fagaci@yahoo.com | First Class Mail and Email |
| 1591753 | Garcia Navarreto, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 | | Maribel.hernandezgarcia@gmail.com | First Class Mail and Email |
| 1591753 | Garcia Navarreto, Maribel | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 674277 | GARCIA RAMIREZ, JAIME A | 2719 CALLE JOBOS | | | | Ponce | PR | 00717-1525 | | garciaramirez.jaime@gmail.com | First Class Mail and Email |
| 1548995 | Garcia-Perdomo, Elizabeth | 204 Miguel Cervantes Saavedra | Urb. Mansiones de Espana | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 1548995 | Garcia-Perdomo, Elizabeth | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | | | First Class Mail |
| 1516608 | Gavillan, Teresa and Pedro | Paseo de la Fuente C-5 Tivoli | | | | SAN JUAN | PR | 00926 | | terecag@yahoo.com | First Class Mail and Email |
| 1485379 | Geigel, Carmen | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | | chgeigel@comcast.net | First Class Mail and Email |
| 1530094 | Gerard Ramos Martin c/o Maria Ines Suarez Perez Guerro | 18 Calle Gaudi | | | | Ponce | PR | 00730-1747 | | gramosmartin@gmail.com; misog51@gmail.com | First Class Mail and Email |
| 1568375 | Gerardo Torres Torres and Bevelyn Castellano Rivera | Calle Coral 820 | Mansiones de Santa Barbara | | | Gurabo | PR | 00778 | | gtt_14@hotmail.com | First Class Mail and Email |
| 1496157 | Gerencoop | Marichal, Hernández, Santiago & Juarbe, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail and Email |
| 1496157 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | | nlopez@gerencoop.com | First Class Mail and Email |
| 28638 | GNOCCHI FRANCO, ANTONIO | PO BOX 193408 | | | | SAN JUAN | PR | 00919-3408 | | AGF@GNOCCHILAW.COM | First Class Mail and Email |
| 1572839 | Gonzalez Chavez, Jose & Teresa Gavillan | Paseo de la Fuente C-5 Tivoli St | | | | San Juan | PR | 00926 | | pepepjoe@aol.com; terecag@yahoo.com | First Class Mail and Email |
| 1471274 | Gonzalez Clanton, Cristina | HC 02 Box 7360 | | | | Canovanas | PR | 00669 | | pacandolfi@gmail.com | First Class Mail and Email |
| 1449715 | Gonzalez Novo, Enrique | Mansiones De Garden Hills | F3 Calle 6 | | | Guaynabo | PR | 00966-2711 | | egnovo27@gmail.com | First Class Mail and Email |

Exhibit C
Thirty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1526856 | GONZALEZ OJEDA, DOMINGO A | PO BOX 231 | ROAD 528 KM 2.0 | | | JAYUYA | PR | 00664 | | DOMGON787@AOL.COM | First Class Mail and Email |
| 1628994 | GONZALEZ PADUA, MARIA L. | CALLE JOSE ZORRILLA W6-4 URB. E | | | | SAN JUAN | PR | 00926 | | ZL@CRUZURRUTIA.COM | First Class Mail and Email |
| 1473474 | Gonzalez Toro, Marylin | 146 Ave Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | | marylintx@gmail.com | First Class Mail and Email |
| 1565956 | GONZALEZ TORRES, CARMEN | URB. LOS ANGELES C-11 CALLE F | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1504415 | GONZLAEZ, AWILDA | PO BOX 9022465 | | | | SAN JUAN | PR | 00902-2465 | | | First Class Mail |
| 1560280 | Gonzalez, Milton R. | URB Santa Maria | 135 Calle Mimosa | | | San Juan | PR | 00927 | | miltongr@me.com | First Class Mail and Email |
| 1499610 | Gonzalez, Neftali Hernandez | 604 Blvd Media Luna | Terrazas de Parque Escorial Apt 5202 | | | Carolina | PR | 00987 | | nayst@hotmail.com | First Class Mail and Email |
| 1538406 | Gonzalez, Sandra | 1341 Aldea Apt 601 | | | | San Juan | PR | 00907 | | jamadeo@prtc.net | First Class Mail and Email |
| 1483659 | Gonzalez, Victor A. | Reinade Castilla | Apt. 505 | 100 Juan A Corretjer | | San Juan | PR | 00901 | | | First Class Mail |
| 1530972 | Gregorio E Terc Soto Profit Shering | PO Box - 10670 | | | | Ponce | PR | 00732-0670 | | ofostergarcia@gmail.com | First Class Mail and Email |
| 1990641 | Gregory D Lee and Cristina Villate | 90 Reina Catalina La Villa de Torrimer | | | | Guaynabo | PR | 00969 | | 020bcristy@gmail.com | First Class Mail and Email |
| 1501097 | Gutierrez Nunez, Carmen M | PO Box 8957 | | | | Humacao | PR | 00792-8957 | | gncarmenm@hotmail.com | First Class Mail and Email |
| 2071937 | Guzman, Lillian | Bnorelm #34, Bymare | | | | Guaynabo | PR | 00969 | | Lillian.Guzm@gmail.com | First Class Mail and Email |
| 1540486 | Guzman, Lillian | #34 Bromelia | | | | Guaynabo | PR | 00969 | | lillian.guzman@gmail.com | First Class Mail and Email |
| 2071937 | Guzman, Lillian | Nelson Nollen by Law offices | PO BOX 192302 | | | SJ | PR | 00919-2302 | | NNcoleisdn@aml.com | First Class Mail and Email |
| 1470317 | Guzman, Margarita | #1809 Alcazar St. - La Alhambra | | | | Ponce | PR | 00716 | | | First Class Mail |
| 2007548 | Hanke, Gilberto | Condominio Teide Apt 601 | 185 Calle Costa Rica | | | San Juan | PR | 00917-2531 | | 787FiSHING@GMAIL.COM | First Class Mail and Email |
| 2007548 | Hanke, Gilberto | Nelson Robles Diaz Law Defivi PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1484464 | Hector Luis Mattei Calvo and Amelia Balasquide Frau | H8 Paseo Trebol-Jard de Ponce | | | | Ponce | PR | 00730-1851 | | yauce13@yahoo.com | First Class Mail and Email |
| 652173 | HERNANDEZ DENTON, FEDERICO RUPERT | 1469 CALLE TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | | f.hernandezdenton@gmail.com | First Class Mail and Email |
| 1548317 | Hernandez Denton, Federico Rupert | 1469 Tossa del Mar | | | | San Juan | PR | 00907 | | SEDE@CARIBE.NET | First Class Mail and Email |
| 1469799 | Hernandez Rodriguez, Freddie | Azucena J9 | Jardines de Ponce | | | Ponce | PR | 00730 | | freddie.hernandez55@yahoo.com | First Class Mail and Email |
| 1446835 | HICKLING, JEANNE | Rodger Thomas | Shield Capital | 38 Edgemere Road | | Livingston | NJ | 07039 | | r.thomas@scfinc.com | First Class Mail and Email |
| 1446835 | HICKLING, JEANNE | C/O SCF SECURITIES | 155 E. SHAW AVE | SUITE 102 | | FRESNO | CA | 93710 | | | First Class Mail |
| 224125 | HOEPELMAN, BARON | PO BOX 7792 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 667166 | HOME MEDICAL EQUIPMENT INC | PO BOX 7453 | | | | PONCE | PR | 00732 | | homedical4715@yahoo.es | First Class Mail and Email |
| 1646962 | Inmobiliaria San Alberto,Inc. | P.O.Box 30532 | | | | Manati | PR | 00674-8513 | | btoro@dchpr.com | First Class Mail and Email |
| 1813947 | Inn Capital Partners Inc. | PO Box 25069 | | | | San Juan | PR | 00928-5069 | | abogados@pnw.net | First Class Mail and Email |
| 1813947 | Inn Capital Partners Inc. | Cristobal Rafael Llavona Rivera | Presidente, Inn Capital Partners Inc. | Calle Geogetti 74 | | Rio-Piedras | PR | 00926 | | | First Class Mail |
| 1586071 | Instituto Medicina Integral | Felix Melendez Ortiz | RR-2 Box 432 | | | San Juan | PR | 00926 | | | First Class Mail |
| 1549466 | IRIGOYEN, NESTOR | URB. COLLEGE PARK | 243 CALLE VIENA | | | SAN JUAN | PR | 00921 | | NESTORIM@JUNO.COM | First Class Mail and Email |
| 1549466 | IRIGOYEN, NESTOR | PO BOX 364704 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1569613 | IRIZARRY, ANIBAL | GARDEN HILLS SOUTH | I A1 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | | hitiajas@yahoo.com | First Class Mail and Email |
| 1762352 | Irizarry, Wilda A. | 1600 Tamesis St., El Paraiso | | | | San Juan | PR | 00926-2952 | | ocarlo@carlolaw.com | First Class Mail and Email |
| 1469533 | Izquierdo Stella, Frances J | Urb. Jacaranda- 3501S Calle Emajaqua | | | | Ponce | PR | 00730-1684 | | fjizquierdos@yahoo.com | First Class Mail and Email |
| 1733302 | Jaime Estate, comprised by Maria J. Zalduondo Viera and Jamie & Maria L. Fuster Zalduondo | PO Box 363101 | | | | San Juan | PR | 00936-3101 | | majcc4zluendo@gmail.com; mlj.fuster@gmail.com | First Class Mail and Email |
| 1576114 | Jaime E Lugo Nunez / Virna L. Martinez Colon | HC-05 BOX 92552 | | | | Arecibo | PR | 00612 | | jimmylvgatt@live.com | First Class Mail and Email |
| 1492177 | Jenkins, Haydee J | P.O Box 345 | | | | Fajardo | PR | 00738 | | farmaceutico72@gmail.com | First Class Mail and Email |
| 1444775 | Jesus Comas del Toro & Herminia Flores Concepcion | Urb. Hostos Arturo Davila #3 | | | | Mayaguez | PR | 00682-5940 | | ledorot077@gmail.com | First Class Mail and Email |
| 1450367 | Jesus Hernandez Gonzalez and Sonia Angueira Maldonado | HC-05 Box 10496 | | | | Moca | PR | 00676 | | | First Class Mail |
| 1585515 | JESUS MONASTERIO RETIREMENT PLAN | 2225 PONCE BY PASS EDJ. PARRA SUITE 408 | | | | PONCE | PR | 00717-1322 | | roseoliver13@hotmail.com | First Class Mail and Email |
| 745867 | JIMENEZ CARLO, RICKY | URB VALLES DEL LAGO | 1047 CARITE STREET | | | CAGUAS | PR | 00725 | | R16JIM@GMAIL.COM | First Class Mail and Email |
| 1512693 | Jimenez Gandara, Maria Elena | Carlos Sebastian Davila - Legal Guardian | PO Box 6596 | | | Bayamon | PR | 00960 | | aranceles8@gmail.com | First Class Mail and Email |
| 1512693 | Jimenez Gandara, Maria Elena | 857 Ponce de Leon Ave Apt 2N | | | | San Juan | PR | 00907 | | aranceles8@gmail.com; maricartor@gmail.com | First Class Mail and Email |
| 1408953 | JIMENEZ GARCIA, FELIX A | BAYAMON MED PLAZA | EDIF 1845 OFIC 410 CARR 2 | | | BAYAMON | PR | 00959 | | FAJIMGA@GMAIL.COM | First Class Mail and Email |
| 1503494 | John Hancock Investments | Ellen Caron | Manager-Class Action Litigation & Int | 601 Congress Street | | Boston | MA | 02110 | | ecaron@jhancock.com | First Class Mail and Email |
| 1503494 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | | ecaron@jhancock.com | First Class Mail and Email |
| 1467037 | Jordan Cobos, Mildred A | P.O. Box 361075 | | | | San Juan | PR | 00936-1075 | | hugo.diazmolini@gmail.com | First Class Mail and Email |
| 1539715 | Jordi Bofill & Maria Carmen Prats TIC | PO Box 361211 | | | | San Juan | PR | 00936 | | jgbofill@msn.com | First Class Mail and Email |
| 1483617 | Jorge Calero Blanco and/or Ana del Pilar Perez de Calero | P.O. Box 193742 | | | | San Juan | PR | 00919-3742 | | jcbivan16@yahoo.com | First Class Mail and Email |
| 1660432 | Jorge L. Irizarry Dominicci y Marian I. Roig Franceschini | Urb Punto Orro 4447 Calle al Angel | | | | Ponce | PR | 00728-2048 | | jLirzarry@yahoo.com | First Class Mail and Email |
| 1475110 | Jose A Santana Gonzalez and Wanda Rios Pino | Urb Ciudad Jardin | 248 Calle Trinitaria | | | Carolina | PR | 00987 | | jasantonpr@yahoo.com | First Class Mail and Email |
| 1554440 | Jose E. Amadeo and Sandra Gonzalez | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | | jamadeo@prtc.net | First Class Mail and Email |
| 1600460 | Jose R. Mendez Bonnin and Ana M. Emanuelli | G-1 Calle 6 Reparto Anaida | | | | Ponce | PR | 00716-2513 | | menema51@gmail.com | First Class Mail and Email |
| 1443582 | Juan A Barnes Velez Teresa Zamora Taide | 3380 Calle Dona Juana / URB Vista Point | | | | Ponce | PR | 00716 | | | First Class Mail |
| 1443528 | Juan A. Barnes-Velez Teresa Zamora-Ceide | 3380 Dona Juana St / Vistapoint | | | | Ponce | PR | 00716-4826 | | | First Class Mail |
| 1467772 | JUAN A. RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ | CALLE PONTEVEDRA B-10 | VISTAMAR MARINA | | | CAROLINA | PR | 00983 | | blank47@yahoo.com | First Class Mail and Email |
| 1446860 | Kelly, Theresa | c/o SCF Securities | 155 E. Shaw Avenue | Suite 102 | | Fresno | CA | 93710 | | r.thomas@scfinc.net | First Class Mail |
| 1446860 | Kelly, Theresa | Rodger Thomas | Shield Capital | 38 Edgemere Road | | Livingston | NJ | 07039 | | r.thomas@scfinc.net | First Class Mail and Email |
| 1450315 | Kresge, John | 1030 NW 12th Avenue Apt 525 | | | | Portland | OR | 97209 | | johnkresge08@comcast.net | First Class Mail and Email |
| 1484588 | Laborde Negron, Ivonne | 1560 Blvd Miguel Pou | Paseo La Reina 401 | | | PONCE | PR | 00716 | | ivonnelaborde@hotmail.com | First Class Mail and Email |
| 1510338 | Lebron, Luis Amaral | PO box 882 | | | | Juncos | PR | 00777-0882 | | | First Class Mail |
| 132228 | LESPIER SANTIAGO, DELBIS | URB. LA RAMBLA | #2109 CALLE GIBRATAR | | | PONCE | PR | 00730 | | | First Class Mail |
| 1470259 | Lespier Santiago, Rosa E. | Ext. Alhambra/ 1703 Calle Jerez | | | | Ponce | PR | 00716 | | | First Class Mail |
| 1509306 | Lizardi Rivera, Rafael I. | 2102 Cond Paseo El Verde | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1484001 | Lopez Agudo, Fidecomiso | PO Box 551 | | | | Naguabo | PR | 00718 | | blanca_agudo@yahoo.com | First Class Mail and Email |
| 948890 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | | 27ricki@gmail.com | First Class Mail and Email |
| 948890 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 1469677 | LOPEZ LOPEZ , JUAN  A. | G4 V4 VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 1561495 | Lopez Ramirez, Angel | Cond Villas Del Mar | West 4735 Ave | Isla Verde Apt 16J | | Carolina | PR | 00979 | | galaxylopez9999@gmail.com | First Class Mail and Email |
| 1561495 | Lopez Ramirez, Angel | Cond Villas del Mar West | Apt 16J | | | Carolina | PR | 00979 | | | First Class Mail |
| 698965 | LOPEZ RIVERA, JOSE | PARQUE MEDITERRANEO | E6 CALLE CAPRI | | | SAN JUAN | PR | 00969 | | | First Class Mail |
| 1542933 | Lopez Saez , Maritza | 159 Calle Cedro Urb Montecasino | | | | Toa Alta | PR | 00953-3734 | | maritza.smf.lopez@gmail.com | First Class Mail and Email |
| 1459523 | Lopez, Erica | Apartado 1555 | | | | Dorado | PR | 00646 | | 27ricki@gmail.com | First Class Mail and Email |
| 1525184 | Loubriel, Marta L. | Chalets del Bulevar Apt 15 | | | | Ponce | PR | 00716 | | joseborino@icloud.com | First Class Mail and Email |
| 1525184 | Loubriel, Marta L. | Chalets del Bulevar, Apt. 3 | | | | Ponce | PR | 00716 | | joseborino@icloud.com | First Class Mail and Email |
| 1454512 | LUFEDA CORP | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 | | lufeda2009@gmail.com | First Class Mail and Email |
| 1472913 | Lugo Laracuente, Maria A | Urb Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | | mariagai@gmail.com | First Class Mail and Email |
| 1894744 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | | lugopablo0406@gmail.com | First Class Mail and Email |
| 1647584 | Lugo Rivera, Fideicomiso | P.O. Box 9 | | | | Hormigueros | PR | 00660-0009 | | yanitza.vargas@hotmail.com | First Class Mail and Email |
| 1647867 | Lugo Rivera, Fideicomiso | P.O. Box 9 | | | | Hormigueros | PR | 00660 | | yanitza-vargas@hotmail.com | First Class Mail and Email |
| 1548703 | Luis A Suarez Montalvo & Omelia Carlo | Calle Juan B Ugelde 1925 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1539267 | Luis A. Vasquez Inc. | Box 50 | | | | Mayaguez | PR | 00681 | | myksasmith@gmail.com | First Class Mail and Email |
| 1524525 | Luis A. Vasquez, Inc. | PO Box 50 | | | | Mayaguez | PR | 00681-0050 | | | First Class Mail |
| 1613586 | Luis Cuerda - Sara Perez | PO BOX 361717 | | | | San Juan | PR | 00936 | | luisj@tomascuerda.com | First Class Mail and Email |

Exhibit C
Thirty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2119607 | Luis E Lago, Ana M Lago, Martha Lago | N-7 Reina Isabel I Quintas Reales | | | | Guaynabo | PR | 00969 | | luis.lago32@gmail.com | First Class Mail and Email |
| 288390 | MACHADO TORRES, YOLANDA | 9 PALACIOS DE ESCORIAL | APT 951 | | | CAROLINA | PR | 00987 | | ymt514@gmail.com | First Class Mail and Email |
| 1455913 | Maldonado Hernandez, Francisca | 381 Ave Felisa Rincon Cond. Paseomonte | Apt. 806 | | | San Juan | PR | 00926 | | maldonadofrancisca068@gmail.com | First Class Mail and Email |
| 1450379 | Maldonado Hernandez, Francisca | 381 Ave. Felisa Rinon de Gautier | Cond Pasamonte Apt.806 | | | San Juan | PR | 00926 | | maldonadofrancisca068@gmail.com | First Class Mail and Email |
| 1471409 | Maldonado Santiago, Edwin | Urban Jardines de Ponce | Calle HK1 | | | Ponce | PR | 00730-1863 | | | First Class Mail |
| 1479827 | Mangual Diaz, Carlos J | P.O. Box 301 | | | | Caguas | PR | 00726-0301 | | carlosmangualllaw@gmail.com; mangualcarlos@yahoo.com | First Class Mail and Email |
| 1462615 | Manuela O. Martinez Fernandez/Edwin J. Lopez Lopez | Urb. El Sendrial | 2019 Calle E Dors | | | San Juan | PR | 00926-6940 | | donquijoteediarum@gmail.com | First Class Mail and Email |
| 1458389 | Marcano Zorrilla, Enriqueta | 501 Elisa Colberg Street Apt 5C | | | | San Juan | PR | 00907 | | marzzor@yahoo.com | First Class Mail and Email |
| 1446468 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI | PO BOX 10576 | | | | Ponce | PR | 00732 | | ABBYAGUAYO@YAHOO.COM; MDRAGONI@PRTC.NET | First Class Mail and Email |
| 1464173 | Marczynski , Christine J | 3258 Ladd Ct | | | | The Villages | FL | 32163 | | occhrissea@msn.com | First Class Mail and Email |
| 1479335 | Maria A. Gubern Garcia Trust | Maria A. Gubern Garcia | Po Box 195666 | | | San Juan | PR | 00919 | | | First Class Mail |
| 1052825 | MARIA J OJEDA BIGORRA & ROBERTO E. CASTANER CUYAR | URB SAN IGNACIO 26 | CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | | RCHOMEINSPECTIONS@YAHOO.COM | First Class Mail and Email |
| 1498163 | MARIA TERESA JAQUETE AND THE ESTATE OF FAUSTINO FERNANDEZ MENENDEZ | JOSE ANTONIO FERNANDEZ-JAQUETE | URB VILLAS REALES | 405 VIA VERSALLES | | GUAYNABO | PR | 00969 | | jafernandez@amgarlaw.com | First Class Mail and Email |
| 1498163 | MARIA TERESA JAQUETE AND THE ESTATE OF FAUSTINO FERNANDEZ MENENDEZ | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3142 | | jafernandez@amgarlaw.com; MTJaquete@gmail.com | First Class Mail and Email |
| 1444518 | Maribel Acosta Nazario, Magalay Acosta (GRDN) | PO Box 2460 | | | | San German | PR | 00683 | | | First Class Mail |
| 1516903 | Maristany, Josefina | P.O. Box 330185 | | | | Ponce | PR | 00733 | | pilar@theplan.com | First Class Mail and Email |
| 1434222 | Mark G. Scolnick 2007 Trust as Amended | 7041 Hazeltine Circle | | | | Lakeland | FL | 33810 | | markscolnick@gmail.com | First Class Mail and Email |
| 1628523 | MARQUEZ GARCIA, LUIS A. | 600 AVE.CESAR GONZALEZ COND. PARQUE LOYOLA APT.2106 | | | | SAN JUAN | PR | 00918 | | laminc@pr.net | First Class Mail and Email |
| 1715166 | Marraro Urbay, Juan M. | 417 Solimar | | | | Ponce | PR | 00716-2103 | | | First Class Mail |
| 1581340 | MARTIN VELEZ, MIGUEL A | 54 - 13 CALLE 3 PARANA | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1581340 | MARTIN VELEZ, MIGUEL A | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | | | First Class Mail |
| 1546981 | Martinez Lebron, Heriberto | P.O. Box 2340 | | | | Guayama | PR | 00785-2340 | | herireyes@yahoo.com | First Class Mail and Email |
| 223996 | MARTINEZ LOPEZ, HIRAM | URB FAIR VIEW | 676 CALLE PLATERIO | | | SAN JUAN | PR | 00926 | | hmartinez@martineslaw.org | First Class Mail and Email |
| 1515326 | Martir Soto, Isaias F | Parque San Jose 5668 | Villa Fontana PR | | | Carolina | PR | 00983 | | diazmartin@yahoo.com | First Class Mail and Email |
| 1505182 | Matos Alvarado, Mercedes | Via Del Romanelli 76 | 50012 Antela | | | Firenze | | | Italia | mecarrara@tin.it | First Class Mail and Email |
| 1492397 | Mediavilla Santiago, Ricardo | O-8 Reina Isabel L Quintas Reales | | | | Guaynabo | PR | 00969 | | ricardo.mediavilla@ieee.org | First Class Mail and Email |
| 1454584 | Medina Murphy, Gina | Marina Station | PO Box 3779 | | | Mayaguez | PR | 00681-3779 | | lufeda2009@gmail.com | First Class Mail and Email |
| 1588776 | Medina Torres, Juan I. | Urb. San Francisco 44 Calle Geranio | | | | San Juan | PR | 00927 | | israelmedina49@yahoo.com | First Class Mail and Email |
| 1456034 | MELENDEZ APONTE, CESAR E | Box 181 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 1455150 | Melendez Aponte, Jose M | Urb. Valle Piedras 106 Calle Francisco Negron | | | | Las Piedras | PR | 00771-3086 | | | First Class Mail |
| 1475296 | Melendez-Torres, Jose A. | URB VALLE ARRIBA HEIGHTS | DA2 CALLE 201 | | | CAROLINA | PR | 00983 | | joseanmelendez@yahoo.com | First Class Mail and Email |
| 1475296 | Melendez-Torres, Jose A. | Anibal Medina-Rios | Attorney at Law USDCPR #125611 PR Bar S,322 | C23 Calle Marginal Santa Cruz | | Bayamon | PR | 00961 | | medinalaw@gmail.com | First Class Mail and Email |
| 1805982 | Mendez de Gandara, Joan | 613 Ave Ponce de Leon Apt 503 | | | | San Juan | PR | 00907-3154 | | joanmmendez@aol.com | First Class Mail and Email |
| 1453983 | Mendez Figueroa, Nelly A | P.O. Box 87 | | | | Utuabo | PR | 00641 | | nelly.mendez.figueroa@gmail.com | First Class Mail and Email |
| 1750172 | Mendez Toledo, Mayra | Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1750172 | Mendez Toledo, Mayra | Condominio Veredas de Venus | 800 Piedras Negras | Apt. 4302 | | San Juan | PR | 00926-4731 | | raymarateron@gmail.com | First Class Mail and Email |
| 192900 | MERCADO GANDULLA, GLADYS | PO BOX 3107 | | | | MAYAGUEZ | PR | 00680 | | vanessarodriguezmercado@gmail.com | First Class Mail and Email |
| 1482757 | Miranda Rodriguez, Cesar R | 161 Camino Los Jacintos Sabanera | | | | Dorado | PR | 00646 | | cesar.r.miranda@gmail.com | First Class Mail and Email |
| 1482757 | Miranda Rodriguez, Cesar R | P.O. Box 9022534 | | | | San Juan | PR | 00902-2534 | | | First Class Mail |
| 1606731 | Molinari, Candido | PO BOX 938 | | | | Quebradillas | PR | 00678 | | C_molinari@yahoo.com | First Class Mail and Email |
| 1526854 | Molini-Diaz, Doris Ann | P.O.Box 331283 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 1477917 | Montoto, Carlos E. and Margarita | Sabana Llana Industrial Park | 16 La Brisa | | | San Juan | PR | 00924-3836 | | carlosrmontoto@prtc.net | First Class Mail and Email |
| 1477917 | Montoto, Carlos E. and Margarita | Carlos E Gonzalez Varela CPA | PO Box 266 | | | Caguas | PR | 00726-0266 | | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 1459232 | Morales Cintron, Ramon | HC-1 Box 5750 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 1454550 | Morales Diaz, Sucesion | Myrna Liz Morales Aticea | 1353 Ave Luis Vigoreaux | Suite 594 | | Guaynabo | PR | 00966 | | myrnalizmorales@gmail.com | First Class Mail and Email |
| 1513423 | Morales Medina, Alberto | PO Box 7453 | | | | Ponce | PR | 00732 | | homedical4715@yahoo.com | First Class Mail and Email |
| 1542353 | MORALES MORALES, LUZ M | HC #1 PO BOX 4517 | | | | YABUCOA | PR | 00767-9604 | | luzsunrise99@gmail.com | First Class Mail and Email |
| 1478805 | Morales Nazario, Victor M | 122-# 1 Calle 64 Villa Carolina | | | | Carolina | PR | 00985 | | vicwer@hotmail.com | First Class Mail and Email |
| 1580602 | Morales Torres, Daira Janice | 2526 Hunley Loop | | | | Kissimmee | FL | 34743-5811 | | ianaira@yahoo.com | First Class Mail and Email |
| 1528553 | Morales-Estrada, Arlene | Urb Villa Olga 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | | arlenemorales613@hotmail.com | First Class Mail and Email |
| 1461869 | Moreno, John G. | Apt 4E Condominnio Laguna Terrace | | | | San Juan | PR | 00907-1677 | | vimarosamoreno@gmail.com | First Class Mail and Email |
| 1446879 | Mottola, Joseph | NFS Custodian of IRA FBO Joseph Mottola | 155 E Shaw Ave Ste 102 | | | Fresno | CA | 93710 | | r.thomas@shieldcapital.net | First Class Mail and Email |
| 1446879 | Mottola, Joseph | Shield Capital | Rodger Thomas, Advisor | 38 Edgemere Rd | | Livingston | NJ | 07039 | | R.thomas@shieldcapital.net | First Class Mail and Email |
| 1521576 | Mr JW Living and Grantor Trust | 1353 Ave Luis Vigoreaux | PMB 721 | | | Guaynabo | PR | 00966 | | IRWLAWOFFICE@ME.COM | First Class Mail and Email |
| 1551198 | MULERO, RICARDO | PO BOX 614 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 1613130 | Mullet Monserrate, Rafael A. | PO Box 9166 | | | | San Juan | PR | 00908-0166 | | r.mullet@me.com | First Class Mail and Email |
| 350355 | Multinational Life Insurance Company | Yelitza Yahira Cruz-Melendez | Secretary of the Board of Directors | Multinational Life Insurance Company | Po Box 366107 | San Juan | PR | 00936-6107 | | yelitza.cruz@multinationalpr.com | First Class Mail and Email |
| 350355 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | | | First Class Mail |
| 1526607 | Munoz, Mario Miro | Jardines de Ponce | Calle Rocio del Cielo I-5 | | | Ponce | PR | 00730 | | | First Class Mail |
| 2091996 | MYRNA BAEZ | Urb. Floral Park | Calle JAMAICA #1 | | | SAN JUAN | PR | 00917-3430 | | | First Class Mail |
| 1444634 | Nazario Pagan, Maria A | P.O. Box 2460 | | | | San German | PR | 00683 | | magaly.acosta.nazario@gmail.com | First Class Mail and Email |
| 1118990 | NIEVES DIAZ, MIGUEL | PO BOX 214 | | | | COROZAL | PR | 00783 | | ZCRUZ@CPAORR.COM | First Class Mail and Email |
| 1655840 | Nigaglioni Berrios, Jose E. | PO Box 367068 | | | | San Juan | PR | 00936-7068 | | pepenigaglioni@aol.com | First Class Mail and Email |
| 1460916 | Nilda Torres Nieves & Jose Reyes | Urb Bella Vista z-14 Calle 09 | | | | San Juan | PR | 00957-6103 | | tonito2009@live.com | First Class Mail and Email |
| 1466577 | Nin , Eduardo A | PO Box 60401 PMB 254 | | | | San Antonio | PR | 00690 | | ed_nin@msn.com | First Class Mail and Email |
| 1573852 | Offshore Investment GRP, Corp. | Aimee Reyes | N2 St9 Mirador de Cupey | | | San Juan | PR | 00926-7655 | | maripepa2@yahoo.com | First Class Mail and Email |
| 1114974 | OJEDA LARACUENTE, WINSTON S | PO BOX 885 | | | | CABO ROJO | PR | 00623-0885 | | ojedawinston@gmail.com | First Class Mail and Email |
| 1578754 | Oliver, Edna V. | Cond. Marymar | 1754 Ave. Mcleary | Apt.602 | | San Juan | PR | 00911 | | | First Class Mail |
| 1853615 | OLIVERAS ROURA, ZULMA | EXT.QUINTAS MONSERRATE 6#15 | | | | PONCE | PR | 00730 | | FAMILIACORDERO@GMAIL.COM | First Class Mail and Email |
| 374314 | ORBEN IRIZARRY ROBLES | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | | orbenir@gmail.com | First Class Mail and Email |
| 1505441 | Oriental Trust TTEE Keogh Cust FBO Ruben O Roman | Calle F 5-55 El Rosario 2 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 640626 | Ortiz Matos, Edgardo Jose | PO Box 7428 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 1585045 | Ortiz Ojeda, Lilliam E. | Lilliam E. Ortiz Ojeda | AF5 4 Urb. Almira | | | Toa Baja | PR | 00949 | | ortizojedalilliam@yahoo.com | First Class Mail and Email |
| 1362375 | ORTIZ SANTIAGO, NELSON | PO BOX 1099 | | | | MANATI | PR | 00674 | | emunme@yahoo.com | First Class Mail and Email |
| 1514543 | Ortiz, Florencio | PO Box 858 | | | | Guaynabo | PR | 00970 | | fortizpa@gmail.com | First Class Mail and Email |
| 1581453 | Osvaldo J. Ortiz By: Jose Ortiz Fernandez, Executor | 2053 Ponce By Pass | Suite 201 | | | Ponce | PR | 00717-1308 | | josio@cardegeneral.com | First Class Mail and Email |
| 1444796 | Pace, Joe D | 7323 Sawgrass Point Dr N | | | | Pinellas Park | FL | 33782 | | joedpace@aol.com | First Class Mail and Email |
| 1480648 | Pacheco Quinones, Asuncion | 4 Casa Calle Buen Pastor | Urb El Rosario | | | Yauco | PR | 00648-4405 | | | First Class Mail |
| 1493575 | PADILLA, ERNESTO | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 | | cancelwi@gmail.com | First Class Mail and Email |
| 1090901 | PADUA FLORES, SAMUEL | URB SANTA ROSA | BLOQUE 20 25 | | | BAYAMON | PR | 00959 | | Pachindo@gmail.com | First Class Mail and Email |
| 1473226 | Pasarell, Luz J. | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | | Palmarc@prtc.net | First Class Mail and Email |
| 1543817 | Perez Alvarez, Ramon F | D6-15, Llavuras, Rio Hondos | | | | Bayamon | PR | 00961-3308 | | rpbroky@gmail.com | First Class Mail and Email |

Exhibit C
Thirty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1086444 | PEREZ COLON, ROBERTO | URB VISTA VERDE | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | | r.perezcolon@gmail.com | First Class Mail and Email |
| 1537179 | PEREZ GARCIA, JOSE MIGUEL | URB SANTA MARIA B118 | | | | SABANA GRANDE | PR | 00637 | | josemiperez11@hotmail.com | First Class Mail and Email |
| 1493169 | Perez Martinez, Maria C. | PO Box 867 | | | | Adjuntas | PR | 00601-0967 | | | First Class Mail |
| 367124 | PEREZ TORO, NORMA | URB SANTA ROSA | 20-25 CARR 174 | | | BAYAMON | PR | 00959-6617 | | samuelpodera@gmail.com | First Class Mail and Email |
| 1499095 | Perez Torres, Fideicomiso Hermano | Oriental Bank as Trustee for Fideicomiso Hermano Perez Torres | PO Box 191429 | | | SAN JUAN | PR | 00919-1429 | | jjsantiago@orientalbank.com | First Class Mail and Email |
| 1470925 | Perez, Hector K | 165-C Villa St. | | | | Ponce | PR | 00716 | | hectorxavier2000@yahoo.com | First Class Mail and Email |
| 1469939 | Perpas S.E, Alguleres | 1714 Marguseia | | | | Ponce | PR | 00716-0513 | | | First Class Mail |
| 409012 | PESANTE ARMSTRONG, DANIEL | 13155 ADAMS ST | | | | BROOKSVILLE | FL | 34613 | | darrygp27@gmail.com | First Class Mail and Email |
| 1477909 | Pico Gonzalez, Alberto J | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | | saltitopr@aol.com | First Class Mail and Email |
| 1530996 | Pico Vidal, Isabel Victoria | 1469 Calle Tossa del Mar | | | | San Juan | PR | 00907 | | isipicov@gmail.com | First Class Mail and Email |
| 1559938 | Pico Vidal, Juan A | P.O. BOX 801180 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 1478679 | Pico, Jr., Lcdo. Alberto J. | #59 Kings Court | Apt. 804 | | | San Juan | PR | 00911 | | saltitopr@aol.com | First Class Mail and Email |
| 224018 | PINERO ALFARO, HIRAM | 325 A LAS CUMBRES | CALLE LOIZA | | | SAN JUAN | PR | 00926-5552 | | | First Class Mail |
| 1561220 | Pinero, Ernesto A | 9755 NW 52nd St. Apt 316 | | | | Doral | FL | 33178-2075 | | eapu@comcast.net | First Class Mail and Email |
| 1380415 | Plan de Salud Menonita Inc. | P.O. Box 44 | | | | Aibonito | PR | 00705 | | f.norat@planmenonita.com | First Class Mail and Email |
| 1605288 | Playa Azul, CRL | Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | | emunozPSC@gmail.com | First Class Mail and Email |
| 1605288 | Playa Azul, CRL | P.O. Box 270036 | | | | San Juan | PR | 00928 | | maricarmen.ramos@capr.org | First Class Mail and Email |
| 1534777 | Playa India SE | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | | carlos.duoses@gmail.com | First Class Mail and Email |
| 1470026 | Pola, Carmen Rosa | PO Box 336841 | | | | Ponce | PR | 00733-6841 | | | First Class Mail |
| 1470026 | Pola, Carmen Rosa | Po Box 6841 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 1541979 | Ponce de Leon, Carlos A. | 267 San Jorge-Apt 10C | | | | San Juan | PR | 00912-3351 | | cponcedeleon@leg-pr.com | First Class Mail and Email |
| 1469071 | Pons, Carmen F. | Villas de Parana | 59-9 Calle Arroyo | | | San Juan | PR | 00926-6133 | | cfdonald@gmail.com | First Class Mail and Email |
| 1472164 | Pons, Nilda | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | nildapons@gmail.com | First Class Mail and Email |
| 981990 | PONT PAGAN, EDGAR F | PO BOX 21417 | | | | SAN JUAN | PR | 00928-1417 | | efpont13@gmail.com | First Class Mail and Email |
| 1483636 | Pont Romaguera, Fernando J | PO Box 51909 | | | | Toa Baja | PR | 00950-1909 | | t:topont@gmail.com | First Class Mail and Email |
| 1465706 | Pont-Romaguera, Mercedes | #556 Calle Cuevillas, Apt 201 | | | | San Juan | PR | 00907 | | mercinpont@gmail.com | First Class Mail and Email |
| 1469971 | Prieto Garcia, Justo | Pasto Trebol H7 Urb Jardinesde | | | | Ponce | PR | 00730 | | tprieto200@yahoo.com | First Class Mail and Email |
| 1469971 | Prieto Garcia, Justo | Calle Avila 1112, Urb La Rambla | | | | Ponce | PR | 00730-4089 | | | First Class Mail |
| 1674635 | Puigdorfila, Maria Isabel | Num. K-4, Street K | Villa Caparra | | | Guaynabo | PR | 00966 | | bkfilings@fortuno-law.com | First Class Mail and Email |
| 1500531 | QUILICHINI PAZ, DELIA | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | | | First Class Mail |
| 1531357 | QUILICHINI PAZ, FLORENCE | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | | | First Class Mail |
| 1580817 | Quilichini Telsosmiere, Manuel A | 1629 Santa Eoungis | | | | San Juan | PR | 00926-4228 | | manipull35@gmail.com | First Class Mail and Email |
| 1454400 | QUINONES BARRIS, EDNA | REINA SOFIA I-4 MANSIONES REALES | | | | GUAYNABO | PR | 00969 | | ednurosa51@hotmail.com | First Class Mail and Email |
| 1484550 | Quinones Soto, Rafael A | Fi Trebol Urb Jardines de Ponce | | | | Ponce | PR | 00730-1845 | | rafaelq5048@hotmail.com | First Class Mail and Email |
| 1458596 | QUINONES, JORGE ISAAC | VILLAS DEL ESTE | 11 BENITO FEIJOO STREET | | | SAN JUAN | PR | 00926 | | MULTIMANORGE@AOL.COM | First Class Mail and Email |
| 2052189 | QUINTERO DE UBARRI, SONIA | 2 CALLE MADRID, APT 14-K | COND. PALMA REAL | | | San Juan | PR | 00907 | | soniablondet@yahoo.com | First Class Mail and Email |
| 1513540 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | | carolos.anexos@gmail.com | First Class Mail and Email |
| 1532155 | Radames Muniz and Emma M. De Muniz | Aduar Muñiz Grayce Seda & Pérez-Ochoa, P.S.C | PO Box 70294 | | | San Juan | PR | 00936-8294 | | muniz@amgorlaw.com | First Class Mail and Email |
| 1494395 | Rafael Dueno Palmer and Lina Dueno | Orquídea Est Torrimar | | | | Guaynabo | PR | 00966 | | duroapr@gmail.com | First Class Mail and Email |
| 1481962 | Rafols Van Derdys, Alberto J | PO Box 593052 | | | | San Antonio | TX | 78259 | | ajrafols@hotmail.com | First Class Mail and Email |
| 741381 | Rama Construction LLC | Emanuelli, LLC | William Emanuelli Oliver, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | | info@emanuellilc.com | First Class Mail and Email |
| 741381 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | | info@emanuellilc.com | First Class Mail and Email |
| 741381 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | | info@ramaconst.com | First Class Mail and Email |
| 1557054 | RAMIREZ , IRENE | URB. VISTA AZUL | C32 CALLE 13 | | | ARECIBO | PR | 00612 | | ireneviaje55@yahoo.com | First Class Mail and Email |
| 1476588 | Ramirez de Santiago, Ivette | PO Box 190821 | | | | San Juan | PR | 00919 | | jjssr2010@hotmail.com; jorge.santiago@santandez.pr | First Class Mail and Email |
| 1470340 | Ramirez Feliciano, Blanca M | Cond La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | | | First Class Mail |
| 1791670 | Ramirez Torres, Ernesto L | 1759 Siervas de Maria | La Rambla | | | Ponce | PR | 00730 | | | First Class Mail |
| 1564429 | RAMIREZ TORRES, ERNESTO L | LA RAMBLA | 1959 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730 | | | First Class Mail |
| 685991 | Ramirez, Jose M | PO Box 1688 | | | | Mayaguez | PR | 00681 | | drjmramirezfaap@gmail.com | First Class Mail and Email |
| 1485707 | Ramon E Morales Burgos y Gloria Negron Rivera | HC 1 Box 5750 | | | | Barranquitas | PR | 00794 | | pikilo18@yahoo.com | First Class Mail and Email |
| 2029887 | RAMOS LOPEZ, ELISA | URB. MARCIAL BOSCH | 236 CALLE MARCIAL BOSCH | | | CAYEY | PR | 00736-5104 | | | First Class Mail |
| 190547 | RAMOS MARTIN, GERARD | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | | GRAMOSMARTIN@GMAIL.COM | First Class Mail and Email |
| 1629361 | Ramos Martin, Robert | 37 Francisco Oller St. | | | | Ponce | PR | 00730 | | ramosrobbie@yahoo.com | First Class Mail and Email |
| 1476572 | Ramos Martin, Ronald | 139 Carr. 177 Cond. Santa Maria 1204 | | | | San Juan | PR | 00926 | | ronnie.ramos1@gmail.com | First Class Mail and Email |
| 1516734 | Ramos Roman, Mayra I | P.O. Box 334386 | | | | Ponce | PR | 00733 | | angelw-119@hotmail.com | First Class Mail and Email |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | PO Box 3991 | | | | Aguadilla | PR | 00605-3991 | | jeanettehernandez1280@gmail.com | First Class Mail and Email |
| 1464457 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | | miguel.morell@yahoo.com | First Class Mail and Email |
| 1450215 | Reyes Reyes, Carmen M. | 124 North Coast Village | | | | Vega Alta | PR | 00692 | | cmreyes1710@yahoo.com | First Class Mail and Email |
| 1461434 | Rios Rivera, Francisco | Urb. El Valle | 228 Tulipan St. | | | Caguas | PR | 00727-3230 | | riosrivera@icloud.com | First Class Mail and Email |
| 1487723 | Rivera , Lizzette Lopez de Victoria | 12 Parque Las Ramblas | Urbanizacion Paseo Del Parque | | | San Juan | PR | 00926 | | | First Class Mail |
| 1517669 | RIVERA ABREU, JUAN C | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | FPERDOMO@PISVPR.COM | First Class Mail and Email |
| 1495179 | Rivera Cintron, Carmen Ilenna | 41 Calle Munoz Rivera | | | | Villalba | PR | 00766 | | ileanariveracintron@gmail.com | First Class Mail and Email |
| 1667967 | Rivera Cruz, Jaime | P.O. Box 1042 | | | | Caguas | PR | 00776 | | jrcruz2016@gmail.com | First Class Mail and Email |
| 1020505 | RIVERA CRUZ, JOSE | PO BOX 647 | | | | BAYAMON | PR | 00960-0647 | | bozinc@hotmail.com | First Class Mail and Email |
| 1850564 | Rivera Garcia, Liajay | P.O. Box 1042 | | | | Caguas | PR | 00726 | | liajayrivera1@gmail.com | First Class Mail and Email |
| 1478148 | Rivera Malave, Ruth | PO Box 13915 | | | | San Juan | PR | 00908 | | riveramalave@gmail.com | First Class Mail and Email |
| 1483255 | RIVERA MATOS, FERNANDO | 1500 AVE LUIS VIGOREAUX APT D404 | | | | GUAYNABO | PR | 00966 | | riveraf@cpafernandorivera.com | First Class Mail and Email |
| 1479558 | RIVERA OLIVERI, LIANA | 9140 MARINA ST. SUITE 801 | | | | PONCE | PR | 00717 | | mevicens@yahoo.com | First Class Mail and Email |
| 1485760 | Rivera Ortiz, Wilson | Calle Aloa 1471 Urb.Mercedita | | | | Ponce | PR | 00717 | | | First Class Mail |
| 1448469 | Rivera Quinones, Ivelisse | 257 Calle Colt Y Toste | | | | San Juan | PR | 00918 | | ivelisse53@hotmail.com | First Class Mail and Email |
| 238938 | RIVERA SANTANA, JESUS | HC 15 BOX 15667 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 1480017 | Rivera Serrano, Edith | 511 c/Independencia | | | | San Juan | PR | 00918-3321 | | | First Class Mail |
| 1647656 | Rivera Torrales , Arturo | Cona. Hatorey Centro, 130 Ave Arterial Hostos Q101 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 1578675 | Rivera, Victor M | C/2 #14 PASEO ALTO, LOS PASEOS | | | | SAN JUAN | PR | 00926-5917 | | vmrivera@gmail.com | First Class Mail and Email |
| 1528680 | Rivera, Victor M. | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | | vmrivera8@gmail.com | First Class Mail and Email |
| 1581720 | Rivera, Violeta | Urb. Caparra Heights | Ave Escorial 534 | | | San Juan | PR | 00920 | | wrivera@donaspagr.com | First Class Mail and Email |
| 1564977 | Robles Bdot, Jaime | 25 Munoz Rivera Ave | Cond Bahia Plaza 701 | | | San Juan | PR | 00901 | | jrobles200@gmail.com | First Class Mail and Email |
| 835063 | Rodriguez-Marty, Nestor A | 5347 Isla Verde Ave | Apt 1234 | | | Marbella Oeste Carolina | PR | 00979 | | nesvi01@gmail.com | First Class Mail and Email |
| 2022747 | Rodriguez Colon, Angel | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 2022747 | Rodriguez Colon, Angel | PO Box 1753 | | | | Mercedita | PR | 00715-0753 | | | First Class Mail |
| 1574027 | Rodriguez Diaz, Adelinda | Paseo del Rey Apto. 2101 | | | | Ponce | PR | 00731 | | rodrguezdiaz48@hotmail.com | First Class Mail and Email |
| 1470956 | RODRIGUEZ DIAZ, IRENE MARIA | CRISTINA A. FERNANDEZ RODRIGUEZ | MCD LAW LLC | PO BOX 191732 | | SAN JUAN | PR | 00919-1732 | | CAF@MCDLAWLLC.COM | First Class Mail and Email |
| 1470956 | RODRIGUEZ DIAZ, IRENE MARIA | URB. GARDEN HILLS H-5 | BLUE HILL STREET | | | GUAYNABO | PR | 00966 | | IRMCCOMAS@GMAIL.COM | First Class Mail and Email |
| 1487627 | Rodriguez Gonzalez, Angel A. | 300 Blvd de la Montana Box 646 | | | | San Juan | PR | 00926-7029 | | angelarturo52@gmail.com | First Class Mail and Email |
| 1471752 | Rodriguez Gonzalez, Maria De L | URB Villa Del Rey | 2E-25 Calle Principal | | | Caguas | PR | 00727 | | licmlourdesrodriguez2@gmail.com | First Class Mail and Email |
| 1823537 | Rodriguez Perez, Ruben | P.O. Box 361080 | | | | San Juan | PR | 00936 | | rodpruben@gmail.com | First Class Mail and Email |

Exhibit C

Thirty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444569 | Rodriguez Rodriguez, Jose R. | P.O. Box 2241 | | | | Mayaguez | PR | 00681 | | caboqeron@hotmail.com | First Class Mail and Email |
| 1130279 | RODRIGUEZ RYAN, PABLO | PO BOX 193215 | | | | SAN JUAN | PR | 00919-3215 | | drpablorodriguezran@yahoo.com | First Class Mail and Email |
| 1075075 | RODRIGUEZ TORRES, ORLANDO | PO BOX 195435 | | | | SAN JUAN | PR | 00919-5435 | | orodriguez@pr-law.com | First Class Mail and Email |
| 1535710 | Rodriguez Vazquez, Jose W | 230 Ave Arterial | Hostos 1603 | Cond. Atrium Plaza | | San Juan | PR | 00918 | | | First Class Mail |
| 1526351 | Rodriguez Vazquez, Jose W. | 230 Ave. Arterial Hostas | Cond Atrium Plaza II, Apt 1603 | | | San Juan | PR | 00918 | | | First Class Mail |
| 1515968 | Rodriguez, Iris M. | Condominio Astralis | 9548 Calle Diaz Way | Apt 514 | | CAROLINA | PR | 00979-1476 | | svrjpk@gmail.com | First Class Mail and Email |
| 1520645 | RODRIGUEZ, MANUEL  A | 1353 AVE LUIS VIGOREAUX | PMB 368 | | | SAN JUAN | PR | 00966 | | IRWLAWOFFICE@ME.COM | First Class Mail and Email |
| 1937298 | Rodriguez, Reina Colon | PO Box 47 | | | | Trujillo Alto | PR | 00977-0047 | | reinac24@coqui.net | First Class Mail and Email |
| 1463856 | Rodriguez-Frias, Javier and Iraida | Paseo Del Prado | F6 Camino Real | | | San Juan | PR | 00926-5907 | | jrodfrias@gmail.com | First Class Mail and Email |
| 1832496 | Rodriguez-Santana, Ruth | Madeline Diaz Rodriguez | 54 Lopategui Ave. B-6 | | | Guaynabo | PR | 00969-4549 | | mdr1955@hotmail.com | First Class Mail and Email |
| 1744186 | Rojas, Francisco  Arroyo | Urb. College Park IV | 273 Siena St. | | | San Juan | PR | 00921 | | paco21@prtc.net | First Class Mail and Email |
| 1449353 | Romaguera, Eida | Mans de Villanova | E1-12 Calle D | | | San Juan | PR | 00926 | | margaritapont@yahoo.com | First Class Mail and Email |
| 1468190 | Roman Torres, Carlos | Anais Sanchez Pena, Abogada | PO Box 9395 | | | Humacao | PR | 00791 | | asanchez@sanchezpenalaw.com | First Class Mail and Email |
| 1468190 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1458895 | Romero Lopez, Luis R | P.O. Box 577 | | | | Isabela | PR | 00662 | | romeroluis2058@gmail.com | First Class Mail and Email |
| 1458895 | Romero Lopez, Luis R | Samuel B. Edwards, Attorney for Luis Romero Lopez | Shepherd, Smith, Edwards & Kantas, LLP | 1010 Lamar St., Suite 900 | | Houston | TX | 77002 | | sedwards@sseklaw.com | First Class Mail and Email |
| 1589894 | Rosario Betancourt, Brunilda | 4327 Ave Isla Verde Apt # 505 | | | | Carolina | PR | 00979 | | | First Class Mail |
| 1484252 | Rovira Passalacqua, Rafael L. | 1224 Don Quijote | | | | Ponce | PR | 00716 | | rrovira@rovira.com | First Class Mail and Email |
| 1505414 | Ruben O Roman Figueroa / Jannette Rivera Diaz | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 503975 | RYVELIX CO INC | PO BOX 10758 | | | | PONCE | PR | 00732 | | ryvelix@hotmail.com | First Class Mail and Email |
| 1442705 | Sagliocca, Genarro | 2000 Continental Dr. | | | | West Palm Beach | FL | 33407 | | kidneydocs@aol.com | First Class Mail and Email |
| 1583088 | SALA COLON, JORGE P | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | | jpsala_pr@yahoo.com; salalawyers@yahoo.com | First Class Mail and Email |
| 1524779 | Salvador Gomez Rossy & Waleska Carbia de Gomez | 187 Carr #2 Apt 604 | Cond Plaza Real Caparra | | | Guaynabo | PR | 00966 | | sjgomez@me.com | First Class Mail and Email |
| 1555472 | San Miguel, Maria Teresa | PO Box 11679 | | | | San Juan | PR | 00922-1679 | | pinchotere@gmail.com | First Class Mail and Email |
| 1517294 | SAN PABLO PATHOLOGY GROUP GRP INC RET | P. O. BOX 1876 | | | | BAYAMON | PR | 00960-7036 | | sppglab@prtc.net | First Class Mail and Email |
| 1517294 | SAN PABLO PATHOLOGY GROUP GRP INC RET | Juan Serrano-Olmo | Director | San Pablo Pathology Grpz Inv Ret | 68 Santa Cruz Street,Torre San Pablo Suite 403-404 | Bayamon | PR | 00961-7036 | | | First Class Mail |
| 1244894 | Sanchez Aponte, Julio E | 4822 Calle 221 | Colinas Fairview | | | Trujillo Alto | PR | 00976 | | sanchezju59@gmail.com | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D
Thirty-Seventh Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285548 | SANCHEZ BETANCES, LUIS | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5051 | | lSB@SBSMNLAW.COM | First Class Mail and Email |
| 1461495 | SANCHEZ MIRANDA, ISMAEL | PO BOX 366875 | | | | SAN JUAN | PR | 00936-6875 | | ISMAELVLADY@GMAIL.COM | First Class Mail and Email |
| 1479257 | Santana, Josefina | PO Box 8347 | | | | Carolina | PR | 00988 | | cjmartinez830@aol.com | First Class Mail and Email |
| 1474320 | Santiago Garcia, Presby | PO Box 667 | | | | Sabana Grande | PR | 00637-667 | | presbysan@gmail.com | First Class Mail and Email |
| 1578381 | Santiago Martinez, Sonia L. | URB Borinquen | J1-A Calle Francisco Oller | | | Cabo Rojo | PR | 00623 | | rhynaldo@yahoo.com | First Class Mail and Email |
| 1525829 | SANTIAGO PACHECO, ALBERTO | URB. EL MADRIGAL MARGINAL NUATE I-28 | | | | PONCE | PR | 00731 | | ASPELECT@HOTMAIL.COM | First Class Mail and Email |
| 1479112 | Santiago Semidey, Jaime | PO Box 190821 | | | | San Juan | PR | 00919 | | jjss2010@hotmail.com; jorge.santiago@santandr.pr | First Class Mail and Email |
| 1479112 | Santiago Semidey, Jaime | Jorge A. Santiago Ramirez, Albacea | Amatista 107, Golden Gate | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 1443804 | Santiago Torres, Hiram | PO Box 270168 | | | | San Juan | PR | 00928-2968 | | | First Class Mail |
| 1476551 | Santiago, Rafael O | Suite 181 PO Box 70250 | | | | San Juan | PR | 00936-8250 | | lrmafello@gmail.com | First Class Mail and Email |
| 1773226 | SANTONI ACEVEDO, WALTER | HC-08 BOX 44743 | | | | AGUADILLA | PR | 00603-9761 | | loveand@myself.com | First Class Mail and Email |
| 254616 | SANTONI-GARCIA, JUAN | 450 AVE DE LA CONSTITUCION | APT. 11 | | | SAN JUAN | PR | 00901 | | CUQUISANTONI@HOTMAIL.COM | First Class Mail and Email |
| 1860250 | Scala Consortium Corp | 252 Ponce de Leon | Suite 1200 | | | San Juan | PR | 00918 | | era@edgelegalpr.com | First Class Mail and Email |
| 1505079 | Secola, Antonio | Church Hill J-4 | Torrimar | | | Guaynabo | PR | 00966 | | asecola@osipr.com | First Class Mail and Email |
| 1479931 | Serra Semidei, Alberto H. | Calle Costa Rica #121 Apt. 1003 | | | | San Juan | PR | 00917-2550 | | tttoserra44@gmail.com | First Class Mail and Email |
| 1539588 | Serralles, Michael J. | PO Box 360 | | | | Meredita | PR | 00715-0360 | | jboatscaribbean@yahoo.com | First Class Mail and Email |
| 1493221 | SERRANO GONZALEZ, DANIEL | #42 CALLE BALBOA, FACTOR 1 | | | | ARECIBO | PR | 00612 | | dserrano476@gmail.com | First Class Mail and Email |
| 1517280 | SERRANO OLMO, JUAN | 68 SANTA CRUZ STREET | TORRE SAN PABLOR SUITE 403-40 | | | Bayamon | PR | 00961-7036 | | jserranoolmo@prtc.net | First Class Mail and Email |
| 1517280 | SERRANO OLMO, JUAN | PO BOX 1876 | | | | BAYAMON | PR | 00960 | | jserranoolmo@prtc.net | First Class Mail and Email |
| 1482931 | Sherman Molina, Roger A | PO Box 270359 | | | | San Juan | PR | 00928-3359 | | sylangrog@yahoo.com | First Class Mail and Email |
| 1521701 | Shub, Alexander and Lisa | Parque De Santa Maria K2 Calle Petunia | | | | San Juan | PR | 00927-6734 | | alex_shub@hotmail.com | First Class Mail and Email |
| 1527677 | Shub, Mauricio | Parque de Caldas 1977-D Fidalgo Diaz ST | | | | San Juan | PR | 00926 | | mshub2@hotmail.com | First Class Mail and Email |
| 1447404 | Sifontes, Tomás C | M1 Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | | tomassifontes@gmail.com | First Class Mail and Email |
| 1474968 | Signet Investment Corp. | Box 181 | | | | Bayamon | PR | 00960-0181 | | wrodz@hotmail.com | First Class Mail and Email |
| 1503919 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees - Castellanos Family Trust | 12048 Carlisle Ave | | | | Chino | CA | 91710 | | pazcaste@yahoo.com | First Class Mail and Email |
| 1462722 | Simon Barriera & Doris Perez | #303S- Calle Soller Constancia | | | | Ponce | PR | 00717-2216 | | | First Class Mail and Email |
| 1524536 | Smith, Nylsa M. | Box 50 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 1550965 | Snyder de la Vega, Margaret | 3103 Ave. Isla Verde | | | | Carolina | PR | 00979 | | margaretjsnyder@gmail.com | First Class Mail and Email |
| 1560022 | Snyder De La Vega, Vivien | 2206 Gen. Patton St. | | | | San Juan | PR | 00913 | | vsnyder5140@gmail.com | First Class Mail and Email |
| 1486107 | Snyder Zalduondo, Maria C | #2 San Miguel | | | | San Juan | PR | 00911 | | mariacsnyder1@gmail.com | First Class Mail and Email |
| 1485403 | Socorro Rivas and Luis A Reyes Ramis COMM PROP | 6 Eagle St | Palmas Plantation | | | Humacao | PR | 00791-6006 | | treyesramis@ts-pr.com | First Class Mail and Email |
| 638086 | SOSA PENA, DIANA | M TRAVIESO 1555 | 705 COND PARK PALACE | | | SAN JUAN | PR | 00911 | | dianamsosa56@gmail.com | First Class Mail and Email |
| 1473848 | Sra. Olga Atienza Nicolau | #1814 Calle Covadonga | Urb. La Rambla | | | Ponce | PR | 00730 | | conchyla@gmail.com | First Class Mail and Email |
| 1478341 | Suarez Abraham, Arturo | PO Box 364766 | | | | San Juan | PR | 00936 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 1479255 | Suarez Dominguez, Gladys B | 139 Carr 177 Apt 1204 | | | | San Juan | PR | 00926-5355 | | babbie.or.suarez@gmail.com | First Class Mail and Email |
| 1481619 | Suarez Izquierdo, Dario | PMB 542, 1353 RD. 19 | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 1558763 | Suarez Perez-Guerra, Jorge R. | Costa Del Sol 19106 | | | | Carolina | PR | 00979 | | jorgersu@gmail.com | First Class Mail and Email |
| 1494890 | Suarez Perez-Guerra, Maria Ines | 18 Calle Gaudi | | | | Ponce | PR | 00730-1747 | | misqg51@gmail.com | First Class Mail and Email |
| 1472047 | Suarez Ramirez, Dario | 35015 Calle Emajagun | Urb Jacaranda | | | San Juan | PR | 00730 | | dario.suarez@ubs.com | First Class Mail and Email |
| 1468043 | Suarez Ramirez, Margarita | 8031 Calle Sultana | | | | San Juan | PR | 00717-1120 | | | First Class Mail |
| 1503209 | Suarez, Carlos J. | P.O. Box 10420 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 1531570 | Suc. de Hector Lopez Lopez | Attn: Javier Lopez Orsini, Trustee; Laura Correa, | PO Box 192469 | | | San Jaun | PR | 00919-2469 | | anuncio@hectorlopezpr.com; javi@mc.com | First Class Mail and Email |
| 1531570 | Suc. de Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-6000 | | javi@me.com; lanuncio@hectorlopezpr.com | First Class Mail and Email |
| 1731909 | Sucesion Francisco Xavier Gonzalez Goenaga | Attn: Francisco Xavier Gonzalez | Albacea | PO Box 364643 | | San Juan | PR | 00936-4643 | | fxgonzalez@yahoo.com | First Class Mail and Email |
| 1512981 | Sucesores Carvajal P.R. Investment, LLC | Paeo Mayon 5st A11 | Las Paseos | | | San Juan | PR | 00926 | | normachavarro@yahoo.com | First Class Mail and Email |
| 1541239 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | | mshub2@hotmail.com | First Class Mail and Email |
| 1517912 | Sven Comas del Toro & Luz M. Diaz | Jose A. Toro Mercado CPA | Presidente | Rodriguez, Rivera & Toro PSC | PO Box 1080 | Mayaguez | PR | 00681-1080 | | cpajtoro@gmail.com | First Class Mail and Email |
| 1517912 | Sven Comas del Toro & Luz M. Diaz | Urbanizacion Hostos | 6 Calle Luis de Celis | | | Mayaguez | PR | 00682-5947 | | cpajtoro@gmail.com | First Class Mail and Email |
| 1555034 | TERC SOTO, GREGORIO E | PO BOX 10670 | | | | PONCE | PR | 00732-0670 | | oficsergarcia@gmail.com | First Class Mail and Email |
| 1484791 | Teresa Melendez, Dra Maria | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | | robman@live.com | First Class Mail and Email |
| 2117951 | The Estate of Isabel Petrovich | Lourdes Paonessa | PO Box 79384 | | | Carolina | PR | 00984-9384 | | paonessa@yahoo.com | First Class Mail and Email |
| 1553811 | The Estate of Reinaldo Rodriguez Pagan (Deceesd) and his widow Reina Colon Rodriguez | Reina Colon Rodriguez | PO Box 47 | | | Trujillo Alto | PR | 00977 | | reinac24@coqui.net | First Class Mail and Email |
| 1516765 | Torres Ortiz, Rene | Quintas de Monserrate F-6, Calle Gaudi | | | | Ponce | PR | 00730 | | | First Class Mail |
| 1547855 | Torres Torres, Willam | PO Box 4846 | | | | Carolina | PR | 00984-4846 | | wtt@torrescpa.com | First Class Mail and Email |
| 1033319 | TORRES ZAYAS, LUIS A | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681-6441 | | tozala@gmail.com | First Class Mail and Email |
| 1528720 | Torres, Lyzette P. | Urb. Coco Beach, 334 Calle Coral | | | | Rio Grande | PR | 00745-4621 | | | First Class Mail |
| 1535728 | TORRES-RIVERA, CARMEN E | COND ALTOMONTE | 100 CARR 842 | APT 59 | | SAN JUAN | PR | 00926-9625 | | | First Class Mail |
| 1612571 | Torruella, Luis J. | 32 Calle Francisco Oller | | | | San Juan | PR | 00730-1603 | | ljtorruella@gmail.com | First Class Mail and Email |
| 1896234 | Union de Carpinteros de Puerto Rico | Maria I Baez Mojica | PO Box 364506 | | | San Juan | PR | 00936-4506 | | ucpr@prtc.net | First Class Mail and Email |
| 1417442 | UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | | slopez@albizu.edu | First Class Mail and Email |
| 1443518 | Urbanski, Kathleen V | 39 Wood Shire Drive | | | | Erial | NJ | 08081 | | bffv1r5@yahoo.com | First Class Mail and Email |
| 1728450 | Valdes Llauger, Carlos | Condominio Kings Court Playa | Apt. 304 | Kings Court 59 | | San Juan | PR | 00911-1160 | | cfrvaldes@gmail.com | First Class Mail and Email |
| 1728450 | Valdes Llauger, Carlos | Nelson Robles Diaz, Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1763585 | Valdes Llauger, Edward | 1360 Calle Luchetti | Apt. No.5 | | | San Juan | PR | 00907 | | radsuar@yahoo.com | First Class Mail and Email |
| 1511497 | Valdivieso, Ada R | P.O. Box 1144 | | | | Penuelas | PR | 00624 | | adarita1@outlook.com | First Class Mail and Email |
| 1465278 | Valiente, Gretchen | 2606 Linda Raja- La Alhambra | | | | Ponce | PR | 00716-3856 | | wike.pr@gmail.com | First Class Mail and Email |
| 1491892 | Vallebuly, Frances Bragan | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | | willievaz@gmail.com | First Class Mail and Email |
| 1467260 | VALMU TRUST | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | | JOCHE@VRMCOMPANIES.COM | First Class Mail and Email |
| 1530375 | Vasquez Rosado, Salvador | Urb. Surena | 1 Via De La Ermita | | | Caguas | PR | 00727-3100 | | svrjpk@gmail.com | First Class Mail and Email |
| 1577791 | Vazquez De Oliver, Edna | Cond. Marymar | 1754 Ave. McLeary Apt. 602 | | | San Juan | PR | 00911 | | | First Class Mail |
| 1484877 | Vazquez Martinez, Maria de L. | 1309 c/ Stgo Guerra | Villas de Rio Lonas | | | Ponce | PR | 00728 | | | First Class Mail |
| 1512827 | Vazquez Olivencia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | | willievaz@gmail.com | First Class Mail and Email |

Exhibit D
Thirty-Seventh Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1583318 | Vazquez Rosario, Vicente | Urb. Vista Alegre #1637 | | | | Ponce | PR | 00717 | | vice4363@gmail.com | First Class Mail and Email |
| 1453199 | Vazquez, Rita | Calle 9 C14 | Parque de Torrimar | | | Bayamon | PR | 00959 | | ativazquez@gmail.com | First Class Mail and Email |
| 1482517 | Vecchini Lugo, Jeannette | 1224 Don Quijote | | | | Ponce | PR | 00716 | | jvecchinilugo@gmail.com | First Class Mail and Email |
| 1442818 | Vega Castillo, Kennedy | PO Box 6257 | | | | Mayaguez | PR | 00681-6257 | | kennedyvega@hotmail.com | First Class Mail and Email |
| 1442818 | Vega Castillo, Kennedy | Urb. Mansiones De Espana Call Miguel Cervantes 206 | | | | Mayaguez | PR | 00681 | | kennedyvega@hotmail.com | First Class Mail and Email |
| 1888050 | Velazquez Capo, Wilfredo | #11 Calle 2 Paseo Alto | | | | San Juan | PR | 00926 | | wilfredovelazquez1012@gmail.com | First Class Mail and Email |
| 1533953 | Velez Ramirez, Jose A | Villa Fontana ML 16 VIA 22 | | | | Carolina | PR | 00983-3937 | | jenyjose@hotmail.com | First Class Mail and Email |
| 1470367 | Velez, Eileen I. | 753 Calle Riachuelo | | | | Ponce | PR | 00716 | | velezeileen@hotmail.com | First Class Mail and Email |
| 2057028 | VERA CUESTA, ROBERTO | PO BOX 28 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 1584225 | Veray, Gladys  M | G-4 Paseo Cundeanor Idnes de Ponce | | | | Ponce | PR | 00730 | | gladysveray@hotmail.com | First Class Mail and Email |
| 1460817 | Vicens Rivera, Maria E. | 9140 Calle Marina | Suite 801 | | | Ponce | PR | 00717 | | mevicens@yahoo.com | First Class Mail and Email |
| 1544260 | VICENTY LUYANDO, MARIA E. | URB CONTRY CLUB 919 CALL ISAURA ARNAU | | | | SAN JUAN | PR | 00924 | | maesvilse@yahoo.com | First Class Mail and Email |
| 1478143 | Victor Ortiz-Medina / Ivelisse Bernal-Font | PO Box 115 | | | | Maynabo | PR | 00707-0115 | | victormortiz1@gmail.com | First Class Mail and Email |
| 1484728 | Vidal, Thelma | 1901 24th Street Circle W | | | | Palmetto | FL | 34221 | | sarandela@hotmail.com | First Class Mail and Email |
| 1439188 | Viera, Eva Judith | H. Contancia Estancia 711 | | | | Hormigueros | PR | 00660 | | Eviera1@gmail.com | First Class Mail and Email |
| 1744380 | Villar, David E. | HC 01 Box 6001 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 1471383 | Vincenty Guzman, Claudia | Calle 7C10 Mansiones Garden Hills | | | | Guaynabo | PR | 00966 | | ancla@rocketmail.com | First Class Mail and Email |
| 1526214 | Vincenty Guzman, Pedro Manuel | 19 E 95 St. Apt. 2R | | | | New York | NY | 10128 | | | First Class Mail |
| 1516564 | Vincenty Luyando, Marisol | #915 Isaura Arnau Country Club | | | | San Juan | PR | 00924 | | marisol_90@live.com | First Class Mail and Email |
| 1479506 | Vincenty, Margarita M. | Calle Salud 1367 | | | | Ponce | PR | 00717 | | margaritavincenty@yahoo.com | First Class Mail and Email |
| 1484637 | Vincenty, Virginia | 1736 Sta. Brigda Sarado Corazin | | | | San Juan | PR | 00926 | | totivv@hotmail.com | First Class Mail and Email |
| 1584809 | Vincenty-Luyando, Maribel | 913 Calle Isaura Arnau | | | | San Juan | PR | 00924 | | acumaribel@yahoo.com | First Class Mail and Email |
| 692565 | VIVAS GONZALEZ, JULIA M | 15 CHALETS DEL BOULEVARD | | | | PONCE | PR | 00716 | | | First Class Mail |
| 1468437 | WALKER, BETTY S | INFINEX FINANCIAL GROUP | LAURA A THOMPSON, FINANCIAL REPRESENTATIVE | 250 W HANCOCK ST | | MILLEGEVILLE | GA | 31061 | | lthompson@infinexgroup.com | First Class Mail and Email |
| 1468437 | WALKER, BETTY S | PO BOX 624 | | | | APALACHICOLA | FL | 32329-0624 | | LTHOMPSON@INFINEXGROUP.COM | First Class Mail and Email |
| 1488507 | WANGEN, PATRICIA A | PARQUE FORESTAL | 1 POPPY ST B37 | | | SAN JUAN | PR | 00926-6342 | | PATRICIA@BDO.COM.PR | First Class Mail and Email |
| 1479320 | Winer, Leon | Regency Park Suite 1902 | 155 Curazo St | | | Guaynabo | PR | 00971-7801 | | prleon@msn.com | First Class Mail and Email |
| 767204 | WOL INVESTMENT CORPORATION | WINSTON OJEDA LARRACUENTE | 1050 AVE LOS CORAZONES | SUITE 102 | | MAYAGUEZ | PR | 00680-7042 | | OJEDAWINSTON@GMAIL.COM | First Class Mail and Email |
| 1468520 | Wong, Robert | PO Box 1276 | | | | Rockville | MD | 20849-1276 | | | First Class Mail |
| 1448439 | YOKE MENG, LOY | BLK 855 YISHUN RING ROAD #03-3557 | | | | | | 760855 | SINGAPORE | LOYYM@HOTMAIL.COM | First Class Mail and Email |
| 1443585 | Zamora Ceide, Teresa | 3380 Dona Juana St / Vistapoint | | | | Ponce | PR | 00716-4826 | | | First Class Mail |
| 1492925 | ZOILA ARZOLA, CARMEN | 1724 SIERVAS MARIA | LA RAMBLA | | | PONCE | PR | 00730/4066 | | CZARZOLA@YAHOO.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 2

**Exhibit E**

Exhibit E

Thirty-Eighth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1602907 | Aponte, Rafael | Cond Caribe Apt 2-C | 20 Washington St | | | San Juan | PR | 00907 | Japontecpa@gmail.com | First Class Mail and Email |
| 1602907 | Aponte, Rafael | Javier Aponte Betancourt, CPA | PMB 616 | 1353 RD #19 | | Guaynabo | PR | 00966-2715 | | First Class Mail |
| 985481 | COLON RODRIGUEZ, ELFREN | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 103 | | | SAN JUAN | PR | 00926-5634 | naida56@hotmail.com | First Class Mail and Email |
| 1598724 | Cruz Ybarra, Helvia | 182 Camino Del Monte | Urb. Sabanera | | | Cidra | PR | 00739 | cadrifa37@yahoo.com | First Class Mail and Email |
| 1582103 | Cruz Ybarra, Helvia | 182 Camino Del Monte | URB Sabanera | | | Cidra | PR | 00739 | carlosifa39@yahoo.com | First Class Mail and Email |
| 1613293 | ECHEANDIA CORDOVA, AMPARO | 1625 CALLE CAROLINA | | | | SAN JUAN | PR | 00912-3840 | aecheandia83@gmail.com | First Class Mail and Email |
| 1613293 | ECHEANDIA CORDOVA, AMPARO | P.O.  BOX 79092 | | | | Carolina | PR | 00984-9092 | | First Class Mail |
| 1438525 | FERNANDEZ, MANUEL MENDEZ | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | MANUELMENDEZ1966@LIVE.COM | First Class Mail and Email |
| 1438525 | FERNANDEZ, MANUEL MENDEZ | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | | SAN LORENZO | PR | 00754 | MANUELMENDEZ1966@LIVE.COM | First Class Mail and Email |
| 1475165 | Forsythe Isales, Phoebe | 1724 Calle Lilas Urb San Francisco | | | | Rio Piedras | PR | 00927-6352 | | First Class Mail |
| 645008 | HERNANDEZ GASTON, ELIU | 204-16 515 ST. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | ELUHG@GMAIL.COM | First Class Mail and Email |
| 1571673 | Hernandez Lopez, Sixto | Esmeralda 19 Urb. Bucare | | | | Guaynabo | PR | 00969 | shernandez@Refricentro.com | First Class Mail and Email |
| 1811361 | Ifarraguerri Gomez , Carlos | Urb Sabanera 182 Camino del Monte | | | | Ciba | PR | 00739-9475 | carlosifaa37@yahoo.com | First Class Mail and Email |
| 2135387 | Ifarraguerri Gomez, M.D., Carlos | Urb. Sabenera | 182 Camino del Monte | | | Cidra | PR | 00739-9475 | carlosif237@yahoo.com; carlosifa37@yahoo.com | First Class Mail and Email |
| 1438561 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | SAN LORENZO | PR | 00754 | JCM01964@HOTMAIL.COM | First Class Mail and Email |
| 1438561 | JMMB CORPORATION | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | JCM01964@HOTMAIL.COM | First Class Mail and Email |
| 1515072 | Laws, Joseph  C | PO Box 10143 | | | | San Juan | PR | 00908 | lawsdelvallejoseph@gmail.com | First Class Mail and Email |
| 264595 | LEBRON ROSARIO, AMARILYS | URB OASIS GARDENS | D-5 CALLE ESPANA | | | GUAYNABO | PR | 00969 | alebron@hotmail.com | First Class Mail and Email |
| 1340475 | MORALES GALARZA, JAVIER R | 1017 GEORGETOWN ST. UNIVERISTY GDNS | | | | SAN JUAN | PR | 00927 | javierr.morales@gmail.com | First Class Mail and Email |
| 1340475 | MORALES GALARZA, JAVIER R | PO BOX 193867 | | | | SAN JUAN | PR | 00949 | javierr.morales@gmail.com | First Class Mail and Email |
| 1454282 | Perez Perez, Lombardo | URB Alhambra | 2009 Calle Sevilla | | | Ponce | PR | 00716-3827 | lperezfrancisco72@gmail.com | First Class Mail and Email |
| 1699563 | Perez Rivera, Alicia | RR* 1471 | | | | Bayamon | PR | 00956 | aliciaperez15@outlook.com | First Class Mail and Email |
| 1674107 | Perez Rivera, Alicia | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1699563 | Perez Rivera, Alicia | Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |
| 670354 | RIVERA HERNANDEZ, IRIS | BOX 236 | | | | LAS MARIAS | PR | 00670 | irisriverah@gmail.com | First Class Mail and Email |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Garden Apt 103 | | | | San Juan | PR | 00926-5437 | naida56@hotmail.com | First Class Mail and Email |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Gdns. | 200 Calle Santa Rosa 103 | | | San Juan | PR | 00926 | | First Class Mail |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Gdns., 200 Calle Santa Rosa 103 | | | | San Juan | PR | 00926-5437 | | First Class Mail |
| 1568754 | Rodriguez Rivera, Carlos  R. | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 | indio906@hotmail.com | First Class Mail and Email |
| 1571706 | Rojas Vega, Osualdo  R. | Urb Ievittowh Lakes | Calle Luis Horrens Torres FT-4 | | | Toa Baja | PR | 00944 | osrafuelrojas@hotmail.com | First Class Mail and Email |
| 1573937 | Rojas Vega, Osvaldo M. | FT-4 Sexta Seccion Urb Leath | C/ Luis Llorrens Torres | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1646543 | Rosario-Flores, Maria S. | Urb. Oasis Gardens D5 Calle Espana | | | | Guaynabo | PR | 00969-3427 | | First Class Mail |
| 1540411 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Prado Apt.1002B | | | Guaynabo | PR | 00969-3014 | FSanfiorenzo61@gmail.com | First Class Mail and Email |
| 1538818 | Sanfiorenzo Cacho PR Investments LLC | 5 Carr. 833 Plaza del Prado Apt. 1002B | | | | Guaynabo | PR | 00969-3014 | Fsanfiorenzo61@gmail.com | First Class Mail and Email |
| 1540444 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 | Plaza del Prado Apt. 1002B | | Guaynabo | PR | 00969-3014 | Fsanfiorenzo61@gmail.com | First Class Mail and Email |
| 1538938 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | President | 5 Carr. 833 Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | Fsanfiorenzo61@gmail.com | First Class Mail and Email |
| 616778 | Vicente Benitez, Avelino | URB ALTAMIRA | 581 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | avelo5570@yahoo.com | First Class Mail and Email |
| 1558555 | VICENTE BENITEZ, RAMON M | PO BOX 29670 | | | | SAN JUAN | PR | 00929 | | First Class Mail |
| 1564287 | Vicente Benitez, Victor | PO BOX 29006 | | | | SAN JUAN | PR | 00929-0006 | | First Class Mail |

**<u>Exhibit F</u>**

Exhibit F
Thirty-Ninth Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1044762 | ACEVEDO LOPEZ, LUTGARDO | CALLE PALOMA 5 | | | | MOCA | PR | 00676 | | First Class Mail |
| 1096410 | ALDAR ONDO, TOMAS HERNANDEZ | URB. APOLO | C/ MINERVA #71 | | | GUAYNABO | PR | 00969 | hernandeztomas@hotmail.com | First Class Mail and Email |
| 1436972 | Ann A Oberling as Trustee of the Ann A Oberling Revocable Trust | 2841 Willow Way | | | | Portsmouth | OH | 45662 | marc.e.cottle@ampf.com | First Class Mail and Email |
| 368492 | APONTE RIOS, NYLDA M | COND VEREDAS DEL PARQUE | 408 BLVD MEDIA LUNA APTO 4803 | | | CAROLINA | PR | 00987-4972 | ninimilagous@hotmail.com; ninimilagros@hotmail.com | First Class Mail and Email |
| 1462509 | Asociacion de Hombuer Catolicos de Ponce, Inc. | PO Box 7921 | | | | Ponce | PR | 00732 | davila.jore08@yahoo.com | First Class Mail and Email |
| 1470742 | Axelrod, Sandra | 1203 River Road, Apt. 8E | | | | Edgewater | NJ | 07020 | saxelrod19@aol.com | First Class Mail and Email |
| 1788547 | BNY-American Genterla Life Ins Co. | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1440971 | Brown, Nadine R. | 20554 N 101th Ave Apt 1009 | | | | Peoria | AZ | 85382 | | First Class Mail |
| 1428887 | BROWN, STEVEN D | 23855 BUTTEVILLE RD | | | | AURORA | OR | 97002 | SBROWN@CLINMICROINST.COM | First Class Mail and Email |
| 1499256 | Burgos del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | | Bayamon | PR | 00961 | BB.burgos123@gmail.com | First Class Mail and Email |
| 1552303 | Busquets Llorens, Salvador | Atoche 106 apt.3 | | | | Ponce | PR | 00730-3704 | cpaercesmo@hotmail.com | First Class Mail and Email |
| 1807388 | Cabanillas de Pavia, Carmen M. | PO Box 9746 | | | | San Juan | PR | 00908 | gpavia@paviaalazaro.com | First Class Mail and Email |
| 1808834 | Cabanillas de Pavia, Carmen M. | Gerardo Pavia Cabanillas | PO Box 9746 | | | San Juan | PR | 00908 | gpavia@paviaalazaro.com | First Class Mail and Email |
| 1469899 | Canales Lopez, Freddie | PO Box 362726 | | | | San Juan | PR | 00936-2726 | freddiecanaleslopez@gmail.com | First Class Mail and Email |
| 1495678 | Castro-Lang, Rafael F | P.O.Box 9023222 | | | | San Juan | PR | 00902-3222 | rafacastrolang@gmail.com | First Class Mail and Email |
| 1492737 | Cecilio Diaz Sola/Elaine Torres Ferrer | Sabanera del Rio | #381 Camino de los Sauces | | | Gurabo | PR | 00778-5254 | cdiazsola@gmail.com | First Class Mail and Email |
| 1472710 | Cerra, Dolores F. | 7106 Calledivina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1016 | | First Class Mail |
| 1174027 | CINTRON OTERO, BLANCA I | PALACIOS DEL RIO I | 488 CALLE TANAMA | | | TOA ALTA | PR | 00953 | bicmtron77@hotmail.com | First Class Mail and Email |
| 1508057 | Coca Hernandez, Jose D | Box 801087 | | | | Coto Laurel | PR | 00780-1087 | jcdistributor@gmail.com | First Class Mail and Email |
| 1478180 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 | | First Class Mail |
| 106547 | CORDERO ROMAN, LUIS A. | BARRIO CARIZALES | BUZON 625 | | | AGUADA | PR | 00602 | tbonet67@yahoo.com | First Class Mail and Email |
| 1452549 | Cotto, Aida L. | 367 Calle Palmeras | Estancio del Bosque | | | Cidra | PR | 00739 | | First Class Mail |
| 1454054 | Edwin B. Emory Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Edwin B. Emory Jr. | 7605 Palisade Way | | | Fair Oaks | CA | 95628 | rwhitworth@grayandthurn.com | First Class Mail and Email |
| 1454054 | Edwin B. Emory Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Gray and Thurn, Inc. | Robert F. Whitworth, Attorney | 195 Callidac Drive | | Sacramento | CA | 95825 | rwhitworth@grayandthurn.com | First Class Mail and Email |
| 1711709 | FIGUEROA FIGUEROA, MILAGROS | CALLE 19 | #07 EL CORTIJO | | | BAYAMON | PR | 00956 | millieff14@yahoo.com | First Class Mail and Email |
| 1711709 | FIGUEROA FIGUEROA, MILAGROS | Secretaria | Deparmento de Educacion | Calle 19#07 El Cortijo | | Bayamon | PR | 00956 | millieff14@yahoo.com | First Class Mail and Email |
| 1453071 | Flores Virella, Silvia | 2324 Calle Eureka - Urb. Constancia | | | | Ponce | PR | 00717-2330 | | First Class Mail |
| 1452980 | Flores Virella, Sylvia | 2324 Calle Eureka Urb. Constancia | | | | Ponce | PR | 00717-2330 | | First Class Mail |
| 1450484 | Fojo, Jose A. & Blanca | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | jfojo@msn.com | First Class Mail and Email |
| 2058336 | Fox, Steven H. | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | | First Class Mail |
| 1468742 | Frontera, Roberto | PO Box 970 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 1065101 | GARLAND SOLA, MILTON | CALLE BILBAO J- 18 | VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | ganland-milton0@gmail.com | First Class Mail and Email |
| 2012332 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO | JOSE E. ROSARIO | PO BOX 191089 | | | SAN JUAN | PR | 00919-1089 | jose.rosario@jerco.biz | First Class Mail and Email |
| 1804420 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | ROB ADLER | 200 RIVER'S EDGE DRIVE, SUITE 300 | | | MEDFORD | PR | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1750220 | Goldman Sachs High Yield Municipal Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 990886 | GONZALEZ MONCLOVA, EVA | COND VILLAS DEL MAR WEST | 4735 AVE ISLA VERDE | APT 3G | | CAROLINA | PR | 00979-5414 | | First Class Mail |
| 1733357 | Goodman, Jane | 29 Woods Lane | | | | Roslyn | NY | 11576 | gudneuyork@cs.com | First Class Mail and Email |
| 1464204 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | dgraham217@aol.com; jgraham217@aol.com | First Class Mail and Email |
| 1476687 | Greiner, Glenn J. | 22 Hogan Way | | | | Moorestown | NJ | 08057 | | First Class Mail |
| 1489600 | Guolin Deng & Xinwei Cui Deng | 9343 Meridian Drive East | | | | Parkland | FL | 33076 | guolindeng@gmail.com; xinweideng@yahoo.com | First Class Mail and Email |
| 1499485 | Guzman Webb, Diana | 31 Lambourne Rd | | | | Towsan | MD | 21204 | beeguzman@aol.com | First Class Mail and Email |
| 1499485 | Guzman Webb, Diana | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1606845 | HBT TTEE LIGHTHOUSE VI 3 CTF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1424402 | HEREDIA, NESTOR | PO Box 141840 | | | | Arecibo | PR | 00614-1840 | nestorgentty@aol.com | First Class Mail and Email |
| 1435927 | HERRERA, JENEANE M | 2019 GALISTEO ST STE G5 | | | | SANTA FE | NM | 57805 | purpleblean4250@hotmail.com | First Class Mail and Email |
| 1455843 | Hesse, Jeffrey | 4512 West Memphis St. | | | | Broken Arrow | OK | 74012 | hjesse01@yahoo.com | First Class Mail and Email |
| 1598837 | Hospicio La Providencia | Srta. Eyleen Rodriguez | PO Box 10447 | | | Ponce | PR | 00732 | hospiciolaprovidencia@hotmail.com | First Class Mail and Email |
| 1566039 | Instituto Vascular del Sur, CSP | 909 Ave Tito Castro Suite 822 | | | | Ponce | PR | 00716-4725 | IVS-CSP@GMAIL.COM | First Class Mail and Email |
| 232696 | IVAEM COLLAGE INC/ INST VOC AUREA MENDEZ | 14 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | finanzas@ivaempr.com | First Class Mail and Email |
| 1649370 | Kenneth, Brody J | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1435602 | Leist, Richard | 530 Westgate Drive | | | | Edison | NJ | 08820 | rjleist@optonline.net | First Class Mail and Email |
| 1704503 | LIBRADA SANZ, JESUS | ALT VILLA DEL REY | GS CALLE DAMASCO | | | CAGUAS | PR | 00727-6745 | | First Class Mail |
| 1055927 | Lopez Adames, Marie E | P.O. Box 192452 | | | | San Juan | PR | 00919-2452 | marielopad@gmail.com | First Class Mail and Email |
| 702811 | LOPEZ NEGRON, LUIS | URB BELISSA | 1527 CALLE CAVALIER | | | SAN JUAN | PR | 00927 | LAZLMM@AOL.COM | First Class Mail and Email |
| 1549908 | Maldonado Matos, Sylvia | Urb. Sta. Teresita | 2208 Calle Mcleary | | | SAN JUAN | PR | 00913 | | First Class Mail |
| 1435454 | Marie V. Krokar Trust | John C. Lisicich - Trustee | 7296 West 174th Street | | | Tinley Park | IL | 60477 | jclisicich@ameritech.net | First Class Mail and Email |
| 2135482 | MARROIG, JUAN | URB. MANSION REAL BOX 404 | | | | COTO LAUREL | PR | 00780-2632 | PROGRESOPR@YAHOO.COM | First Class Mail and Email |
| 1987770 | Matos Rosa, Maritza | HC 01 Box 9209 | | | | Penuelas | PR | 00624 | mmatos356@gmail.com | First Class Mail and Email |
| 1454846 | MATTEI LOUIS MD, JORGE | PO BOX 19057 | | | | SAN JUAN | PR | 00910-1057 | aubreyflerming@yahoo.com | First Class Mail and Email |
| 1454846 | MATTEI LOUIS MD, JORGE | EDIFICIO CHINEA | 65S CALLE EUROPA STE 202 | | | San Juan | PR | 00909 | matteijorge@yahoo.com | First Class Mail and Email |
| 1444203 | Maxwell, John J | 358 W Cologne Port Republic Rd. | | | | Egg Harbor City | NJ | 08215 | | First Class Mail |
| 1483561 | Miranda Rodriguez, Cesar R | 161 Camino Los Jacintos Sabanera | | | | Dorado | PR | 00646 | cear.r.miranda@gmail.com | First Class Mail and Email |
| 1483561 | Miranda Rodriguez, Cesar R | PO Box 9022534 | | | | San Juan | PR | 00902-2534 | | First Class Mail |
| 1474650 | Molina, Margarita Rosario | PO Box 372 | | | | San German | PR | 00683-0372 | | First Class Mail |
| 1478702 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | | First Class Mail |
| 1656663 | Oaktree Value Opportunities Fund Holdings, L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | estephens@oaktreecapital.com | First Class Mail and Email |
| 1656663 | Oaktree Value Opportunities Fund Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | ocmcustody@bnymellon.com | First Class Mail and Email |
| 1313960 | OTERO SAN MIGUEL, ALBERTO | PO BOX 388 | | | | CIALES | PR | 00638 | albert.otero@hotmail.com | First Class Mail and Email |
| 1313960 | OTERO SAN MIGUEL, ALBERTO | Alberto Otero San Miguel | 8939 Buena Place #6208 | | | Windermere | FL | 34786 | | First Class Mail |
| 1452559 | Pace, Joe M | 8316 Snug Hill Lane | | | | Potomac | MD | 20854 | joepace3@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit F
Thirty-Ninth Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1440813 | Pedigo, Norma | 2645 E Southern Ave Apt. A357 | | | | Tempe | AZ | 85282 | | First Class Mail |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | plcb@coqui.net | First Class Mail and Email |
| 1636443 | Quabrada Bonita CRL. | Edgardo Munoz | 364 Lafayette | | | San Juan | PR | 00917-3113 | emunozPSC@gmail.com | First Class Mail and Email |
| 1636443 | Quabrada Bonita CRL | P.O. Box 270036 | | | | San Juan | PR | 00928-2836 | maricarmen.ramos@capr.org | First Class Mail and Email |
| 1449414 | Quinto, Marianne | 929 White Plains Rd #362 | | | | Trumbull | CT | 06611 | ctscarlett@gmail.com | First Class Mail and Email |
| 1604312 | RAMOS, MANUEL ANTONIO | T-6 CALLE LAUREL | | | | CAROLINA | PR | 00983 | MANUELRAMOS1888@GMAIL.COM | First Class Mail and Email |
| 1494902 | Robert B. Farber (You may know claim by municipal bond trustee) | 19 Robin Circle | | | | Stoughton | MA | 02072 | | First Class Mail |
| 1041109 | RODRIGUEZ ENCARNACION, MANUEL | URB MONTEMAR | 89 CALLE B | | | FAJARDO | PR | 00738-4323 | dmh.shaly@gmail.com | First Class Mail and Email |
| 1685865 | RODRIGUEZ GONZALEZ, REINALDO | A43 | REPARTO KENNEDY | | | PENUELAS | PR | 00624 | copernicorey@gmail.com | First Class Mail and Email |
| 1471770 | Rugg Rozany, Linda | 42 Wagon Wheel Rd. | | | | Redding | CT | 06896 | rozyann@sbcglobal.net | First Class Mail and Email |
| 1600142 | Sáez Zayas, Victor | Po Box 1039 | | | | Coamo | PR | 00769 | | First Class Mail and Email |
| 1600142 | Sáez Zayas, Victor | Departamento de Educación de Puerto Rico | Calle las mercedes #15 | | | Coaco | PR | 00769 | | First Class Mail |
| 1529008 | Santiago Gomez, Cristina | Villas del Mar Oeste Apto 4k | 4735 Ave Isla Verde | | | Carolina | PR | 00979-1734 | | First Class Mail |
| 1801877 | SBLI USA SPECIAL DEPOSITS MUTUAL | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1447439 | Sifontes, Tomas C | M1 Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | tomasisifontes@gmail.com | First Class Mail and Email |
| 1457579 | Simon Barriera/ Doris Perez | Simon Barriera | #3035- Calle Soller. Constancia | | | Ponce | PR | 00717-2216 | | First Class Mail |
| 1635149 | Smith Murtis AGN | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 135955 | SOLER RODRIGUEZ, DIANNA | COND PARQUE LOYOLA S | 500 AVE JESUS T PINEIRO 1403 | | | SAN JUAN | PR | 00918 | diannasoler@gmail.com | First Class Mail and Email |
| 1839564 | Strategic Income Fund - MMHF | Francisco Talentino | One Financial center | | | Boston | MA | 02111 | ftolentino@loomissayles.com | First Class Mail and Email |
| 1839564 | Strategic Income Fund - MMHF | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | nranzinger@loomissayles.com | First Class Mail and Email |
| 1887823 | Strategic Income Fund MMHF | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | ftolentino@loomissayles.com | First Class Mail and Email |
| 1433288 | Strickland, David | 2 Callahan Place | | | | Hingham | MA | 02043 | stricksr@aol.com | First Class Mail and Email |
| 1480003 | Stuart, Pouwelina | 65 White Oak Drive | | | | South Orange | NJ | 07079 | paulastuart@optonline.net | First Class Mail and Email |
| 1450466 | The Developers Group Inc Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | jfojo@msn.com | First Class Mail and Email |
| 1450472 | The Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | jfojo@msn.com | First Class Mail and Email |
| 1447402 | The McKenzie Family Trust | 4550 E Wild Coyote TRL. | | | | Tucson | AZ | 85739 | | First Class Mail |
| 1424424 | The MJ Holmstedt Family Trust Mark Holmstedt | 1777 Botelho Drive, Suite 345 | | | | Walnut Creek | CA | 94596 | mah@wcah.com | First Class Mail and Email |
| 1427692 | Timothy Travis | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | TIM@TTCAPITALONLINE.COM | First Class Mail and Email |
| 1427692 | Timothy Travis | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | TIM@TTCAPITALONLINE.COM | First Class Mail and Email |
| 206707 | TORRES MORALES, GONZALO | PO BOX 567 | | | | PENUELAS | PR | 00624 | rtm_27@hotmail.com | First Class Mail and Email |
| 1513911 | Torres, Lyzette P. | Urb. Coco Beach | 334 Calle Coral | | | Rio Grande | PR | 00745-4621 | | First Class Mail |
| 1783234 | TURNER-GWK, IMA BARBARA S. | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1558528 | Vicente Benitez, Mercedes | 1753 Horas St, Venus Gardens | Ocean Park | | | San Juan | PR | 00926 | mervi2843@gmail.com | First Class Mail and Email |
| 1558144 | Vicente Benitez, Milagros | 60 Calle Gertrudis | | | | San Juan | PR | 00911 | | First Class Mail |
| 1464693 | Westerman, Joseph R. | PO Box 281 | | | | Idaho Springs | CO | 80452 | jrw80125@hotmail.com | First Class Mail and Email |
| 596244 | Ybanez Menendez, Noel | K22 Higuenillo St. | | | | Caguas | PR | 00727 | nfybus@yahoo.com | First Class Mail and Email |
| 1481305 | ZEMBRZYCKI, CASIMIR AND CAMILLE | 15 DUCK LANE | | | | WEST ISILIP | NY | 11795 | cczernicki@hotmail.com | First Class Mail and Email |

**<u>Exhibit G</u>**

Exhibit G

Fortieth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1483406 | Cortes Batolomei, Bianca | Urb. Mansion Real | 521 Castilla Coto Laurel | Ponce | PR | 00780-2635 | | First Class Mail |
| 1452018 | Ehrke, Helen | 178 Elmtowne Blvd | | Elm | NJ | 08037 | hehrke@outlook.com | First Class Mail and Email |
| 1520309 | Kozakoff, Dimitri | 2915 Tartan Road | | Billings | MT | 59101 | D_kozakoff@msn.com | First Class Mail and Email |
| 1888219 | LS Bond Fund | Nicole Ranzinger | One Financial Center | Boston | MA | 02111 | ftolentino@loomissayles.com; nranzinger@loomissayles.com | First Class Mail and Email |
| 1775255 | LS Institutional High Income Fund | Nicole Ranzinger; Francisco Tolentino | One Financial Center | Boston | MA | 02111 | ftolentino@loomissayles.com; nranzinger@loomissayles.com | First Class Mail and Email |
| 1891816 | LS Strategic Income Fund | Attn: Francisco Tolentino | One Financial Center | Boston | MA | 02111 | ftolentino@loomissayles.com | First Class Mail and Email |
| 1891816 | LS Strategic Income Fund | Attn: Nicole Ranzinger | One Financial Center | Boston | MA | 02111 | nranzinger@loomissayles.com | First Class Mail and Email |
| 1550497 | Machado Torees I | Mildred Machado Trustee | PO Box 017 | Hormigueros | PR | 00660-147 | mtorr6842@gmail.com | First Class Mail and Email |
| 1550497 | Machado Torees I | FIDEICOMISO MACHADO TORES I | P.O. BOX 147 | Hormigueros | PR | 00660-0147 | | First Class Mail |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | FRANCISCO TOLENTINO | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | FTOLENTINO@LOOMISSAYLES.COM | First Class Mail and Email |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | NICOLE RANZINGER | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | NRANZINGER@LOOMISSAYLES.COM | First Class Mail and Email |
| 1457986 | Papandrea, Raymond | 79 Young Rd | | Orwell | VT | 05760 | heavenshillfarm@yahoo.com | First Class Mail and Email |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA #366 | | PONCE | PR | 00780 | PROGRESOPR@YAHOO.COM | First Class Mail and Email |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | PONCE | PR | 00730-2716 | | First Class Mail |
| 1439077 | Rita Messinger Revocable Trust | Leonard Messinger | 64 Mountainview Terrace | Hillsdale | NJ | 07642 | lmessinger@imowitz.com | First Class Mail and Email |
| 1659590 | Stubblefield, Frank W. | 16 Livingston Road | | Bellport | NY | 11713-2712 | effuuess@optonline.net | First Class Mail and Email |
| 1427199 | Weisberg, Michael | 1521 9th Street | | Manhattan Beach | CA | 90266 | michael_weisberg@verizon.net | First Class Mail and Email |

## Exhibit H

Exhibit H

Forty-First Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1479387 | Cortes Batolomei, Bianca | URB Mansion Real Coto Laurel | 521 Castilla | Ponce | PR | 00780-2635 | | First Class Mail |
| 1427725 | Grant, Robert E | 1606 Sparkling Way | | San Jose | CA | 95125 | jennifer@busam.com | First Class Mail and Email |
| 1434371 | Rollin, Steven L. | 3716 Covert Rd | | Waterford | MI | 48328 | SLRollin@comcast.net | First Class Mail and Email |
| 1436863 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | 1309 West Ridge Dr. | | Fostoria | OH | 44830 | ssvolpe@yahoo.com | First Class Mail and Email |
| 1444753 | Thomas Kintz or Margarita Kintz as TTEE of the Kintz Rev TR | Thomas Kintz or Margarita Kintz | 9 Lodge Circle | Santa Fe | NM | 87506 | tom@tomarsf.com | First Class Mail and Email |

**<u>Exhibit I</u>**

Exhibit I

Forty-Second Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1457559 | Adolfo Trapote-Carlon and Maria De La Paz Cendan | Barrio Los Frailes | Hills View Plaza | PH 116 | Guaynabo | PR | 00969 | atrapotec@yahoo.com | First Class Mail and Email |
| 1453188 | Apolinario, Paulo | 536 Raymond Ave | | | San Jose | CA | 95128 | paulo2apolinario@hotmail.com | First Class Mail and Email |
| 1635381 | Bassinder, David C. | PO Box 1171 | 805 Long Point Lane | | Pt. Pleasant Beach | NJ | 08742 | | First Class Mail |
| 1424622 | BERGMAN, PETER | 24 BEACON LN | | | ABERDEEN | NJ | 07747 | P99ETE@YAHOO.COM | First Class Mail and Email |
| 1085043 | Cardona Greaves, Richard  D | Urb. Valle Real | 2017 Calle Duquesa | | PONCE | PR | 00716 | | First Class Mail |
| 2136060 | Estate of Erasmo Tanon | Iris Correa Grau | 1485 Ashford Ave; St Mary's Plaza 704-2 | | San Juan | PR | 00907 | | First Class Mail |
| 1479571 | GONZALEZ QUINTANA, HECTOR LUIS | HC-2 | BOX 25884 | | SAN SEBASTIAN | PR | 00685 | hgq1164@hotmail.com | First Class Mail and Email |
| 1439440 | Joseph and Ann Delia JTWROS | 1614 Stewart Lane | | | Laurel Hollow | NY | 11791 | jdeliaesq@gmail.com | First Class Mail and Email |
| 1446865 | Lawrence, Joseph Curtis | PO Box 2001 | | | New Smyrna Beach | FL | 32170 | seadawgnsb@aol.com | First Class Mail and Email |
| 1558070 | Louis Gillow Cust. for Lorri Gillow UNJUTMA | 1409 Johnson Avenue | | | Point Pleasant | NJ | 08742 | LOUSHER2002@yahoo.com | First Class Mail and Email |
| 1048208 | MARTINEZ GIRAUD, MANUEL B | PO BOX 183 | | | ARECIBO | PR | 00613 | | First Class Mail |
| 753307 | MOLINA CAINS, SERGIO | RES CUEVILLAS EDIF 559 | APT 2 A | | SAN JUAN | PR | 00907 | c.vallecillo@aol.com; smolina22@aol.com | First Class Mail and Email |
| 654734 | RAMOS CASIANO, FLORENCE | PO BOX 769 | | | ENSENADA | PR | 00647 | fierita6767@hotmail.com | First Class Mail and Email |
| 1475650 | Roberto Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | San Juan | PR | 00920 | casaesther@yahoo.com | First Class Mail and Email |
| 1114251 | SEDA FERRER, MARIANO | PO BOX 193582 | | | SAN JUAN | PR | 00919-3582 | ifigueroa@coqui.net | First Class Mail and Email |
| 1447366 | Sifontes, Tomas C | M1 Calle 9 | Urb. Prado Alto | | Guaynabo | PR | 00966 | tomassifontes@gmail.com | First Class Mail and Email |
| 1426355 | TARR, HOWARD | 33 WINDING ROAD | | | ROCKVILLE CENTER | NY | 11570 | tarr55@me.com | First Class Mail and Email |
| 1449995 | Walder, Karl | PO Box 16783 | | | San Juan | PR | 00908-6783 | kwcubuy@yahoo.com | First Class Mail and Email |
| 1427923 | Woods, Donald W. & Dawn M. | 629 Treemont Court | | | Chesapeake | VA | 23323 | dwva94@icloud.com | First Class Mail and Email |

**<u>Exhibit J</u>**

Exhibit J

Forty-Third Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1451969 | Hanley, Kathleen | 267 C. Sierra Morena S-127 | | San Juan | PR | 00926 | kathyhperez@yahoo.com | First Class Mail and Email |
| 1444587 | Held, Gilbert | 4736 Oxford Road | | Macon | GA | 31210 | | First Class Mail |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | Yauco | PR | 00698 | tatotorres33@gmail.com; vixmyrodriguez@gmail.com | First Class Mail and Email |
| 1443994 | Robert F and Louise Tracey JTWROS | 35 Stonehedge Road | | Millington | NJ | 07946 | rftracey1@verizon.net | First Class Mail and Email |
| 1487788 | Schmidt Rodriguez, Aileen | S7-10 Calle 6 | Villas De Parana | San Juan | PR | 00926 | aileen.schmidt@gmail.com | First Class Mail and Email |
| 1451358 | Stier, Aaron | 1131 Harding Rd | | Elizabeth | NJ | 07208 | jeffstier@gmail.com | First Class Mail and Email |
| 1433248 | Ticker, Phyllis and Larry | 58 Roma Orchard Road | | Peekskill | NY | 10566-4870 | lticker71@yahoo.com | First Class Mail and Email |
| 554278 | TORRES MOYA MD, ANGEL | URB MILLAVILLE | 24 CALLE ACEROLA | SAN JUAN | PR | 00926 | torresmoya@sonnuclear.com | First Class Mail and Email |

**Exhibit K**

Exhibit K

Forty-Fourth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 834549 | Aleman, Manuel Rios | Villas San Agustin | H-2, # 6 St. | | | Bayamon | PR | 00959-2047 | | riosm1y@aol.com | First Class Mail and Email |
| 1444071 | Alvarez Padin, Luis N. | PO Box 30121 | | | | San Juan | PA | 00929 | | | First Class Mail |
| 1439814 | Atra Romero, Teofilo | P.O. Box 845 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 1460262 | Bahnik, Roger L | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | | | First Class Mail |
| 1428415 | Bevan, J Thomas | 526 19th Street | | | | Santa Monica | CA | 90402 | | doghead2@yahoo.com | First Class Mail and Email |
| 1459540 | Bhatia, Andres W. | 4313 SW 102ND Terrace | | | | Gainesville | FL | 32608-7131 | | awbhatia@cox.net | First Class Mail and Email |
| 2122954 | COLON CHEVERE, DIEGO | HATO VIEJO CUMBRE BOX 4109 | | | | CIALES | PR | 00638-2703 | | | First Class Mail |
| 98120 | COLON LOPEZ, CRISTOBAL | PO BOX 8047 | | | | PONCE | PR | 00732 | | tobyluly@gmail.com | First Class Mail and Email |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | | pitirre1613@gmail.com | First Class Mail and Email |
| 2083632 | Colon Torres, Manuel | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1437826 | Colorado Vega, Sandra M. | Luis Vigoreaux 1019 | Doral Plaza 9H | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 1439803 | Conner, John H. | 1825 Lake Shore Drive | | | | Columbus | OH | 43204 | | cwconner3@gmail.com | First Class Mail and Email |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | | cortiz@boni.coop | First Class Mail and Email |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1516078 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | | aatiles@camuycoop.com | First Class Mail and Email |
| 1516078 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1511429 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | | ealicea@sagradacoop.com | First Class Mail and Email |
| 1511429 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1525292 | Cooperativa De A/C Saulo D Rodriguez | Gura-Coop | PO Box 678 | | | Gurabo | PR | 00778 | | dgonzalez@gura.coop; jbatalla@gura.coop | First Class Mail and Email |
| 1525292 | Cooperativa De A/C Saulo D Rodriguez | PO Box 9102 | | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1122803 | CRESCIONI ALERS, NANCY | 268 CALLE DE LA LUNA | | | | SAN JUAN | PR | 00901-1418 | | nancycrescioni31@yahoo.com | First Class Mail and Email |
| 1655235 | Cruz Lebron, Jesus J. | Urb. Jardines de Guamani Calle 3 D-13 | | | | Guayama | PR | 00784 | | lccnz2000@hotmail.com | First Class Mail and Email |
| 1424430 | de Camara, Donald | 1241 Carlsbad Village Dr., Ste. E | | | | Carlsbad | CA | 92008 | | decamlaw@sbcglobal.net | First Class Mail and Email |
| 1327605 | DONATO CARRASQUILLO, EDILBERTO | HC 04 BOX 7250 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1470217 | FRANCO, MARISOL | URB. SUCHVILLE, CALLE PRINCIPAL #9 | | | | GUAYNABO | PR | 00966 | | MARISOLGFRANCO@LIVE.COM | First Class Mail and Email |
| 1445484 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | | New London | NH | 03257 | | | First Class Mail |
| 1483556 | Gilmartin, Carol | 2 Huron St. 1st Fl | | | | Glen Head | NY | 11545 | | | First Class Mail |
| 1431011 | Goodman, Caroline | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | | hmg115@gmail.com | First Class Mail and Email |
| 1460501 | Greenberg, Phillip H | 1408 Vazar Place | | | | Florence | SC | 29501 | | | First Class Mail |
| 1466346 | Gregory B Murray Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | | gmurray@murraysdubois.com | First Class Mail and Email |
| 1428258 | Hopes, James J | 1841 Jessica Court | | | | Winter Park | FL | 23789 | | jhopesam@centurylink.net | First Class Mail and Email |
| 1430819 | Hopes, James J | 1841 Jessica Court | | | | Winter Park | FL | 32789 | | jhopesam@centurylink.net | First Class Mail and Email |
| 1444308 | INCOPERO, VINCENT J. | PO BOX 146 | | | | ELMHURST | IL | 60126 | | | First Class Mail |
| 1472705 | Irizarry Collazo, Elvin Josue | Estancias del Bosque Apt 142 | | | | Trujillo Alto | PR | 00976 | | eiccie@hotmail.com | First Class Mail and Email |
| 1438218 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS | 670 E PIONEER | | | | SODA SPRINGS | ID | 82276-1347 | | | First Class Mail |
| 685441 | JAL OUTLET, INC. | JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | HORMIGUEROS | PR | 00660 | | YANITZA_VARGAS@HOTMAIL.COM | First Class Mail and Email |
| 1443465 | Joel R Kornspan & Hana Kornspan JTWROS | 29 Easton Ct. | | | | Lawrenceville | NJ | 08648-1475 | | | First Class Mail |
| 1455964 | Johnson, Ward | 9091 N Fielding Rd | | | | Bayside | WI | 53217 | | | First Class Mail |
| 1455964 | Johnson, Ward | Raymond James Inc. | Jack D. Simpson | 759 N. Milwaukee Street, Suite 612 | | Milwaukee | WI | 53202 | | | First Class Mail |
| 1490535 | Jonathan D. Rubin TTEE | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | | | First Class Mail |
| 1753743 | Kemp, Stewart W. | 81 Lothrop Street | | | | Beverly | MA | 01915 | | | First Class Mail |
| 1443350 | Kornspan, Hana | 29 Easton Ct | | | | Lawrenceville | NJ | 08648-1475 | | | First Class Mail |
| 1599309 | LaGattuta, Daniel | 78 Brooks Road | | | | New Canaan | CT | 06840 | | daniel_lagattuta@yahoo.com | First Class Mail and Email |
| 1553284 | LCDO Jose Francis Santos | P.O Box 29565 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 1429057 | Leah Wortham & Eric Hirschhorn | 3204 Farmington Drive | | | | Chevy Chase | MD | 20815-4827 | | ELHirschhorn@gmail.com | First Class Mail and Email |
| 1456174 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | P 0 BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | | | First Class Mail |
| 1464242 | Leeds, Winifred | 220 S.18th St. | | | | San Jose | CA | 95116 | | winlleeds@hotmail.com | First Class Mail and Email |
| 1472969 | Malchesky, Victor | 27321 N. 91st Dr. | | | | Peoria | AZ | 85383 | | vmalchesky@cox.net | First Class Mail and Email |
| 1468804 | Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | | doug-malin@hotmail.com | First Class Mail and Email |
| 1436925 | Marilyn Goldstein TTE | 371 Lonesome Trail | | | | Waterbury | VT | 05676 | | merrygvt@gmail.com | First Class Mail and Email |
| 1336245 | MERCADO PACHECO, HECTOR L | URB STARLIGHT | 3323 CALLE GALAXIA | | | PONCE | PR | 00717 | | | First Class Mail |
| 1477664 | Minichino JTWROS, Carmine V and Regina | Stephen Q. Adams | 717 5th Ave 7th Fl | | | New York | NY | 10012 | | stephen_q_adams@ml.com | First Class Mail and Email |
| 1477664 | Minichino JTWROS, Carmine V and Regina | 31 Frank Ct | | | | Brooklyn | NY | 11229-6408 | | | First Class Mail |
| 1566314 | Mony Life Insurance Company of America | Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | | rosa.iturbides@axa.us.com | First Class Mail and Email |
| 1447207 | Olian, Marsha | 4892 Denaro Drive | | | | Las Vegas | NV | 89135 | | marshalolian@aol.com | First Class Mail and Email |
| 1439779 | Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | | | First Class Mail |
| 1431935 | Pauta, Corina | Brennan Guli | Financial Planner | Lighthouse Financial Advisors | 3 Harding Rd Suite #B | Red Bank | NJ | 07701 | | brennan@lfadvisors.com | First Class Mail and Email |
| 1431935 | Pauta, Corina | 240 Locust Ave | | | | Locust | NJ | 07760 | | corinapauta@gmail.com | First Class Mail and Email |
| 1449680 | Pilcher, Mark L. and Leslie Mannon | 4195 Fallsbrae Road | | | | Fallbrook | CA | 92028 | | Mark.L.Pilcher@gmail.com | First Class Mail and Email |
| 1616847 | Playa India SE | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | | carlos.aneses@gmail.com | First Class Mail and Email |
| 1444323 | PUJALS RODRIGUEZ, MARTA N. | ESTANCIAS DEL GOLF CLUB #534 | CALLE WITO MORALES | | | PONCE | PR | 00731 | | | First Class Mail |
| 1415617 | QUALITY FOR BUSINESS SUCC | ROYAL BANK CENTER SUITE 1210 | 255 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | | mfeliu@gbsteam.com | First Class Mail and Email |
| 1431915 | Rand, Mary Ann | 4817 Glen Valley Drive | | | | Little Rock | AR | 72223 | | ma73rand@gmail.com | First Class Mail and Email |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 135 North Street | | | | Middlebury | Ct | 06762 | | | First Class Mail |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 29 Beaver Brook Rd | | | | Danbury | CT | 06810-6210 | | | First Class Mail |
| 1442179 | Richter, Susan L | 505 East 79th St - 19E | | | | New York | NY | 10075 | | srichter505@gmail.com | First Class Mail and Email |
| 1628925 | RIESTRA FERNANDEZ, MIGUEL | 675 CALLE SERGIO CUEVAS BUSTAMANTE | APT 2001 TORRE DEL CARDENAL | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1628925 | RIESTRA FERNANDEZ, MIGUEL | COND TORRE DEL CARDENAL | 675 CALLE BUSTAMANTE APT PH17 | | | SAN JUAN | PR | 00918-4090 | | | First Class Mail |
| 1468379 | RIESTRA FERNANDEZ, MIGUEL. A. | COND TORRE DEL CARDENAL | 675 CALLE BUSTAMANTE, APT. PH17 | | | SAN JUAN | PR | 00918-4090 | | | First Class Mail |
| 1438711 | Riley, Sarah E. | 143 Whipoorwill Drive | | | | Russellville | KY | 42276 | | jriley7325@epbnet.com | First Class Mail and Email |
| 1439415 | Rodriguez Irizarry, Luis D. | Urb. Monte Elena calle Dalia 308 | | | | Dorado | PR | 00646 | | | First Class Mail |

Exhibit K
Forty-Fourth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796297 | ROMERO MENDEZ, MARANGELI | 203 CALLE WESER | URB. BRISAS DEL PRADO | | | JUNCOS | PR | 00777 | | mara_isa35@hotmail.com | First Class Mail and Email |
| 946246 | Rosa Martinez, Agapito | Urb. Gran Vista 2 | 9 Plaza 1 | | | Gurabo | PR | 00778-5053 | | ber1422@gmail.com | First Class Mail and Email |
| 1789922 | Rosario Diaz, Ana M. | HC-1 Box 4569 | | | | Naguabo | PR | 00718 | | ANAROSARIO21@YAHOO.COM | First Class Mail and Email |
| 1445616 | Russell, William J. | 1443 Creekside Ct | | | | Vienna | VA | 22182 | | Russell.wm@gmail.com | First Class Mail and Email |
| 1427732 | Rybak, Violet | 51 Marrion St | | | | Clifton | NJ | 07013 | | Islebreezeby@outlook.com | First Class Mail and Email |
| 518449 | SANTIAGO MORALES, LOURDES | BO. SUSUA | CALLE ALGARROBO #28 A | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 1531616 | SANTIAGO SANCHEZ, NORBERTO | RR 2 BOX 3830 | | | | ANASCO | PR | 00610 | | NSANTIAGO22671@GMAIL.COM | First Class Mail and Email |
| 1485100 | Schlosser, Martin | Breslauerstrasse 48 | | | | Rosbach | | 61191 | Germany | rm.schlosser@e-online.de | First Class Mail and Email |
| 1801900 | STEWART TITLE GUARANTY CO MASTER | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVERS EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 1480443 | Strutynski, Stephen J. | 1129 Schoolhouse Road | | | | Pottstown | PA | 19465 | | david.oscar@morganstanley.com | First Class Mail and Email |
| 542078 | SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | | | GUAYNABO | PR | 00966 | | isabelllompartzeno@gmail.com | First Class Mail and Email |
| 542078 | SUCESION JUAN LLOMPART | URB . PRADO ALTO | L42 CALLE 7 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 1858836 | TORRES CINTRON, LUIS A. | HC 01 BOX 5349 | | | | VILLALBA | PR | 00766-9863 | | ltorrescintron@hotmail.com | First Class Mail and Email |
| 1488356 | Vidal Pagán, Pedro E | Cerro Real M-5 | | | | Guaynabo | PR | 00969 | | vidal04@hotmail.com | First Class Mail and Email |
| 591392 | WANDA WIIG Y ALBERTO COLON | 141 BENTON RD | | | | MORRIS | CT | 06763 | | wwiig@aol.com | First Class Mail and Email |
| 1442952 | Woo, James T & Grace Y | PO Box 379 | | | | New Vernon | NJ | 07976 | | | First Class Mail |
| 1443274 | YAMIN LOPEZ, RENE | PARKVILLE COURT APT 22 | | | | GUAYNABO | PR | 00969 | | reneyamin@gmail.com | First Class Mail and Email |

**<u>Exhibit L</u>**

Exhibit L

Forty-Fifth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1436488 | Francisco Toro De Osuna Viviana Velez Perez Comm Prop | 28 Urb Ext. Quintas Santa Maria | | Mayaguez | PR | 00682 | ing.franciscotoro@gmail.com | First Class Mail and Email |
| 1569652 | Future Habitat, Inc | PO Box 1447 | | Sabana Hoyos | PR | 00688 | futurehabitat2015@hotmail.com | First Class Mail and Email |
| 1569652 | Future Habitat, Inc | Jose N. Payamps Torres | PO Box 1215 | Barceloneta | PR | 00617 | jpayampstorres@hotmail.com | First Class Mail and Email |
| 1569652 | Future Habitat, Inc | Jose N. Payamis Torres | 60 Calle Corali | Manati | PR | 00674 | | First Class Mail |
| 1448414 | GUJAVARTY, KRISHNA | 49 DOLPHIN LANE EAST | | COPIAGUE | NY | 11726 | krish1@optonline.net | First Class Mail and Email |
| 1452940 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | San Juan | PR | 00907-2106 | corat13@yahoo.com | First Class Mail and Email |
| 1434197 | Rollin, Steven L | 3716 Covert Rd | | Waterford | MI | 48328 | SLRollin@comcast.net | First Class Mail and Email |

## Exhibit M

Exhibit M

Forty-Sixth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1640005 | Acha Martinez, Frank K. | Urb La Esperanza | N29 Calle 13 | | | Vega Alta | PR | 00692 | acha51@hotmail.com | First Class Mail and Email |
| 1515063 | Adorno Canales, Jaime D | Parc. La Ponderosa | 248 Calle 8 | | | Vega Alta | PR | 00692 | jadorno@yahoo.com | First Class Mail and Email |
| 1771654 | Adorno Negron, Miriam | Calle Aguila #136 | Urb. La Inmaculada | | | Vega Alta | PR | 00692 | rdoa2001@yahoo.es | First Class Mail and Email |
| 1508777 | AGOSTO ROSARIO, RUTH E | EMBALSE SAN JOSE | 465 CALLE HUESCA | | | SAN JUAN | PR | 00923 | ragosto@asume.pr.gov | First Class Mail and Email |
| 836445 | Agro Industrias Del Este, Corp. | PMB 347 | # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | juans@prtc.net | First Class Mail and Email |
| 1514221 | Aida A. Cruz Vidal y/o Ramon Vidal Nadal | PO Box 160 | | | | Mayaguez | PR | 00681 | eunald@laglorapr.net | First Class Mail and Email |
| 1176292 | ALEQUIN RIVERA, CARLOS | PO BOX 596 | | | | MARICAO | PR | 00606 | Carlos.alequin@gmail.com | First Class Mail and Email |
| 1731232 | Alfa & Omega Electric SE | PO Box 1788 | | | | Bayamon | PR | 00960 | bankruptzy@gratacoslaw.com; jdiaz@aoelec.com | First Class Mail |
| 1731232 | Alfa & Omega Electric SE | Victor Gratacos Doaz | PO Box 7571 | | | Caguas | PR | 00921 | | First Class Mail |
| 1649638 | Almodovar Torruella, Marta | 298 Brisas del Caribe | | | | Ponce | PR | 00728-5315 | alnmar3@gmail.com | First Class Mail and Email |
| 1613352 | ALVERIO SANTANA, YVETTE | URB. BOSQUE LLANO #705 | | | | SAN LORENZO | PR | 00754 | YVETTE_ALVERIO@HOTMAIL.COM | First Class Mail and Email |
| 1223979 | Amador Ribot, Janitzy | Urb. Turabo Gardens | H 14 Calle 40 | | | Caguas | PR | 00727 | yawi9@yahoo.com | First Class Mail and Email |
| 1780790 | andreu sagardia, howard | condominio agueybana apart 1902 calle | alameda 897 | | | san juan | PR | 00923 | howardandreu@gmail.com | First Class Mail and Email |
| 2107272 | ANDUJAR PACHECO, MADELIN | RR #6 BOX 6856 | | | | TOA ALTA | PR | 00953-9316 | madelinandujar@gmail.com | First Class Mail and Email |
| 1743052 | Anglero Gonzalez, Aylia Michelle | Terranova | Calle 3 C-10 | | | Guaynabo | PR | 00969 | kanglero@hotmail.com | First Class Mail and Email |
| 1097005 | APONTE CRUZ, VANESSA | RR #9 BOX 1615 | | | | SAN JUAN | PR | 00926 | vaneaponte2@gmail.com | First Class Mail and Email |
| 1648005 | APONTE GARCIA, ZULMA | URB VILLA NUEVA | Q2 CALLE 5 | | | CAGUAS | PR | 00727 | d.analtygroup@gmail.com | First Class Mail and Email |
| 2126244 | Aponte Muniz, Victor L | Esteves E 34 | Sierra Berdecia | | | Guaynabo | PR | 00969 | vapon01@gmail.com | First Class Mail and Email |
| 2058058 | Aponte Perez, Luz M. | HC-1 Box 9323 | | | | San Sebastian | PR | 00685 | katherinesalamd@hotmail.com | First Class Mail and Email |
| 1701508 | Arroyo Ortiz, Maria del C. | HC-01 BOX 17749 | | | | Humacao | PR | 00791 | | First Class Mail |
| 1513341 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Foraleza St. 2nd Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 1513341 | Asociacion de Empleados del Estado Libre Asociado de PR | PO BOX 364508 | | | | San Juan | PR | 00936-4508 | clrodriguez@aeela.com | First Class Mail and Email |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | ccuprill@cuprill.com | First Class Mail and Email |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | | | San Juan | PR | 00936-4508 | clrodriguez@aeela.com; kslerra@aeela.com | First Class Mail and Email |
| 1737288 | Ayala Santiago, Maria R. | HC-05 Box 6479 | | | | Aguas Buenas | PR | 00703 | de79003@miescuela.pr; merya7@gmail.com | First Class Mail and Email |
| 1622271 | Baez Torres, Lizbeth | RR2 Box 6384 | | | | Cidra | PR | 00739 | lizbethbaez@gmail.com | First Class Mail and Email |
| 1490994 | Ballester Panelli, Edna Del C | 2938 Valladolid St | La Rambla | | | Ponce | PR | 00730 | Eballesterpanelli@gmail.com | First Class Mail and Email |
| 1752124 | Barnes Santos, Graciela | Urb. Villa Fontana 2ZR 37 Via 20 | | | | Carolina | PR | 00983 | barnes.graciela@yahoo.com | First Class Mail and Email |
| 1625207 | Barredo Montes, Francisco Q. | Bo-Guaraguao Parcelas Lopez | Cases #215 | | | Guaynabo | PR | 00970 | barredo525@gmail.com | First Class Mail and Email |
| 1617451 | BARRON, LYSETTE | CALLE 2 B/17 | COLINAS DE CUPEY | | | SAN JUAN | PR | 00926 | lysettemarie079@hotmail.com | First Class Mail and Email |
| 1427578 | Bateman, John Robert | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 | JohnBateman02016@yahoo.com | First Class Mail and Email |
| 1760683 | Berrios Soto, Edda M. | Urb. Virginia Valley | 224 Valle del Toa | | | Juncos | PR | 00777 | eddab7@gmail.com | First Class Mail and Email |
| 1710622 | BETANCOURT CASTRO, ANA J | URB. JARDINE DE RIO GRANDE | CALLE 80 CB 557 | | | RIO GRANDE | PR | 00745 | a_judybc@hotmail.com | First Class Mail and Email |
| 1585214 | Betancourt Vazquez, Ivonne M. | B-2 Calle Belen | | | | Caguas | PR | 00725 | boncy40@live.com | First Class Mail and Email |
| 1187029 | BILLOCH COLON, DAMARIS I | URB COLINAS VERDES | CALLE 1 B17 | | | San Juan | PR | 00924 | DAMARISBILLOCH@GMAIL.COM | First Class Mail and Email |
| 1563981 | Borgos Torres, Samuel | Box 184 | | | | Santa Isabel | PR | 00757 | borgos1@hotmail.com | First Class Mail and Email |
| 1563981 | Borgos Torres, Samuel | Corporacion del Fondo del Seguro del Estado | F-14 Calle 2 Villa Retiro Norte | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1482216 | BURGOS ESFADA, LOYDA J | 656 AVE. MIRAMAR | APT.2A | | | San Juan | PR | 00907 | burgosloyda@yahoo.com | First Class Mail and Email |
| 1535019 | BURGOS REYES, ROSA MARIA | URB. CANA 44-5 CALLE 20 | | | | BAYAMON | PR | 00957 | rosam_1927@hotmail.com | First Class Mail and Email |
| 1188476 | CALDERON CORDERO, DAVID G | RIO HONDO 3 | CB8 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | davidgcalderon21@gmail.com | First Class Mail and Email |
| 1515394 | CAMILO ROMAN, MAYRA E | ALTURAS DE HATO NUEVO | 44 RIO BUCANA | | | GURABO | PR | 00778 | maireynid@gmail.com | First Class Mail and Email |
| 1515394 | CAMILO ROMAN, MAYRA E | ALTURAS DE HATO NUEVO | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | maireynid@gmail.com | First Class Mail and Email |
| 1797501 | Cancel Alvarado, Evelyn R. | Urb. Brisas del Prado C-12 | Apt. 1731 | | | Santa Isabel | PR | 00757 | evecancel@yahoo.com | First Class Mail and Email |
| 1636639 | CAPIELO MELENDEZ, MIGUEL A. | URB VILLA CAROLINA | 38 CALLE 533 | | | CAROLINA | PR | 00987 | miguelcapielo16@gmail.com | First Class Mail and Email |
| 1674712 | Caraballo Lopez, Zuleima | Senderos del Rio | 860 Carr 175 Apt 1221 | | | San Juan | PR | 00926 | mooninght0204@hotmail.com | First Class Mail and Email |
| 1637506 | CARDONA PEDROSA, DAISY | HC BOX 52689 | | | | SAN SEBASTIAN | PR | 00685 | DAISYCARDONA1962@HOTMAIL.COM | First Class Mail and Email |
| 1672761 | Cardona Quiles, Arelis | HC - 1 Box 9836 | | | | San Sebastian | PR | 00685 | areliscardona79@gmail.com | First Class Mail and Email |
| 1683614 | Cardona Quiles, Carmen J. | HC-1 PO Box 9836 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1683614 | Cardona Quiles, Carmen J. | PO Box 4629 | San Sebastian | | | | PR | 00685 | | First Class Mail |
| 1665224 | Carrillo Fuentes, Ruben E. | N-611 calle 13 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | instructor_c@live.com | First Class Mail and Email |
| 1189918 | CARRILLO SANTOS, DIANA | HC 1 BOX 23313 | | | | CAGUAS | PR | 00725 | dcarrillo93@yahoo.com | First Class Mail and Email |
| 1589238 | CARTAGENA RAMOS, CRISTOBAL | URB. MAGNOLIA GARDENS | W-3 CALLE 21 | | | BAYAMON | PR | 00956 | cartaepr@yahoo.com | First Class Mail and Email |
| 85694 | CEDENO TORRES, VIRGEN DE LOS A | HC 2 BOX 11011 | | | | YAUCO | PR | 00698 | usaependorado@yahoo.com | First Class Mail and Email |
| 1589420 | Chabrier Rosado, Damaris | Urb. Valle Hucares | #21 Calle La Caoba | | | Juana Diaz | PR | 00795 | dcr0224@gmail.com | First Class Mail and Email |
| 962318 | CHARLES RIVERA, BEATRIZ | COLINAS DE BAYOAN | 616 CALLE GUARIONEX | | | BAYAMON | PR | 00957-3782 | CHARLESBETTY41@GMAIL.COM | First Class Mail and Email |
| 1666082 | Chinea Zapata, Yandria A. | 100 Calle Marginal Apt. 137 | Granada Park | | | Guaynabo | PR | 00966 | yandra.amarillo@gmail.com | First Class Mail and Email |
| 1449514 | COLON CUEVAS, JANET | HC 3 BOX 30507 | | | | MAYAGUEZ | PR | 00680 | colonjanet24@yahoo.com | First Class Mail and Email |
| 1471276 | Colon Cuevas, Janet | HC 3 Box | | | | Mayaguez | PR | 00680 | colonjanet24@yahoo.com | First Class Mail and Email |
| 1016679 | COLON MELENDEZ, JOSE D | PO BOX 885 | | | | COAMO | PR | 00769-0885 | COLONJOSE1961@GMAIL.COM | First Class Mail and Email |
| 1207865 | COLON ORTIZ, GABRIELA N | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 | ncolsy@gmail.com | First Class Mail and Email |
| 1822688 | Colon Santiago, Edgardo | PO Box 893 | | | | Trujillo Alto | PR | 00977 | e.colonsantiago1961@gmail.com | First Class Mail and Email |
| 2110800 | COLON SANTIAGO, ELVIRA | P.O. BOX 503 | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 719641 | COLON VERA, MERCEDES | HC 4 BOX 46901 | | | | San Sebastian | PR | 00685 | mercedes.colon@hotmail.com | First Class Mail and Email |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | acreedores22@hotmail.com | First Class Mail |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DE MUELLE #31103 | SAN JUAN | PR | 00901 | acreedores22@hotmail.com | First Class Mail |
| 633453 | COOP A/C SANTA ISABEL | MARINES RENGIFO DELGADO | Bankruptcy Analist | CREDITOR'S BANKRUPTCY ADVISORS | 100 Calle del Muelle #31103 | San Juan | PR | 00901 | acreedores22@hotmail.com | First Class Mail |
| 1553993 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | acreedores22@hotmail.com | First Class Mail |
| 1555001 | Coop A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado | Bankruptcy analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 | acreedores22@hotmail.com | First Class Mail |
| 1553993 | Coop A/C Santa Isabel | Jacinto Santiago Suarez | HC09 Box 1664 | | | Ponce | PR | 00731 | | First Class Mail |
| 633453 | COOP A/C SANTA ISABEL | Luis A Molina Rodriguez | Com Playita Ferry | Calle Oro 137 | | Ponce | PR | 00731 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 6

Exhibit M
Forty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 633453 | COOP A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | | First Class Mail |
| 1554830 | Coop A/C Santa Isabel | Soraya Diaz Cardona | Rio Grande Estates Calle 19 N 2 | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1550994 | COOP. A/C SANTA ISABEL | Javier Alvarado Martinez | HCD2 Box 4652 | | | Villalba | PR | 00766 | | First Class Mail |
| 1554020 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | extremepr2000@gmail.com | First Class Mail and Email |
| 1554020 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | extremepr2000@gmail.com | First Class Mail and Email |
| 1530165 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 | | First Class Mail |
| 1559412 | Cooperativa A/C Vegabajena | Sory Adrovet, Collection Department Manager | PO Box 4622 | | | Vega Baja | PR | 00694 | | First Class Mail |
| 1532644 | COOPERATIVA A/C VEGABAJEÑA | ERIK FONTAN | CREDIT DEPARTMENT MANAGER | PO BOX 4622 | | VEGA BAJA | PR | 00694 | | First Class Mail |
| 1528226 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | PostAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | lcdo.nestorzamora@gmail.com | First Class Mail and Email |
| 1528226 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 | | First Class Mail |
| 109700 | CORTES VARGAS, ANA. E. | URB ALTAMESA 1709 CALLE SANTA ALODIA | | | | SAN JUAN | PR | 00921 | annpolite@yahoo.com | First Class Mail and Email |
| 1836057 | Cotto Figueroa, Samia L. | PO Box 102 | | | | Comerio | PR | 00782-0102 | cotfig@hotmail.com | First Class Mail and Email |
| 1836057 | Cotto Figueroa, Samia L. | HC 01 Box 13153 | | | | Comerio | PR | 00782 | | First Class Mail |
| 1729964 | Cruz Agosto, Leticia | URB. La inmaculaca | Calle Aguila #150 | | | Vega Alta | PR | 00692 | tatyuz.agosto@gmail.com | First Class Mail and Email |
| 1492139 | Cruz Berrios, Sheila M. | 1 Antigua Via Calle F. Vizcarrondo | Apto. K-5 | | | San Juan | PR | 00926 | sheilamichelleberrios@yahoo.com | First Class Mail and Email |
| 1542999 | CRUZ CARRION, CYNTHIA | URB JARDINES BARCELONA | CALLE 8 G-12 | | | JUNCOS | PR | 00777 | ccruz3@policia.pr.gov | First Class Mail and Email |
| 1819587 | Cruz Diaz, Orlando | HC-2 Box 5861 | Bo. Palomas | | | Comerio | PR | 00782 | | First Class Mail |
| 1736961 | Cruz Perez, Maria N. | PO Box 1463 | | | | Vega Alta | PR | 00692 | Maraarroyo5@gmail.com | First Class Mail and Email |
| 1603740 | Cruz Torres, Bienvenido | Calle Esmeralda # 58 | Urb. Monte Grande | | | Cabo Rojo | PR | 00623 | bennyvtx1300@hotmail.com | First Class Mail and Email |
| 840663 | CRUZ VELEZ, ANA P | COND DEL MAR APT 903 | 20 CALLE DEL CASSE | | | SAN JUAN | PR | 00907-1630 | anapaulinacruzvelez@yahoo.com | First Class Mail and Email |
| 1852754 | CUEVAS PEREZ, JESUS A | PO BOX 384 | | | | CASTAÑER | PR | 00631 | esr423@gmail.com | First Class Mail and Email |
| 1169401 | DAVILA ACEVEDO, ANTONIO | URB INTERAMERICANA | AD 16 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | titodav26@yahoo.com | First Class Mail and Email |
| 1733068 | DAVILA OCASIO, JESSENIA E. | URB METROPOLIS | C I 6 CALLE 5 | | | CAROLINA | PR | 00987 | jedavilaocasio@gmail.com | First Class Mail and Email |
| 1817747 | De Armas Soto, Angel Luis | PO Box 651 | | | | Guayama | PR | 00785 | dearmasivan39@gmail.com | First Class Mail and Email |
| 1468259 | De Jesus De Jesus, Ana | 28 23 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 | balketair.23@gmail.com | First Class Mail and Email |
| 1049609 | DE JESUS MORALES, MARGARITA | URB VERDUN | 23 CFELIX RAMOS | | | HORMIGUEROS | PR | 00660 | margaritadejesus2020@gmail.com | First Class Mail and Email |
| 1595774 | De Jesus Ramirez, Arlene | 475 Carr 8860 Apt 2335 | Patios Sevillanos | | | Trujillo Alto | PR | 00976 | arlenedej@gmail.com | First Class Mail and Email |
| 1605283 | DE JESUS RIVERA, GALORY | PO BOX 844 | | | | COMERIO | PR | 00782 | galoryd@gmail.com | First Class Mail and Email |
| 1783903 | De los A. Colom Baez, Maria | P.O. Box 34 | | | | Fajardo | PR | 00738 | maritacolom@gmail.com | First Class Mail and Email |
| 836447 | Del Valle Group, S.P. | Attn. Humberto Reynolds, President | P.O. Box 2319 | | | Toa Baja | PR | 00951-2319 | hreynolds@delvallegroup.net | First Class Mail and Email |
| 1022724 | DELGADO NIEVES, JUAN A | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 1203 | | | GUAYNABO | PR | 00968-3270 | j.delgado.nieves@gmail.com | First Class Mail and Email |
| 136856 | DIAZ COLLAZO, JUANA M | 78-B CALLE-17 | BARRIO MAMEYAL | | | DORADO | PR | 00646 | jmartadiaz@yahoo.com | First Class Mail and Email |
| 1217495 | DIAZ ROSADO, ILEANA | P.O. BOX 31 | | | | TOA ALTA | PR | 00954 | diazrosadoileana@yahoo.com | First Class Mail and Email |
| 141527 | DIAZ SAVINON, CLAUDINA | VENUS GARDENS | AE18 TIJUANA ST | | | RIO PIEDRAS | PR | 00917 | ALINASEPT23@HOTMAIL.COM | First Class Mail and Email |
| 1794663 | Diaz, Liza | Urb. Bosque Llano Calle Bucare #411 | | | | San Lorenzo | PR | 00754 | liyady10@yahoo.com | First Class Mail and Email |
| 1468959 | Dos Santos, Manuel | P.O. Box 3206 | | | | Mayaguez | PR | 00681 | carmenymanny@aol.com | First Class Mail and Email |
| 1064713 | ELIAS DIAZ, MILDRED I. | PO BOX 1120 | | | | GURABO | PR | 00778-1120 | mied0707@yahoo.com | First Class Mail and Email |
| 1069086 | Encarnacion Pizarro, Nelson | 4TA EXT COUNTRY CLUB | OL7 CALLE 508 | | | CAROLINA | PR | 00982 | nencarnacio97@yahoo.com | First Class Mail and Email |
| 858437 | Encarnacion Pizarro, Nelson | 508 OL7 4TA Ext | Urb Country Club | | | Carolina | PR | 00982 | nencarnacio97@yahoo.com | First Class Mail and Email |
| 1542538 | ESCALERA GONZALEZ, MILAGROS M | CALLE PANGOLA D-32 | BO. CAMPANILLAS | | | TOA BAJA | PR | 00949 | escaleramilagros@yahoo.com | First Class Mail and Email |
| 1090536 | ESPADA LOPEZ, SAMIR | HC 02 | BOX 9762 | | | JUANA DIAZ | PR | 00795 | espada2374@gmail.com | First Class Mail and Email |
| 1750296 | Estrella Vincenty, Maria | Urb. Country Club/ Calle Isaura Arnau #905 | | | | San Juan | PR | 00924 | maesvilu@yahoo.com | First Class Mail and Email |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | | Carolina | PR | 00984 | fargasmaribel@hotmail.com | First Class Mail and Email |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 267 | | | | Carolina | PR | 00986-0267 | | First Class Mail |
| 1873726 | Feliciano Rosario, Ana Delia | C 25 3 Urb. Monte Verde | | | | Toa Alta | PR | 00953 | Latierruca53@yahoo.com | First Class Mail and Email |
| 1598833 | Feliciano Serrano, Ricardo | PO Box 121 | | | | Bajadero | PR | 00616 | botit2007@yahoo.com | First Class Mail and Email |
| 1752038 | Fernandez Aponte, Luis F. | 2300 Calle Lopez Sicardo Edif. A22 Apt. Z62 | | | | San Juan | PR | 00923 | kotto21@prtc.net | First Class Mail and Email |
| 1180398 | FERNANDEZ ESTEBANEZ, CARMEN | PO BOX 9810 | | | | SAN JUAN | PR | 00908 | carmenchuole@hotmail.com | First Class Mail and Email |
| 1803324 | Figueroa Figueroa, Belen | Urb Baralt E2 Calle Principal | | | | Fajardo | PR | 00738 | sherguzman00@gmail.com; sherlygf@gmail.com | First Class Mail and Email |
| 1488918 | Figueroa Lugo, Juana Margarita | 111 Urb Los Llanos | Calle 12 | | | Arecibo | PR | 00612 | jfilu7@yahoo.com | First Class Mail and Email |
| 171216 | FIGUEROA NIEVES, ENID | VALLE DEL PARAISO | PO BOX 1642 | | | COAMO | PR | 00769 | enidfigueroanieves@gmail.com | First Class Mail and Email |
| 1675971 | FIGUEROA QUIÑONES, YVETTE | PO BOX 50 | | | | Luquillo | PR | 00773 | yvefg4@hotmail.com | First Class Mail and Email |
| 1853232 | Figueroa Rodriguez, Luz E | Calle 3 A #3 | | | | Cidra | PR | 00739 | Eneidadecristo@gmail.com | First Class Mail and Email |
| 1521099 | Fontán Ortíz, Elizabeth | Plaza del  Pino 65 Encantada | | | | Trujillo Alto | PR | 00976 | elizabethfontanortiz@gmail.com | First Class Mail and Email |
| 1188472 | FREYTES DIAZ, DAVID | URB. MANSIONES DEL SUR | PLAZA 7 SD 37 LEVITTOWN | | | TOA BAJA | PR | 00949 | david.freytes@gmail.com | First Class Mail and Email |
| 1188472 | FREYTES DIAZ, DAVID | MUNICIPIO AUTONOMO DE GUAYNABO | APT 7885 | | | GUAYNABO | PR | 00970 | | First Class Mail |
| 1491396 | GARAY MELENDEZ, MARJORIE | COND PARUQE DE ARCO IRIS | 227 CALLE E APT 333 EDIF C | | | TRUJILLO ALTO | PR | 00976 | marjoriegaray@yahoo.com | First Class Mail and Email |
| 1720350 | Garcia Rivera, Alicia | Calle D #C 19 Jardines de Carolina | | | | Carolina | PR | 00987 | aralisrivera@yahoo.com | First Class Mail and Email |
| 1495705 | García Rodriguez, Marta | HC 07 Box 35862 | | | | Caguas | PR | 00727-9340 | emderel@yahoo.com | First Class Mail and Email |
| 1500627 | GARCIA VALDES, CARLOS R | PO BOX 2033 | | | | GUAYNABO | PR | 00970 | carlosgarciavaldes68@gmail.com | First Class Mail and Email |
| 1611729 | Garcia Vega, Lilliam I. | P.M.B.149 P.O. Box 8901 | | | | Hatillo | PR | 00659 | lilly_ivette7@yahoo.com | First Class Mail and Email |
| 1188487 | Gelpi Rivera, David | Urb Santa Maria | Calle Nazareth 7866 | | | Ponce | PR | 00717-1010 | davidgelpi2011@gmail.com; policia2012.dg@gmail.com | First Class Mail and Email |
| 1690334 | Gonzalez Bracero, Jeannette Z. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | jzbracero@gmail.com | First Class Mail and Email |
| 1503674 | GONZALEZ CARO, ALEX | 118 AVE. CHARDON SUITE 154 | COND QUANTUM METROCENTER | | | SAN JUAN | PR | 00918 | agcaro@hotmail.com | First Class Mail and Email |
| 851865 | GONZALEZ DIAZ, ZULMARIE | URB CIUDADELA DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 | zlnrgonzalez@yahoo.com | First Class Mail and Email |
| 1728913 | Gonzalez González, Edwin Jose | A4-20 Calle Oliva | Urb. Lomas Verdes | | | Bayamón | PR | 00956 | hrbrtveg@aol.com | First Class Mail and Email |
| 1747866 | Gonzalez Hernandez, Adalberto | PO Box 1283 | | | | Moca | PR | 00676-1283 | | First Class Mail |
| 1634163 | GONZALEZ MARTINEZ, ELBA L | RES LUIS LLORENS TORRES | EDIF 45 APT 902 | | | SAN JUAN | PR | 00913 | lasalverita902@gmail.com | First Class Mail and Email |
| 1177888 | GONZALEZ ORTEGA, CARLOS M | URB LAS COLINAS | K34 CALLE COLINA YAUREL | | | TOA BAJA | PR | 00949-4923 | carlomgonzalez2017@gmail.com | First Class Mail and Email |
| 1637416 | Gonzalez Pedrogo, Carmen M. | 26 El Mirador | Calle Dixon Matos | | | Coamo | PR | 00769 | cmgcoamo@gmail.com | First Class Mail and Email |
| 1621360 | Gonzalez Pedrogo, Carmen M. | 26 El Mirador | Calle Dixon Matos | | | Coamo | PR | 00769 | cmgcoamo@gmail.com | First Class Mail and Email |
| 1591742 | Gonzalez Ramos, Marisol | Urb. Velomas #62 | Calle Central Cambalache | | | Vega Alta | PR | 00692 | marigonzalez@justicia.pr.gov | First Class Mail and Email |
| 203139 | GONZALEZ RIVAS, MAYRA I. | VERDE LUZ | APT. 201 TORRE A | | | VEGA ALTA | PR | 00692 | mayra.gonzalez.rivas@gmail.com | First Class Mail and Email |

Exhibit M

Forty-Sixth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1527540 | Gonzalez Rivera, Flor D. | HC 01 Box 4830 | | | | Jayuya | PR | 00664 | de68249@gmail.com; syramid@gmail.com | First Class Mail and Email |
| 1527540 | Gonzalez Rivera, Flor D. | Carr 141 KM 11.7, Bo. Mameyes, Sector Los Ajos | | | | Jayuya | PR | 00664 | | First Class Mail and Email |
| 1477525 | Gonzalez Rivera, Vilma A | 500 Calle Guayanilla | Cond. Town House Apt. 1503 | | | San Juan | PR | 00923 | vialsg@yahoo.com | First Class Mail and Email |
| 1477525 | Gonzalez Rivera, Vilma A | Comision Industrial de Puerto Rico | PO Box 364466 | | | San Juan | PR | 00936-4466 | vialsg@yahoo.com | First Class Mail and Email |
| 1524826 | GONZALEZ SILVA, PEDRO A. | CALLE TAGORE 18 APT 1514 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926 | pitusko30@gmail.com | First Class Mail and Email |
| 1467766 | GT Fixed Income Fund LP | Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | rjacobus@asallc.com | First Class Mail |
| 209280 | GUERRA QUINONES, JULIO | URB EL COMANDANTE | 1234 CALLE MARIA BUSTAMENTE | | | SAN JUAN | PR | 00924 | julioguerra89@gmail.com | First Class Mail and Email |
| 209282 | GUERRA QUINONES, WILNELIA | URB EL COMANDANTE M. BUSTAMANTE 1234 | | | | SAN JUAN | PR | 00924 | wilnebass@rocketmail.com; wilneliaguerra@hotmail.com | First Class Mail and Email |
| 1656066 | GUILLEN GONZALEZ, CARMEN M. | PO BOX 191660 | | | | SAN JUAN | PR | 00919-5685 | | First Class Mail |
| 930906 | Gutierrez Cintron, Pedro J | 1 Cond Bayamonte Apt 1802 | | | | Bayamon | PR | 00956 | pedrin62@gmail.com | First Class Mail and Email |
| 1077463 | GUTIERREZ CINTRON, PEDRO J | CARR 831 KM 2.1 BO MINILLAS | CONDOMINIO BAYAMONTE APT 1802 | | | BAYAMON | PR | 00956 | | First Class Mail |
| 1487909 | Hernandez Calzada, Maria T | I-2, Calle 8 | Urb. San Antonio | | | Caguas | PR | 00725 | mahcalzada@gmail.com | First Class Mail and Email |
| 218247 | HERNANDEZ GONZALEZ, JANIELLE | P.O. BOX 8691 | | | | CAGUAS | PR | 00726 | jnhdezglez@yahoo.com | First Class Mail and Email |
| 1480418 | Hernandez Gutierrez, Laura | #2 Calle Candida, Apt.1001 | | | | San Juan | PR | 00907 | nlandrau@landraulaw.com | First Class Mail and Email |
| 1480418 | Hernandez Gutierrez, Laura | Noemi Landrau Rivera | Attorney | Landrau Rivera & Associates | PO Box 270219 | San Juan | PR | 00927-0219 | | First Class Mail and Email |
| 221105 | HERNANDEZ RIVERA, RAQUEL | URB SANTA ELENA | 278 CALLE B | | | BAYAMON | PR | 00957 | renidh3236@gmail.com | First Class Mail and Email |
| 221502 | HERNANDEZ ROMAN, IRIANA | URB. CIUDAD ATLANTIS | 122 CALLE ATLAS | | | ARECIBO | PR | 00612-3226 | iriana_h_21@hotmail.com | First Class Mail and Email |
| 1794269 | HERNANDEZ TORRES, CARMEN M | URB SAN PEDRO | J20 CALLE 10 | | | TOA BAJA | PR | 00949 | hernandezcarmenm8@gmail.com | First Class Mail and Email |
| 1756723 | Irizarry Rodriguez, Marichely | Urb San Miguel A 88 | | | | Santa Isabel | PR | 00757 | mirizarry59@hotmail.com | First Class Mail and Email |
| 1477998 | Jannette Cardona, Astrid | Urb. Venus Gardens | 708 Calle Hidalgo | | | San Juan | PR | 00926 | astridjannette@yahoo.com | First Class Mail and Email |
| 298963 | JIMENEZ MARQUEZ, MARIA | URB MIRADOR BAIROA | CALLE 24 2T37 | | | CAGUAS | PR | 00727 | maria.jimenez.pr@gmail.com | First Class Mail and Email |
| 301654 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | | | HORMIGUEROS | PR | 00660 | marilyn.jusino@yahoo.com | First Class Mail and Email |
| 1537969 | KRANWINKEL BURGOS, OSVALDO | RES. SAN JUAN BAUTISTA | EDIF. C  APT. 54 | | | SAN JUAN | PR | 00909 | crcruz@guaynabocity.gov.pr | First Class Mail and Email |
| 1523307 | Lacomba Cardona, Maribel | 1039 Calle Trinitaria Bo. Campanilla | | | | Toa Baja | PR | 00949-6989 | mlc1371@yahoo.com | First Class Mail and Email |
| 1725746 | Lizardi Soto, Lisandra | Urb. Reparto Bella Vista 6 Calle Miosotis | | | | Aibonito | PR | 00705 | lisandraliz22@gmail.com | First Class Mail and Email |
| 2049523 | Lizardi, Alex A | Hacienda Borinquen | Calle Emajagua 726 | | | Caguas | PR | 00725 | alexarmand21@gmail.com | First Class Mail and Email |
| 857876 | LOPEZ GERENA, IVELISSE | CALLE 5 G-1 | SANTA CATALINA | | | BAYAMON | PR | 00957 | ivelopezgerena@gmail.com; ivlopez@dtop.gov.pr | First Class Mail and Email |
| 1997023 | LOPEZ NUNEZ, AIDA R. | URB. JOSE MERCADO | CALLE THOMAS JEFFERSON B 43 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 275500 | LOPEZ RIVERA, KATHERINE D | P.O. BOX 632 | | | | SABANA GRANDE | PR | 00637 | katherinelopez@pucpr.edu | First Class Mail and Email |
| 1047235 | LOPEZ RIVERA, MADELINE | HC-3 BOX 14832 | | | | AGUAS BUENAS | PR | 00703 | malopezriv@gmail.com | First Class Mail and Email |
| 1748005 | LOPEZ ROBLES, ROSIMAR | PO BOX 441 | | | | LARES | PR | 00669 | lopezrosimar271@gmail.com | First Class Mail and Email |
| 1084661 | LOPEZ VERA, RICARDO | PO BOX 195692 | | | | SAN JUAN | PR | 00919-5692 | rlopez_02_28@yahoo.com | First Class Mail and Email |
| 1738423 | Lozano-Torres, Maria de los A. | Urb Bosque Real | 30 Calle Palma Real | | | Cidra | PR | 00739 | miriamlozano@gmail.com | First Class Mail and Email |
| 1159616 | LUIS ROSADO, ALBIN M | HC 2 BOX 21669 | | | | SAN SEBASTIAN | PR | 00685 | albinracing6648@gmail.com | First Class Mail and Email |
| 1630544 | Machicote Rivera, Elizabeth | Urb. Monte Brisas 5 | S I 14 Calle 5-6 | | | Fajardo | PR | 00738 | lzbthmachicote@yahoo.com | First Class Mail and Email |
| 1596747 | MacLennan, Eric | 44565 Harmony Ln | | | | Belleville | MI | 48111 | emaclenn@comcast.net | First Class Mail and Email |
| 800066 | MALDONADO COLLADO, MAGDA I | SECTOR TOXIO | 43 NORTE CALLE 65 INFANTERIA | | | LAJAS | PR | 00667 | mgdmaldonado567@gmail.com | First Class Mail and Email |
| 1700533 | MALDONADO CRUZ, ELIEZER | URB. JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | | RIO GRANDE | PR | 00745 | eliezermaldonado84@yahoo.com | First Class Mail and Email |
| 1238423 | MALDONADO MAYSONET, JOSE R | BO RIO LAJAS | RR2 BZN 5757 | | | TOA ALTA | PR | 00953 | josenaldo4@gmail.com | First Class Mail and Email |
| 2138970 | Maldonado Navarro, Elery | 11169 Dede Drive | | | | Gulfport | MS | 39503 | ELERYMALDONADO011@GMAIL.COM | First Class Mail and Email |
| 2138959 | Maldonado Navarro, Jesus M J | 15170 Oberlin Ave | | | | Gulfport | MS | 39503 | DAN.HARRISON@EAGLES.USM.EDU | First Class Mail and Email |
| 1610611 | Marcano Flores, Carmen L | Jardines de Gurabo Street 10 #223 | | | | Gurabo | PR | 00778 | loujettjr@yahoo.com | First Class Mail and Email |
| 1049226 | MARCOS A GONZALEZ CRESPO | HC 8 BOX 25137 | | | | AGUADILLA | PR | 00603-9680 | | First Class Mail |
| 359987 | MARTELL CRUZ, NELSON | URB PURA BRISA | 878 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | nelsonmartellcmz@yahoo.com | First Class Mail and Email |
| 1742703 | MARTINEZ RODRIGUEZ, NYDIA I. | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | egp9399@gmail.com | First Class Mail and Email |
| 1696936 | MARTINEZ VEGA, MARICARMEN | NUMERO 84 CALLE PICAFLOR | BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 | amsamartis@yahoo.com | First Class Mail and Email |
| 1721824 | Matos Carrasquillo, Rafael E. | Ext. La Inmaculada E 16 Calle | Union | | | Toa Baja | PR | 00949-3938 | leafarmatos1@yahoo.com | First Class Mail and Email |
| 1524536 | Matos Rivera, Blanca R | Buzon 661 | BO. Buenaventura | | | Carolina | PR | 00987 | bmatosrivea@yahoo.com | First Class Mail and Email |
| 1628644 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 | maribelmedero@yahoo.com | First Class Mail and Email |
| 835428 | Medina Fonseca, Javier | Colina del Fresno 13-B | | | | Bayamon | PR | 00959 | javierm642@hotmail.com | First Class Mail and Email |
| 1573320 | Melendez Aruz, Agnes | Calle Joglar Herrera, #349 | Urb. Hermanas Davila | | | Bayamon | PR | 00959 | buttercupagnes@hotmail.com | First Class Mail and Email |
| 1484254 | Melendez Ramirez, Lesly Ann | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 246877 | MELENDEZ VARGAS, JOSE D | URB LAUREL SUR | 1505 CALLE PERIQUITO | | | COTTO LAUREL | PR | 00780-5008 | jd.melendez@hotmail.com; jdmelendezvargas@gmail.com | First Class Mail and Email |
| 1060958 | MENDEZ CANCEL, XAVIER | HC01 | BOX 5218 | | | MOCA | PR | 00676 | XMCREALTYPR@HOTMAIL.COM | First Class Mail and Email |
| 743476 | MENDEZ CRUZ, RAUL | LA MILAGROSA F-12 C/RUBI | | | | SABANA GRANDE | PR | 00637 | mendezlic@yahoo.com | First Class Mail and Email |
| 1807917 | Mendez Lopez, Loyda J. | Urb. Las Veredas 52 Calle Pinos | | | | Camuy | PR | 00627 | loydajay@yahoo.com | First Class Mail and Email |
| 1610632 | MENDEZ PAGAN, WALESCA ENID | HC 01 BOX 7886 | | | | AGUAS BUENAS | PR | 00703 | WALEMP@GMAIL.COM | First Class Mail and Email |
| 1198764 | Mendoza Torres, Elvin | Reparto Montellanos | Calle A E 30 | | | Cayey | PR | 00736 | elvinj.mendoza@gmail.com | First Class Mail and Email |
| 1934759 | Mercado Cruz, Nora I. | Urb. Santa Clara | 3088 Ave. Emilio Fagot | | | Ponce | PR | 00716 | nmercado5642@gmail.com | First Class Mail and Email |
| 1442108 | Miller, Chester | 658 Masonic Ave. Apt. 144 | | | | Wallingford | CT | 06492 | chetmiller492@gmail.com | First Class Mail and Email |
| 337816 | MOJICA MONTANEZ, CARMEN M. | CIUDAD DEL LAGO 65 | | | | TRUJILLO ALTO | PR | 00976 | marshalpr@msn.com | First Class Mail and Email |
| 1519928 | MOJICA SANTANA, GRECIA M | BDA VISTA ALEGRE 1712 INT | CALLE AMARILLO | | | SAN JUAN | PR | 00926 | grecia.mojica1742@gmail.com | First Class Mail and Email |
| 1637675 | Molina Soto, Leyda Janesse | HC 04 Box 44094 | | | | Lares | PR | 00669 | leydajanesse@yahoo.com | First Class Mail and Email |
| 1737708 | MONROIG CABEZUDO, NANCY | 6F COND. RITZ, CALLE MARISEILLES | | | | SAN JUAN | PR | 00907 | | First Class Mail |
| 1490730 | Montalvo Lugo, Carmen B | PO BOX 128 | | | | CABO ROJO | PR | 00623 | r.m.kamilacorp@gmail.com | First Class Mail and Email |
| 343573 | MORALES COLON, JOSE A. | TRIBUNAL GENERAL DE JUSTICIA | 677 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-3900 | joseamoralescolon@hotmail.com | First Class Mail and Email |
| 1694406 | Morales Rivera, Josifa | HC-6 Box 17433 | | | | San Sebastian | PR | 00685 | de138128@miescuela.pr | First Class Mail and Email |
| 2095750 | Morales Rodriguez, Yolanda | 215 Urb. Altamira | | | | Lares | PR | 00669 | ymr789@gmail.com | First Class Mail and Email |
| 1810594 | Morales Vazquez, Vicente | Calle #7 E-19 Brisas Campanero | | | | Toa Baja | PR | 00950 | | First Class Mail |
| 844322 | MOYA RUIZ, GRACIELA | PO BOX 1316 | | | | HATILLO | PR | 00659 | gracielamoyapr@yahoo.com | First Class Mail and Email |
| 1477611 | MUNICIPIO AUTONOMO DE HUMACAO | DEPARTAMENTO DE FINANZAS | P.O. BOX 178 | | | HUMACAO | PR | 00792 | idiaz@humacao.gov.pr; rnieves@humacao.gov.pr | First Class Mail and Email |
| 1605118 | MUNIZ HERNANDEZ, YASMIN | 90 CALLE DIEGO DEYNES | BO PUEBLO | | | MOCA | PR | 00676 | zohet2005@gmail.com | First Class Mail and Email |
| 835238 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | juans@prtc.net | First Class Mail and Email |

Exhibit M

Forty-Sixth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 835238 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | licwilmarosario@gmail.com | First Class Mail and Email |
| 1789636 | NAVARRO GONZALEZ, CRUZ | PO BOX 4185 | | | | PUERTO REAL | PR | 00740 | cruzna04@yahoo.com | First Class Mail and Email |
| 1789636 | NAVARRO GONZALEZ, CRUZ | PO BOX 4185 | | | | FAJARDO | PR | 00738 | | First Class Mail |
| 1789636 | NAVARRO GONZALEZ, CRUZ | URB. SAN PEDRO CALLE ANGEL MENDEZ #A-1 | | | | FAJARDO | PR | 00738 | | First Class Mail |
| 1206694 | Nazario Feliu, Francisco | PO Box 1062 | | | | Hormigueros | PR | 00660 | francisco.naz_fel@hotmail.com | First Class Mail and Email |
| 1428886 | NEGRON TORRES, YADIRA | URB ALTA VISTA | 1918 AVES | | | PONCE | PR | 00716 | yady.n.t@gmail.com | First Class Mail and Email |
| 851624 | Nieves Ortiz, Yairee | PARC VAN SCOY | S20 CALLE 5 | | | BAYAMÓN | PR | 00957-5803 | YAIREE.NIEVES@GMAIL.COM | First Class Mail and Email |
| 1747924 | NIEVES RODRIGUEZ, INES | 302 SANTIAGO ANDRADES | BO. MAGUEYES | | | PONCE | PR | 00728 | ines.nieves01@gmail.com | First Class Mail and Email |
| 1460356 | NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1460356 | NUSTREAM COMMUNICATION INC. | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 | | First Class Mail |
| 1457915 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.COM | First Class Mail and Email |
| 1457915 | NUSTREAM COMMUNICATIONS INC. | NUSTREAM EQUIPMENT CO. | PO BOX 9065080 | | | SAN JUAN | PR | 00901 | | First Class Mail |
| 1742306 | Objio, Katiusca | 39 Church Street | | | | Mansfield | MA | 02048 | | First Class Mail |
| 1618220 | OCASIO FELICIANO, IRIS N. | 1164 AVE. SANTITOS COLON | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | iris.ocasio@gmail.com | First Class Mail and Email |
| 1097593 | OLAN CESANI, VERONICA | PO BOX 302 | | | | MAYAGUEZ | PR | 00681 | veronica.olan@ymail.com | First Class Mail and Email |
| 1650900 | Ortiz Rivera, Gilberto | Urb. Valle de Aramana | Calle Pomarosa 45 | | | Corozal | PR | 00783 | corozaleno17@gmail.com | First Class Mail and Email |
| 1451422 | Ostolaza Perez, Vanessa I | HC 02 Box 7936 | | | | Santa Isabel | PR | 00757 | viostolaza@live.com | First Class Mail and Email |
| 1646067 | Otero Flores, Rosa I | PO Box 332 | | | | Hormigueros | PR | 00660-0332 | patria25rosa@gmail.com | First Class Mail and Email |
| 1485108 | PACHECO, JESSICA | 350 VÍA AVENTURA | BOX 6104 | | | TRUJILLO ALTO | PR | 00976 | jessicapacheco1973@gmail.com | First Class Mail and Email |
| 1628060 | Panell Diaz, Sheila | PO Box 893 | | | | Trujillo Alto | PR | 00977 | sheila.panell@hotmail.com | First Class Mail and Email |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | PO BOX 21748 | | | | SAN JUAN | PR | 00931 | auremi@gmail.com | First Class Mail and Email |
| 1780092 | PENA LLANOS, MADELINE | BARRIO LOS PENAS | 664 CALLE DORADO | | | SAN JUAN | PR | 00924 | madelinepjl@gmail.com | First Class Mail and Email |
| 1590577 | Pereira Cotto , Olga I. | Villas de Loiza | AC27 Calle 25 | | | Canovanas | PR | 00729 | pereiraolgai@yahoo.com | First Class Mail and Email |
| 400319 | PEREZ BAEZ, MIRIAM | HC 01 BOX 7753 | | | | AGUAS BUENAS | PR | 00703 | pmiriam73@gmail.com | First Class Mail and Email |
| 1899691 | Perez Caraballo, Lucia | Urb Mont Blanc Calle E Casa G-6 | | | | Yauco | PR | 00698 | luciaperezcaraballo58@gmail.com | First Class Mail and Email |
| 1654123 | Perez Cubero, Aurea I. | Ext. Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | Abrahamdetiti@yahoo.com | First Class Mail and Email |
| 1618036 | Perez Morelli, Arelis I | 73108 calle las dos palmas | | | | Isabela | PR | 00662 | darelis1230@yahoo.com | First Class Mail and Email |
| 1060690 | PEREZ ORTIZ, MELVIN A | HC 09 BOX 4304 | | | | SABANA GRANDE | PR | 00637 | melvin.perez@gmail.com | First Class Mail and Email |
| 1732209 | Perez Reyes, Hector | M6 Calle 6A | Urb. Santa Monica | | | Bayamon | PR | 00957 | hyp8990@gmail.com | First Class Mail and Email |
| 1683037 | Perez Rivera, Elizabeth | Ext Parkville Ave Mejico B2 | | | | Guaynabo | PR | 00969 | elizabeta.pr@hotmail.com | First Class Mail and Email |
| 1653454 | Perez Roman, Javier D | Hc 01 Box 6075 | | | | Moca | PR | 00676 | dannydpr13@gmail.com | First Class Mail and Email |
| 1453935 | Perez Valdivieso, Lucas and Jorge L. | P.O. Box 1144 | | | | Penuelas | P.R. | 00624-1144 | jvaltor@aol.com | First Class Mail and Email |
| 1453935 | Perez Valdivieso, Lucas and Jorge L. | Charles A. Cuprill, Esq. | 356 Fortaleza Street 2nd floor | | | San Juan | PR | 00901 | | First Class Mail |
| 1777935 | Perez Velez, Victoria | 222 Ruta 475 | | | | Isabela | PR | 00662 | | First Class Mail |
| 1768342 | Pietri Reyes, Amelia | Bo Jaguas Santa Clara | PO Box 64    5 | | | Ciales | PR | 00638 | pietri0515@yahoo.com | First Class Mail and Email |
| 811322 | PINAN ALTIERI, DAMARIS | URB. SAN JOSE | 69 CALLE DUARTE | | | MAYAGUEZ | PR | 00682 | damaris.pinan@gmail.com | First Class Mail and Email |
| 1604624 | Pizarro Correa, Luz K | Luz K Pizarro Correa | PO BOX 5004 | Valle Amba Heights | | Carolina | PR | 00934 | luzkp@yahoo.com | First Class Mail and Email |
| 946571 | PONS MONLLOR, AGUSTINA | URB. SANTA TERESITA | 6225 CALLE SAN ANDRES | | | PONCE | PR | 00730-4456 | ricardop787@gmail.com | First Class Mail and Email |
| 1799367 | Puerto Rico Aqueduct and Sewer Authority | Cancio, Covas & Santiago, LLP | PO Box 367189 | | | San Juan | PR | 00936-7189 | ioliver@cccllp.com | First Class Mail and Email |
| 1775099 | Quinones Ortiz, Alexis O | Urb. Maria Del Carmen | Calle 12 Q-3 | | | Corozal | PR | 00783 | tactico83@hotmail.com | First Class Mail and Email |
| 1939300 | Quinones Padilla, Lorraine | Urb. Brisas De Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1592190 | RAMOS AYALA, GLENDA | ALTS. DE TERRALINDA, 74 CALLE LIRIOS | | | | YABUCOA | PR | 00767 | GRAMOS800@GMAIL.COM | First Class Mail and Email |
| 1749837 | RAMOS MENDEZ, DORIS M. | P.O. BOX 1283 | | | | MOCA | PR | 00676-1283 | dorismramos@gmail.com | First Class Mail and Email |
| 1478944 | Ramos Rivera, Ailyn J | AA7 Calle Principal, Parc Van Scoy | | | | Bayamon | PR | 00957 | assossffice@gmail.com | First Class Mail and Email |
| 1478789 | Ramos Rivera, Claribel | AA7 Calle Principal, Parc Van Scoy | | | | Bayamon | PR | 00957 | nueria1824@gmail.com | First Class Mail and Email |
| 1478659 | RAMOS RIVERA, WANDA | AA-7 CALLE PRINCIPAL, PARC VAN SCOY | | | | BAYAMON | PR | 00957 | lizramos01@hotmail.com | First Class Mail and Email |
| 432042 | REINALDO RIVERA SANTOS | 43 COLINAS DE SAN JOSE | | | | UTUADO | PR | 00641 | reirivera.rs@gmail.com | First Class Mail and Email |
| 437735 | REYES AGOSTO, ÁNGEL A. | HC 60 BOX 43110 | | | | SAN LORENZO | PR | 00754 | aneudy.reyes@yahoo.com | First Class Mail and Email |
| 1255103 | REYES RIVERA, LUIS O | BO PALMAS | 68 CALLE JASMIN | | | CATANO | PR | 00962 | shareyes3010@gmail.com | First Class Mail and Email |
| 1488106 | Reyes Rivera, Nivia E. | JP 9 Calle Rafael Hernandez | Levittown | | | Toa Baja | PR | 00949 | niviareyes@ymail.com | First Class Mail and Email |
| 1700814 | Reyes Velazquez, Wanda | 920 Ave. Jesus T. Pineiro | Apt. 1610-1 | | | San Juan | PR | 00921 | wreyespr@yahoo.com | First Class Mail and Email |
| 1518972 | RIOS MONTOYA, MELISSA | 200 BLVD. MEDIA LUNA | APTO. 1107 COND. ALTURAS DEL PARQUE | | | SAN JUAN | PR | 00987-5085 | mela_rios@yahoo.com | First Class Mail and Email |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | KINESIOLOGIA_PR@HOTMAIL.COM | First Class Mail and Email |
| 1572298 | RIVERA CANALES, MIGNA I | RR 37 BOX 5134 | | | | SAN JUAN | PR | 00926-9677 | migna12565@gmail.com | First Class Mail and Email |
| 1572298 | RIVERA CANALES, MIGNA I | DEPTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 | | First Class Mail |
| 1494168 | Rivera Colon, Enrique | 131 Zorzal Urb Brisas De Canovanas | | | | Canovanas | PR | 00729 | enriquerivera1963@outlook.com | First Class Mail and Email |
| 1675962 | RIVERA COLON, ERIC L. | CALLE LILLIAN AT-7 LEVITTOWN LAKES | | | | TOA BAJA | PR | 00949 | elrc23@gmail.com | First Class Mail and Email |
| 1467979 | RIVERA CUBANO, JOSE | 3448 CALLE LUIS LLORRES TORRES | | | | MOCA | PR | 00676-1283 | joserivera798@yahoo.com | First Class Mail and Email |
| 1473696 | Rivera Figueroa, Roberto | Urbanizacion Verdum | Buzon 718 | | | Hormigueros | PR | 00660 | robertorivera1878@gmail.com | First Class Mail and Email |
| 2126233 | Rivera Fortis, Karina | PO Box 1753 | | | | Orocovis | PR | 00720-1753 | kriverafortis@gmail.com | First Class Mail and Email |
| 1610589 | Rivera Mercado, Zulma | Hc 02 Box 4323 | | | | Coamo | PR | 00769 | zrivera1956@gmail.com | First Class Mail and Email |
| 451424 | RIVERA MONZON, MARIBEL | CHALETS DE SAN FERNANDO | EDIF 18 APT 1806 | | | CAROLINA | PR | 00987-8266 | maribel.rivera@cogr.org | First Class Mail and Email |
| 1752097 | Rivera Perez, Carmen Adelfa | Calle 203 G516 Country Club | | | | Carolina | PR | 00982 | c_riveraperez@yahoo.com | First Class Mail and Email |
| 1174928 | RIVERA RIVERA, BRENDA | VILLA DEL MONTE | 260 C MONTE REAL | | | TOA ALTA | PR | 00953 | alejopa11@yahoo.com | First Class Mail and Email |
| 1591579 | RIVERA RIVERA, VALMARIE | VILLA NUEVA | P4 CALLE 4 | | | CAGUAS | PR | 00725 | herimaru14@hotmail.com | First Class Mail and Email |
| 1630939 | RIVERA RODRIGUEZ, RICARDO | CAMINO LAS PALMAS #206 | URB. VEREDAS | | | GURABO | PR | 00778 | BEDERIC25@GMAIL.COM | First Class Mail and Email |
| 1039782 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 | LYDIA.RIVERA@GMAIL.COM | First Class Mail and Email |
| 1844082 | Rivera Santiago, Edwin | HC-06 Box 14028 | | | | GURABO | PR | 00778 | | First Class Mail |
| 1490478 | RIVERA SERRANO, ANGEL | COLINAS DE CUPEY | CS CALLE 2 | | | SAN JUAN | PR | 00926 | PROFANGELRIVERA@GMAIL.COM | First Class Mail and Email |
| 361114 | RIVERA SUAREZ, NEYDA E | PO BOX 33-6335 | | | | PONCE | PR | 00733 | | First Class Mail |
| 846609 | RIVERA TORRES, LOURDES | HC 2 BOX 21669 | | | | SAN SEBASTIAN | PR | 00685-9236 | | First Class Mail |
| 461118 | Rivera Vazquez, Gladys E. | Paseo De Las Brumas 47 | Calle Rocio | | | Cavey | PR | 00736 | ge_riva@yahoo.com | First Class Mail and Email |
| 1433388 | RJ Hughes SBTULWT RE Hughes UAD 05/28/2012 Robert B Hughes TTEE | 10957 SW 82nd Ter | | | | Ocala | FL | 34481-9681 | Red309dog@gmail.com | First Class Mail and Email |
| 1550469 | ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 1071515 | RODRIGUEZ CHARRIEZ, NOEL | PO BOX 1541 | | | | GUAYNABO | PR | 00970 | noelrodriguez0116@gmail.com | First Class Mail and Email |
| 1716383 | RODRIGUEZ COLON, MILAGROS | MANS EN PASEO DE REYES | 165 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795-4018 | mgalejandro02@gmail.com | First Class Mail and Email |

Exhibit M
Forty-Sixth Omnibus Objection Parties Service List
Served as Set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1195238 | RODRIGUEZ GERENA, EDWIN | 219 URB FRONTERAS BAYAMON | | | | BAYAMON | PR | 00961 | GERENA8679@GMAIL.COM | First Class Mail and Email |
| 1190201 | RODRIGUEZ MALDONADO, DIANA | MANSIONES DE ROMANY | C-40 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | cpadrm@yahoo.com | First Class Mail and Email |
| 1498794 | RODRIGUEZ MARTINEZ, JACKELINE | HC-04 BOX 5361 | | | | GUAYNABO | PR | 00971-9515 | jackelinerodriguez@gmail.com | First Class Mail and Email |
| 1498794 | RODRIGUEZ MARTINEZ, JACKELINE | ADMINISTRADOR SISTEMAS DE OFICINA Y DEPARTAMENTO D | PO Box 11218 | | | SAN JUAN | PR | 00910 | JACKELINERODRIGUEZ5080@GMAIL.COM | First Class Mail and Email |
| 1777772 | Rodriguez Mediavilla, Luis A | HC 01 BOX 27294 | | | | VEGA BAJA | PR | 00693 | PICHIROCK@GMAIL.COM | First Class Mail and Email |
| 1777772 | Rodriguez Mediavilla, Luis A. | POLICIA DE PUERTO RICO | HC 01 BOX 27298 | | | VEGA BAJA | PR | 00693 | PICHIROCK@GMAIL.COM | First Class Mail and Email |
| 2093900 | Rodriguez Ramos, Josefina | Apartado 1678 | | | | Caguas | PR | 00726-1678 | josefinarodriguezramos@gmail.com | First Class Mail and Email |
| 1451718 | RODRIGUEZ RODRIGUEZ, CARLOS J | COND HILLS VIEW PLAZA | 59 CALLE UNION APT 304 | | | GUAYNABO | PR | 00971 | javier04@hotmail.com | First Class Mail and Email |
| 1047760 | RODRIGUEZ RODRIGUEZ, MAGDA | HC 06 BOX 4632 | | | | COTO LAUREL | PR | 00780 | mrodriguez1231@hotmail.com | First Class Mail and Email |
| 1050684 | RODRIGUEZ RODRIGUEZ, MARIA C | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 | carmita.rodriguez5@gmail.com | First Class Mail and Email |
| 2097051 | Rodriguez Santiago, Arvine  Doris | Box 8428 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1490306 | ROLON OSORIO, WALESKA I | URB SAVANNAH REAL | 267 SAVANNAH REAL | | | SAN LORENZO | PR | 00754-4139 | ivetterolon@aol.com;<br>wrolonsl@gmail.com | First Class Mail and Email |
| 1655691 | Roman Figueroa, Maria del Carmen | HC- 03 Box 5400 | | | | Adjuntas | PR | 00601 | mromanfigueroa@yahoo.com | First Class Mail and Email |
| 1728962 | ROMAN POU, RUBY | UR. MABU CALLE 2 D18 | | | | HUMACAO | PR | 00791 | ruby.roman@hacienda.pr.gov | First Class Mail and Email |
| 488480 | Roman Roman, Ivelisse | HC-06 Box 61608 | | | | Camuy | PR | 00627 | jielisse_roman@yahoo.com | First Class Mail and Email |
| 1186789 | ROSADO AYALA, DALIA G | HC 83 BOX 6391 | | | | VEGA ALTA | PR | 00692 | dalia_rosado@yahoo.com | First Class Mail and Email |
| 1643424 | ROSADO MAYOL, ISMARIE | 665 CALLE CASIMIRO DUCHESNE | URBANIZACION VILLA PRADES | | | SAN JUAN | PR | 00924 | ishis2000@gmail.com | First Class Mail and Email |
| 1689777 | ROSARIO ARRIAGA, RAMON LUIS | HACIENDA VISTA DEL PLATA | CORDILLERA BUZON #10 | | | CAYEY | PR | 00737 | de114491@miescuela.pr | First Class Mail and Email |
| 1567903 | ROSARIO CABALLERO, JANET | PARCELA LA LUISA | CALLE OPALO #36 | | | MANATI | PR | 00674 | jrosario7@policia.pr.gov | First Class Mail and Email |
| 1223720 | ROSARIO CABALLERO, JANET | PARC LA LUISA | 36 CALLE OPALO | | | MANATI | PR | 00674 | jrosario7@policia.pr.gov | First Class Mail and Email |
| 1600674 | Rosario Rosa, Martha Elaine | Urb. Jardines del Escorial 283 Calle Lopez de Vega | | | | Toa Alta | PR | 00953 | wilweswilda@yahoo.com | First Class Mail and Email |
| 1596980 | RUIZ DE JESUS, FERNANDO | HC 03 BOX 23402 | | | | ARECIBO | PR | 00612 | ruiz5570@yahoo.com | First Class Mail and Email |
| 1596980 | RUIZ DE JESUS, FERNANDO | POLICIA DE PUERTO RICO | SECTOR CUCHI 2 BARRIO DOMINGUITO CARR 129 KM 8 | | | ARECIBO | PR | 00612 | | First Class Mail |
| 673305 | Sala Rivera, Ivette | Calle Hostos 165, Cond. El Monte Norte G-24 | | | | San Juan | PR | 00918 | isala1626@gmail.com | First Class Mail and Email |
| 673305 | Sala Rivera, Ivette | Cond. El Monte Norte G-24 | | | | San Juan | PR | 00918 | isala1626@gmail.com | First Class Mail and Email |
| 673305 | Sala Rivera, Ivette | Departamento de la Familia/Secretariado | PO Box 11218 | | | San Juan | PR | 00910 | isala1626@gmail.com | First Class Mail and Email |
| 1478906 | San Miguel Bonilla, Elba H. | ELBA H. SAN MIGUEL BONILLA | CALLE 1A16 PARQUE SAN MIGUEL | | | BAYAMON | PR | 00951 | elbasanmiguel@gmail.com | First Class Mail and Email |
| 1478906 | San Miguel Bonilla, Elba H. | PO Box 194105 | | | | San Juan | PR | 00919-4105 | elbasanmiguel@gmail.com | First Class Mail and Email |
| 1637754 | Sanchez Gonzalez, Mayra | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | mayaprflower@hotmail.com | First Class Mail and Email |
| 1500487 | Sanchez Marchand, Jose D. | Calle 28 #AJ-14 Interamericana | | | | Trujillo Alto | PR | 00976 | jsanchez.6692@gmail.com | First Class Mail and Email |
| 1837175 | SANCHEZ MENDEZ, LUIS A | PO BOX 93 | | | | COMERIO | PR | 00782 | JERALEDES@GMAIL.COM | First Class Mail and Email |
| 1837175 | SANCHEZ MENDEZ, LUIS A | CARR 782 KM 8-5 INT. | BO NARANJO | | | COMERIO | PR | 00782 | | First Class Mail |
| 513589 | Santana Pena, Elizabeth | Calle 1 G8 | Urb. San Rafael | | | Caguas | PR | 00725 | elizabethsantana@gmail.com | First Class Mail and Email |
| 1198021 | SANTANA PENA, ELIZABETH | URB SAN RAFAEL | C1 G 8 | | | CAGUAS | PR | 00725 | elizabthsantana@gmail.com | First Class Mail and Email |
| 1520466 | SANTANA PEÑA, ELIZABETH | CALLE 1 G-8 SAN RAFAEL | | | | CAGUAS | PR | 00725 | ESANTANA2@POLICIA.PR.GOV | First Class Mail and Email |
| 1696400 | Santana Torres, Anthony | Calle Picaflor #84 | Brisas De Canovanas | | | Canovanas | PR | 00729 | amsanmartis@yahoo.com;<br>anymar25@yahoo.com | First Class Mail and Email |
| 1602442 | SANTIAGO ACOSTA, ANA L | COND PORTAL DE SOFIA | APT 1501 | | | GUAYNABO | PR | 00969 | anasantiago00725@yahoo.com | First Class Mail and Email |
| 1649121 | SANTIAGO BERMUDEZ, ARIEL A. | APDO. 3624 | | | | VEGA ALTA | PR | 00692 | ARIELSBERMUDEZ@GMAIL.COM | First Class Mail and Email |
| 1649121 | SANTIAGO BERMUDEZ, ARIEL A. | 4, BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1596131 | SANTIAGO JOVET, ROSELIA | 263 CALLE DEL VALLE | | | | SAN JUAN | PR | 00912 | rstg.64@gmail.com | First Class Mail and Email |
| 1683395 | Santiago Padua, Iris Mirta | Villas de Rio Canas calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | iris.mirta@hotmail.com | First Class Mail and Email |
| 1211260 | SANTIAGO SANTIAGO, GLORIA | URB LLANOS DE GURABO | 403 CALLE ORQUIDEA | | | GURABO | PR | 00778 | ftjavier801@gmail.com | First Class Mail and Email |
| 247669 | SANTO DOMINGO VELEZ, JOSE G | COND. PORTAL DE SOFIA | APT. 1501 | CALLE CECILIO URBINA | | GUAYNABO | PR | 00969 | anasantiago00725@yahoo.com;<br>josesantodomingolaw@gmail.com | First Class Mail and Email |
| 1456566 | Santoni Acevedo, Walter | HC-8 Box 44743 | | | | Aguadilla | PR | 00603-9761 | loveand@myself.com | First Class Mail and Email |
| 1482520 | SARA RASHID, NASIMA | 2209 HIGH POINT DRIVE | | | | BRANDON | FL | 33511 | nasima_sara@yahoo.com | First Class Mail and Email |
| 1495483 | SARRIERA LAZARO, GERARDO R | CAPARRA HILLS VILLAGE | 13 CALLE NOGAL B1 | | | GUAYNABO | PR | 00968 | gerry2005@gmail.com | First Class Mail and Email |
| 1906463 | SEPEDI SANTIAGO, MILAGROS | BOX 561 | | | | AQUADILLA | PR | 00605 | | First Class Mail |
| 845060 | SERRANO GARCIA, NELISSE | PO BOX 804 | | | | PUNTA SANTIAGO | PR | 00741 | IVYRICH28@GMAIL.COM | First Class Mail and Email |
| 845060 | SERRANO GARCIA, NELISSE | URB DIPLO | 426 CALLE FLAMBOYÁN | | | NAGUABO | PR | 00718-2134 | IVYRICH28@GMAIL.COM | First Class Mail and Email |
| 1758018 | Sevilla Castro, Gladys | PO Box 278 Sabana Seca | | | | Sabana Seca Station | PR | 00952 | gladdysev@gmail.com | First Class Mail and Email |
| 1575377 | Sierra Almodovar, Edith N. | Hacienda Los Recreos | 153 Calle Bureo | | | Guayama | PR | 00784 | ednay27@gmail.com | First Class Mail and Email |
| 1899728 | Sierra Maldonado, Alfonso | Villas De Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 | timuibes@hotmail.com | First Class Mail and Email |
| 1091804 | SILVA RUIZ, SANDRA | COND COLINAS DE BAYAMON | APT 1101 | | | BAYAMON | PR | 00956 | sandraso01@yahoo.com | First Class Mail and Email |
| 2084092 | SOSA VARELA, AMARILIS | HC 01 BOX 11560 | | | | CAROLINA | PR | 00987 | amarillso@hotmail.com | First Class Mail and Email |
| 1535504 | SOSTRE MALDONADO, WENDY | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 1655970 | Soto Caez, Juan  C | HC 3 Box 5400 | | | | Adjuntas | PR | 00601 | sotocaezjuancarlos@gmail.com | First Class Mail and Email |
| 1649786 | SOTO MEDINA, GLORIA | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 | gloriasm030@gmail.com | First Class Mail and Email |
| 1791695 | Stubblefield, Frank W. | 16 Livingston Road | | | | Bellport | NY | 11713-2712 | effluess@optonline.net | First Class Mail and Email |
| 1495252 | Suarez, Cindy | Urb. Colinas de Parkville | Calle A-9 Roberto Aranas | | | Guaynabo | PR | 00969 | butterfly_chic78@yahoo.com | First Class Mail and Email |
| 1477348 | Tamrio Inc | c/o Jose F Cardona Jimenez Esq | PO Box 9023593 | | | San Juan | PR | 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 1208972 | THILLET DE LA CRUZ, GEYLA G | URB TERESITA | AR6 CALLE 37 | | | BAYAMON | PR | 00961 | glinpr@yahoo.com | First Class Mail and Email |
| 2028884 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | alexistirado991@gmail.com | First Class Mail and Email |
| 1520209 | TOLEDO HERMINA, ERNESTO | URB. PUERTO NUEVO | CALLE ARDENAS # 530 | | | SAN JUAN | PR | 00920 | toledo.ernesto@yahoo.com | First Class Mail and Email |
| 1490696 | TOLLINCHI BEAUCHAMP, GRICELIDA | HC BOX 4304 | | | | SABANA GRANDE | PR | 00617 | grtollinchi@gmail.com | First Class Mail and Email |
| 1471083 | Toro Candelario, Elka A | PO Box 399 | | | | Hormigueros | PR | 00660 | elkannettetoro@gmail.com | First Class Mail and Email |
| 1471083 | Toro Candelario, Elka A | Municipio de Hormigueros | Calle Mateo Fajardo | | | Hormigueros | PR | 00660 | | First Class Mail |
| 1602344 | Torres Baez, Mayra | Urb Vistas de Sabana Grande Calle | Noma linda 324 | | | Sabana Grande | PR | 00637 | mayratorresbaez@hotmail.com | First Class Mail and Email |
| 641892 | TORRES BONILLA, EDUARDO | PO BOX 20581 | | | | SABANA GRANDE | PR | 00628 | informate263@gmail.com | First Class Mail and Email |
| 1812589 | Torres Castillo, Elizabeth | Box 500 | | | | Las Marias | PR | 00670 | maestra_12242@hotmail.com | First Class Mail and Email |
| 551273 | TORRES DIAZ, GLADYS N | ALTO APOLO | 2115  ARCADIA | | | GUAYNABO | PR | 00969 | gladdsiraz731@gmail.com | First Class Mail and Email |
| 1716479 | TORRES GOMEZ, DAISY L | P.O. BOX 95 | | | | FAJARDO | PR | 00738 | ivelise26152615@yahoo.com | First Class Mail and Email |
| 1716479 | TORRES GOMEZ, DAISY I. | PARCELAS NUEVAS DE DAGUAO #602 | | | | NAGUABO | PR | 00718 | | First Class Mail |
| 1427079 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 6

Exhibit M

Forty-Sixth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1732466 | TORRES MEDINA, OLGA L | P.O. BOX 74 | | | | VEGA ALTA | PR | 00692 | OLGATORRES015@GMAIL.COM | First Class Mail and Email |
| 1183475 | TORRES ORTIZ, CARMEN | COMUNIDAD PUNTA DIAMANTE | 2121 YUAN | | | PONCE | PR | 00728-2460 | cto379@gmail.com | First Class Mail and Email |
| 1751967 | Torres Rosa, Miriam | Calle D-22 Urbanizacion San Fernando | | | | Bayamon | PR | 00957 | miriamvictoria14@hotmail.com | First Class Mail and Email |
| 1543556 | Torres Rosario, Cesar J. | F-20 Ave. Ricky Seda, Valle Tolima | | | | Caguas | PR | 00725 | CJTORRES@POLICIA.PR.GOV | First Class Mail and Email |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 | | First Class Mail and Email |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | extremepr2000@gmail.com | First Class Mail and Email |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | extremepr2000@gmail.com | First Class Mail and Email |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | | First Class Mail |
| 918590 | TRICOCHE JESUS, LUZ N. | 1106 CANDLEBERRY CT. | | | | FAIRFIELD | CA | 94533 | | First Class Mail |
| 918590 | TRICOCHE JESUS, LUZ N. | URB RIO GRANDE EST | 10810 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745-5222 | | First Class Mail |
| 843236 | TRUJILLO ARJEMI, ELIBEL L | BOSQUE DE LOS PINOS | 329 CALLE ECHINATA | | | BAYAMON | PR | 00956-9266 | elibeltru@hotmail.com | First Class Mail and Email |
| 1730074 | TRUJILLO ARJEMI, ELIBEL L. | BOSQUE DE LOS PINOS | 329 CALLE ECHINATA | | | BAYAMON | PR | 00956 | elibeltru@hotmail.com | First Class Mail and Email |
| 1768836 | Ujaque De Jesus, Waleska E. | Re 05 250023 Calle Isabel | | | | Anasco | PR | 00610 | e_dejesus49@hotmail.com | First Class Mail and Email |
| 1754771 | Valdivia Hernandez, Alex Javier | 704 Camino De Los Cedros, Veredas | | | | Gurabo | PR | 00778 | alexjvaldivia@gmail.com | First Class Mail and Email |
| 1666707 | Vargas Fontanez, Pedro A | C/Bohio G-14 Reparto Caguax | | | | Caguas | PR | 00725-3310 | pevarfon@gmail.com | First Class Mail and Email |
| 735976 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO | REPARTO CAGUAX | | | CAGUAS | PR | 00725-3310 | pevarfon@gmail.com | First Class Mail and Email |
| 1426124 | VAZQUEZ AGOSTO, MARISOL | HC -3 BUZON 7690 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1690498 | VAZQUEZ MARCANO, GIOVANA M | PO BOX 445 | | | | JUNCOS | PR | 00777 | giovimariem@gmail.com | First Class Mail and Email |
| 572971 | VAZQUEZ RODRIGUEZ, XAVIER | EXT FOREST HILLS | I274 CALLE CARACAS | | | BAYAMON | PR | 00959 | xvazquez27@yahoo.com | First Class Mail and Email |
| 2071908 | Vega Montalvo, Eileen | Urb. Villa Alba C-37 | | | | Sabana Grande | PR | 00637 | aly.vega@yahoo.com | First Class Mail and Email |
| 1517653 | Vega Ortiz, Vivian R. | PO Box 1281 | | | | Sabana Grande | PR | 00637 | rochely_cj@hotmail.com | First Class Mail and Email |
| 1730049 | VEGA SUAREZ, ORLANDO | RR 3 BUZON 10161 | | | | ANASCO | PR | 00610 | ylo_v@hotmail.com | First Class Mail and Email |
| 1611542 | VEGA TRINIDAD, HERIBERTO | 4A-20 CALLE OLIVA | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | heribertovega22@gmail.com | First Class Mail and Email |
| 1473526 | VELAZQUEZ DELGADO, ALEXANDRA | PO BOX 555 | | | | SAN LORENZO | PR | 00754 | avelazquez.rv@gmail.com | First Class Mail and Email |
| 1468176 | VELAZQUEZ MUNOZ, HECTOR | JOSE E. TORRES VALENTIN | CALLE GEORGETTI #78 | | | SAN JUAN | PR | 00925 | jose@torresvalenti.com | First Class Mail and Email |
| 1468176 | VELAZQUEZ MUNOZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 1062071 | VELAZQUEZ ROSADO, MIGDALIA | COND EL FALANSTERIO | EDIF B APT 11 | | | SAN JUAN | PR | 00901 | yayivelazquez56@gmail.com | First Class Mail and Email |
| 580936 | VELEZ GONZALEZ, FRANCES | COND VALENCIA PLAZA | APTO 201 | | | HATO REY | PR | 00923 | fvelez0104@yahoo.com | First Class Mail and Email |
| 580936 | VELEZ GONZALEZ, FRANCES | DEPARTAMENTO DE HACIENDA | PO BOX 195652 | | | SAN JUAN | PR | 00919-5692 | | First Class Mail |
| 1481859 | VELEZ RAMIREZ, JOSE A | Villa Fontana ML 16 Via 22 | | | | CAROLINA | PR | 00983-3937 | jenyjose@hotmail.com | First Class Mail and Email |
| 582515 | VELEZ RODRIGUEZ, HERMINIA | URB. SANTA MARIA | I-13 CALLE 9 | | | SAN GERMAN | PR | 00683 | velez_vi@hotmail.com | First Class Mail and Email |
| 1454491 | VELEZ ROLON, OLGA L | 1 VIA PEDREAL | APARTADO 1104 | | | TRUJILLO ALTO | PR | 00976 | OLGALYDIA.VELEZ@GMAIL.COM | First Class Mail and Email |
| 1454491 | VELEZ ROLON, OLGA L | SUBDIRECTORA OFICINA DE COMUNICACIONES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | MONTECILLO 1 EDIF 11 APT DB-4 | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1483425 | Velez Santiago, Emanuelle | Calle 28 AE8 | Urb. Interamericana | | | Trujillo Alto | PR | 00976 | velez1905@gmail.com | First Class Mail and Email |
| 153150 | VELEZ TORRES, EMILIANO J | RR 2 BOX 5990 | | | | CIDRA | PR | 00739 | ejvelez84@gmail.com | First Class Mail and Email |
| 153150 | VELEZ TORRES, EMILIANO J | J8 Tiburcio Berty Urb Villas de San Anton | | | | Carolina | PR | 00987 | | First Class Mail |
| 1503748 | Velez, Jacqueline | Urb San Miguel | Calle Dadna Ortiz Vazquez Casa B-30 | | | Sabana Grande | PR | 00637 | vlz.jackie@yahoo.com | First Class Mail and Email |
| 1712182 | Verdejo Sanchez, Nora E | VIA 27 4JN #3 | VLLA FONTANA | | | CAROLINA | PR | 00983 | nora_ver@yahoo.com | First Class Mail and Email |
| 1671264 | Viena Rodriguez, Mitzy J. | PO Box 1712 | | | | Las Piedras | PR | 00771 | vienamitzy@gmail.com | First Class Mail and Email |
| 830046 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | | SAN JUAN | PR | 00926 | irelisvlevis@gmail.com | First Class Mail and Email |
| 1491160 | Villegas Levis, Noelis | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| 1491160 | Villegas Levis, Noelis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 943761 | VILLODAS LAUREAN, MARCOS | VILLA ESPANA | C PIRINEO R13 | | | BAYAMON | PR | 00961 | | First Class Mail |
| 1653198 | West Corporation | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 1455604 | Woods, Jason G | 514 S Bois D Arc Apt 8 | | | | Tyler | TX | 75702 | woodsj1998@gmail.com | First Class Mail and Email |
| 1455308 | Woods, Jason Guy | 514 S Bois D Arc Apt 8 | | | | Tyler | TX | 75702 | woodsj1998@gmail.com | First Class Mail and Email |
| 1106083 | ZAYAS RIVERA, YASMIN | URB PALACIOS DE MARBELLA | 1223 ANDRES SEGOVIA | | | TOA ALTA | PR | 00953-5230 | yzrivera@hotmail.com | First Class Mail and Email |

**<u>Exhibit N</u>**

Exhibit N

Forty-Seventh Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1573259 | Acevedo Mesonero, Myriam I | 105 Harrison | | | | Aguadilla | PR | 00603 | diny57@gmail.com | First Class Mail |
| 1617658 | Acevedo Roman, Dinelia E. | 1402  Kimdale St. E | | | | Lehigh Acres | FL | 33936 | diny57@gmail.com | First Class Mail and Email |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | andy.n.black@gmail.com | First Class Mail and Email |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | andy.n.black@gmail.com | First Class Mail and Email |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 1768673 | Agosto Jorge, Sor  Angel | RR8 Box 9553 | | | | Bayamon | PR | 00956 | Angelas@de.pr.gov | First Class Mail and Email |
| 1587620 | ALBERTY VELEZ, VICTORIA  L. | UNIVERSITY GARDENS 901 CALLE GEORGETOWN | | | | SAN JUAN | PR | 00927 | vickyalberty@yahoo.com | First Class Mail and Email |
| 1593265 | ALBERTY VELEZ, VICTORIA  LIS | UNIVERSITY GARDENS | GEORGETOWN 901 | | | SAN JUAN | PR | 00927 | vickyalberty@yahoo.com | First Class Mail and Email |
| 13338 | Alfaro Del Toro, Pedro Luis | 154 Calle Ganges | | | | San Juan | PR | 00926-2916 | arqalfaroj@gmail.com | First Class Mail and Email |
| 2056980 | ALICEA CRUZ, ADA  E. | URB. MONTE CASINO HEIGHTS | CALLE RIO GUAMANI #229 | | | TOA ALTA | PR | 00953 | adaec@cequi.net | First Class Mail and Email |
| 1754851 | Alicea Galarza, Eddie  J | URB Vista Del Rio 2 Calle 12 L-12 | | | | Anasco | PR | 00610 | custodio282@hotmail.com | First Class Mail |
| 16534 | ALMODOVAR VAZQUEZ, MIRIAM | PO BOX 331447 | | | | PONCE | PR | 00733-1447 | malmodovar57@yahoo.com | First Class Mail |
| 1582201 | ALONSO, REYNALDO | LCDA. MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | claudioycannilla@gmail.com | First Class Mail and Email |
| 21242 | AMBAC Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | DBarranco@ambac.com | First Class Mail |
| 21242 | AMBAC Assurance Corporation | Milbank Tweed Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | | First Class Mail |
| 1442275 | Anderson Family Trust | Attn: Julee L. Anderson | 4565 Wintage Dr. | | | Provo | UT | 84604 | JULEE.ANDERSON@GMAIL.COM | First Class Mail |
| 668373 | ANDINO PAGAN, ILEANA | CALLE COLTON #365 | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | ileanys.julioenrique@gmail.com | First Class Mail and Email |
| 779842 | APONTE TORRES, JANNET | RR 9 BOX 1091 | | | | SAN JUAN | PR | 00926 | jatorres508@hotmail.com | First Class Mail and Email |
| 1766774 | Arroyo Salas, Patricia  Milagros | Box 221 | | | | Isabela | PR | 00662 | patty0514@hotmail.com | First Class Mail and Email |
| 1436096 | Artz, David R | 1601 Brown Dr | | | | Belen | NM | 87002 | drartz@hotmail.com | First Class Mail |
| 1833631 | Barluceo Figueroa, Annette | Urb Colinas Gigante | A-10 Calle Lirios | | | Adjuntas | PR | 00617 | anettebarlucea14566@gmail.com | First Class Mail and Email |
| 2031482 | BARRETO MARTINEZ, LUZ  ELENA | 3623 AVE. MILITAR CARR #2 PMB 173 | | | | ISABELA | PR | 00662 | CUCA.BARRETO7@GMAIL.COM | First Class Mail and Email |
| 2006244 | Bayon Pagan , Elizabeth | P.O. Box 1067 | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 1903873 | Benitez Colon, Zindia  I. | 813 Arturo Pasarell | Urb. Villa Prades | | | San Juan | PR | 00924 | | First Class Mail |
| 1903873 | Benitez Colon, Zindia  I. | PO Box 194712 | | | | San Juan | PR | 00919-4712 | | First Class Mail |
| 48378 | BENITEZ RUIZ, HORACIO | COND. CONDADO TERRACE 2-E | AVE. ASHFORD 1520 | CONDADO | | San Juan | PR | 00911 | horacioabenitez@gmail.com | First Class Mail and Email |
| 49289 | BERMUDEZ DIAZ, MIGUEL A. | HC 01 BOX 3698 | | | | COROZAL | PR | 00783-9604 | | First Class Mail |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | Pershing LLC FBO Berson Rev TR - 7LD001720 | One Pershing Plaza | | | Jersey City | NJ | 07399 | | First Class Mail |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | The Highlands | 12600 N Pt Washington Rd One Pershing Plaza | | | Mequon | WI | 53092 | | First Class Mail |
| 1799993 | Blanco Bou, Fideicomiso | PO Box 1228 | | | | Manati | PR | 00674-1228 | cpahvg@yahoo.com | First Class Mail |
| 920304 | BLANCO MARTE, MARIA A | 376-C CALLE CORDOVA | URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | jesusmhb2012@gmail.com; maria.blanco@pridco.pr.gov | First Class Mail and Email |
| 1509746 | BLANCO MARTE, MARIA A. | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | jesusmhb2012@gmail.com; maria.blanco@pridco.pr.gov | First Class Mail and Email |
| 927042 | BOCACHICA VEGA, MYRZA  E. | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 | myrza221@gmail.com | First Class Mail and Email |
| 54292 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677-2616 | ibonet410@AOL.COM | First Class Mail and Email |
| 1729061 | Bonilla Ortiz, Maritza | Box 205 | | | | Barranquita | PR | 00794 | maritza_bonilla1@hotmail.com | First Class Mail and Email |
| 1584303 | BONILLA VELEZ, WILDA M | LAVADERO I | 121 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | wilda.bonilla@familia.pr.gov | First Class Mail and Email |
| 1082372 | BURGOS MILLAN , RAQUEL | VILLAS DE RIO GRANDE | H8 CALLE FRANCISCO MOJICA | | | RIO GRANDE | PR | 00745 | RAQUELBM25@HOTMAIL.COM | First Class Mail and Email |
| 1070877 | CABAN TORRES, NILSA M | URB JARDS SANTO DOMINGO | A23 CALLE 5 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1948473 | Cabrera Cordero, Vivian | Po Box 1070 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 1490648 | Cabrera Minguela, Juan C | 512 Calle Pabona | Urb. Verdun II | | | Hormigueros | PR | 00660 | jcminguela95@gmail.com | First Class Mail and Email |
| 2122602 | Camacho Hernandez, Carmen  S. | 7a Calle 2 Urb San Antonio | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1562340 | Camacho Quiñones, Claribel | HC 02 Box 639 | | | | Yauco | PR | 00698 | clarybelcamacho@yahoo.com | First Class Mail and Email |
| 65629 | CAMACHO SOTO, MARISEL | AVE LAS PALMAS NUM 1051 POA 15 | | | | SANTURCE | PR | 00907 | honeybutterfly41@yahoo.com | First Class Mail and Email |
| 65897 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 | sleal@cameramundi.com | First Class Mail |
| 65897 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | santosberriosbk@gmail.com | First Class Mail |
| 1464330 | Cancel Torres, Ana E. | 72 Calle Alemany-Urb. Alemany | | | | Mayaguez | PR | 00680-2324 | acanceltorres@gmail.com | First Class Mail |
| 1515995 | Carballo, Angel C | 18 Calle Crisandra | | | | Guaynabo | PR | 00969 | Accarballo@gmail.com | First Class Mail |
| 1963741 | Cardona Caliban, Rosa I. | 124 Ave Interamericana | | | | Aguadilla | PR | 00603 | yvette1165@gmail.com | First Class Mail |
| 1856914 | CARDONA PEREZ, BRENDA I | HC 1 BOX 6264 | | | | MOCA | PR | 00676-9091 | brenda-cardona1@hotmail.com | First Class Mail and Email |
| 1980594 | Caro Sanchez, Alida  B. | Urb. Los Flamboyanes #36 | | | | Aguada | PR | 00602 | | First Class Mail |
| 1658264 | Carrasquillo Hernandez, Nancy | P.O Box 578 | | | | Gurabo | PR | 00778 | nancycarrasquillo85@gmail.com | First Class Mail and Email |
| 1668606 | Carrasquillo Hernandez, Wanda I | P O Box 578 | | | | Gurabo | PR | 00778 | wcarrasquillo07@gmail.com | First Class Mail and Email |
| 1704301 | Carrasquillo Hernandez, Wanda I. | P O Box 578 | | | | Gurabo | PR | 00778 | wcarrasquillo07@gmail.com | First Class Mail and Email |
| 1594530 | Carrasquillo Hernández, Wanda I. | PO Box 578 | | | | Gurabo | PR | 00780 | wcarrasquillo07@gmail.com | First Class Mail and Email |
| 1635565 | CARTAGENA MALDONADO, MARYLISSE | CALLE 8B-21 | VENUS GARDEN OESTE | | | RIO PIEDRAS | PR | 00926 | marylisse2@gmail.com | First Class Mail and Email |
| 543583 | CASASUS RIOS, SYLVIA R | URB MONTE RIO | 14 CALLE CARITE | | | CABO ROJO | PR | 00623 | arvcasasus@yahoo.com | First Class Mail and Email |
| 1536461 | CASIANO BERRIOS, JOSE | PO BOX 765 | | | | VILLALBA | PR | 00766 | JOSECASIANO13@YAHOO.COM | First Class Mail and Email |
| 81684 | CASIANO BERRIOS, JOSE  ALBERTO | APARTADO 765 | | | | VILLALBA | PR | 00766 | josecasiano13@yahoo.com | First Class Mail and Email |
| 1536938 | Casillas Baneto, Kathleen | Calle 8 AA-16 | URB. Las Vegas | | | Catano | PR | 00963 | kekally1@hotmail.com | First Class Mail and Email |
| 1533859 | CASILLAS BARRETO, KATHLEEN | URB LAS VEGAS | AA16 CALLE 8 | | | CATAÑO | PR | 00963 | kekally1@hotmail.com | First Class Mail and Email |
| 82691 | CASTILLO IBANEZ, PEDRO | URB JARDINES DE TOA ALTA | CALLE 1 # 165 | | | TOA ALTA | PR | 00953 | pedrocastillo006@hotmail.com | First Class Mail and Email |
| 1540388 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 | JOEL.CHEVERE@VIVADO.COM | First Class Mail and Email |
| 2075232 | Chinea Pineda, Mana M. | C14 Calle 2 Das Pinas Town Houses | | | | San Juan | PR | 00923 | princesskee99@gmail.com | First Class Mail and Email |
| 2111717 | Chinea Pineda, Maria  M. | Urb. Dos Pinos Town Houses Calle 2 | C14 | | | San Juan | PR | 00923 | princesslee99@gmail.com | First Class Mail and Email |
| 1844390 | CINTRON GONZALEZ, WANDA I. | HC 2 BOX 8524 | | | | JUANA DIAZ | PR | 00795 | wandicapr@gmail.com | First Class Mail and Email |
| 91137 | CINTRON OTERO, BLANCA IRIS | PALACIOS DEL RIO I | 488 CALLE TANAMA | | | TOA ALTA | PR | 00953 | bicintron7@hotmail.com | First Class Mail and Email |
| 1463029 | Cintron Villaronga, Jose R | 605 Cionçado, Ste 602 | | | | Santurce | PR | 00907 | jrcintron@prtc.net | First Class Mail and Email |
| 1683534 | COLLAZO OCASIO, ERANIO J | PO BOX 1370 | BO. FRONTON | | | CIALES | PR | 00638 | eraniocollazo@gmail.com | First Class Mail and Email |
| 95772 | Colon Aponte, Victor L. | HC 3 Box 7581 | | | | Barranquitas | PR | 00794 | MAMILCOLON@YAHOO.COM | First Class Mail and Email |
| 1903923 | Colon Colon, Victor L. | A - 21 Urb. Jardines de San Blas | | | | Coamo | PR | 00769 | victorcolon@gmail.com | First Class Mail and Email |
| 177394 | COLON ORTIZ, FRANCES P | HC 02 BOX 10326 | | | | JUNCOS | PR | 00777 | francescolonb@gmail.com | First Class Mail and Email |
| 1604425 | Colon Oyola, Miriam D | Urb Sans Souci | T6 Calle 15 | | | Bayamon | PR | 00957-4302 | colon.myriam@yahoo.com | First Class Mail and Email |
| 1777723 | Colón Serrano, Elsa Margarita | Urbanización Serena | Calle Canario D 3 | | | Arecibo | PR | 00612 | leomarcrespo@gmail.com | First Class Mail and Email |
| 103628 | Concepcion Rodriguez, Milton | HC-01 Box 8756 | | | | Cabo Rojo | PR | 00623 | concepcionmilton@yahoo.com | First Class Mail and Email |

Exhibit N
Forty-Seventh Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | lemuel.law@gmail.com | First Class Mail and Email |
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | PO Box 560547 | | | | Guayanilla | PR | 00656 | mramirez@caribecoop.com | First Class Mail and Email |
| 1495858 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | C/O SR. CARLOS CAMACHO PRESIDENTE | PO BOX 541 | | | AGUADILLA | PR | 00605-0541 | ccamacho@aguacoop.com | First Class Mail and Email |
| 1562627 | CORDERO ROMERO, MAYRA E. | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725 | corderomayra69@gmail.com | First Class Mail and Email |
| 287113 | CORIANO VILLEGAS, LUZ M. | CALLE 4 B-23 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | lcoriano@yahoo.com | First Class Mail and Email |
| 1067393 | CRESPO MEDINA, MYRTA M | CARR 110 KM 21.5 INTERIOR | BO ACEITUNA | | | MOCA | PR | 00676 | MYRTAMAB22@YAHOO.COM | First Class Mail and Email |
| 1067393 | CRESPO MEDINA, MYRTA M | PO BOX 1586 | | | | AGUADILLA | PR | 00605 | MYRTAMAB22@YAHOO.COM | First Class Mail and Email |
| 112930 | CRISPIN MORALES, ANA L. | 9 LOMA SANTA | | | | ISABELA | PR | 00662 | | First Class Mail |
| 113582 | CRUZ ALVAREZ, CARMEN D. | PARC. AMALIA MARIN | 5647 CALLE TAINO | | | PLAYA | PR | 00716 | | First Class Mail |
| 1244780 | CUALIO BONET, JULIO | PO BOX 2044 | | | | ANASCO | PR | 00610 | juliocualio123@gmail.com | First Class Mail and Email |
| 255963 | CUALIO BONET, JULIO | PO BOX 2048 | | | | ANASCO | PR | 00610 | juliocualio123@gmail.com | First Class Mail and Email |
| 1484323 | Cuba Rodriguez, Jose M. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1740860 | CUEBAS APONTE, CLARIBEL | BO LA QUINTA 254 INT. | BALBOA | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1106526 | DALECCIO COLON, YMAR V | 3173 Beltrada Ave | | | | Henderson | NV | 89044 | daleccio-ymar1@gmail.com | First Class Mail and Email |
| 788559 | DAVID REYES, KEYLA N. | P O BOX 543 | | | | COAMO | PR | 00769 | KYDAV3@YAHOO.COM | First Class Mail and Email |
| 1717851 | Davila Perez, Sanda M | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | Davilaps@de.pr.gov | First Class Mail and Email |
| 1702040 | Davila Perez, Sanda M | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | davilaps@de.pr.gov | First Class Mail and Email |
| 1464689 | DeGaeto, Dorothy E | 43 Timber Lake Road | | | | Sherman | CT | 06784 | rdegaeto@yahoo.com | First Class Mail and Email |
| 1660788 | Delgado Perez, Cynthia B. | PO Box 5 | | | | Lajas | PR | 00667 | mscbdelgado@gmail.com | First Class Mail and Email |
| 1495866 | Delgado Ramirez, Carmen Mercedes | Villas de Candelero | 143 Calle Flamenco | | | Humacao | PR | 00791 | delgadocarmen069@gmail.com | First Class Mail and Email |
| 1729581 | Diaz Marin, Aurea L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | meli1975@yahoo.com | First Class Mail and Email |
| 705594 | DIAZ MATOS, LUZ S | HC 3 BOX 19050 | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 705594 | DIAZ MATOS, LUZ S | HC 3 BOX 19060 | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 1157115 | DIAZ RAMIREZ, ADALBERTO | PLAZA CAROLINA STATION | PO BOX 8933 | | | CAROLINA | PR | 00988 | adr8976@gmail.com | First Class Mail and Email |
| 1603919 | Diaz Vazquez, Jose A. | Urb Jard de Guamani | Calle 81-20 | | | Guayama | PR | 00784 | jargene82@gmail.com | First Class Mail and Email |
| 1459140 | Dos Santos, Manuel | PO Box 3206 | | | | Mayaguez | PR | 00681 | carmenymanny@aol.com | First Class Mail and Email |
| 1606336 | ECHEGARAY, RAMON | HASTING 817 ARBOLEDA | | | | GUAYNABO | PR | 00966 | MAREL28@GMAIL.COM | First Class Mail and Email |
| 834023 | ECOLIFT CORPORATION | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936 | fvander@reichardescalera.com | First Class Mail and Email |
| 834023 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | | First Class Mail |
| 1602249 | Escalera Escaler, Margarita | HC 01 Box 7527 | | | | Loiza | PR | 00772 | mescalera@policia.pr.gov | First Class Mail and Email |
| 1934206 | Estrella Vega, Luz Delia | HC 06 Box 10736 | | | | Guaynabo | PR | 00971 | | First Class Mail |
| 1453278 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | fayniate@verizon.net | First Class Mail and Email |
| 1665816 | FARRARO PLAUD, CARLOS I | URB COSTA AZUL | CALLE 7 D 24 | | | Guayama | PR | 00784 | | First Class Mail |
| 1512295 | Felix Torres , Edgar | Urb Jardines de Guamani | C5 Calle 9 | | | Guayama | PR | 00784 | | First Class Mail |
| 1427582 | Ferman, John E | 5210 Sunset Ridge Drive | | | | Mason | OH | 45040 | fermanjohn@gmail.com | First Class Mail and Email |
| 1582058 | FERNANDEZ RAMIREZ, ONIS  V. | MONSERRATE COURT | 187 APT 407 | | | HORMIGUEROS | PR | 00660 | FERNANDEZONIS531@GMAIL.COM | First Class Mail and Email |
| 1052290 | FERNANDEZ VINALES, MARIA C. | URB. BONNEVILLE HEIGHT | CALLE 2 C 3 2DA SECCI | | | CAGUAS | PR | 00727 | maricesy@outlook.com | First Class Mail and Email |
| 1052290 | FERNANDEZ VINALES, MARIA C. | URB. TURABO GARDENS | CALLE 16 PP-4 | | | CAGUAS | PR | 00727 | maricesy@outlook.com | First Class Mail and Email |
| 702881 | FERRER DAVILA, LUIS M | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 | LUFEDA2009@GMAIL.COM | First Class Mail and Email |
| 1466107 | FERRER DAVILA, SONIA H. | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | LUFEDA2009@GMAIL.COM | First Class Mail and Email |
| 843757 | Fideicomiso talmfC | Migdalia Fuentes | 5 Calle Paloma | | | MOCA | PR | 00676-5029 | fmigdalia1@hotmail.com | First Class Mail and Email |
| 1254646 | FIGUEROA CUEVAS, LUIS M. | URB LOS ARBOLES | 452 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | figueroaluis00@icloud.com | First Class Mail and Email |
| 1254646 | FIGUEROA CUEVAS, LUIS M. | Autoridad de Transporte Maritime | P.O. Box 41118 | | | San Juan | PR | 00940 | | First Class Mail |
| 1637897 | Figueroa Rodriguez, Hilda M | PO Box 998 | | | | Lajas | PR | 00667 | figueroarodriguezh@yahoo.com | First Class Mail and Email |
| 1461483 | Finley, Beverly A | PO Box 290850 | | | | Columbia | SC | 29229 | bevfinley@mindspring.com | First Class Mail and Email |
| 1586628 | FONSECA RIVERA, LIZ A | 73 CALLE 7 | | URB. Santa Elena Calle 7 #73 | | YABUCOA | PR | 00767 | lfonriv27@hotmail.com | First Class Mail and Email |
| 1696467 | FORTES  BERRIOS, EMANUEL | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | | SAN JUAN | PR | 00924 | echo_negro@hotmail.com | First Class Mail and Email |
| 1454464 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 | rcolon@medias11-11.com | First Class Mail and Email |
| 2078504 | GARCIA CRUZ, ANTONIA | 30 CALLE ROMAN BALDRIOTY DE CASTRO | | | | CIDRA | PR | 00739-3429 | | First Class Mail |
| 1531027 | Garcia Hiraldo , Julia L. | 902 Calle Carrion Maduro | | | | San Juan | PR | 00909 | | First Class Mail |
| 1481465 | García Montalvo, Ana Livia | PO Box 662 | | | | Boqueron | PR | 00622 | nali05018@gmail.com | First Class Mail and Email |
| 75319 | GARCIA NARVAEZ, CARMEN I | HC 75 BOX 1144 | | | | NARANJITO | PR | 00719 | carmen-narvaez@familia-pr.gov; kmys90167@gmail.com | First Class Mail and Email |
| 2018731 | Gavillan Vasquez, Jorge | Urb. Brisas del Parque | Calle San Antonio 604 | | | Caguas | PR | 00725 | jorgegavillan54@gmail.com | First Class Mail and Email |
| 1511571 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | legalgroup@goldentree.com | First Class Mail and Email |
| 2011670 | Gomez Diaz, Luz P | #29 c/104 Bloq 103 Villa Carolina | | | | Carolina | PR | 00985 | | First Class Mail |
| 1710298 | Gonzalez Bergoderes, Luis O | Ext. Ezquerra, Calle # 39 M-18 | | | | Carolina | PR | 00987 | lu7griz@aol.com | First Class Mail and Email |
| 1599360 | Gonzalez Bergoderes, Maria E. | Calle Anasco #12, Bonneville Heights | | | | Caguas | PR | 00727 | gonzalezbm@de.pr.gov | First Class Mail and Email |
| 1633836 | Gonzalez Bergoderes, Maria E. | Urb. Bonneville Heights | Calle Añasco #12 | | | Caguas | PR | 00727 | gonzalezbm@de.pr.gov | First Class Mail and Email |
| 853057 | GONZALEZ CRUZ, MARIA N. | PO BOX 8972 | | | | PONCE | PR | 00732-8972 | M.NOELIA.GONZALEZ@GMAIL.COM | First Class Mail and Email |
| 1471756 | Gonzalez Diaz, Luis  M | Urb Jardin Central 37 Aguirre | | | | Humacao | PR | 00791 | peluzoluis@hotmail.com | First Class Mail and Email |
| 1471756 | Gonzalez Diaz, Luis  M | H C 01 Box 6187 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1254655 | GONZALEZ DIAZ, LUIS MODESTO | HC 01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | PELOZOLUIS@HOTMAIL.COM | First Class Mail and Email |
| 1254655 | GONZALEZ DIAZ, LUIS MODESTO | URB JARDIN CENTRAL- 37 AGUIRRE | | | | HUMACAO | PR | 00791 | PELVZOLUIS@HOTMAIL.COM | First Class Mail and Email |
| 1504806 | GONZALEZ JORGE, MAYRA L | URB BUENA VISTA | 1215 CALLE CALMA | | | PONCE | PR | 00717 | MAYRAOSSI@AOL.COM | First Class Mail and Email |
| 585042 | GONZALEZ MENDEZ, VICTOR A | JUNCAL CONTRAC STATION | PO BOX 2567 | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 1998097 | Gonzalez Soto, Maria Nydia | HC 60 Box 29780 | | | | Aguada | PR | 00602 | jeniftervazquez@hotmail.com | First Class Mail and Email |
| 1680426 | GONZALEZ VELEZ, JIM E | 406 L AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662-3216 | jeg.velez56@gmail.com | First Class Mail and Email |
| 1440945 | Goold, William G and Robinetta | 4395 Hales Ford Road | | | | Moneta | VA | 24121 | r-bgoold@b2xonline.com | First Class Mail and Email |
| 207334 | GRACIANI FIGUEROA, NORMA I. | URB. JARDINES DE COUNTRY CLUB | CALLE 129 BX 32 | | | CAROLINA | PR | 00983 | | First Class Mail |
| 2015956 | GRAJALES CARDONA, JORGE C. | PO BOX 3805 | | | | GUAYNABO | PR | 00605 | jorge_alan34@hive.com | First Class Mail and Email |
| 1446620 | GREENWALD, DARWIN NEIL & DONNA E. | 632 OAKLAND AVENUE | | | | MUKWONAGO | WI | 53149 | DNGREENWALD@CENTURYTEL.NET | First Class Mail and Email |
| 2034102 | Guerrero Salcedo, Reinaldo | P.O. Box 2520 | | | | Isabela | PR | 00662 | arterreinaldoguerrero@gmail.com | First Class Mail and Email |
| 1547782 | Guzman De Amador, Irmita | 5 Carr 833 Apt 1203 B | | | | Guaynabo | PR | 00969 | irmitaguo61@gmail.com | First Class Mail and Email |
| 217341 | HERNANDEZ CRESPO, WILDA EDNA | EXT. LA INMACULADA | CALLE GOLONDRINA F-17 | | | TOA BAJA | PR | 00949 | whernandezcrespo@gmail.com | First Class Mail and Email |
| 1728953 | Hernández Estrada, Justina V. | HC 2 Bzn 21541 | Bo Saltos II | | | San Sebastián | PR | 00685 | tatylav@hotmail.com | First Class Mail and Email |
| 2084702 | Hernandez Fragoso, Wanda  I. | HC 4 Box 6327 | | | | Yabucoa | PR | 00767 | hernandezwanda48@gmail.com | First Class Mail and Email |
| 1680158 | Hernandez Gomez, Blanca I. | Urb. La Hacienda | Calle Media Luna #12 | | | Caguas | PR | 00725 | manblan05@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 6

Exhibit N

Forty-Seventh Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1589953 | Hernández Gómez, Blanca I. | Urb. La Hacienda | Calle Media Luna # 12 | | | Caguas | PR | 00725 | manblan05@yahoo.com | First Class Mail and Email |
| 1534999 | HERNANDEZ HERRERA, ANTONIA | NUEVA VIDA | S 13 CALLE L | | | PONCE | PR | 00728 | TONIA2015PONCE@GMAIL.COM | First Class Mail and Email |
| 1534999 | HERNANDEZ HERRERA, ANTONIA | BO EL TUQUE NEUVA VIDA | S-13 FRANCISCO LUGO | | | PONCE | PR | 00728 | | First Class Mail |
| 1186615 | HERNANDEZ MORALES, DAISY I | PO BOX 40613 | PDA 22 | | | SAN JUAN | PR | 00940 | DAISYH61@GMAIL.COM | First Class Mail and Email |
| 2099383 | Hernandez Ramos, Carmen M. | PO Box 468 | | | | Cidra | PR | 00739 | | First Class Mail |
| 2051522 | HERNANDEZ SANTIAGO, NORMA | EXT. MONSERRATE | NUM. A-4 | | | SALINAS | PR | 00751 | adnyl-1023@hotmail.com | First Class Mail and Email |
| 1642214 | HERNANDEZ TORRES, MARIA I | PO BOX 1370 | BO. FRONTON | | | CIALES | PR | 00638 | MARIAVETTEH@YAHOO.COM | First Class Mail and Email |
| 230747 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | CALLE JAZMINES 9 B 1 | | | DORADO | PR | 00646 | carivala@gmail.com | First Class Mail and Email |
| 1520614 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | PO Box 9021828 | | | | San Juan | PR | 00902-1828 | kisonegm@prw.net | First Class Mail |
| 1431604 | Johnson, Allen | 1999 Winding Creek Dr | | | | Belvidere | IL | 61008 | emajesty@aol.com | First Class Mail and Email |
| 1452108 | Johnson, Wayne & Mary Claire | 6236 Ranier Ln N | | | | Maple Grove | MN | 55311 | wmcjohnson@msn.com | First Class Mail and Email |
| 1934238 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | J_R_LAUREANO@YAHOO.COM | First Class Mail and Email |
| 1934238 | LAUREANO GARCIA, JOSE | AVE. TENIENTE CESAR GONZALEZ | CALLE JUAN CALAF | URB. TRES MONJITAS-HATO REY | | SAN JUAN | PR | 00919-0759 | | First Class Mail |
| 1532437 | Lebron Otero, Eugenio M | Carr 348 #2835 | | | | Mayaguez | PR | 00680 | marcar440@hotmail.com | First Class Mail and Email |
| 1537130 | LEBRON OTERO, SAMUEL | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00680-2100 | marcar440@hotmail.com | First Class Mail and Email |
| 8917 | Ledee Colon , Aida L. | Urb. Hacienda Los Recreos | 199 Calle Alegria | | | Guayama | PR | 00784 | ledeeluz@gmail.com | First Class Mail and Email |
| 8917 | Ledee Colon , Aida L. | URB Hacienda Los Recreos | H 8 Calle Alegria | | | Guayama | PR | 00784 | | First Class Mail |
| 1438718 | Ledsham, William | 40 Bemis St. | | | | Newton | MA | 02460-1103 | silver944@comcast.net | First Class Mail and Email |
| 2124521 | Llanos Llanos, Olga M. | PO Box 5191 | | | | Carolina | PR | 00984 | | First Class Mail |
| 1639875 | López Belén, Maribel | HC-01 Box 4739 | | | | Lajas | PR | 00667-9032 | marilopezbelen@yahoo.com | First Class Mail and Email |
| 1785119 | Lopez Berrios, Wilma Y. | RRD4 Box 4225 | | | | Cidra | PR | 00739 | boywil63@yahoo.com | First Class Mail and Email |
| 1690193 | Lopez Garcia, Pedro A. | P.O. Box 119 | | | | Juana Diaz | PR | 00795 | lopez_petrovi@yahoo.com | First Class Mail and Email |
| 2111496 | LOPEZ PACHECO, AMARILYS | RES. SABANA CALLE CUBA E-50 | | | | SABANA GRANDE | PR | 00637 | miarystrong@live.com | First Class Mail and Email |
| 2111496 | LOPEZ PACHECO, AMARILYS | Amarilys Lopez Pacheco | Agente | Policia de Puerto Rico | #E-50 calle cuba, res sabana | Sabana Grande | PR | 00637 | | First Class Mail |
| 274741 | Lopez Perez, Felix Alberto | HNAS. Davilas | E-6 Calle 4 | | | Bayamon | PR | 00959 | felixalp@gmail.com | First Class Mail and Email |
| 1159378 | LÓPEZ RIVERA, ALBERTO | J-14 CALLE 3 | URB TERRAZAS DE CUPEY | | | TRUJILLO ALTO | PR | 00926 | al835192@gmail.com | First Class Mail and Email |
| 1159378 | LÓPEZ RIVERA, ALBERTO | AVE EDUARDO CONDE FINAL | 410 CALLE TAMARINDO | | | SAN JUAN | PR | 00915 | | First Class Mail |
| 1460413 | Lopez Soba , Rosa M | Urb Villa Tababia | 276 Ave Hungria | | | Ponce | PR | 00716-1331 | lilapr14@gmail.com | First Class Mail and Email |
| 1400912 | LOPEZ SOBA, ROSA M | VILLA TABAIBA | AVE HUNGRIA #276 | | | PONCE | PR | 00716-1331 | lilapr14@gmail.com | First Class Mail and Email |
| 886636 | LORENZO AGRON, BRENDA L | RR 1 BOX 1559 | | | | ANASCO | PR | 00610 | ADJELANAS8@GMAIL.COM | First Class Mail and Email |
| 886636 | LORENZO AGRON, BRENDA L | 1333 HAYWARD AVE | | | | DELTONA | FL | 32738 | | First Class Mail |
| 1773584 | Lorenzo Gonzalez, Maria E. | HC 60 Box 12654 | | | | Aguada | PR | 00602 | marylorenzo0128@gmail.com | First Class Mail and Email |
| 1452421 | Lufeda Corp | PO Box 3779 Marina Station | | | | Mayaguez | PR | 00681-3779 | lufeda2009@gmail.com | First Class Mail and Email |
| 1425417 | LUGO DOMINGUEZ, JOSE A. | URB. METROPOLIS | Q-3 CALLE 22 | | | CAROLINA | PR | 00987 | albertoaxulabforensc@hotmail.com | First Class Mail and Email |
| 1702876 | Lugo Méndez, Luz N. | Urbanización Colinas Verdes | Calle #1 T-14 | | | San Sebastian | PR | 00685 | lnlugomendez@gmail.com | First Class Mail and Email |
| 1471825 | MACHADO TORRES, YOLANDA | 9 PALACIOS DE ESCORIAL | APT 951 | | | CAROLINA | PR | 00987 | ymt514@gmail.com | First Class Mail and Email |
| 1388754 | MARTE BAEZ, PEDRO JOSE | URB MADELINE | L 21 CALLE TOPACIO | | | TOA BAJA | PR | 00953 | PMARTEBAEZ58@GMAIL.COM | First Class Mail and Email |
| 1388754 | MARTE BAEZ, PEDRO JOSE | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 1959747 | MARTINEZ ACEVEDO, MADELINE | HC 02 BOX 6892 | | | | LARES | PR | 00669 | | First Class Mail |
| 311287 | MARTINEZ PAGAN, EDITH R. | URB PUERTO NUEVO | 1161 CALLE 16 NE | | | SAN JUAN | PR | 00920 | | First Class Mail |
| 1585171 | MARTINEZ SALCEDO, ANA | DAGUAO | BUZON 544 | | | NAGUABO | PR | 00718 | | First Class Mail |
| 22836 | MARTINEZ SANTANA, ANA M | HC 4 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 | blanca.maldonado@upr.edu | First Class Mail and Email |
| 1621704 | Martinez Santos, Evelyn | P.O. Box 2131 | | | | Salinas | PR | 00751 | alejandraalomar31@gmail.com | First Class Mail and Email |
| 1246075 | MAS FELICIANO, KATIRIA I. | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656-9801 | | First Class Mail |
| 1447220 | MEDINA MURPHY, GINA | PO BOX 3779 | MARINA STATION | | | MAYAGUEZ | PR | 00681-3779 | LUFEDA2009@GMAIL.COM | First Class Mail and Email |
| 1823108 | MELENDEZ VALLE, SONIA A. | CALLE 11 NO I 22 | COL DEL OESTE | | | HORMIGUEROS | PR | 00660 | sonaby@yahoo.com | First Class Mail and Email |
| 1822739 | MELENDEZ VALLE, SONIA A. | URB COLINAS DEL OESTE | I22 CALLE 11 | | | HORMIGUEROS | PR | 00660 | sonaby@yahoo.com | First Class Mail and Email |
| 1993037 | Mendez Mendez, Christoval | HC -1 Box 11465 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 328080 | MERCADO CINTRON, MARTHA | AVE CORAZONES #1059 | | | | MAYAGUEZ | PR | 00680 | LETTYMERCADO799@GMAIL.COM | First Class Mail and Email |
| 328080 | MERCADO CINTRON, MARTHA | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682 | LETTYMERCADO799@GMAIL.COM | First Class Mail and Email |
| 2038319 | Mercado Figueroa, Luisa E. | Urb. Hill View 318 Lake St. | | | | Yauco | PR | 00698 | | First Class Mail |
| 749138 | MERCADO SANCHEZ, ROSALY MARIE | URB ALTAGRACIA | K 10 CALLE PALOMA | | | TOA BAJA | PR | 00949-2407 | xaviros18@hotmail.com | First Class Mail and Email |
| 1913424 | Merced Cotto, Luis A | PO Box 371354 | | | | Cayey | PR | 00737-1354 | mississippiriver@hotmail.com | First Class Mail and Email |
| 1589690 | Miranda González, Francisco | Urb. La Hacienda | Calle Media Luna # 12 | | | Caguas | PR | 00725 | mirandapr1@hotmail.com | First Class Mail and Email |
| 339841 | MONSERRATE GARCIA, MARIA E | COOPERATIVA TORRES DE CAROLINA | APT A 1311 | | | CAROLINA | PR | 00979 | maria.monserrate2@ramajudicial.pr | First Class Mail and Email |
| 339841 | MONSERRATE GARCIA, MARIA E | 100 CALLE IOAQUINA APT. 1311 | | | | CAROLINA | PR | 00979-122 | | First Class Mail |
| 1799620 | Montijo Villalobos, Mirta R. | PO Box 1267 | | | | MOROVIS | PR | 00687 | mmontijo100@hotmail.com | First Class Mail and Email |
| 1799620 | Montijo Villalobos, Mirta R. | Urb. Tajaomar Calle #1  B-5 | | | | MOROVIS | PR | 00687 | mmontijo100@hotmail.com | First Class Mail and Email |
| 1472948 | MORALES, NYDIA F. | JORGE P. SALA | ATTORNEY | JORGE P. SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 106 | PONCE | PR | 00717 | JPSALA_PR@YAHOO.COM | First Class Mail and Email |
| 1472948 | MORALES, NYDIA F. | 8169 CONCORDIA ST | SUITE 102 | | | PONCE | PR | 00717 | jpsala_pr@yahoo.com; nydfis@yahoo.com | First Class Mail and Email |
| 1475515 | Morales, Nydia M. | 8169 Concordia St., Suite 102 | | | | Ponce | PR | 00717 | jpsala_pr@yahoo.com | First Class Mail and Email |
| 1760835 | MUÑIZ GARCIA, MIGDALIA | RR 01 BOX 2083 | | | | AÑASCO | PR | 00610 | migdalia_muiz@yahoo.com | First Class Mail and Email |
| 1618572 | MUÑIZ MENDEZ, MARGARITA | BO OBRERO | 412 CALLE LUTZ | | | SAN JUAN | PR | 00915 | mmbolita@gmail.com | First Class Mail and Email |
| 876303 | Navarro Tyson, Jeannette E. | Urb. River View | Zi-37 Calle 34 | | | Bayamon | PR | 00961 | | First Class Mail |
| 1857090 | NAZARIO MONTALVO, AIDA | URB. EL VALLE | CALLE ROSALES #57 | | | LAJAS | PR | 00667 | vallerosado@gmail.com | First Class Mail and Email |
| 1837848 | NERIS CRUZ, MIGUEL A | PO Box 758 | | | | San Lorenzo | PR | 00754 | neris6280@yahoo.com | First Class Mail and Email |
| 1837848 | NERIS CRUZ, MIGUEL A | URB LAS CAMPINAS 2 | 111 CALLE MONACILLO | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 1613502 | NIEVES HERNANDEZ, SARA IVETTE | 302 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | saraivette@yahoo.com; saranieves65@gmail.com | First Class Mail and Email |
| 1613502 | NIEVES HERNANDEZ, SARA IVETTE | DEPARTAMENTO DE EDUCACION | AVE. TNTE CESAR GONZALEZ ESQ | CALLE JUAN CALAF URB INDUSTRIAL MONJITAS | | HATO REY | PR | 00917 | | First Class Mail |
| 1464377 | Nordenstrom, Florence R | 100 Monroe St  Apt 305 | | | | Anoka | MN | 55303 | deenor@izoom.net | First Class Mail and Email |
| 1464377 | Nordenstrom, Florence R | Thomas R Nordenstrom | 11678 257th Ave NW | | | Zimmerman | MN | 55398 | deenor@izoom.net | First Class Mail and Email |
| 1510868 | Olmo Vazquez, Lydia Esther | HC 02 Box 7205 | | | | Loiza | PR | 00772-9741 | lydiaolmovazquez@gmail.com | First Class Mail and Email |
| 1670150 | OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | candidaoquendo1@gmail.com | First Class Mail and Email |
| 1106889 | Orellana Pagan, Yolando | Urb Promised Land | 19 Calle Telaviv | | | Naguabo | PR | 00718-2839 | yorellana@policia.pr.gov | First Class Mail and Email |
| 1840691 | ORTIZ ESPINOSA, LUZ  E | URB. LAS CAMPINAS II | 15 CALLE PAZ | | | LAS PIEDRAS | PR | 00771 | OEVELIN871@GMAIL.COM | First Class Mail and Email |
| 1959961 | ORTIZ MALAVE, JOSE A | RR 01 BOX 10634 | | | | Orocovis | PR | 00720 | natalium4766@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 6

Exhibit N

Forty-Seventh Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2013768 | ORTIZ MARTE, NELDA IVY | HC 2 BOX 8503 | | | | YABUCOA | PR | 00767-9505 | neldaivy@gmail.com | First Class Mail and Email |
| 1585380 | ORTIZ NAZARIO, CARLOS R | 20 CALLE J | | | | ENSENADA | PR | 00647 | cr.ortiz@live.com | First Class Mail and Email |
| 2078915 | Ortiz Perez, Josefina | bo samadora ink sucor los hearares | carr 174 kama 7 | | | | PR | 00703 | | First Class Mail |
| 1452966 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | corat13@yahoo.com | First Class Mail and Email |
| 1674661 | ORTIZ SANTIAGO, JORGE I | PO BOX 8675 | | | | HUMACAO | PR | 00792 | ortizsj@live.com | First Class Mail and Email |
| 854050 | OSSORIO JIMENEZ, INGRID V. | PO BOX 1827 | | | | CABO ROJO | PR | 00623 | lola2k3@hotmail.com | First Class Mail and Email |
| 387714 | OTERO ROSADO, JORGE L. | REPARTO SAN ANTONIO | 6070 CALLE TOPACIO | | | ISABELA | PR | 00662 | oteroj1@hotmail.com | First Class Mail and Email |
| 653700 | OTERO SOTOMAYOR, FERNANDO E | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | FRNNDOTERO@YAHOO.COM | First Class Mail and Email |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 | | First Class Mail |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 | | First Class Mail |
| 736867 | PAGAN TANTAO, PEDRO | URB SAN ANTONIO | 2322 CALL DANIELA | | | PONCE | PR | 00728 | pvpagan1961@hotmail.com | First Class Mail and Email |
| 1425656 | PELLOT CRUZ, HECTOR J. | SECTOR TOCONES | 509 CALLE VIRTUD | | | ISABELA | PR | 00662 | hjpellot@hotmail.com | First Class Mail and Email |
| 1440331 | PEREZ COLON, ROBERTO | URB  VISTA VERDE | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | r.perezcolon@gmail.com | First Class Mail and Email |
| 1740787 | Pérez Cortés, Madeline | HC 4 Box 13660 | | | | Moca | PR | 00676 | madelineperezcortes@gmail.com | First Class Mail and Email |
| 1651464 | PEREZ GONZALEZ, YESENIA | HC 57 BOX 11404 | BO CRUCES | | | AGUADA | PR | 00602 | ainesey12@hotmail.com | First Class Mail and Email |
| 1994134 | Perez Munoz, Tatiana M | Barrio Rio Grande, Carreterra 115 | | | | Rincon | PR | 00677 | d42945@de.pr.gov | First Class Mail and Email |
| 1994134 | Perez Munoz, Tatiana M | PO Box 1486 Rincon | | | | Rincon | PR | 00677 | tati_boop2011@yahoo.com | First Class Mail and Email |
| 405128 | PEREZ PAGAN, CARMEN A | COLINAS DEL PLATA | 14 CALLE CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | araceliot58@gmail.com | First Class Mail and Email |
| 2109737 | PEREZ PIZARRO, ELLA R. | PO Box 141 | | | | LOIZA | PR | 00772 | | First Class Mail |
| 909279 | PEREZ RAMIREZ, JOSE E. | VALLE VERDE | C-9 CALLE 2 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 405760 | PEREZ RAMIREZ, JOSE ELIU | URB VALLE VERDE | C9 CALLE 2 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 2035368 | PEREZ RODRIGUEZ, MARIA  ANTONIA | 3165 Calle Cofresí Urb. Punto Oro | | | | Ponce | PR | 00728 | mr_678@hotmail.com | First Class Mail and Email |
| 1914166 | Perez Torres, Felix A. | P.O. Box 1162 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2056992 | Perez Urbina, Melvin G G | PMB 1734 | 243 Calle Paris | | | San Juan | PR | 00917-3632 | megaby1735@gmail.com | First Class Mail and Email |
| 1881055 | Perez Urbina, Melvin G. | PMB 1734 | 243 Calle Paris | | | San Juan | PR | 00917-3632 | megaby1735@gmail.com | First Class Mail and Email |
| 1425699 | PEREZ VALENTIN, LUZ C. | URB REPTO CONTEMPORANEO BLQ. | D15 CALLE E | | | SAN JUAN | PR | 00926 | LUZCELENIA760@GMAIL.COM | First Class Mail and Email |
| 846859 | Perez Valentin, Luz Celenia | Repto Contemporaneo | D15 Calle E | | | San Juan | PR | 00926 | Luzcelenia760@gmail.com | First Class Mail and Email |
| 1984171 | PINTO GONZALEEZ, ALFREDO | 303 CALLEBRIZAL DEL PRADO | URB LSARBOLES | | | CAROLINA | PR | 00987 | LDMARIE.2792@GMAIL.COM | First Class Mail and Email |
| 416186 | Quiles Lopez, Pedro A. | LCDA. Nora Cruz | PO Box 2795 | | | Arecibo | PR | 00613-2795 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 1768966 | RAMIREZ DIAZ, CARMEN  Z. | PO BOX 324 | | | | OROCOVIS | PR | 00720 | ZORI612@YAHOO.COM | First Class Mail and Email |
| 1720399 | Ramírez Díaz, Carmen Z. | P.O. Box 324 | | | | Orocovis | PR | 00720 | zoru612@yahoo.com | First Class Mail and Email |
| 1814200 | Ramos Natal, Esther M | HC 04 Box 17336 | | | | Camuy | PR | 00627 | loida.ramos4@gmail.com | First Class Mail and Email |
| 1650382 | RAMOS NATAL, ESTHER M | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | loida.ramos4@gmail.com | First Class Mail and Email |
| 2108315 | RAMOS ORTIZ, MILDRED  A. | P.O Box 1091 | | | | Mayaguez | PR | 00681-1091 | | First Class Mail |
| 1981471 | Ramos Ortiz, Mildred  A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681-1091 | | First Class Mail |
| 1979705 | Ramos Ortiz, Mildred A | D-6 Aquilino Monteverde Ext. Belote | | | | Mayaguez | PR | 00680-1091 | | First Class Mail |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | 105 Ortegon Ave. Apt #1002 | | | | Guaynabo | PR | 00966 | qlohhh@gmail.com | First Class Mail and Email |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | PO Box 3991 | | | | Aguadilla | PR | 00605-3991 | jeanettehernandez1280@gmail.com | First Class Mail and Email |
| 1454177 | RCG PR Investments, LLC | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | rcolon@medias11-11.com | First Class Mail and Email |
| 1435930 | Rensner, Gary D | 184 Paako Dr | | | | Sandia Park | NM | 87047 | rensner@swcp.com | First Class Mail and Email |
| 1464379 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | miguel.morell@yahoo.com | First Class Mail and Email |
| 846940 | REYES COLON, LYDIA E | CONO PRADO DE CUPEY | 450 AVE PERIFERAL APT 109 | | | TRUJILLO ALTO | PR | 00976 | LYDIA.REYES@GMAIL.COM | First Class Mail and Email |
| 1752922 | Rios Cotto, Verónica | Urb Bonneville Valley Calle San Lorenzo | | | | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |
| 1752922 | Rios Cotto, Verónica | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |
| 1752922 | Rios Cotto, Verónica | Veronica Rios CottoUrb. Condado Moderno 17 Calle L-38Caguas, P.R. 00725 | | | | | | | | First Class Mail |
| 2028879 | Rios Valentin, Maria | HC-05 Box 6983 | | | | Aguas Buenas | PR | 00703 | Riosm75966@gmail.com | First Class Mail and Email |
| 1577652 | RIVERA AYALA, JESSIEL | URB. VILLA OLIMPICA | PASEO 2 NUM. 567 | | | SAN JUAN | PR | 00924 | jessielrivera51@gmail.com | First Class Mail and Email |
| 1586238 | RIVERA CIURO, LUZ V | VISTAS DE RIO GRANDE | HIGUERO 196 | | | RIO GRANDE | PR | 00745 | vanciuro@yahoo.es | First Class Mail and Email |
| 1717212 | RIVERA CRUZ, BEATRIZ  A | URB SANTA CLARA | CPINO X13 | | | GUAYNABO | PR | 00969 | BEARIVER23@GMAIL.COM | First Class Mail and Email |
| 1717212 | RIVERA CRUZ, BEATRIZ A | PO Box 193496 | | | | San Juan | PR | 00919 | | First Class Mail |
| 1230260 | RIVERA DE LEON, JORGE L | PO BOX 20245 | | | | SAN JUAN | PR | 00928-0245 | JorgeLRivera199@gmail.com | First Class Mail and Email |
| 2121910 | RIVERA GARCIA, JOSE  JUAN | 3617 CALLE EL CADEMUS | | | | PONCE | PR | 00728 | | First Class Mail |
| 1592616 | Rivera Melendez, Ida I. | 283 A81 Calle Verdolaga | | | | Canovanas | PR | 00729-9842 | ida.rivera@gmail.com;<br>iirivera@ict.pr.gov | First Class Mail and Email |
| 2120405 | Rivera Mercado, Mayra L | P.O. Box 1774 | | | | Anasco | PR | 00610-1774 | vandiel72@gmail.com | First Class Mail and Email |
| 1722681 | Rivera Roman, Neftali | PO Box 366891 | | | | San Juan | PR | 00936-6891 | neftali2010@live.com | First Class Mail and Email |
| 904069 | RIVERA TORRES, IRIS M | PO BOX 370862 | | | | CAYEY | PR | 00737-0862 | | First Class Mail |
| 1062953 | RIVERA VARGAS, MIGUEL A | 37 LUIS QUIÑONES | | | | GUANICA | PR | 00653 | marv13@live.com | First Class Mail and Email |
| 1572385 | Rivera, Norma Juilá | P.O. Box 622 | | | | Yauco | PR | 00698 | normai.julia@gmail.com | First Class Mail and Email |
| 1666451 | Rodriguez Almodovar, Angel David | 82 Calle Montalva | | | | Ensenada | PR | 00647 | geland16@yahoo.com | First Class Mail and Email |
| 2087087 | Rodriguez Arzuaga, Blanca I | PMB 121 PO Box 4956 | | | | Caguas | PR | 00726 | nare.surfer@gmail.com | First Class Mail and Email |
| 762991 | RODRIGUEZ CABALLERO, VIOLA L. | JARDINES DE CAPARRA | CALLE 6 AC 18 | | | BAYAMON | PR | 00959 | viorodcab68@gmail.com | First Class Mail and Email |
| 762991 | RODRIGUEZ CABALLERO, VIOLA L. | JARDINES DE CAPARRA | U-8 CALLE 27 | | | BAYAMON | PR | 00959 | | First Class Mail |
| 762991 | RODRIGUEZ CABALLERO, VIOLA L. | JARDINES DE CAPARRA | V-8 CALLE 27 | | | PONCE | PR | 00959 | | First Class Mail |
| 590849 | RODRIGUEZ CORTES, WANDA E | URB LOS FLAMBOYANES | CALLE EMAJAGUILLA #386 | | | GURABO | PR | 00778-0000 | WANDARODGZ@GMAIL.COM | First Class Mail and Email |
| 922995 | RODRIGUEZ MARRERO, MARILIZETTE | 165 CALLE 1 | | | | TOA ALTA | PR | 00953 | marilizette-30@hotmail.com | First Class Mail and Email |
| 2121940 | RODRIGUEZ MARRERO, MARILIZETTE | CALLE 1 #165  URB. JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 1560013 | Rodriguez Rivera, Carlos R | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 | indio906@hotmail.com | First Class Mail and Email |
| 1667349 | Rodriguez Rodriguez, Flor M. | PO Box 400 | | | | Yauco | PR | 00698 | magaly_7731@gmail.com | First Class Mail and Email |
| 854795 | RODRIGUEZ RODRIGUEZ, MAYDA M | HC-01 BOX 8020 | | | | HORMIGUEROS | PR | 00660-9723 | | First Class Mail |
| 2038958 | Rodriguez Rosa, Brenda Enid | Calle Paco Rosa #20 | | | | Moca | PR | 00676 | | First Class Mail |
| 2038958 | Rodriguez Rosa, Brenda Enid | Carretera 110 Km 13.5 interior Bo. Pueblo | | | | Moca | PR | 00676 | | First Class Mail |
| 2106208 | Rodriguez Santiago, Carmen R. | PMB 342  Box 4960 | | | | Caguas | PR | 00726 | latiti60@yahoo.com | First Class Mail and Email |
| 1669737 | Rodriguez Torres, Melvies | 200 Park West | Apt. 69 Edif.14 | | | Bayamon | PR | 00961 | mrodriguez@ict.pr.gov | First Class Mail and Email |
| 2069019 | RODRIGUEZ TORRES, NILSA  E | 9202 CALLE REY DAVID | | | | TOA BAJA | PR | 00949 | nilsarodriguez@gmail.com | First Class Mail and Email |
| 928310 | RODRIGUEZ TORRES, NILSA ENID | QUINTA REAL | 9202 CALLE REY DAVID | | | TOA BAJA | PR | 00949-2128 | NILSARODRIGUEZ@YMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 6

Exhibit N

Forty-Seventh Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1509316 | RODRIGUEZ, MANUEL A. | 1353 AVE LUIS VIGOREAUX | PMB 721 | | | SAN JUAN | PR | 00966 | IRWLAWOFICE@ME.COM | First Class Mail and Email |
| 1891824 | Roldán Daumont, Sandra | Villas de Carraizo | C/51 Box 384 | | | San Juan | PR | 00926 | sandraroldan66@gmail.com | First Class Mail and Email |
| 2052564 | ROLDAN LUCCA, ARGENIS M | BOX 294 | | | | JAYUYA | PR | 00664 | AROLDAN2378@HO.COM | First Class Mail and Email |
| 1434274 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 | SLRollin@comcast.net | First Class Mail and Email |
| 1487249 | Rosa Vazquez, Luz | HC-8 Box 10748 | | | | Aguadilla | PR | 00603 | luzma.rosa16@gmail.com | First Class Mail and Email |
| 1759692 | ROSADO NAVARRO, DAMARIS | URB. TERESITA AD-19 | CALLE 32 | | | BAYAMON | PR | 00961 | damronavr@yahoo.com | First Class Mail and Email |
| 2019428 | Rosado Valentin, Carmen M | Calle Sta. Clara #61 Box 745 | | | | Anasco | PR | 00610 | Camille.tony@gmail.com | First Class Mail and Email |
| 1757417 | ROSARIO AVILES, LUIS | HC 1 BOX 3627 | | | | AIBONITO | PR | 00705 | siul0310@yahoo.com | First Class Mail and Email |
| 1749907 | ROSARIO AVILES, LUIS A. | HC-01 BOX 3627 | | | | AIBONITO | PR | 00705 | siul0310@yahoo.com | First Class Mail and Email |
| 1598516 | Rosario Vazquez, Elba Enid | Vista Azul | Calle 8 C3 | | | Arecibo | PR | 00612 | franneliz@hotmail.com | First Class Mail and Email |
| 1553536 | ROSAS PEREZ, KEYLA M | 19 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 499541 | ROSSO SUAREZ, VENUS M. | LAS VIRTUDES | 763 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | venusrosso@gmail.com | First Class Mail and Email |
| 1650596 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936-4233 | rvila@delgadofernandez.com | First Class Mail and Email |
| 1178901 | RUIZ BERRIOS, CARLOS | HC12 BOX 7265 | | | | HUMACAO | PR | 00791 | carlos.j.ruiz@hotmail.com | First Class Mail and Email |
| 503131 | RUIZ TORRES, ROBERTO | PO BOX 967 | | | | SAN GERMAN | PR | 00683 | robertocustomres.rr@gmail.com | First Class Mail and Email |
| 1479664 | SALA COLON, JORGE P | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | jpsala_pr@yahoo.com; salalawyers@yahoo.com | First Class Mail and Email |
| 1479839 | SALA COLON, JORGE P | JORGE P SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 102 | | | PONCE | PR | 00717 | | First Class Mail |
| 542499 | SALA SUCN, LUIS F | 8169 CALLE CONCORDIA SUITE 109 | | | | PONCE | PR | 00717-1558 | ajcontab21@yahoo.com | First Class Mail and Email |
| 504773 | SALAMAN COUVERTIER, ISARIS P. | URB VILLA CAROLINA | D 27 CALLE 2 | | | CAROLINA | PR | 00985 | isaris_salaman@hotmail.com | First Class Mail and Email |
| 288047 | SANCHEZ FONSECA, LYZZETTE | PO BOX 9604 | | | | CAGUAS | PR | 00726 | lyzzette69@gmail.com | First Class Mail and Email |
| 1673552 | Santana Seda, Janet  Magali | Urbanizacion Rio Grande Estates | Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | angeldelamatta@gmail.com; janetmss21@gmail.com | First Class Mail and Email |
| 1643664 | SANTANA SEDA, JANET MAGALI | URBANIZACION RIO GRANDE ESTATES 10723 | #10723 | CALLE REINA CLEOPATRA | | RIO GRANDE | PR | 00745 | JANETMSS21@GMAIL.COM | First Class Mail and Email |
| 514375 | SANTIAGO AGOSTO, RUTH N | CALLE JUAN BORIA NUM 950 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1812448 | SANTIAGO CATALA, IDITH I | HC 3 BOX 8935 | | | | GUAYNABO | PR | 00971 | idithsantiago1@gmail.com | First Class Mail and Email |
| 1812448 | SANTIAGO CATALA, IDITH I | Carretera Alejandrino 838 K.1.6 | | | | Guaynabo | PR | 00971 | | First Class Mail |
| 1826285 | SANTIAGO CORDERO, HERBERT | URB ESTANCIAS DEL RIO | CALLE GUAYANES 177 | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 76346 | SANTIAGO DAVILA, CARMEN M. | BOX 224 | CALLE BELEN BLANCO | # 6 | | LOIZA | PR | 00772 | | First Class Mail |
| 246687 | SANTIAGO FIGUEROA, JOSE C | COND. TORRES DE CERVANTES | CALLE 49 #240 APTO 1114-A | | | SAN JUAN | PR | 00924 | JKSO3115@YAHOO.COM | First Class Mail and Email |
| 1539567 | Santiago Flores, Jouiliano | 1106 Calle Tvinitaria | | | | Villalba | PR | 00766 | | First Class Mail |
| 517407 | SANTIAGO LIZARDI, NIDZA L | URB. VILLA BLANCA | H-12 CALLE 8 EXT. SAN ANTONIO | | | CAGUAS | PR | 00726 | SANTIAGO.NIDZA@GMAIL.COM; SANTIAGOLN@DE.PR.GOV | First Class Mail and Email |
| 856568 | SANTIAGO MARTINEZ, BELKIS ISABEL | ESTANCIAS DE LA FUENTE | 3 CALLE DUCADO | | | TOA ALTA | PR | 00953-3602 | | First Class Mail |
| 1676063 | SANTIAGO ROMÁN, MARCIAL  F | 41 CALLE PEDRO PABÓN | | | | MOROVIS, | PR | 00687-8509 | mfsr1958@gmail.com | First Class Mail and Email |
| 1488656 | Santoni Acevedo, Walter | HC-08 Box 44743 | | | | Aguadilla | PR | 00603-9761 | loveand@myself.com | First Class Mail and Email |
| 1456566 | Santoni Acevedo, Walter | HC 8 Box 44743 | | | | Aguadilla | PR | 00603-9761 | loveand@myself.com | First Class Mail and Email |
| 668048 | SANTOS FELICIANO, IDALIA | EL TUQUE | 1164 CALLE PEDRO SCHUCK | | | PONCE | PR | 00731 | | First Class Mail |
| 1654173 | Santos, Miriam Morales | Calle 10 Interior H42A Parcelas Van | | | | Scoy Bayamon | PR | 00957 | miriammorales852@gmail.com | First Class Mail and Email |
| 2107106 | Segarra Pi, Diana M | 1116 Calle Sacra, Villa del Carmen | | | | Ponce | PR | 00716 | | First Class Mail |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 PO BOX 70280 | | | PHILADELPHIA | PA | 19176 | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | First Class Mail |
| 1504888 | SOLA APONTE, CARLOS A | CESAR OSCAR BORRI DIAZ, REPRESENTANTE | CESAR O BORRI ACCOUNTING AND TAXES SERVICES | | | CAGUAS | PR | 00725 | mmcesarborri@gmail.com | First Class Mail and Email |
| 1504888 | SOLA APONTE, CARLOS A | PO BOX 9705 | | | | CAGUAS | PR | 00726-9705 | | First Class Mail |
| 1520612 | Sola Aponte, Juan J. | 94 Colibri Street Chalets de Bairoa | | | | Caguas | PR | 00727-1272 | juanchisola15@gmail.com | First Class Mail and Email |
| 1520612 | Sola Aponte, Juan J. | PO Box 35 | | | | Caguas | PR | 00725 | tipi-cesarborri@hotmail.com | First Class Mail and Email |
| 135955 | SOLER RODRIGUEZ, DIANNA | COND PARQUE LOYOLA S | 500 AVE JESUS T PINEIRO 1403 | | | SAN JUAN | PR | 00918 | diannasoler@gmail.com | First Class Mail and Email |
| 842789 | SOLIVAN FRANCISCO, DIANA M | FLORAL PARK | 454 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917-3920 | DianasiV02@gmail.com | First Class Mail and Email |
| 1791207 | Soto Hernández, Benjamín | HC 01 5140 | | | | Moca | PR | 00676 | melvinomarmorales@gmail.com | First Class Mail and Email |
| 1435404 | Teller, Izak | 2600 S Ocean Blvd #103W | | | | Palm Beach | FL | 33480 | bdscherer@yahoo.com | First Class Mail and Email |
| 1565242 | Tordini, Louis | 25 Aidan Lane | | | | Jackson | NJ | 08529 | sivol1300@yahoo.com | First Class Mail and Email |
| 1874463 | TORO PEREZ, CARMEN E. | 110 CALLE ALAMO URBANIZACION EL VALLE | | | | LAJAS | PR | 00667 | DERYSPARDO@GMAIL.COM | First Class Mail and Email |
| 551919 | TORRES GARCIA, FERNANDO | URB VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 | | First Class Mail |
| 1641004 | Torres Gonzalez, Jorge L | RR1 Box 13330 | | | | Orocovis | PR | 00720 | jtdr6897@gmail.com | First Class Mail and Email |
| 1504416 | TORRES ORTIZ, MELVIN  M | CALLE #2 BOX 546 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | | First Class Mail |
| 2048257 | Torres Ramos, Ada N | Bo. Yaurel Sector Palmarejo | Carr. 753 Km. 7.2 | | | Arroyo | PR | 00714 | ada.nidya@gmail.com | First Class Mail and Email |
| 2048257 | Torres Ramos, Ada N | HC 1 6137 | | | | Arroyo | PR | 00714 | ada.nidya@gmail.com | First Class Mail and Email |
| 723403 | TORRES RODRIGUEZ, MILTO LADY | HC 01 BOX 6308 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 765902 | TORRES RUIZ, WILFREDO | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | freddywwtr@gmail.com; freddywwtr@gmail.com | First Class Mail and Email |
| 1088444 | TORRES SANTIAGO, ROSA M | 103 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | rosotatorres@gmail.com | First Class Mail and Email |
| 1489209 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Maslon LLP | c/o Clark Whitmore, Esq. | 3300 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 | Clark.Whitmore@maslon.com | First Class Mail and Email |
| 1489209 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | c/o Julie Becker | 60 Livingston Avenue | | | St. Paul | MN | 55107 | Julie.Becker@usbank.com | First Class Mail and Email |
| 1786207 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | mjimenez@universalpr.com | First Class Mail and Email |
| 2110550 | VALENTIN MENDEZ, IRIS Y | MUNOZ RIVERA #31 OESTE | | | | RINCON | PR | 00677 | | First Class Mail |
| 1716436 | Vallejo Gordian, Maria E | Urb, Jardines de San Lorenzo | Calle # 2 A -7 | | | San Lorenzo | PR | 00754 | vallejo.gordian@gmail.com | First Class Mail and Email |
| 570112 | VAZQUEZ DELGADO, ANA B. | URB COUNTRY CLUB | 880 CALLE YABOA REAL | | | RIO PIEDRAS | PR | 00924-0000 | bruny20@hotmail.com | First Class Mail and Email |
| 847966 | VAZQUEZ OLIVIERI, MICHELLE M | URB GLENVIEW GARDENS | W24 B A6 CALLE ESCOCIA | | | PONCE | PR | 00730-1617 | michellemvazquez@hotmail.com | First Class Mail and Email |
| 1435263 | VEGA CASTILLO, KENNEDY | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | kennedyvega@hotmail.com | First Class Mail and Email |
| 1435263 | VEGA CASTILLO, KENNEDY | URB. MANSIONES DE ESPANA CALLE | MIGUEL CERVANTES 206 | | | MAYAGUEZ | PR | 00681 | kennedyvega@hotmail.com | First Class Mail and Email |
| 1678285 | Vega Chaparro, Sonia Aracelis | PO Box 736 | | | | Aguada | PR | 00602-0736 | sonia.vega121451@gmail.com | First Class Mail and Email |
| 1752006 | Vega Diaz, Luz A. | Urbanizacion Ciudad Masso | Calle 10 FI-24 | | | San Lorenzo | PR | 00754 | luzvega00@gmail.com | First Class Mail and Email |
| 1426147 | VEGUILLA FLORES, WANDA G. | PO BOX 1073 | | | | AGUAS BUENAS | PR | 00703-1073 | | First Class Mail |
| 577732 | VELAZQUEZ ARCE, MIGUEL | HC-4 BOX 40769 | | | | SAN SEBASTIAN | PR | 00685 | VELAZQUEZARCEMIGUEL@GMAIL.COM | First Class Mail and Email |
| 1068006 | VELEZ ALICEA, NANCY | HC-4 BOX 17299 | | | | GURABO | PR | 00778 | nancyvelez3117@gmail.com | First Class Mail and Email |
| 1920814 | VELEZ GOMEZ, ESPERANZA IRIS | EDIFICIO NICOLAS BUONO APT 8 | CALLE FRANCIS CO LUZUNAN'S 3305 | | | PONCE | PR | 00717 | ESPERANZAIVELEZ@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 6

Exhibit N
Forty-Seventh Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1920814 | VELEZ GOMEZ, ESPERANZA IRIS | PO BOX 8530 | | | | PONCE | PR | 00732-8530 | ESPERANZAIVELEZ1313@GMAIL.COM | First Class Mail and Email |
| 1801402 | Viera Serrano, Milton A. | PO Box 224 | | | | Bajadero | PR | 00616 | tonyguns39@yahoo.com | First Class Mail and Email |
| 2104611 | Villanueva Rivera , Gladys | N6 Calle 11 | Urb. Medina | | | Isabela | PR | 00662 | gladysvillanueva090@gmail.com | First Class Mail and Email |
| 2020029 | VILLANUEVA RIVERA, GLADYS | N6 11 URB. MEDINA | | | | ISABELA | PR | 00662 | GLADYSVILLANUEVA090@GMAIL.COM | First Class Mail and Email |
| 1431680 | Whiting, Jeffrey M. | 825 E Brook St. | P.O. Box 1 | | | Suring | WI | 54174 | trout1@plbb.us | First Class Mail and Email |
| 1390056 | Yobobys Ferrer, Diana I. | Urb. Vista Del Rio II | Q9 | | | Anasco | PR | 00610 | xadim124@gmail.com | First Class Mail and Email |
| 2121704 | Zayas Zayas, Luz M | A-7 Reparto Medina | | | | San Lorenzo | PR | 00754 | zayas.luzm@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 6

**Exhibit O**

Exhibit O

Forty-Eighth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1492511 | A.A.S.G., and Lourdes Gomez De Jesus | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 1601970 | ABREU AVILES, FRANCISCO | 1000 CARR 788 | APT 176 | | | CAGUAS | PR | 00725-8813 | siquito53@hotmail.com | First Class Mail and Email |
| 1530350 | Acevedo Colon, Juan A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1530350 | Acevedo Colon, Juan A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1702571 | Acevedo Echevarria, Elba R. | P.O. Box 1234 | | | | Rincón | PR | 00677 | acevedoe413@yahoo.com | First Class Mail and Email |
| 1530819 | ACOSTA ORTIZ, MILTON ISIDRO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1530819 | ACOSTA ORTIZ, MILTON ISIDRO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1911723 | Acosta Vincenty, Milton | 1223 C/Nicolas Aguayo | | | | San Juan | PR | 00924 | | First Class Mail |
| 834016 | Acosta, Wilfredo Baez | Miranda & Roque | Lilian N. Miranda Rodriguez | Calle Loiza 1752 | | San Juan | PR | 00914 | licenciadalillianmiranda@gmail.com | First Class Mail and Email |
| 1856614 | Adames Mercado, Alicia | HC 8 Box 82611 | | | | San Sebastian | PR | 00685 | adamesalicia@gmail.com | First Class Mail and Email |
| 1463934 | Agosto Vazquez, Jose, et al | Ldo. Marco Rosado Conde | Urb. Santa Clara | I-22 Areca | | Guaynabo | PR | 00969 | mrosadoconde@yahoo.com | First Class Mail and Email |
| 1449947 | Aguayo Pacheco, Rosa M | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-0512 | rosaguayo@yahoo.com | First Class Mail and Email |
| 1449912 | Aguayo Pacheco, Rosa M. | 1232 Calle Calma Urb. Buena Vista | | | | Ponce | PR | 00717-2512 | rosaguay@yahoo.com | First Class Mail and Email |
| 1509760 | AJAG | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa  Apt. 106 | | Mayaguez | PR | 00680 | bbainval14@yahoo.com | First Class Mail and Email |
| 1525217 | Albino-Torres, Actriz A. | Bufete Francisco González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 1525232 | Albors-Peralta, Maria  T. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 1676385 | ALEJANDRO ROLDAN, LAURA | Box 478 | | | | Gurabo | PR | 00778 | yoelybenitez53@gmail.com | First Class Mail and Email |
| 1603424 | Alemán Gerena, Omayra | HC 03 Buzón 35467 | | | | San Sebastián | PR | 00685 | ojaleman@yahoo.com | First Class Mail and Email |
| 1662249 | Aleman Gerena, Omayra | HC 03 Buzon 35467 | | | | San Sebastian | PR | 00685 | ojaleman@yahoo.com | First Class Mail and Email |
| 1750815 | ALFA & OMEGA ELECTRIC SE | PO BOX 178B | | | | BAYAMON | PR | 00960 | jdaz@aoelect.com | First Class Mail and Email |
| 1750815 | ALFA & OMEGA ELECTRIC SE | VICTOR GRATACOS DIAZ | ATTORNEY | PO BOX 7571 | | CAGUAS | PR | 00725 | | First Class Mail |
| 1631478 | Alicea Colon, Gloria D. | Urb. La Providencia | Calle 16 Bloque 2D18 | | | Toa Alta | PR | 00953 | alicea_g2000@yahoo.com | First Class Mail and Email |
| 1531092 | ALICEA SEPULVEDA, EDGARDO Z. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1531092 | ALICEA SEPULVEDA, EDGARDO Z. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1721229 | Almodovar Torres, Wanda I | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 | ariema47@yahoo.com | First Class Mail and Email |
| 1967577 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus Sector Sabanetas | | | | Ponce | PR | 00716 | tdovalentin2@gmail.com | First Class Mail and Email |
| 1427654 | ALVAREZ GABRIEL, MICHAEL | PMB 89 PO BOX 144035 | | | | ARECIBO | PR | 00614 | michael_araices@hotmail.com | First Class Mail and Email |
| 1619942 | ALVAREZ ORTIZ, VIVIAN | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | | DORADO | PR | 00646-5705 | VALVAREZ@CARIBE.NET | First Class Mail and Email |
| 1597497 | Alvarez Ortiz, Vivian | Parcelas San Antonio 183, Calle Principal | | | | Dorado | PR | 00646-5705 | valvarez@caribe.net | First Class Mail and Email |
| 1542470 | ALVAREZ RODRIGUEZ, MARLYN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1542470 | ALVAREZ RODRIGUEZ, MARLYN | MARLYN ALVAREZ RODRIGUEZ | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Villa Andalucia O-9 Calle Tudela | | | | San Juan | PR | 00926 | dmaderaheredia@gmail.com bufetemoralescordero@gmail.com; | First Class Mail and Email |
| 2133345 | Aponte Rivera, Gonzalo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | moracor@gmail.com | First Class Mail and Email |
| 2133345 | Aponte Rivera, Gonzalo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 1531122 | ARCE APONTE, SIGFREDO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1531122 | ARCE APONTE, SIGFREDO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1593422 | Arenas Bus Line, Inc. | RR 01 Box 3405 | | | | Cidra | PR | 00739 | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 1593422 | Arenas Bus Line, Inc. | Manuel Fernandez - Attorney | 1404 Ave Paz Granela, Suite 2 PMB 246 | | | San Juan | PR | 00921 | | First Class Mail |
| 1691174 | Arguedas Acevedo, Veronica M | PO Box 49 | | | | Vega Alta | PR | 00692 | veroarguedas@gmail.com | First Class Mail and Email |
| 1423635 | Armaiz Pinto, Lourdes | 333 Calle Pinto | | | | Toa Alta | PR | 00953 | Lourdesa1453@yahoo.com | First Class Mail and Email |
| 1604772 | ARMANDO JOSE MALDONADO CRAIDO- En caracter de heredero- Sucesion Carmen N. Criado Criado | URB HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728 | maldonadoarmando10@gmail.com | First Class Mail and Email |
| 1701487 | Arocho Rivera, Ana  G. | HC2 Box 2208 | | | | San Sebastian | PR | 00685 | anaarochorivera@yahoo.com | First Class Mail and Email |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | PO Box 364508 | | | | San Juan | PR | 00936-4508 | clrodriguez@aeela.com | First Class Mail and Email |
| 1493903 | Asociación Puertorriqueña de la Judicatura | Indano & Williams, P.S.C. | 207 Del Parque Street, 3rd Floor | | | San Juan | PR | 00912 | david.indiano@indianowilliams.com | First Class Mail and Email |
| 1633721 | Ayala Cruz, Milton | c/o LIRIO DEL MAR TORREA,ESQ. | P.O.BOX 3552 | | | Mayagues | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1633721 | Ayala Cruz, Milton | P.O. BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 523103 | AYALA DE JESUS, SANTOS | URB CIUDAD INTERMARICANA | 796 CALLE ROBALO | | | BAYAMON | PR | 00956 | ettennaej33@hotmail.com de79003@miescuela.pr; | First Class Mail and Email |
| 1702678 | Ayala Santiago, Maria R. | HC-05 Box 6479 | | | | Aguas Buenas | PR | 00703 | merya7@gmail.com | First Class Mail and Email |
| 697745 | AZIZE, LILLIAN TERESA | PO BOX 20083 | | | | SAN JUAN | PR | 00928 | lilliantazize@gmail.com | First Class Mail and Email |
| 1531651 | BAEZ LUCIANO, JORGE L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1531651 | BAEZ LUCIANO, JORGE L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1580938 | Baez Ramirez, Sonia N. | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1526888 | BAEZ SANTIAGO, HERIBERTO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 1526888 | BAEZ SANTIAGO, HERIBERTO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1797979 | Barada Castro, Michelle Vimarie | Bo. Pajuil Box P-23 | | | | Carolina | PR | 00983 | mbaradalaw@gmail.com | First Class Mail and Email |
| 1745162 | Barada Castro, Michelle Vimarie | C/O MICHELLE VIMARIE BARADA CASTRO | BO. PAJUIL BOX P-23 | | | CAROLINA | PR | 00983 | mbaradalaw@gmail.com | First Class Mail and Email |
| 283447 | Barrera Ramos, Luis D | Urb Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 | luis10117.lb@gmail.com | First Class Mail and Email |
| 971624 | BARRIOS COLLAZO, CARMEN M | COND SKY TOWER I | 1 CALLE HORTENSIA APT 15F | | | SAN JUAN | PR | 00926-6406 | CUCA19792S@GMAIL.COM | First Class Mail and Email |
| 1590291 | Barron, Lysette | B-17 Calle 2 Colinas De Cupey | | | | San Juan | PR | 00926 | lysettemarie079@hotmail.com | First Class Mail and Email |
| 1696657 | Belen Boada, Nilda | #27 Ave. Gonzalez Giusti, Suite 602 | | | | Guaynabo | PR | 00968 | bkfilings@fortuno-law.com | First Class Mail and Email |
| 1603804 | Belen Thillet, Jeannette | 3 Calle Hortensia Apt. 12H | | | | San Juan | PR | 00926 | jsnbelth@hotmail.com | First Class Mail and Email |
| 1690147 | Benitez Castro, Yoel | Box 478 | | | | Gurabo | PR | 00778 | yoelybenitez53@gmail.com | First Class Mail and Email |
| 1774247 | BERMUDEZ REYES, KENNY | PO Box 324 | | | | Naranjito | PR | 00719 | bermudezkenny@gmail.com | First Class Mail and Email |
| 50712 | BERRIOS MARTINEZ, BEATRIZ | JARDINES DE CAPARRA | #DO7 CALLE 37 | | | BAYAMON | PR | 00959 | beatrizbmb@gmail.com mabetajimenez@gmail.com; | First Class Mail and Email |
| 1514650 | Betancourt Jimenez, Marilyn | PO Box 10331 | | | | San Juan | PR | 00922 | marylinbetancourt@hotmail.com | First Class Mail and Email |
| 1514650 | Betancourt Jimenez, Marilyn | Justice Department of Puerto Rico | Lawyer | B-17 Florencia Street | Ext. Villa Caparra Dev. | San Juan | PR | 00922 | marylinbetancourt@hotmail.com | First Class Mail and Email |
| 1566760 | BEY SEPULVEDA, CARLOS J | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1566760 | BEY SEPULVEDA, CARLOS J | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1550263 | BIO NUCLEAR OF PR INC | JOAQUIN ORTIZ | 3 SIMON MADERA AVENUE PARC FALU | | | SAN JUAN | PR | 00924 | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 1550263 | BIO NUCLEAR OF PR INC | PO BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | | First Class Mail |
| 1560269 | Bisbal Torres, Israel | Lirio Del Mar Torres, Esq. | PO BOX 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1560269 | Bisbal Torres, Israel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail mar_banrey@gmail.com; |
| 1682654 | Bonilla Reyes, Maribel | PO Box 83 | | | | Rio Blanco | PR | 00744 | mar_bonrey@gmail.com | First Class Mail and Email |
| 1554913 | BONILLA VELEZ, WIDNA A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 1554913 | BONILLA VELEZ, WIDNA A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1482836 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estate | CA | 90274 | brokids@msn.com | First Class Mail and Email |
| 1471969 | Budejen Rodriguez, Alejandro | G 17 Santa Catalina | Paseo San Juan | | | San Juan | PR | 00926-6518 | abudejen@hotmail.com | First Class Mail and Email |
| 1594881 | BURGOS CORDOVA, IRIS  D | URB CERROMONTE | A6 CALLE 1 | | | COROZAL | PR | 00783-2209 | naleg2015@gmail.com | First Class Mail and Email |
| 1735957 | Burgos Figueroa, Maria E | PO Box 3501 Pmb 130 | | | | Juana Diaz | PR | 00795 | mariaburgos2007@gmail.com | First Class Mail and Email |

Exhibit O

Forty-Eighth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1686446 | Butler Lebron, Norma I. | Acreedor | PO Box 1072 | | | San Sebastian | PR | 00685 | junelis26@gmail.com | First Class Mail and Email |
| 1694855 | CABAN GONZALEZ, LUZ E. | HC- 04 BOX 14011 | | | | MOCA | PR | 00676 | heidienid@gmail.com | First Class Mail and Email |
| 1555422 | Caban Vargas, Arlene | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1555422 | Caban Vargas, Arlene | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1684477 | Calcano, Glorilix | Calle 33 GG-27 Rio Grande Estates | | | | Rio Grande | PR | 00745 | cglorilix@gmail.com | First Class Mail and Email |
| 1592442 | Calo Ruiz, Mariluz | Bo. Almirante Sur Sector La Pica | | | | Vega Baja | PR | 00693 | caloruizmariluz@gmail.com | First Class Mail and Email |
| 1603326 | Camacho Ortiz, Abner L. | P.O. Box 1198 | | | | Bajadero | PR | 00616 | acamacho8654@yahoo.com | First Class Mail and Email |
| 1801819 | Camacho Rodriguez, Wilson | 2962 Clearland Circle | | | | Bay Point | CA | 94565 | amnerita6@yahoo.com | First Class Mail and Email |
| 1256330 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 | idiaz@cameramundi.com | First Class Mail and Email |
| 1515839 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1256330 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1563635 | Candelario Sanchez, Abraham | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1563635 | Candelario Sanchez, Abraham | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1568496 | CAPACETTI MARTINEZ, SINIA J. | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | ainistenaj5@gmail.com | First Class Mail and Email |
| 1568496 | CAPACETTI MARTINEZ, SINIA J. | Ave. Teniente Cesar Gonzalez Esq. Calaf | | | | San Juan | PR | 00936 | ainistenaj5@gmail.com | First Class Mail and Email |
| 1542568 | CARABALLO BRACERO, ERNESTO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1542568 | CARABALLO BRACERO, ERNESTO | PO BOX 596 | | | | HORMIGUEROS | PR | 0060-0596 | | First Class Mail |
| 2053785 | CARABALLO CARABALLO, BENIGNO | HC-1 BOX 10887 | | | | GUAYANILLA | PR | 00656 | CARMINECARABALLO@GMAIL.COM | First Class Mail and Email |
| 2009555 | CARABALLO CARABALLO, BENIGNO | HC 1 BOX 10887 | | | | GUAYANILLA | PR | 00656-9528 | carminecaraballo@gmail.com | First Class Mail and Email |
| 1549866 | Caraballo Martinez, Jose J. | | | | | | | | ajofficesupplies@yahoo.com | Email |
| 1562043 | Caraballo Rodriguez, Ramon | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1562043 | Caraballo Rodriguez, Ramon | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1530817 | Caraballo Torres, Jose H. | | | | | | | | ajofficesupplies@yahoo.com | Email |
| 1464544 | CARBALLO DELGADO, CARLOS I | P.O. BOX 1210 | | | | AGUAS BUENAS | PR | 00703 | ivancarballo64@gmail.com | First Class Mail and Email |
| 1464082 | CARBALLO DELGADO, CARLOS I | PO BOX 1210 | | | | AGUAS BUENAS | PR | 00703-1210 | ivancarballo64@gmail.com | First Class Mail and Email |
| 1605156 | Cardona Mercado, Blanca I. | HC-01 Box 4232 | | | | Rincon | PR | 00677 | blanicardina@yahoo.com | First Class Mail and Email |
| 1566831 | CARDONA RAMOS, LUIS A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1566831 | CARDONA RAMOS, LUIS A | LOWELL MATOS ACOSTA | CUERPO ORGANIZADO DE LA POLICA, INC. | PO BOX 596 | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1566831 | CARDONA RAMOS, LUIS A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1675531 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | | San Sebastian | PR | 00685 | angelymar.jimenez@upr.edu | First Class Mail and Email |
| 1657716 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | | San Sebastián | PR | 00685 | angelymar.jimenez@upr.edu | First Class Mail and Email |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | PO Box 19116 | | | | San Juan | PR | 00910-9116 | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | ROBERT J. CARRADY MIER/ PRESIDENTE | 1512 AVE FERNANDEZ JUNCO PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1513804 | Carrero Aviles, Lizandra | HC - 2 Box 5420 | | | | Ricon | PR | 00677 | Lizacarrero@gmail.com | First Class Mail and Email |
| 1478681 | CARRILLO HUMANO, YOMAR | HACIENDA TOLEDO C-65 CALLE VALENCIA | | | | ARECIBO | PR | 00612 | yomarcarrillo@gmail.com | First Class Mail and Email |
| 1009040 | CASIANO BUZANET, ISABEL | PO BOX 517 | | | | MERCEDITA | PR | 00715-0517 | | First Class Mail |
| 1542949 | CASIANO JIMENEZ, EFRAIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1523428 | Casiano Jimenez, Efrain | PO Box 3552 | | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1542949 | CASIANO JIMENEZ, EFRAIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1562150 | CASIANO RIVERA, MELVIN V | PO BOX 2547 | | | | ANASCO | PR | 00610-2547 | maximinto555@gmail.com | First Class Mail and Email |
| 1566852 | Castillo Cuebas, Glenda L. | LIRIO SEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1566852 | Castillo Cuebas, Glenda L. | LOWELL MATOS ACOSTA | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1566852 | Castillo Cuebas, Glenda L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1697770 | CASTILLO VELEZ, ADOLFO | RR-01 BOX 1012 | | | | CASTBO | PR | 00610 | ADOLFO.CASTILLO@YAHOO.COM | First Class Mail and Email |
| 1719136 | Castillo Velez, Adolfo | RR-01 Box 1012 | | | | Añasco | PR | 00610 | adolfo.castillo@yahoo.com | First Class Mail and Email |
| 1531196 | CASTRO BERROCALES, ABIMAEL | LIRRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1531196 | CASTRO BERROCALES, ABIMAEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1564830 | CASTRO PADILLA, JOSE A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1564830 | CASTRO PADILLA, JOSE A | JOSE A. CASTRO PADILLA | PO BOX 596 | | | HORMIGUEROS | PR | 0060-0596 | | First Class Mail |
| 1201053 | CASTRO SANTIAGO, ERNESTO | URB JAIME L DREW | 291 CALLE 1 | | | PONCE | PR | 00730-1565 | ecastro75200B@hotmail.com | First Class Mail and Email |
| 1493032 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1493032 | CATALINAS CINEMA, CORP. | ROBERT J. CARRADY MIER, PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | | First Class Mail |
| 1566873 | CEDENO SANTIAGO, PEDRO A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1566873 | CEDENO SANTIAGO, PEDRO A | LOWELL MATOS ACOSTA | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1566873 | CEDENO SANTIAGO, PEDRO A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1502219 | CEMEX DE PUERTO RICO INC | Peter Antonacopoulos Rivera | PJA Law Offices | 1619 Calle Antonsanti Apt 7 | | San Juan | PR | 00912 | pjm_anton@hotmail.com | First Class Mail and Email |
| 1502219 | CEMEX DE PUERTO RICO INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | pjm_anton@hotmail.com | First Class Mail and Email |
| 2002937 | Centro de Salud Familiar Dr. Julio Palmieri Ferri | PO Box 450 | | | | Arroyo | PR | 00714 | ncaracas@feldesmantucker.com | First Class Mail and Email |
| 1558125 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. | Rosa M. Rodriguez Santiago | P.O. Box 450 | | | Arroyo | PR | 00714 | csfarroyo@prtc.net; ncaracas@feldesmantucker.com | First Class Mail and Email |
| 2028498 | Chavez Laporte, Wilmer A. | Laurel Sur - 4014 Calle Tortola | | | | Coto Laurel | PR | 00780 | chavezw95@gmail.com | First Class Mail and Email |
| 1658444 | Chico Moyo, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 | annabellechico1961@gmail.com | First Class Mail and Email |
| 1561533 | CHU FIGUEROA, VICTOR | C/O LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1561533 | CHU FIGUEROA, VICTOR | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1565402 | Cintron Bracero, Jose | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1565402 | Cintron Bracero, Jose | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1536100 | Cintron Medina, Evelyn | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1526100 | Cintron Medina, Evelyn | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1826052 | CLAVELL MARRERO, ANA B. | HC-01 BOX 10265 | | | | CABO ROJO | PR | 00623 | ANARDRG2938@GMAIL.COM | First Class Mail and Email |
| 1462178 | CRECEMOS, CSP | PO BOX 1446 | | | | VEGA ALTA | PR | 00692 | NCOLON@CRECEMOSPR.COM | First Class Mail and Email |
| 1444913 | Collins, Ngocanh | 2705 Corey Road | | | | Malabar | FL | 32950 | collinsm@rocketmail.com | First Class Mail and Email |
| 1596923 | Colon Correa, Milagros | Urb. Mariolga | Calle San Onofre F 36 | | | Caguas | PR | 00725 | millie_arts@hotmail.com | First Class Mail and Email |
| 2133346 | Colon Cruz, Jose A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133346 | Colon Cruz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 597605 | COLON FRANCESCHI, ZAIDA | HC 3 BOX 3786 | | | | VILLALBA | PR | 00766-0000 | LISIE5@HOTMAIL.COM | First Class Mail and Email |
| 1967436 | Colon Hernandez, Eileen | 4W27 Calle 223 | | | | Trujillo Alto | PR | 00976 | eileencolon1@yahoo.com | First Class Mail and Email |
| 1583995 | COLON LOPEZ, NANCY | L 14 CATURRA | CAFETAL 2 | | | YAUCO | PR | 00698 | NancyColon17@gmail.com | First Class Mail and Email |
| 1583233 | COLON MERCADO, MODESTO | LIRIO DEL MAR TORRES, ESQ. | P.O.BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 8

Exhibit O
Forty-Eighth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1583233 | COLON MERCADO, MODESTO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1667815 | Colon Negron, Carlota | 11A Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1768539 | Colon Rivera, Tania M | Po Box 324 | | | | Naranjito | PR | 00719 | taniacolonrivera@gmail.com | First Class Mail and Email |
| 1593075 | Colon Rodriguez, Iván J. | Colinas del Prado 89 Calle Príncipe William | | | | Juana Diaz | PR | 00795 | irijcn@hotmail.com | First Class Mail and Email |
| 102265 | Colon Vera, Wanda M | Urb. Venus Gardens | AD-14 Calle Tijuana | | | San Juan | PR | 00926 | manchi11@hotmail.com | First Class Mail and Email |
| 1604712 | CONCEPCION LOZADA, JOSE L | 14 CALLE 102 EXT. LA INMACULADA | | | | VEGA ALTA | PR | 00692 | jose.concepcion4298@gmail.com | First Class Mail and Email |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | santilawoffice@yahoo.com | First Class Mail and Email |
| 1418430 | Cooperativa A/C de Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1551403 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | lemuel.law@gmail.com | First Class Mail and Email |
| 1541512 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NERGON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | lemuel.law@gmail.com | First Class Mail and Email |
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | PO Box 560547 | | | | Guayanilla | PR | 00656 | mramirez@caribecoop.com | First Class Mail and Email |
| 1505526 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | P.O BOX 6416 | | | BAYAMÓN | PR | 00960-6416 | mjimenez@jbalawpr.com | First Class Mail and Email |
| 1505526 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE F-16 | | GUAYNABO | PR | 00968-2635 | | First Class Mail |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMÓN | PR | 00960-6416 | MJIMENEZ@JBALAWPR.COM | First Class Mail and Email |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 42006 | | | | SAN JUAN | PR | 00940-2006 | | First Class Mail |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | P.O. BOX 6416 | | | BAYAMON | PR | 00960 | mjimenec@jbalawpr.com | First Class Mail and Email |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | P.O BOX 42006 | | | SAN JUAN | PR | 00940-2006 | | First Class Mail |
| 1524629 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 | hvaldes@v-olaw.com | First Class Mail and Email |
| 1524629 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | | First Class Mail |
| 1531021 | CORDERO CHAPARRO, EVELYN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1531021 | CORDERO CHAPARRO, EVELYN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1628332 | Coriano Martinez, Alejandro | G69 calle Atenas Extensión Forestal Hills | | | | Bayamón | PR | 00959 | mecca.ale15@gmail.com | First Class Mail and Email |
| 1595110 | Cornea De Jesus, Octavio | Urbanicacion La Arboleda | Calle 18 #225 | | | Salinas | PR | 00751 | clary82@live.com | First Class Mail and Email |
| 1595110 | Cornea De Jesus, Octavio | Caney | Yuisa G 10 | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1728220 | Cornea Fonseca, Yolanda I. | C-68 Sanchez Lopez | | | | Vega Baja | PR | 00693 | yodalig@hotmail.com | First Class Mail and Email |
| 1673858 | Cornea Irizarry, Namfir E. | 15 Calle Edelmiro Serrano | | | | Florida | PR | 00650 | nahmir20@hotmail.com | First Class Mail and Email |
| 1554693 | Correa Morales, Wilberto | Cond Torres De Andalucia II | Apto 1110 Calle Almonte | | | San Juan | PR | 00926 | wilbertc861@gmail.com | First Class Mail and Email |
| 1495039 | Cortes Bonilla, Alfredo | Lirio Del Mar Torres Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1495039 | Cortes Bonilla, Alfredo | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1863418 | CORTES MORALES, RAQUEL | RR-1 BOX 41470 | | | | SAN SEBASTIAN | PR | 00685 | de125813@miescuela.pr | First Class Mail and Email |
| 1839187 | Cortes Rosado, Sandra Margarita | # 252 Urb. Valles de Anasco | | | | Anasco | PR | 00610 | cortessandram@hotmail.com | First Class Mail and Email |
| 1588024 | CORTES TORRES, HERIBERTO | CALLE I H-6 | JARDINES DE CAGUAS | | | CAGUAS | PR | 00725 | herimaru14@hotmail.com | First Class Mail and Email |
| 1588024 | CORTES TORRES, HERIBERTO | Reparto San Jose Apdo 104 Calle Zorzal | | | | Caguas | PR | 00725-9423 | | First Class Mail |
| 1431043 | Costas Elena, Luis P | URB Santa Maria 34 Calle | Orquidia | | | San Juan | PR | 00927 | droman@ubarri-romanlaw.com; luissatsoc@aol.com | First Class Mail and Email |
| 111708 | COX SCHUCK, CONCHITA E | URB UNIVERSITY GARDENS | 322-A CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | conchita5@gmail.com | First Class Mail and Email |
| 1543421 | CRUZ AVILES, GUALBERTO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1543421 | CRUZ AVILES, GUALBERTO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1520583 | Cruz Colon, Maria Del R. | Lirio Del Mar Torres, Esq. | P.O. Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1520583 | Cruz Colon, Maria Del R. | P.O. Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1505853 | Cruz Febus, Eliud | Calle 21 Casa AA-45 | Jard. Palmarejo | | | Canovanas | PR | 00729 | | First Class Mail |
| 1632224 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 | beth_guillotry@hotmail.com | First Class Mail and Email |
| 835082 | CRUZ GONZALEZ, SONIA I | CALLE 6 D-9 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | iveniamiapr2000@yahoo.com | First Class Mail and Email |
| 1527387 | CRUZ IZQUIERDO, GABRIEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1527387 | CRUZ IZQUIERDO, GABRIEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1672084 | Cruz Tavárez, Carmen L. | 6130 Calle Cipres | Reparto Durán | | | Isabela | PR | 00662 | c.lourdes.cruz@gmail.com | First Class Mail and Email |
| 1647663 | Cruz Torres, Bienvenido | Calle Esmeralda # 58 | Urb. Monte Grande | | | Cabo Rojo | PR | 00623 | bennyvila1300@hotmail.com | First Class Mail and Email |
| 1617865 | Cubero Ponce, Danielle J | HC-06 Box 10086 | | | | Hatillo | PR | 00659 | daniellejcp@gmail.com | First Class Mail and Email |
| 1531117 | Cuebas Velez, Nelson M. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1531117 | Cuebas Velez, Nelson M. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1711273 | Cuevas Felciano, Lillian | HC-1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 | lillian.cuevas03@gmail.com | First Class Mail and Email |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | | First Class Mail |
| 1506435 | Dat@Access Equipment Co. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1506435 | Dat@Access Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | | First Class Mail |
| 1791728 | David Esparra, Iris Nereida | Box 357 | | | | Aibonito | PR | 00705 | indesparra@gmail.com | First Class Mail and Email |
| 1639325 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A-15 | | | | Bayamón | PR | 00956 | ivettedej2@gmail.com | First Class Mail and Email |
| 1516951 | DE JESUS MORALES, PEDRO J. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1516951 | DE JESUS MORALES, PEDRO J. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1585662 | de Jesus Rojas, Jennette | HC3 Box 8259 | | | | Canovanas | PR | 00729 | jdr28500@gmail.com | First Class Mail and Email |
| 1524819 | De La Cruz Rivera, Gilberto | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1524819 | De La Cruz Rivera, Gilberto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1631676 | Delgado Jimenez, Angel O. | Urb. Jardines De Romany 4 | Calle Ambar | | | Morovis | PR | 00687 | adelgado6@policia.pr.gov | First Class Mail and Email |
| 1534529 | Delgado Morales, Ramon A | PO Box 3552 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 1534529 | Delgado Morales, Ramon A | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1942382 | Delgado Ramirez, Ruben | Parcelas Hill Brothers Calle 7 #87C | | | | San Juan | PR | 00924 | | First Class Mail |
| 1668508 | Delgado Rodriguez, Sixto | 940 Mcinnis Ct. | | | | Kissimmee | FL | 34772 | ramospol65@gmail.com | First Class Mail and Email |
| 835123 | Delgado Vega, Nereida I | 52 A1-15 URB Miraflores | | | | Bayamon | PR | 00956 | ivelissedelgado88@gmail.com | First Class Mail and Email |
| 1534607 | Detres Baez, Angel L | PO Box 3552 | | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1534607 | Detres Baez, Angel L | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1638318 | Diaz Garcia, Maria A. | Paseo de la Alhambra | 12 Calle Cordova | | | Carolina | PR | 00987 | milloryne_4_ma@yahoo.com | First Class Mail and Email |
| 2133052 | Diaz Quirindongo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133052 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 835100 | DIAZ SANTOS, SERGIO A | 55 LOPATEGUI AVE EC-PH1 BOX 234 | | | | GUAYNABO | PR | 00969 | SERGE26@YAHOO.COM | First Class Mail and Email |
| 2033223 | Diaz Vargas, Marisol | HC-04 Box 44234 | | | | San Sebastian | PR | 00685 | solimar.diaz@gmail.com | First Class Mail and Email |
| 2093635 | Diaz Vazquez, Carmen Idalia | S G-8 Condado Moderno | | | | Caguas | PR | 00725 | carmendiazvazquez04@gmail.com | First Class Mail and Email |
| 1619277 | Diaz Velez, Flavio R. | HC-02 Box 24121 | | | | San Sebastián | PR | 00685 | flaviordiazvelez@gmail.com | First Class Mail and Email |
| 1782165 | Diaz, Liza | Urb. Bosque Llano | #411 Calle Bucare | | | San Lorenzo | PR | 00754 | liyady10@yahoo.com | First Class Mail and Email |
| 2043133 | Dionisi-Gonzales, Iris Milagros | 29 Topacio -Urb. Vista Verde | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1534702 | Domenech Miranda, Luis R. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1534702 | Domenech Miranda, Luis R. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |

Exhibit O
Forty-Eighth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1495103 | Dunks, Karie | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | k.dunks@yahoo.com | First Class Mail and Email |
| 1802033 | E.M.L.L., Wanda López Flores, and Antonio López Quiñones | Lbrg Law Firm | Po Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com; rmayoral@lbrglaw.com | First Class Mail and Email |
| 834023 | ECOLIFT CORPORATION | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936 | hvander@reichardescalera.com | First Class Mail and Email |
| 834023 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | | First Class Mail |
| 1754777 | Edwards (Shanghai) Medical Products Co. Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | Frank_Rork@Edwards.com | First Class Mail and Email |
| 1775551 | Edwards Lifesciences Pty. Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | Bob_Sellers@Edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 1503540 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 | arturo_colon@yahoo.com | First Class Mail and Email |
| 157056 | ESPADA LOPEZ, SAMIR | HC-02 | BOX 9762 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1455541 | EST Electrical Contractors & Engineers Corp | PO Box 739 | | | | Mercedita | PR | 00715 | est_electrical@hotmail.com | First Class Mail and Email |
| 1455541 | EST Electrical Contractors & Engineers Corp | Emanuelli LLC | William Emanuelli, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | info@emanuellillc.com | First Class Mail and Email |
| 2133046 | Estate of Aaron Hernandez Martinez | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133046 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 1518082 | Estate of Rubin Goldstein, Sylvia Goldstein Executor | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | rubgo@yahoo.com | First Class Mail and Email |
| 1570554 | ESTREMERA LUTERA, VICTOR M. | LIRIO DEL MAR TORRES, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1570554 | ESTREMERA LUTERA, VICTOR M. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1543679 | FABREGAS MORALES, CARLOS A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1543679 | FABREGAS MORALES, CARLOS A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1641566 | Federación Central de Trabajadores, UFCW Local 481 | Mr. Juan Cortés | PO Box 11542 | | | San Juan | PR | 00922-1542 | presidencia@fctpr.org | First Class Mail and Email |
| 1641566 | Federación Central de Trabajadores, UFCW Local 481 | Rosa M. Seguí Cordero, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | roseasegui@yahoo.com | First Class Mail and Email |
| 1739735 | Federal Warranty Service Corporation | c/o Naysan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 1739735 | Federal Warranty Service Corporation | c/o Temkia Momford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | temkia.momford@assurant.com | First Class Mail and Email |
| 535325 | FERNANDEZ ESQUILIN, SONIA | JARDINES DE PALMAREJO | BO SAN ISIDRO H 9 CALLE 4 | | | CANOVANAS | PR | 00729 | sonia.fernandez@familia.pr.gov | First Class Mail and Email |
| 535325 | FERNANDEZ ESQUILIN, SONIA | RES EL PRADO | EDIF 38 APT 186 | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 2005165 | FERNANDEZ GONZALEZ, EDUARDO | URB. CIUDAD MASSO | C/15 H-25 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1945098 | Figueiras Revuelta, Consuelo | #1085 L St. | Munoz Rivera Urb. | | | Guaynabo | PR | 00969 | cfigueirasrev@yahoo.com | First Class Mail and Email |
| 1627129 | FIGUEROA GARCIA, YAZMIN | URBANIZACION DORAVILLE 29 | CALLE ANDALUCIA | | | DORADO | PR | 00646 | CUCALA97@YAHOO.COM | First Class Mail and Email |
| 1775831 | FIGUEROA LUGO, JUANA M. | 111 URB LOS LLANOS | CALLE 12 | | | ARECIBO | PR | 00612 | jfilu7@yahoo.com | First Class Mail and Email |
| 1528325 | Figueroa Lugo, Miguel E. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1528325 | Figueroa Lugo, Miguel E. | PO Box 596 | | | | Hormigueros | PR | 00660-596 | | First Class Mail |
| 1468299 | Figueroa Ramirez, Julio | Santiago A. Iturregui Del Toro | Apartado Postal 7341 | | | Ponce | PR | 00732-7341 | saiturregui@gmail.com | First Class Mail and Email |
| 1915425 | Figueroa Rodriguez, Luz E | Calle 3 A #3 | | | | Cidra | PR | 00739 | emeldadecristo@gmail.com | First Class Mail and Email |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | P O BOX 560304 | | | | GUAYANILLA | PR | 00656-0304 | saimefigueroa@yahoo.com | First Class Mail and Email |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | A 57 Calle Pascuas Urb. Stella | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1575984 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 | yaritzafigueroa@hotmail.com | First Class Mail and Email |
| 1529798 | FIGUEROA SANTANA, OSVALDO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 1529798 | FIGUEROA SANTANA, OSVALDO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | First Class Mail |
| 1513033 | Figueroa Vega , Luis A | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1513033 | Figueroa Vega , Luis A | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1592033 | Flores Colon, Abigail | Residencial Sabana Calle | Costa Rica #10 | | | Sabana Grande | PR | 00637 | a.floress65@hotmail.com | First Class Mail and Email |
| 2133044 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133044 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 1648912 | Fonseca Agosto, Melvin | Urb. Los Faroles #12 Paseo Las Galerias | | | | Bayamon | PR | 00956 | Melvin202004@gmail.com | First Class Mail and Email |
| 1613193 | FONTAN NIEVES, ENGRACIA | P.O. BOX 71325 | SUITE 305 | | | MOROVIS | PR | 00687 | yaitzasantos@gmail.com | First Class Mail and Email |
| 608952 | FUENTES VIALCARCEL, ANDRALIS | JARDINES DE BORINQUEN | K S CALLE ALELI | | | CAROLINA | PR | 00985 | ANDRALISFUENTES@GMAIL.COM | First Class Mail and Email |
| 1453411 | G.R. y Asociados, S.E. | Roberto Colon Romeu | G.R. y Asociados, S.E. | PO Box 305 | | Catano | PR | 00963-0305 | rcolon@medias11-11.com | First Class Mail and Email |
| 1454297 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 | rcolon@medias11-11.com | First Class Mail and Email |
| 1931105 | Galarza Sanchez, Eyda | Bo La Changa KM 28.7 | | | | Caguas | PR | 00725 | | First Class Mail |
| 1931105 | Galarza Sanchez, Eyda | HC-05 Box 56106 | | | | Caguas | PR | 00725-9222 | | First Class Mail |
| 1868832 | GALARZA SANCHEZ, MYRNA | BO LACHANGA KM 287 | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1868832 | GALARZA SANCHEZ, MYRNA | HC 05 Box 56106 | | | | Caguas | PR | 00725 | | First Class Mail |
| 1951146 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | sandranoem0508@gmail.com | First Class Mail and Email |
| 1787713 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 | rosaura.laguer@yahoo.com | First Class Mail and Email |
| 1487257 | Genetic Testing Group, CSP | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | jcharana@mhlex.com; jrodriguez@mhlex.com | First Class Mail and Email |
| 1858652 | GERENA FELICIANO, OLGA M | URB BRISAS TROPICAL | 1150 CALLE CAOBA CASA D-8 | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 1514322 | GIL HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | 22yazmin@gmail.com | First Class Mail and Email |
| 1596607 | Gines Ayuso, Shakira | G121 Lago Alto | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1590881 | GOLEROS RODRIGUEZ, CARMEN G | B-5 CALLE TABONUCO | SUITE 216 PMB 308 | | | GUAYNABO | PR | 00968 | | First Class Mail |
| 1491922 | Gomez Monagas, Luis A. | 268, Ponce De Leon Ave., The Hato | Rey Center, Suite 903 | | | Hato Rey | PR | 00926 | lmpellot@pellot-Gonzalez.com | First Class Mail and Email |
| 150987 | GOMEZ RIVERA, JOSE | SUPERVISOR DE CONSERVACION DE PROYECTOS | AUTORIDAD DE EDIFICIOS PUBLICOS | PO BOX 41029 | | SAN JUAN | PR | 00940-1029 | eljibarito40@hotmail.com | First Class Mail and Email |
| 150987 | GOMEZ RIVERA, JOSE | CALLE LUIS LLORENS TORRES #21 | | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 150988 | Gonzalez Arias, Maria De L | Villa Universitaria AF8 Calle 27 | | | | Humacao | PR | 00791-4353 | lgapr@yahoo.com | First Class Mail and Email |
| 1700918 | Gonzalez Bosques, Isabel | Urb. Colinas Verdes B-8 | | | | San Sebastian | PR | 00685 | isabelqb2@gmail.com | First Class Mail and Email |
| 1627962 | GONZALEZ COTTO, IRMA IRIS | CALLE 53 SO 1 | | | | BAYAMON | PR | 00957-3854 | irmairis1950@gmail.com | First Class Mail and Email |
| 1609082 | Gonzalez Cotto, Irma Iris | Calle 53 SO-1 Ur. Miraflores | | | | Bayamon | PR | 00957-3854 | irmairis1950@gmail.com | First Class Mail and Email |
| 1657599 | Gonzalez De Jesus, Carmen L. | HC 60 Box 15362 | | | | Aguada | PR | 00602 | fridakalo@hotmail.com | First Class Mail and Email |
| 1528632 | GONZALEZ JIMENEZ, MARIANO | URB SANTA JUANA III CALLE 10 U-9 | | | | CAGUAS | PR | 00725 | mglez495@gmail.com | First Class Mail and Email |
| 1680090 | Gonzalez Ramos, Maribel | R.R.# 1 Box 37742 | | | | San Sebastian | PR | 00685 | decomares@hotmail.com | First Class Mail and Email |
| 1817865 | Gonzalez Ramos, Mary A. | Urb. El Culebrina | Calle Caoba # Z-2 | | | San Sebastian | PR | 00685 | maryannamy55@gmail.com | First Class Mail and Email |
| 1817637 | GONZALEZ SOTO, RAFAEL | PO BOX 94 | CALLE JUAN SAN ANTONIO 221 | | | MOCA | PR | 00676 | RGSOTO11@GMAIL.COM | First Class Mail and Email |
| 1592275 | Gonzalez Torres, Thaimy | Parque Centro Edificio Aleli C-1 | | | | San Juan | PR | 00918 | thaimymarie@gmail.com | First Class Mail and Email |
| 1640510 | Gonzalez Zayas, Ivette | HC-02 Box 7905 | | | | Aibonito | PR | 00705 | ive705@hotmail.com | First Class Mail and Email |
| 1934717 | Gracia Morales, Gladys E | Urb. Forest Hills | H30 Calle I | | | Bayamon | PR | 00959 | graziegem@gmail.com | First Class Mail and Email |
| 209078 | GUASP TORRES, NELSON L | HC-01 | BOX 8107 | | | SABANA GRANDE | PR | 00637 | Nguasp@yahoo.com | First Class Mail and Email |
| 1471335 | GUTIERREZ CINTRON, PEDRO JAVIER | 1 COND BAYAMONTE APT 1802 | | | | BAYAMON | PR | 00956 | pedrin62@gmail.com | First Class Mail and Email |
| 1471335 | GUTIERREZ CINTRON, PEDRO JAVIER | CARR 831 KM 2.2 BO MINILLAS | CONDOMINIO BAYAMONTE APT 1802 | | | BAYAMON | PR | 00956 | | First Class Mail |
| 2110387 | Gutierrez Mulero, Socorro | Calle Canaria # 1219 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | First Class Mail |
| 2110387 | Gutierrez Mulero, Socorro | Urb. Caparren Terrace | Calle 4 S-O # 1564 | | | San Juan | PR | 00920 | | First Class Mail |
| 1466212 | Guzmán Cortéz, Luz E | Santiago A. Iturregui Del Toro | Apartado Postal 7341 | | | Ponce | PR | 00732-7341 | saiturregui@gmail.com | First Class Mail and Email |
| 1767375 | Guzman Estavillo, Mayrel | Livorna #8 | Cond Concordia Gardens 1, Apto 18D | | | San Juan | PR | 00924 | sebaimagu@gmail.com | First Class Mail and Email |

Exhibit O
Forty-Eighth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1445605 | GUZMAN FUENTES, MARISOL | HC-33 BOX 2021 | | | | DORADO | PR | 00646 | leumas_odneupo@yahoo.com | First Class Mail and Email |
| 1453868 | Guzman Olmeda, Christian | Anabel Vazquez Feliciano | PO Box 6749 | | | Bayamon | PR | 00960-6749 | anabel@avazquezlaw.com | First Class Mail and Email |
| 1453868 | Guzman Olmeda, Christian | Inst Bayamon 501 Unidad 3-K | 50 Carr 5 Unit 501 | | | Bayamon | PR | 00960-7403 | | First Class Mail and Email |
| 1596815 | Guzman Vazquez, Gloria | Department of Education | P.O. Box 1165 | | | Rincon | PR | 00677 | g_guzman12@yahoo.com | First Class Mail and Email |
| 1467305 | Guzman, Alexander | 452 Ave. Ponce De Leon | Suite 594 | | | San Juan | PR | 00918 | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 1467305 | Guzman, Alexander | Lcdo. Jose Morales Arroyo | Orialz M. Ocasio | Abogada | 452 Ave. ponce de Leon Suite 514 | San Juan | PR | 00918 | orializ.ocasio28@gmail.com | First Class Mail and Email |
| 1467305 | Guzman, Alexander | 9871 South West 12 Terrace | | Miami | FL | | | 33174 | | First Class Mail |
| 1609247 | Guzman, Carmen I. | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | carmenidalaguz@aol.com | First Class Mail and Email |
| 1609247 | Guzman, Carmen I. | HC 4 Box 48585 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 1489897 | HATO REYCINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | finance@caribbeancinemas.com | First Class Mail and Email |
| 1489897 | HATO REYCINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | | First Class Mail |
| 1487733 | Hernandez Calzada, Maria T | I-2, Calle 8 | Urb. San Antonio | | | Caguas | PR | 00725 | mahcalzada@gmail.com | First Class Mail and Email |
| 1721083 | Hernandez Michels, Angela Teresa | PO Box 194199 | | | | San Juan | PR | 00919 | freehernandez@gmail.com | First Class Mail and Email |
| 1699692 | Hernandez Morales, Pedro Ivan | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | puly717@hotmail.com | First Class Mail and Email |
| 2133049 | Hernandez Rivera, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133049 | Hernandez Rivera, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 1228466 | HERNANDEZ VELAZQUEZ, JOHANNA | PO BOX 1984 | | | | GUAYANABO | PR | 00970 | | First Class Mail |
| 1785688 | HISKES, RACHEL | JUDITH BERKAN | BERKAN & MENDEZ G11 O'NEIL | | | SAN JUAN | PR | 00918-2301 | bermen@prtc.net | First Class Mail and Email |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | c/o Robert Adames | PO Box 4046 | | | Aguadilla | PR | 00605 | robert.adames@hp.com | First Class Mail and Email |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | Highway 110, Km. 28, Bldg. #2 | | | | Aguadilla | PR | 00603 | robert.adames@hp.com | First Class Mail and Email |
| 1814910 | I.B.C., AND MARTHA CRUZ CRUZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 1554364 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. | PO BOX 7757 | | | | CAROLINA | PR | 00986 | ing.rufino.rg@gmail.com | First Class Mail and Email |
| 1554364 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. | ZAHIRA RODRIGUEZ FELICIANO | ATTORNEY | PO BOX 9733 PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9733 | zrf.lawoffice@gmail.com | First Class Mail and Email |
| 1471227 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | 500 Munoz Rivera Ave Cond El Centro 2 Of 301 | | | | San Juan | PR | 00918 | eocasio@rsa-cpa.com | First Class Mail and Email |
| 1471227 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 | | First Class Mail |
| 1535616 | Irizarry Andino, Cecilia V. | 88 Hacienda Parques de San Lorenzo | | | | San Lorenzo | PR | 00754 | vero_nika6973@live.com | First Class Mail and Email |
| 1657108 | Irizarry Aquino, Leslie | Portal del Sol | 115 Amanecer | | | San Lorenzo | PR | 00754 | lesjah@yahoo.com | First Class Mail and Email |
| 1724209 | Jackson National Insurance Company | William T. devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | william.devanney@jackson.com | First Class Mail and Email |
| 1724209 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | william_garofalo@swissre.com | First Class Mail and Email |
| 1759399 | Jimenez Otero, Angel A. | HC2 Box 7508 | | | | Orocovis | PR | 00720 | jimenez6060@gmail.com | First Class Mail and Email |
| 1765695 | Jimenez Rodriguez, Gilberto Ramon | Calle A D-4 Repto. Valenciano | | | | Juncos | PR | 00777 | policialsp@gmail.com | First Class Mail and Email |
| 1489397 | JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936 | edgardo@therivera.group; gabriela@therivera.group | First Class Mail and Email |
| 1571678 | Jose A. Vazquez Padilla por si y en representando a mi hijo S.J.V.C. | Parecias Soledad | 1376 Calle J | | | Mayaguez | PR | 00682-7659 | jujunior309@gmail.com | First Class Mail and Email |
| 1551922 | Jose Luis Alonso Ruiz por si y en representacion de su Lujo Diego S. Alonso | PO Box 6336 | | | | Mayaguez | PR | 00681 | joseluisalonso63@gmail.com | First Class Mail and Email |
| 1434103 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006, Joseph and Michele Gabai Trust | 256 South Palm Drive | | | | Beverly Hills | CA | 90212-3516 | JoeGabai1@gmail.com | First Class Mail and Email |
| 1879069 | Joy Puig, Maria I. | PO Box 106 | | | | Vega Baja | PR | 00694 | hicotea2.mj@gmail.com | First Class Mail and Email |
| 1473679 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | | | HORMIGUEROS | PR | 00660 | marilyn.jusino@yahoo.com | First Class Mail and Email |
| 1567042 | Laboy Uaurador, Carmen M. | PO Box 588 | | | | Aguirre | PR | 00704 | hoeeypan777@yahoo.com | First Class Mail and Email |
| 1717763 | Laguer Garcia, Rosaura | HC-5 Box 54486 | | | | San Sebastian | PR | 00685 | 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@uaa.edu; rosaura.laguer@yahoo.com | First Class Mail and Email |
| 1591414 | Laguer Garcia, Rosaura | Hc 05 Box 54486 | | | | San Sebastian | PR | 00685 | 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@uaa.edu; rosaura.laguer@yahoo.com | First Class Mail and Email |
| 1748575 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | ovhalci16@gmail.com | First Class Mail and Email |
| 1654603 | Lebron Cruz, Jorge L | PO Box 1269 | | | | Sain Just | PR | 00978 | jorgelebron006@yahoo.com | First Class Mail and Email |
| 1483519 | Lee Properties, Inc. | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | john.cummins@cumminslawgroup.com | First Class Mail and Email |
| 1483519 | Lee Properties, Inc. | John P Cummings III, Attorney | 11350 Random Hills Road, Suit 700 | | | Fairfax | VA | 22030 | john.cummins@cumminslawgroup.com | First Class Mail and Email |
| 1520240 | Legrand Mercado, Zulema | Calle 7 E-13 | Urb. Berwind Estates | | | San Juan | PR | 00924 | zulemalegrand@yahoo.com | First Class Mail and Email |
| 1467418 | Leida Pagan Torres, Dameeco, Inc. | Attn: Leida Pagan Torres | 67 Alhambra St. | Urb. Sultana | | Mayaguez | PR | 00680 | leidapaganlaw@hotmail.com | First Class Mail and Email |
| 1851775 | Leon Rosado, Pedro J. | Urb San Martin C2 D4 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1478439 | Liz Carbonell, Mayra | #43 Calle Paseo Los Adoquines | | | | Bayamon | PR | 00956 | alexgmayral@yahoo.com | First Class Mail and Email |
| 1478439 | Liz Carbonell, Mayra | Calle Edmee 17 B | URB. Colina del Fresno | | | Bayamon | PR | 00961 | | First Class Mail |
| 1583556 | Lopez Alicea, Dimarie | #33 Res La Torre | | | | Sabana Grande | PR | 00637 | ldimarie65@yahoo.com | First Class Mail and Email |
| 835115 | Lopez Castro, Marie Carmen | 224 Bo. Buen Consejo | | | | San Juan | PR | 00926 | lopezmarie@hotmail.com | First Class Mail and Email |
| 1544107 | Lopez Lebron, Carmen L | Ent. San Jose III Calle II AA-5 Buz-354 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1600040 | Lopez Lebron, Carmen M. | PO Box 2987 | | | | San German | PR | 00683 | c-m-lopez@hotmail.com | First Class Mail and Email |
| 1555121 | LOPEZ MENDEZ, VANESSA | 474 CALLE DE DIEGO APT 59 | | | | SAN JUAN | PR | 00923 | VANESPEED@HOTMAIL.COM | First Class Mail and Email |
| 1807182 | Lopez Ocasio, Dulcita | 142A Hnos. Ortiz Saez | | | | Vega Baja | PR | 00693 | dulcilalopez@yahoo.com | First Class Mail and Email |
| 946433 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GGS CALLE 9 | | | BAYAMON | PR | 00957-2131 | rael63@gmail.com | First Class Mail and Email |
| 1082406 | LOPEZ ORTIZ, RAQUEL E | 621 CARIBBEAN TOWERS AVE. | PDE LEON 670 | | | SAN JUAN | PR | 00908 | rachellopez@gmail.com | First Class Mail and Email |
| 743034 | LOPEZ ORTIZ, RAQUEL E | MIRAMAR | 621 CARIBBEAN TOWERS AVE. | P. DE LEON 670 | | SAN JUAN | PR | 00908 | rachellopez@gmail.com | First Class Mail and Email |
| 1957801 | Lopez Perez, Oscar | Carr. 173 Km 5.6 Bo. Sumidero | | | | Agua Buenas | Puerto Rico | 00703 | OscarLopezPerez44@yahoo.com | First Class Mail and Email |
| 1957801 | Lopez Perez, Oscar | HC-04 Box 829936 | | | | Aguas Buenas | PR | 00703 | OscarLopezPerez44@yahoo.com | First Class Mail and Email |
| 1598960 | Lopez Vizcarrondo, Denise M | El Mirador Calle 9 N1 | | | | San Juan | PR | 00926 | yamaly88@hotmail.com | First Class Mail and Email |
| 1649429 | Lozada López, Vilma L | HC-8 Box 38853 | | | | Caguas | PR | 00725-9421 | malucanta@gmail.com | First Class Mail and Email |
| 799514 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 2005 | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 | LINDASIVERHAUS@YAHOO.COM | First Class Mail and Email |
| 1605690 | Lugo Garcia, Laura S | Urb. Haciendas de Carraizo Calle 3 J22 | | | | San Juan | PR | 00926 | laurita_4O3@hotmail.com | First Class Mail and Email |
| 799714 | LUGO RODRIGUEZ, BELINDA | URB HACIENDAS DE MIRAMAR 470 | CALLE SUENO DE MAR | | | CABO ROJO | PR | 00623 | TKS2TEACH@YAHOO.COM | First Class Mail and Email |
| 1810309 | M.D.B., and Jamille M. Rodriguez Vere | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | rmayoral@lbrglaw.com | First Class Mail and Email |
| 1515210 | Madera Del Valle, Cesar F | PO Box 162 | | | | Hormigueros | PR | 00660 | cesmad7@yahoo.com | First Class Mail and Email |
| 1515210 | Madera Del Valle, Cesar F | Calle Balbino Trinta | 8352 Urbanizacion Rio Cristal | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1817561 | Malave Vargas, Jose L. | Urb. El Culebrina | Calle Caoba Z-2 | | | San Sebastian | PR | 00685 | joselmalave55@gmail.com | First Class Mail and Email |
| 1736878 | Maldonado Berrios, Jannette | Calle Golondrina Q7 Urb. Altagracia | | | | Toa Baja | PR | 00949 | carlosrodz.m@gmail.com | First Class Mail and Email |
| 1835021 | MALDONADO DEL VALLE, ESTELA E. | URB PASEOS REALES 10 ALMANZA | | | | SAN ANTONIO | PR | 00690 | eem67a@gmail.com | First Class Mail and Email |
| 2138983 | Maldonado Navarro, Francisco J | 6166 Faulkner Cir | | | | Jacksonville | FL | 32244 | ELERYMALDONADO111@GMAIL.COM | First Class Mail and Email |
| 293182 | MALDONADO SANTANA, IVONNE | URB CHALETS DE BAIROA | 5 CALLE RUISENOR AZUL | | | CAGUAS | PR | 00727 | ivonnems@hotmail.com | First Class Mail and Email |
| 1532687 | MAPFRE PRAICO Insurance Company; MAPFRE Pan American Insurance Company | Attn: Hilda M. Surillo Pena | P.O. Box 70333 | | | San Juan | PR | 00936-8333 | hsurillo@mapfrepr.com | First Class Mail and Email |
| 1532687 | MAPFRE PRAICO Insurance Company; MAPFRE Pan American Insurance Company | Attn: Jose A. Sanchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | jsanchez@scvrlaw.com | First Class Mail and Email |

Exhibit O
Forty-Eighth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1620247 | Marrero Quintero, Jayne | P.O. Box 278 | | | | Dorado | PR | 00646 | marrerojayne@gmail.com | First Class Mail and Email |
| 1736377 | Marrero Ramos, Juan J | Urbanizacion Ciudad Real | Calle Alora 313 | | | Vega Baja | PR | 00693 | chumarrero@hotmail.com | First Class Mail and Email |
| 1664685 | Martinez Chaulizant, Ricardo | Urb. Santa Maria | Casa C-4 | | | Anasco | PR | 00610 | rchaulizant@yahoo.com | First Class Mail and Email |
| 1664685 | Martinez Chaulizant, Ricardo | Bo. Humatas 406 | | | | Anasco | PRE | 00610 | | First Class Mail |
| 1664685 | Martinez Chaulizant, Ricardo | RR4 Box 7314 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1256204 | Martinez De Pablo, Delaneira | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 | glenncarljameslawoffices@gmail.com | First Class Mail and Email |
| 1603374 | Martinez Garcia, Iris L. | Calle Marte #78 Barriada Sandin | | | | Vega Baja | PR | 00693 | irislmartinezgarcia@gmail.com | First Class Mail and Email |
| 1628402 | MARTINEZ HERNANDEZ, BLANCA IRIS | CARRETERA 936 | BARRIO RIO LAJAS | | | DORADO | PR | 00946 | b_blanquita@yahoo.com | First Class Mail and Email |
| 1725412 | Martinez Ortiz, Yasmin | PO Box 1269 | | | | Saint Just | PR | 00978 | yazminmartinez91@yahoo.com | First Class Mail and Email |
| 1504864 | MARTINEZ RIVAS, ADA J | P.O.BOX 772 | | | | ARROYO | PR | 00714 | adamartinez687@gmail.com | First Class Mail and Email |
| 1602376 | Martinez Tejero, Zulemma | 2635 Calle Tetuan | Villa del Carmen | | | Ponce | PR | 00716 | zulemma81@gmail.com | First Class Mail and Email |
| 1661415 | Martir Rosa, Nilsa | URBANIZACION OLIVENCIA CALLE | JULIA RUIZ # 2 | | | SAN SEBASTIAN | PR | 00685 | nilsamartir@gmail.com | First Class Mail and Email |
| 1504783 | MARTIR SOTO, ISAIAS F | 5 GGB VILLA FONTERA | | | | CAROLINA | PR | 00983 | diazmartir@yahoo.com | First Class Mail and Email |
| 1641085 | Mas Cruz, Migdalia | URB. MONTE BELLO | CALLE PETIRROJO 772 | | | DORADO | PR | 00946 | Migdalia_mas@hotmail.com | First Class Mail and Email |
| 1764992 | Matias Rovira, Maria | HC-2 Box 12122 | | | | Moca | PR | 00636 | mariamatias049@gmail.com | First Class Mail and Email |
| 1848906 | Matos Maldonado, Ivan E. | Villa Clementino | J13 Bilbao | | | Guaynabo | PR | 00936 | ivanesmatos4176@gmail.com | First Class Mail and Email |
| 1661607 | Matos Maldonado, Iván E. | Calle Bilbao J 13 Villa Clementina | | | | Guaynabo | PR | 00969 | ceida_6@hotmail.com | First Class Mail and Email |
| 1361411 | MATOS SANTOS, MYRIAM I | URB BUENAVENTURA 1111 MAGNOLIA | | | | MAYAGUEZ | PR | 00690 | neysmar2197@gmail.com | First Class Mail and Email |
| 1751993 | Maunez Dias, Tomas | PO Box 787 | | | | Naguabo | PR | 00718 | mauneccp@gmail.com | First Class Mail and Email |
| 1661746 | McCann Erickson Corporation, SA | Colón Santana & Asoc. | 315 Coll & Toste | Ur. Baldrich | | San Juan | PR | 00918 | krivera@coloncorman.com | First Class Mail and Email |
| 1661746 | McCann Erickson Corporation, SA | McCann Worldgroup | Att. Rafael Camacho/Belina Hernández | PO Box 9023389 | | San Juan | PR | 00902-3389 | Rafael.Camacho@mccann.com | First Class Mail and Email |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 | | First Class Mail |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | oramos@medicooponline.com | First Class Mail and Email |
| 1554139 | Medina Figueroa, Julio, por si y en representacion de Naomi Maysonet | #488 Calle Juan Rodroogez Bo. El Mani | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2102445 | Melendez Amador, Petra | Apartado 782 | | | | Guaynabo | PR | 00970 | pmelende13@gmail.com | First Class Mail and Email |
| 2102445 | Melendez Amador, Petra | E-17 Calle Lauel | Colinas de | | | Guaynabo | PR | 00970 | pmelende13@gmail.com | First Class Mail and Email |
| 1420568 | MELÉNDEZ PÉREZ, JUAN A. | JOSEY ANN RODRÍGUEZ TORRES | PMB 504 609 AVENIDA TITO CASTRO | SUITE 102 | | PONCE | PR | 00716-0211 | juan.a.melendez.perez@gmail.com; rodriguezjosey@hotmail.com | First Class Mail and Email |
| 1752994 | Melendez Rios, Ivette | Villa Grillasca 2007 Calle Eduardo Cuevas | | | | Ponce | PR | 00717-0588 | | First Class Mail |
| 1420573 | MELENDEZ VAZQUEZ, EFRAIN | EDGARDO HERNÁNDEZ | CIM TOWER SUITE 612, 100 CARR 165 | | | GUAYNABO | PR | 00968 | ehernandez@lawservicespr.com | First Class Mail and Email |
| 743476 | MENDEZ CRUZ, RAUL | LA MILAGROSA F-12 C/RUBI | | | | SABANA GRANDE | PR | 00637 | mendezllc@yahoo.com | First Class Mail and Email |
| 1894329 | Mendez Rios, Rafael | HC1 Box 4728 | | | | Lares | PR | 00669-9619 | mendezrafael225@gmail.com | First Class Mail and Email |
| 1615710 | MERCADO PADILLA, ISABEL | PO BOX 5000 #29 | | | | SAN GERMAN | PR | 00683 | IMPMIMISTY@YAHOO.COM | First Class Mail and Email |
| 1576659 | Mercado Roman, Ivonne | Calle Roble #220 Magina | | | | Sabana Grande | PR | 00637 | iamr63@gmail.com | First Class Mail and Email |
| 1588694 | Merced Lopez, Maria De L. | Urb. Camino del Mar | Calle Terraza Cangrejo 5036 | | | Toa Baja | PR | 00949 | lmerced18@yahoo.com | First Class Mail and Email |
| 1619322 | MERGAL CARDONA , CARLOS | URB LA VISTA CALLE VIA LAS ALTURAS K10 | | | | SAN JUAN | PR | 00924 | cmergal@gmail.com | First Class Mail and Email |
| 1656638 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol 16 Calle B | | | | Coamo | PR | 00769 | gmarie814@live.com | First Class Mail and Email |
| 1582931 | MIRANDA ROLON, LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783-9604 | Ljalcoqui@yahoo.es | First Class Mail and Email |
| 1595104 | MIRTA MENDEZ HERNANDEZ POR SI Y EN REPRESENTACION DE NAOMI S. MAYSONET | 488 CALLE JUAN RODRIGUEZ BO. EL MANI | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1726368 | MOCTEZUMA LEÓN, ZORAIDA | URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA | | | | JUANA DIAZ | PR | 00795 | zmoctezuma@yahoo.com | First Class Mail and Email |
| 1449782 | Moleno Borras, Manuel | Urb. Cupey Gardens | O-15, Calle 12 | | | San Juan | PR | 00926 | | First Class Mail |
| 1650201 | Montalvo Ortega, Maria M. | Calle Cantera 169 A | | | | Cabo Rojo | PR | 00623 | marymercy2004@yahoo.com | First Class Mail and Email |
| 1576966 | MONTALVO ROJAS, CARMEN L. | PO BOX 1011 | | | | SABANA GRANDE | PR | 00637 | calizette12@hotmail.com | First Class Mail and Email |
| 1505244 | MONTALVO, RICARDO J. | #515 Calle Logroño Mansiones de Ciudad Jardin Nort | | | | CARGUS | PR | 00725 | rmontalvo@student.life.edu | First Class Mail and Email |
| 1505244 | MONTALVO, RICARDO J. | Calle Logroño #515 Mansiones Ciudad | | | | GUAYNABO | PR | 00966 | | First Class Mail and Email |
| 1595165 | Montanez Rios, Jeanette | Urbanizacion Ciudad Real calle Araguez 710 | | | | Vega Baja | PR | 00693 | jmontyrios@gmail.com | First Class Mail and Email |
| 1637973 | MONTERO RAMOS, ORLANDO | C-25 URB. MENDEZ | | | | YABUCOA | PR | 00767-3907 | o.montero@yahoo.com | First Class Mail and Email |
| 1723025 | Morales Cárdenas, Jason | Carretera 341 Buzon 5110 | Barrio Maní | | | Mayaguez | PR | 00682 | jasonmorales777@gmail.com | First Class Mail and Email |
| 835096 | MORALES LANDRAU, JOSE ALBERTO | VILLA FONTANA VIA 1 2 PR-519 | | | | CAROLINA | PR | 00983 | jml7048@gmail.com | First Class Mail and Email |
| 1615716 | Morales Leon, Yolanda | P.O. Box 8638 | | | | Ponce | PR | 00732 | yml1960@gmail.com | First Class Mail and Email |
| 1963838 | Morales Marte, Mayra I. | G-76 Calle 6  Villa El Encanto | | | | Juana Diaz | PR | 00795 | mayraivelissemoralesmarte@gmail.com | First Class Mail and Email |
| 1578217 | MORELL RIVERA, RENE | RES LA TORRE | BUZON 43 | | | SABANA GRANDE | PR | 00637 | idiaz@humacao.gov.pr; | First Class Mail |
| 1482008 | Municipio Autonomo de Humacao | Departamento de Finanzas | P.O. Box 178 | | | Humacao | PR | 00792 | mnieves@humacao.gov.pr | First Class Mail and Email |
| 351970 | MUNOZ COLON, THERESA | PO BOX 147 | | | | COTO LAUREL | PR | 00780-0147 | theresa1014@hotmail.com | First Class Mail and Email |
| 351970 | MUNOZ COLON, THERESA | THERESA MUNOZ | DEPARTAMENTO DE EDUCACION | PO BOX 800147 | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 1728942 | Munoz Santos, Luz S | HC 04 Box 11684 | | | | Yauco | PR | 00698 | de114049@miescuela.pr | First Class Mail and Email |
| 839710 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | Caguas | PR | 00727 | lumurr@gmail.com | First Class Mail and Email |
| 1805687 | N.L.P.L. and Tamara López Cruz | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | rmayoral@lbrglaw.com | First Class Mail and Email |
| 1603905 | Natal, Edwin | HC 4 Box 48585 | | | | Aguadilla | PR | 00603 | angelyul@aol.com | First Class Mail and Email |
| 1603905 | Natal, Edwin | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1589389 | Nater Marrero, Abigail | Avenida Armaiz #38 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | biguie2004@yahoo.com | First Class Mail and Email |
| 835238 | National Insurance Company en Liquidación | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | juans@prtc.net | First Class Mail and Email |
| 835238 | National Insurance Company en Liquidación | PO Box 270043 | | | | San Juan | PR | 00928 | licwilmarosario@gmail.com | First Class Mail and Email |
| 1424019 | Navarro Miranda, Gladys E. | 2M71 Calle 56 Urb. Metropolis | | | | Carolina | PR | 00987 | gladysn0425@gmail.com | First Class Mail and Email |
| 1486182 | Nectar of the Gods Services Inc. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | jcharana@mhlex.com | First Class Mail and Email |
| 1486182 | Nectar of the Gods Services Inc. | PO Box 8116 | | | | San Juan | PR | 00910 | tito11@hotmail.com | First Class Mail and Email |
| 1225140 | NEGRON MARTINES, JEADY | URB SILVIA | CALLE 9 A-15 | | | COROZAL | PR | 00783 | jeidy73@yahoo.com | First Class Mail and Email |
| 1462712 | Negron Martinez, Elizabeth | Urbanizacion Alturas Sabaneras C-62 | | | | Sabana Grande | PR | 00637 | algarin.lizmar@gmail.com | First Class Mail and Email |
| 1554572 | Negron Santiago, Myrna | P.O. Box 64 | | | | Juana Diaz | PR | 00795 | myrna_negron2002@yahoo.com | First Class Mail and Email |
| 1637866 | Nieves Berrios, Gloria M. | Nogal St. #66 Montecasino | | | | Toa Alta | PR | 00953 | glorianieves58@yahoo.com | First Class Mail and Email |
| 1592001 | NIEVES GARCIA, NEREIDA | 2 CALLE HORTENCIA APTO. 14-D | COND. SKY TOWER II | | | San Juan | PR | 00926 | garnieves22@gmail.com | First Class Mail and Email |
| 1592001 | NIEVES GARCIA, NEREIDA | NEREIDA NIEVES GARCIA | ACREEDOR | | | | | | | First Class Mail |
| 1744325 | NIEVES RODRIGUEZ, INES | 302 STGO, ANDRADES | BO. MAGUEYES | | | PONCE | PR | 00728 | ines.nieves01@gmail.com | First Class Mail and Email |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David Dubrow | 1675 Broadway | | New York | NY | 10019 | david.dubrow@arentfox.com | First Class Mail and Email |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | David Dubrow c/o Arent Fox LLP | 1301 Avenue of the Americas, Floor 42 | | | New York | NY | 10019 | david.dubrow@arentfox.com | First Class Mail and Email |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Stuart J. Cohen | Managing Director and Head of Legal | 333 W. Wacker Drive | | Chicago | IL | 60606 | sean.boren@arentfox.com | First Class Mail and Email |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | | First Class Mail |
| 1740508 | OBJIO, KATIUSCA | 39 CHURCH STREET #2 | | | | MANSFIELD | MA | 02048 | KATHY.OBJIO@GMAIL.COM | First Class Mail and Email |

Exhibit O
Forty-Eighth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1705800 | Ocasio Toro, Nidia Iris | PO Box 2453 | | | | San German | PR | 00683 | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 1705800 | Ocasio Toro, Nidia Iris | | Asistente de Servicios al Estudiante | Nidia Iris Ocasio Toro | Parcela 574 Calle22 Parcelas Sabana Eneas | San German | PR | 00683 | | First Class Mail |
| 1097593 | OLAN CESANI, VERONICA | PO BOX 302 | | | | MAYAGUEZ | PR | 00681 | veronica.olan@gmail.com | First Class Mail and Email |
| 1775120 | OLIVENCIA SOTO, YARITZA | HC 05 BOX 56479 | | | | SAN SEBASTIAN | PR | 00685 | yolivencia@hotmail.com | First Class Mail and Email |
| 1737325 | Olivo Claudio, Maria A | Urb Santa Ana Calle 1 EE-8 | | | | Vega Alta | PR | 00692 | mariaolivo871@gmail.com | First Class Mail and Email |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | dbuckley@kramerlevin.com | First Class Mail and Email |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed | Richard Stein C/o OppenheimerFunds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | rstein@ofiglobal.com | First Class Mail and Email |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | | First Class Mail |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | | First Class Mail |
| 1982123 | Orengo Rohena, Rosa I. | Cond Villas del Parque Escorial Edif D | Apt 908 | | | Carolina | PR | 00987 | rior72@hotmail.com | First Class Mail and Email |
| 834503 | Orsini, Aida Martinez | PO Box 34 | | | | Fajardo | PR | 00738 | aidamartinez2434@yahoo.com | First Class Mail and Email |
| 834503 | Orsini, Aida Martinez | Urb. Vistas del Convento 2 H 35, Calle 5 | | | | Fajardo | PR | 00738 | aidamartinez2434@yahoo.com | First Class Mail and Email |
| 834503 | Orsini, Aida Martinez | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | lawlugo1@gmail.com | First Class Mail and Email |
| 760885 | ORTIZ BENITEZ, VELIA | HLL BROTHERS | 344 A CALLE 1 | | | SAN JUAN | PR | 00924 | veliaunortiz@gmail.com | First Class Mail and Email |
| 1614145 | ORTIZ RAMOS, MARIA I | 112 CALLE SAN BRUNO | URB. SAN AGUSTIN | | | VEGA BAJA | PR | 00693 | mior_1965@yahoo.com | First Class Mail and Email |
| 385652 | OSBA MANAGEMENT CORP | PO BOX 337 | | | | VEGA BAJA | PR | 00694-0337 | moterobahamonde@yahoo.com | First Class Mail and Email |
| 1605294 | Otero Colon, Emma R | Urb.Los Llanos Calle Hucar #33 | | | | Ciales | PR | 00638 | emmaotero44@yahoo.com | First Class Mail and Email |
| 389395 | Pabon Santiago, Jorge Luis | Urb. Jesus M Lago | E-14 C/ Jesus T Martinez | | | Utuado | PR | 00641 | | First Class Mail |
| 1086877 | PACHECO ORENGO, ROBIJAN | PO BOX 1078 | | | | PENUELAS | PR | 00624 | vert79xxx@yahoo.com | First Class Mail and Email |
| 1482695 | Pacheco Pons, Mayra | Urb: Brisas de Laurel | Calle Diamante #447 | | | Coto Laurel | PR | 00780 | mayrapacheco63@icloud.com | First Class Mail and Email |
| 834467 | PADILLA, CLARIBEL RAMOS | 7375 CALLE CAMELIA | | | | SABANA SECA | PR | 00952 | Claribel.Ramos@ramsjudicial.pr | First Class Mail and Email |
| 2027222 | PADIN RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 | LPADIN0316@HOTMAIL.COM | First Class Mail and Email |
| 1019745 | PADIN RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678-7331 | lpadin0316@hotmail.com | First Class Mail and Email |
| 921797 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 | mPadin1230@gmail.com | First Class Mail and Email |
| 1578303 | Pagan Lugo, Lourdes | 19 Rafael D. Milan | | | | Sabana Grande | PR | 00637 | nate860@gmail.com | First Class Mail and Email |
| 1895048 | PAGAN MARTINEZ, NILDA | PO BOX 94 | CALLE JUAN SAN ANTO 221 | | | MOCA | PR | 00676 | nildapagan682@gmail.com | First Class Mail and Email |
| 1637969 | PAGAN RESTO, FRANCES D. | QUINTAS DE CIALES 3 CALLE | ELISEO COLON | | | CIALES | PR | 00638 | fdpagan@policia.pr.gov | First Class Mail and Email |
| 1573623 | Paperman Cerezo, Denise B. | Urbanizacion Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | denisepaperman@aol.com | First Class Mail and Email |
| 2058742 | Pena Matos, Analina | Parcela Ramon T Colon | C#2 Casa 24A | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 2058742 | Pena Matos, Analina | P.O Box 984 | | | | San Juan | PR | 00978 | | First Class Mail |
| 1576002 | Peña Morales, Yolanda Ivette | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 | yolandapenamorales@hotmail.com | First Class Mail and Email |
| 835088 | PENA RIVERA, ALBA J | COND BOSQUE DEL RIO | APT 12 | 410 CARR 876 | | TRUJILLO ALTO | PR | 00976 | albajpenarivera@gmail.com | First Class Mail and Email |
| 1702460 | Peña Saez, Laura E | Carr 125 Km 12.8 | | | | San Sebastian | PR | 00685 | laurae743@yahoo.com | First Class Mail and Email |
| 1702460 | Peña Saez, Laura E | HC 7 Buzon 75362 | | | | San Sebastian | PR | 00685 | laurae743@yahoo.com | First Class Mail and Email |
| 1711543 | Peña Sáez, Laura E. | HC 7 Buzon 75362 | | | | San Sebastian | PR | 00685 | laurae743@yahoo.com | First Class Mail and Email |
| 1711543 | Peña Sáez, Laura E. | Carr 125 km 12.8 | | | | San Sebastian | PR | 00685 | | First Class Mail and Email |
| 1587532 | Peralta Cividanes, Valerie | Villas el Diamantino C-35 | | | | Carolina | PR | 00987 | valerie_pc@yahoo.com | First Class Mail and Email |
| 1593330 | Perdomo Westerband, Istban Omar | St. 61 AR 23 Rexville | | | | Bayamon | PR | 00957 | istbanperdomowesterband@gmail.com | First Class Mail and Email |
| 1723142 | PEREZ BUTLER, VANIRA | CONDOMINIO BALMORAL | #110 CALLE DEL PARQUE | APARTAMENTO 7E | | SAN JUAN | PR | 00907 | vpbutler@yahoo.com | First Class Mail and Email |
| 1715543 | Perez Feliciano, Yomara | 5510 64th Avenue | Apart. 203 | | | Kenosha | WI | 53144 | ypfeliciano@hotmail.com | First Class Mail and Email |
| 1653054 | PEREZ GONZALEZ, YESENIA | HC 57 BOX 11404 | BO. CRUCES | | | AGUADA | PR | 00602 | ainesey12@hotmail.com | First Class Mail and Email |
| 2133344 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133344 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 770679 | PEREZ MARTINEZ, KELLY | LCDO JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER TORRE SURE | PISO 10. OFICINA 1005 | | SAN JUAN | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1483683 | Perkins Sr., Charles L | 904 Hillwood Ave. | | | | Falls Church | VA | 22042 | john.cummins@cumminslawgroup.com | First Class Mail and Email |
| 1483683 | Perkins Sr., Charles L | 11350 Random Hills Rd. Suite 700 | | | | Fairfax | VA | 22030 | | First Class Mail |
| 1433434 | Peruchett Lebron, Ruben | Maribel Garcia Ayala, Attorney | Urb. Camino de la Princesa 77 | Calle Aurora 4 | | Guayama | PR | 00784-7619 | garcia.rf@gmail.com; MARIBELGARCIALAW@GMAIL.COM | First Class Mail and Email |
| 1592623 | Pintado Alicea, Angel A. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1592586 | Pintado Escudero, Luis A. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1962573 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb Los Arboles | | | Carolina | PR | 00987 | idmarie.2792@gmail.com | First Class Mail and Email |
| 1522081 | Playa India SE | 2019 Albizu Campos | | | | Aguedilla | PR | 00603 | carlos.anesess@gmail.com | First Class Mail and Email |
| 1483209 | Pollard, Paul David | 11713 E. 119th St. N. | | | | Collinsville | OK | 74021 | | First Class Mail |
| 835242 | Preferred Health, Inc. en Liquidación | Juan Carlos Garay Massey, Attorney | PMB 347 # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | juans@prtc.net | First Class Mail and Email |
| 835242 | Preferred Health, Inc. en Liquidación | PO Box 270043 | | | | San Juan | PR | 00928 | licwilmarosario@gmail.com | First Class Mail and Email |
| 1480202 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the "Acevedo Arocho Plaintiff Group" | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1631664 | Puerto Rico Highway and Transportation Authority | c/o Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd. | | San Juan | PR | 00926-5902 | rcastellanos@devconlaw.com | First Class Mail and Email |
| 1618097 | Quinones Bermudez, Ana M. | 3F-1 Calle 30 | Terrazas del Toa | | | Toa Alta | PR | 00953 | teacher582@yahoo.com | First Class Mail and Email |
| 1905216 | Quinones Delgado, Maria Doloris | AA-12 C/ Guarionex | Urb. Parques del monte | | | Caguas | PR | 00725 | | First Class Mail |
| 1603922 | Quiñones Ferrer, Ileana | RR 01 Buzon 6286 | | | | Maricao | PR | 00606 | ileana5482@gmail.com | First Class Mail and Email |
| 1757976 | Quiñones Mario, Jose E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 | josewarrior33@yahoo.com | First Class Mail and Email |
| 1941703 | Quinones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1891924 | Quinones Padilla, Lorraine | Urb. Brisas de Laurel | Calle Flamboyan #1053 | | | Coto Laurel | PR | 00780 | renovada2@gmail.com | First Class Mail and Email |
| 811972 | QUINONES RODRIGUEZ, RAMIRO | 112 ATOCHA LA CONCEPCION | | | | GUAYANILLA | PR | 00656 | RAMIROQUINONES57@YAHOO.COM | First Class Mail and Email |
| 811972 | QUINONES RODRIGUEZ, RAMIRO | CARACOLES 2 # 658 | RR. 2 BOX 601 | | | PEÑUELAS | PR | 00624 | | First Class Mail |
| 1568051 | Quiñones Sule, Carlos R | 3507 Linares St. | Urb. Valle de Andalucia | | | Ponce | PR | 00728-3132 | crq1958@gmail.com | First Class Mail and Email |
| 1568051 | Quiñones Sule, Carlos R | Ave. Teniente Cesar Gonzalez Esq. Calaf | | | | San Juan | PR | 00936 | crq1958@gmail.com | First Class Mail and Email |
| 1699660 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 | yezenia2@yahoo.com | First Class Mail and Email |
| 1513373 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | carlos.anesess@gmail.com | First Class Mail and Email |
| 1513723 | Rafael G. Vargas, representado por su madre Elizabeth Valle | Apartado 1274 | | | | San German | PR | 00683 | blwhy24@gmail.com | First Class Mail and Email |
| 1473625 | RAFAEL ROIG Y ASOCIADOS | PMB 538 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | roigyasociados@gmail.com | First Class Mail and Email |
| 1757933 | Rafols, Lady de los A | 164 Calle Cedro | Urb Los Robles | | | Moca | PR | 00676 | ladyrafols@yahoo.com | First Class Mail and Email |
| 947585 | RAMIREZ SALGADO, AIDA | 940 MCINNIS CT | | | | KISSIMMEE | FL | 34744-8519 | ramospol65@gmail.com | First Class Mail and Email |
| 1636526 | RAMIREZ SIERRA, LINDA | CALLE 6 I- 22 ESTANCIAS DE CERRO GORDO | | | | BAYAMON | PR | 00957 | RAMIREZLINDA2354@GMAIL.COM | First Class Mail and Email |
| 1602765 | Ramirez Soto, Rafael | HC03 Box 34848 | | | | San Sebastian | PR | 00685 | rafael9832@gmail.com | First Class Mail and Email |
| 2133048 | Ramos Camacho, Ramon | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133048 | Ramos Camacho, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

Exhibit O
Forty-Eighth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133061 | Ramos Delgado, Meralys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133061 | Ramos Delgado, Meralys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 1511498 | Ramos Lugo, Glenn A | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 1732956 | RAMOS MENDEZ, DORIS M. | P O BOX 1283 | | | | MOCA | PR | 00676-1283 | | First Class Mail |
| 2036103 | Ramos Rodriguez, Mayra | Glasgow 1830, Apto. 201 | Urb. College Park | | | San Juan | PR | 00921-4845 | mayraramosrodriguez@gmail.com; mrr1859@yahoo.com | First Class Mail and Email |
| 1471890 | Ramos Torres, Jose Luis | Francis & Guetis Law Offices | PO Box 267 | | | Caguas | PR | 00726 | jguetis@fglawpr.com | First Class Mail and Email |
| 1638817 | REYES MORALES, PEDRO | 4143 OLD LYNE RD | | | | VIRGINIA BEACH | VA | 23453 | REYESPGABRIEL@GMAIL.COM | First Class Mail and Email |
| 1638817 | REYES MORALES, PEDRO | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | | First Class Mail |
| 1895281 | Reyes Suarez, Iris Yolanda | SK 10 S ext. 8 | Urb Monte Brisas | | | Fajardo | PR | 00738 | iris_reyes55@yahoo.com | First Class Mail and Email |
| 1895281 | Reyes Suarez, Iris Yolanda | Po Box 1516 | | | | Fajardo | PR | 00738-1516 | | First Class Mail |
| 1357051 | Rios Arroyo, Maria Victoria | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 | rheriosarroyo@gmail.com | First Class Mail and Email |
| 2107486 | Rios Cy, Heriberto | HC-04 Box 7711 | | | | Juana Diaz | PR | 00795 | hrios5204@gmail.com | First Class Mail and Email |
| 2107486 | Rios Cy, Heriberto | PO Box 752 | | | | Juana Diaz | PR | 00795 | hrios5204@gmail.com | First Class Mail and Email |
| 1606172 | Rios Pérez, Mayra Enid | Apartado 391 | | | | Aguirre | PR | 00704 | consejeroboricua@gmail.com | First Class Mail and Email |
| 152082 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | kinesiologa_pr@hotmail.com | First Class Mail and Email |
| 1614631 | RIOS TORRES, IVONNE M | 282 CALLE 54 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | michitodiva@yahoo.com | First Class Mail and Email |
| 1716552 | Rivas Oliveras, Magda L | Calle 19 P-30 | Urb. El Cortijo | | | Bayamón | PR | 00956 | Maguierivas@gmail.com | First Class Mail and Email |
| 1665960 | Rivas Oliveras, Magda L | Urb. El Cortijo | Calle 19 P-30 | | | Bayamón | PR | 00956 | Maguierivas@gmail.com | First Class Mail and Email |
| 1965363 | Rivera Arroyo, Vivian | 1P18 Calle 9 | | | | Toa Alta | PR | 00953 | Vivian.Rivera@ramajudicial.pr | First Class Mail and Email |
| 1775493 | Rivera Caliz, Ramon E | URB LOS CAOBOS | 2323 Calle Tabonuco | | | Ponce | PR | 00716 | rcaliz@yahoo.com | First Class Mail and Email |
| 2133042 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133042 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 1679048 | RIVERA CONCEPCION, ANA P | 27 CALLE SUR | | | | VEGA ALTA | PR | 00692 | ANAPILARVIAJERA@GMAIL.COM | First Class Mail and Email |
| 2067618 | Rivera Costas, Delia | 865 Calle Alegria Sagrado Corazon | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1557473 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | verc_60@hotmail.com | First Class Mail and Email |
| 1557473 | Rivera Cruz, Vilma E. | Vilma Esther Rivera Cruz | Maestra retirado del D.E.P.R. | Departmento de Educacion de P.R. | Box 141016 | Arecibo | PR | 00614 | verc_60@hotmail.com | First Class Mail and Email |
| 1056619 | RIVERA DIAZ, MARILYN | URB BAIROA | CD4 CALLE 4 | | | CAGUAS | PR | 00725 | rvrmarilina@yahoo.com | First Class Mail and Email |
| 1473671 | Rivera Figueroa, Roberto | Urbanizacion Verdum | Calle Granada | Buzon 718 | | Hormigueros | PR | 00660 | robertorivera1878@gmail.com | First Class Mail and Email |
| 1569625 | Rivera Gomez, Nora I | 3318 Calle Jaen | Urb. Valle de Andalucia | | | Ponce | PR | 00728-3128 | niriveragomez@gmail.com | First Class Mail and Email |
| 1569625 | Rivera Gomez, Nora I | Ave. Teniente Cesar Gonzalez Esq. Calaf | | | | San Juan | PR | 00936 | niriveragomez@gmail.com | First Class Mail and Email |
| 816126 | RIVERA RODRIGUEZ, MIRIAM | PO BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | rosemiriam30@hotmail.com | First Class Mail and Email |
| 1724107 | Rivera Rodriguez, Miriam R. | P.O. Box 1367 | | | | Trujillo Alto | PR | 00977 | rosemiriam30@hotmail.com | First Class Mail and Email |
| 1456383 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | jguevaraf@yahoo.com | First Class Mail and Email |
| 1667774 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | amprivera@gmail.com | First Class Mail and Email |
| 1667774 | Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Teacher | PO Box 190759 | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1849228 | Rivera Serrano, Juan R. | BE-18 25A | Urb. Bairoa | | | Caguas | PR | 00725 | anadelo57@hotmail.com | First Class Mail and Email |
| 1553408 | Rivera Siaca, Luis A | Charles A. Cuprill P.S.C. Law Offices | 356 Fortaleza Street 2 Floor | | | San Juan | PR | 00901 | ccuprill@cuprill.com | First Class Mail and Email |
| 1553678 | Rivera Siaca, Luis A. | Charles A Cuperill P.S.C. Law Offices | 356 Fortaleza Street 2 Floor | | | San Juan | PR | 00901 | ccuprill@cuprill.com | First Class Mail and Email |
| 1553678 | Rivera Siaca, Luis A. | PO Box 190681 | | | | San Juan | PR | 00919-0681 | pinsy@enspr.com | First Class Mail and Email |
| 1604034 | Rivera Torres, Jesus | HC-01 Box 15695 | | | | Coamo | PR | 00769 | profesorjesusriveratorres@gmail.com | First Class Mail and Email |
| 1470464 | Rivera Torres, Mayralee | PO Box 1172 | | | | Orocovis | PR | 00720 | mayra30775@yahoo.com | First Class Mail and Email |
| 835046 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | Calle 1 C1 | | | San Juan | PR | 00923 | Claribel.Ramos@ramajudicial.pr | First Class Mail and Email |
| 2133056 | Robles Alvarez, Gilberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133056 | Robles Alvarez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2076943 | Robles Rivera, Maria L. | RR-8 Box 2197 | | | | Bayamon | PR | 00956 | marialrobles169@gmail.com | First Class Mail and Email |
| 1738999 | Rodriguez Bruno , Janet | Urbanizacion Las Colinas | Calle 3 Buzon 131 | | | Vega Alta | PR | 00692 | janetrodriguez69@gmail.com | First Class Mail and Email |
| 1464113 | RODRIGUEZ CLAUDIO, JEANNETTE | URB SANJUANERA | 118 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | jeanette.rodriguez@outlook.com; rodriguez.jeanette@hotmail.com | First Class Mail and Email |
| 1718565 | RODRIGUEZ COLON, MILAGROS | MANS EN PASEO DE REYES | 165 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795-4018 | mgalejandro02@gmail.com | First Class Mail and Email |
| 1895812 | Rodriguez Dessus , Sol  A. | Calle Rincon #15 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1931492 | Rodriguez Dessus, Luis F. | Calle Tobonuco | #2843 Urb. Los Caobos | | | Ponce | PR | 00716 | | First Class Mail |

## Exhibit P

Exhibit P
Forty-Ninth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133063 | Rodriguez Gonzalez, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 36308S | San Juan | PR | 00936-308S | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133063 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133066 | Rodriguez Mejias, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 36308S | San Juan | PR | 00936-308S | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133066 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 1668197 | Rodriguez Ortiz, Angeli | Arnaldo H. Elias, Agent Autorizado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2026922 | Rodriguez Pagan, Domingo | HC-6 box 10430 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1616497 | Rodriguez Perez, Sandra | Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | | electra4013@yahoo.com | First Class Mail and Email |
| 1454698 | RODRIGUEZ RAMIREZ, ANGEL | ANTOAN FIGUEROA | ATTORNEY | CALLE PRINCIPAL #21 URB. EL RETIRO | | SAN GERMAN | PR | 00683 | | ANTOANFH@HOTMAIL.COM | First Class Mail and Email |
| 1454698 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | | ANTOANFH@HOTMAIL.COM | First Class Mail and Email |
| 1902751 | Rodriguez Ramos, Ramonita | Calle Rio Humacao a-H-38 | | | | Rio Hondo Bayamon | PR | 00961 | | moninrod08@gmail.com | First Class Mail and Email |
| 1768241 | Rodriguez Rio , Ana Delis | Be-18 C/25 A Urb. Bairoa | | | | Caguas | PR | 00725 | | anadelis57@hotmail.com | First Class Mail and Email |
| 1461837 | Rodriguez Rivera, Luis Modesto | Serrano Urdaz Law Office | Miguel Angel Serrano Urdaz, Esq. | PO Box 1915 | | Guayama | Puerto Rico | 00785 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 1461837 | Rodriguez Rivera, Luis Modesto | Calle Salvador Brau #52 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 1715631 | Rodriguez Rodriguez, Ana E. | C-14 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 479267 | RODRIGUEZ RODRIGUEZ, DILFIA | 358 Calle 18 Veredas Development | | | | Guarabo | PR | 00778 | | dilfiar@gmail.com | First Class Mail and Email |
| 479267 | RODRIGUEZ RODRIGUEZ, DILFIA | HC-03 BOX 11742 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1784894 | Rodriguez Rodriguez, Rosaura | HC Box 49079 | | | | Caguas | PR | 00725-9655 | | rosaurarodz@gmail.com | First Class Mail and Email |
| 1551883 | RODRIGUEZ RODRIGUEZ, WALTER | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1703015 | Rodriguez Rodriguez, Wilhem Y | HC 02 Box 10228 | | | | Yauco | PR | 00698 | | wilhelmrodriguez@yahoo.com | First Class Mail and Email |
| 1800152 | Rodriguez Rosado, Madeline | 1498 Camino los Gonzalez | Portal de Las Cumbres Box 35 | | | San Juan | PR | 00926-8804 | | made_line16@hotmail.com | First Class Mail and Email |
| 1800152 | Rodriguez Rosado, Madeline | Autoridad de Acueductos y Alcantarillados | Ave Barbosa 604 | | | Hato Rey | PR | 00917 | | madeline.rodriguez@acueductospr.com | First Class Mail and Email |
| 1984319 | Rodriguez Sanchez, Migda E | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 648663 | RODRIGUEZ SANFELIZ, ERNESTO | HC 4 BOX 7357 | | | | COROZAL | PR | 00783 | | vane1rodriguez@gmail.com | First Class Mail and Email |
| 1746821 | Rodriguez Soto, Isabel | HC03 box 8451 | | | | Lares | PR | 00669 | | belarodz@gmail.com | First Class Mail and Email |
| 1678329 | RODRIGUEZ SOTO, YENITZA | HC02 Box 8252 | | | | Adjuntas | PR | 00601 | | biblio.amp@gmail.com | First Class Mail and Email |
| 482468 | RODRIGUEZ TORRES, JOSEY | 609 AVENIDA TITO CASTRO | STE 102 PMB 504 | | | PONCE | PR | 00716 | | rodriguezjosey@hotmail.com | First Class Mail and Email |
| 482468 | RODRIGUEZ TORRES, JOSEY | P.O. BOX 310121 | | | | MIAMI | FL | 33231 | | | First Class Mail |
| 819125 | RODRIGUEZ VALENTIN, MARIA I | PUEBLO | APT732 | | | ARROYO | PR | 00714 | | MARISABELLE5230@GMAIL.COM | First Class Mail and Email |
| 819213 | RODRIGUEZ VELEZ, GLENDY | 74 SANTA CLARA | SANTA ELENA | | | GUAYANILLA | PR | 00656 | | gleny_rodz@yahoo.com | First Class Mail and Email |
| 483588 | RODRIGUEZ VELEZ, GLENDY E. | NO.74 CALLE SANTA CLARA | 3ERA. EXT. STA. CLARA | | | GUAYANILLA | PR | 00656 | | gleny_rodz@yahoo.com | First Class Mail and Email |
| 1594948 | Rodriguez, Julmir Cruz | Colinas del Prado 89 | Calle Principe William | | | Juana Diaz | PR | 00795 | | julimir.cruz@hotmail.com | First Class Mail and Email |
| 2127179 | Rodriguez, Michael | 8911 Tidewater trl | | | | Tampa | FL | 33619 | | mikeerp73@yahoo.com | First Class Mail and Email |
| 2027353 | Roman Gonzalez, Luz | PO Box 440 | | | | Quebradillas | PR | 00678 | | Lucyromangonzalez@gmail.com | First Class Mail and Email |
| 2027353 | Roman Gonzalez, Luz | Departamento de Educacion | Aveni da Cesar Gonzalez | | | Hato Rey | PR | | | | First Class Mail |
| 1945781 | ROMAN GONZALEZ, LUZ S. | PO BOX 440 | | | | QUEBRADILLAS | PR | 00678 | | LUCYROMANGONZALEZ@GMAIL.COM | First Class Mail and Email |
| 1945781 | ROMAN GONZALEZ, LUZ S. | AVENIDA CESAR GONZALEZ, | | | | HATO REY | PR | 00917 | | | First Class Mail |
| 1225435 | ROMAN SEPULVEDA, JEANNETTE | URB CIUDAD INTERAMERICANA | #796 CALLE ROBALO | | | BAYAMON | PR | 00956 | | ettennaej33@hotmail.com | First Class Mail and Email |
| 2133067 | Romero Ramirez, Ricardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 36308S | San Juan | PR | 00936-308S | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133067 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 1774769 | ROMERO SANCHEZ, AIXA M | URB STARLIGHT | 4411 CALLE ANTARES | | | PONCE | PR | 00717-1465 | | AIXAMMROMERO@GMAIL.COM | First Class Mail and Email |
| 1774769 | ROMERO SANCHEZ, AIXA M | VILLAS DE LAUREL 1 | 1234 BOULEVARD DE SAN LUIS | | | COTO LAUREL | PR | 00780-2245 | | | First Class Mail |
| 1649750 | Rosa Marin, Marilyn | Urb. Colinas Villa Rosa | F-11 Calle H | | | Sabana Grande | PR | 00637 | | rosas.marinom@gmail.com | First Class Mail and Email |
| 1643131 | Rosado Cancel, Evelyn | Carr 106 Km 23.9 Barrio Altozano | | | | San Sebastian | PR | 00685 | | evelyn.rosado50@gmail.com | First Class Mail and Email |
| 1643131 | Rosado Cancel, Evelyn | RR 1 buzón 41290 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1900118 | ROSADO DIAZ, MANUEL | HC-01 BOX 3246 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 1698248 | Rosado Rivera, Aida I | P.O.Box 233 | | | | TOA ALTA | PR | 00954 | | aidapr0628@gmail.com | First Class Mail and Email |
| 1754662 | Rosario Burgos, Bethzaida | Urb. Villa La Marina | Calle Indus #45 | | | Carolina | PR | 00979 | | bethzyls@gmail.com | First Class Mail and Email |
| 1223720 | ROSARIO CABALLERO, JANET | PARC LA LUISA | 36 CALLE OPALO | | | MANATI | PR | 00674 | | jrosario7@policia.pr.gov | First Class Mail |
| 1613660 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES | URB. SAGRADO CORAZON #1622 | SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | | jtollinche@gmail.com; jtollinche@kufa.com | First Class Mail and Email |
| 1548538 | Rosario Piñero, José M. | PO Box 629 | | | | Juncos | PR | 00777 | | joserosariopinero@gmail.com | First Class Mail and Email |
| 1548538 | Rosario Piñero, José M. | Autoridad de Edificios Publicos | PO Box 1029 | | | San Juan | PR | 00940 | | | First Class Mail |
| 1751465 | ROSARIO RIOS, HAYDEE | P.O. BOX 403 | | | | SAN SEBASTIAN | PR | 00685 | | haydeerosariorios@yahoo.com | First Class Mail and Email |
| 1870744 | Roy Louis Rodriguez Delgado por si y representando a su hijo | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | | ivecanrero@yahoo.com | First Class Mail and Email |
| 1781356 | RUIZ ARROYO , ANA I. | PO BOX 74 | | | | DORADO | PR | 00646-0074 | | ana_ruizarroyo@yahoo.com | First Class Mail and Email |
| 1781356 | RUIZ ARROYO , ANA I. | CALLE 3 #B-16 VILLA PLATA | | | | DORADO | PR | 00646 | | | First Class Mail |
| 1975464 | Ruiz Chaparro, Juan | HC-61 Box 38502 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 1566217 | RUIZ DIAZ, CASSANDRA | BOX 731 | | | | TRUJILLO ALTO | PR | 00977 | | CasandraRuiz@yahoo.com | First Class Mail and Email |
| 504140 | SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 | | cjlaly@yahoo.com | First Class Mail and Email |
| 1656829 | Saez Zayas, Victor | Departamento de Educacion de Puerto Rico | Victor Saez Zayas | Calle Las Mercedes #15 | | Coamo | PR | 00769 | | victorsaez146@msn.com | First Class Mail and Email |
| 1656829 | Saez Zayas, Victor | PO Box 1039 | | | | Coamo | PR | 00769 | | victorsaez146@msn.com | First Class Mail and Email |
| 1774833 | Salim Nevarez, Brigida | acreedor | cond camino real apt g103 | | | guaynabo | PR | 00966 | | pradoluis@hotmail.com | First Class Mail and Email |
| 1774833 | Salim Nevarez, Brigida | Cond Camino Real G 103 Ave Luis | Vigoreaux #1500 Carr 19 | | | Guaynabo | PR | 00966 | | pradoluis@hotmail.com | First Class Mail and Email |
| 1589313 | Sanabria Campos, Pedro Miguel | Apartado 391 | | | | Aguirre | PR | 00704 | | consejeroboricua@gmail.com | First Class Mail and Email |
| 2133053 | Sanchez Alamo, Juan A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 36308S | San Juan | PR | 00936-308S | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133053 | Sanchez Alamo, Juan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 1396836 | SANCHEZ BRETON, MAYRA | C/O NORBERTO J SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00726 | | santanavelez@gmail.com | First Class Mail and Email |
| 1711662 | SANCHEZ CARRASQUILLO, MARIANN | URB PASEO PALMA REAL | 90 CALLE CALANDRIA | | | JUNCOS | PR | 00777-9723 | | melypr369@hotmail.com | First Class Mail and Email |
| 1646730 | Sánchez Delgado, Maria | HC#1 Box 4580 | | | | Yabucoa | PR | 00767 | | mayaprflower@hotmail.com | First Class Mail and Email |
| 1678581 | Sanchez Ramos, Wanda I | HC-01 Box 3346 | | | | Corozal | PR | 00783 | | wandaisanchez64@gmail.com | First Class Mail and Email |
| 2104596 | SANCHEZ SOTO, CANDIDA ROSA | HC-02 BUZON 7023 | | | | MANATI | PR | 00674 | | candysanchezd13@yahoo.com | First Class Mail and Email |
| 1792913 | Sanchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | puvi_039@hotmail.com | First Class Mail and Email |
| 1681630 | Santana Concepcion, Angel R. | Urb Santa Ana Calle 1 EE-8 | | | | Vega Alta | PR | 00692 | | marianlva871@gmail.com | First Class Mail and Email |
| 1589572 | SANTIAGO ACOSTA, ANA L | CONDOMINIO PORTAL DE SOFIA | APT 1501 | | | GUAYNABO | PR | 00969 | | ANASANTIAGO00725@YAHOO.COM | First Class Mail and Email |
| 1696522 | SANTIAGO DIAZ, MAGALY | PO BOX 1845 | | | | CAGUAS | PR | 00726 | | magalisantiago77@gmail.com | First Class Mail and Email |
| 1691652 | Santiago Gonzalez, Yeida L. | P.O. Box 2223 | | | | San Sebastian | PR | 00685 | | ortizantonio231@yahoo.com; santiagoyeidalz@gmail.com | First Class Mail and Email |

Exhibit P
Forty-Ninth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1738188 | Santiago Martinez, Irma M | HC 61 Box 33976 | | | | Aguada | PR | 00602 | | irma.napy@gmail.com | First Class Mail and Email |
| 1218649 | SANTIAGO PADUA, IRIS M | VILLAS DE RIO CANAS | 1333 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 | | iris-mirta@hotmail.com | First Class Mail and Email |
| 1683755 | SANTIAGO PADUA, IRIS MIRTA | VILLAS DE RIO CANAS 1333 PADRE STGO | | | | PONCE | PR | 00728 | | iris.mirta@hotmail.com | First Class Mail and Email |
| 1683260 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Podre Santiago #1333 | | | Ponce | PR | 00728-1945 | | iris.mirta@hotmail.com | First Class Mail and Email |
| 1601010 | Santiago Rosado, Maria Margarita | PO Box 1894 | | | | Orocovis | PR | 00720 | | marguie1246@gmail.com | First Class Mail and Email |
| 1593860 | Santiago Rosado, Maria Socorro | PO BOX 1894 | | | | Orocovis | PR | 00720 | | titicoin@hotmail.com | First Class Mail and Email |
| 1629089 | SANTIAGO SALCEDO, LUZ SELENA | PO BOX 367568 | | | | SAN JUAN | PR | 00936-7568 | | LSELENIA@LIVE.COM | First Class Mail and Email |
| 1730824 | SERRANO COLON, EFRAIN | HC-06 BOX 17373 | | | | SAN SEBASTIAN | PR | 00685 | | efrainserrano0013@gmail.com | First Class Mail and Email |
| 2133047 | Siberon Maldonado, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133047 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 1938004 | Sierra Maldonado, Alfonso | Urb. Villas de Rio Canas #1333 calle Padres Stgo | | | | Ponce | PR | 00728-1945 | | timvbes@hotmail.com | First Class Mail and Email |
| 531885 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 | | timvbes@hotmail.com | First Class Mail and Email |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Alice Bipowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | | CreditAdmin@silverpointcapital.com | First Class Mail and Email |
| 1915091 | Soberal Perez, Hilda L | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | | soberalhilda01@gmail.com | First Class Mail and Email |
| 1773744 | Sosa-Santiago, Aida Esther | Jardines De Caparra | Calle 14 #pp-4 | | | Bayamón | PR | 00959 | | titeli@msn.com | First Class Mail and Email |
| 1595854 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | | doly8615@yahoo.com | First Class Mail and Email |
| 1879821 | SOTO ESCALERA , CARMEN M | PO BOX 560 | | | | COAMO | PR | 00769 | | CMSOTOESCALERA@YAHOO.COM | First Class Mail and Email |
| 1473682 | SOTO MARTINEZ, EUGENIO | COMUNIDAD EL HOYO | HC 2 BOX 9847 | | | HORMIGUEROS | PR | 00660 | | eugeniosotojr1964@gmail.com | First Class Mail and Email |
| 1654437 | Soto Pagán, Celimar | #92 Urb Paseo Torre Alta G4 | | | | Barranquitas | PR | 00794 | | cely2224@gmail.com | First Class Mail and Email |
| 1653402 | Soto Serrano, Norma Del C. | HC-05 Box 52696 | | | | San Sebastian | PR | 00685 | | normasotots@gmail.com | First Class Mail and Email |
| 541583 | Suarez Pedraza, Holando | HC 05 Box 13502 | | | | Juana Diaz | PR | 00795 | | hsp_36@yahoo.com | First Class Mail and Email |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | Jose A. Toro-Arzuaga CPA | PO Box 1080 | | | Mayaguez | PR | 00681-1080 | | cpajtoro@gmail.com | First Class Mail and Email |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | Urbanizacion Hostos | 6 Calle Luis de Celis | | | Mayaguez | PR | 00682-5947 | | cpajtoro@gmail.com | First Class Mail and Email |
| 1200290 | TAPIA DELGADO, ENRIQUE | LCDA. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 | | rebeccavieralaw@gmail.com | First Class Mail and Email |
| 1200290 | TAPIA DELGADO, ENRIQUE | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5406 | | rebeccavieralaw@gmail.com | First Class Mail and Email |
| 1200290 | TAPIA DELGADO, ENRIQUE | P.O. BOX 7083 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 329725 | Tapia, Zoraida Mercado | Box 689 | | | | Vieques | PR | 00765 | | lunaazul2929@hotmail.com | First Class Mail and Email |
| 329725 | Tapia, Zoraida Mercado | Policia de Puerto Rico | Bo. Leguillow Calle M. Garcia # E-126 | | | Vieques | PR | 00765 | | lunaazul2929@hotmail.com | First Class Mail and Email |
| 1500503 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | First Class Mail and Email |
| 1500503 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | eschaffer@reedsmith.com | First Class Mail and Email |
| 1532788 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | alaverne@sanpier.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1509499 | THERAPY SOLUTIONS LLC | 452 AVE PONCE DE LEON | SUITE 515 | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 1509499 | THERAPY SOLUTIONS LLC | 53 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 2026999 | Tirado Garcia, Alexis | PO Box 976 | | | | Hatillo | PR | 00659 | | alexistirado991@gmail.com | First Class Mail and Email |
| 1721794 | TIRADO SANTOS, YAJAIRA | 105 CALLE ACADIA APTO. 402 | | | | SAN JUAN | PR | 00926-2030 | | yanluisvalen@gmail.com | First Class Mail and Email |
| 1434347 | Toledo Toledo, Jose H | Calle Tulipan 194 | Urb. San Francisco | | | San Juan | PR | 00927 | | toledo@toledo-toledo.com | First Class Mail and Email |
| 1220799 | Tolentino Mestre, Israel | HC#1 Box 4580 | | | | Yabucoa | PR | 00767 | | tolentino1974@hotmail.com | First Class Mail and Email |
| 1782080 | TOMAS CUERDA INC | PO BOX 363307 | | | | SAN JUAN | PR | 00936 | | luisjose@tomascuerda.com | First Class Mail and Email |
| 1590092 | TORO AROCHO, ELSIE | JARD DE GUATEMALA | D 4 | | | SAN SEBASTIAN | PR | 00685-0200 | | azabache_17@yahoo.com | First Class Mail and Email |
| 1590092 | TORO AROCHO, ELSIE | PO BOX 643 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 1471278 | TORO CANDELARIO, ELKA A | PO BOX 399 | | | | HORMIGUEROS | PR | 00660 | | elkannetteteoro@gmail.com | First Class Mail and Email |
| 1589639 | TORO RUIZ, JOSE | URB SULTANA | 417 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | | oggie23@gmail.com; ycrucz@yahoo.com | First Class Mail and Email |
| 825792 | TORRES CAMPUSANO, ESPERANZA | URB. MIRADERO HILLS | 109 SIERRA MORENA | | | MAYAGUEZ | PR | 00682 | | espytorres@yahoo.com | First Class Mail and Email |
| 1995546 | Torres Conde, Elsa | Calle 2 C-15 | Urb Las Carolinas | | | Caguas | PR | 00725 | | elsieconde20@gmail.com | First Class Mail and Email |
| 1995546 | Torres Conde, Elsa | Gloucester M-11 Villa del Rey 1ra | | | | Caguas | PR | 00725 | | elsieconde20@gmail.com | First Class Mail and Email |
| 1596274 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización Bayamón Gardens | | | Bayamón | PR | 00957 | | torres8pr@hotmail.com | First Class Mail and Email |
| 1696245 | Torres Ramirez, Yolanda I. | PO Box 379 | Bo. Gato Carr. 155 Km. 34.0 Interior | | | Orocovis | PR | 00720 | | yltorres70@gmail.com | First Class Mail and Email |
| 2100498 | Torres Santiago, Edwin A | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 557924 | TORRES SANTIAGO, ELIZABETH | HC-10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | | TORRESANTIAGO9@YAHOO.COM | First Class Mail and Email |
| 557924 | TORRES SANTIAGO, ELIZABETH | PUEBLO NUEVO B 6 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 1556562 | Torres Santiago, Jeannette | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 | | jtorrestgo60@gmail.com | First Class Mail and Email |
| 557973 | Torres Santiago, Jeannette | HC 10 BUZON 8107 | | | | SABANA GRANDE | PR | 00637 | | jtorrestgo60@gmail.com | First Class Mail and Email |
| 1613972 | Torres Torres, Hector Felix | PO Box 1183 | | | | Orocovis | PR | 00720 | | hftorres2451@gmail.com | First Class Mail and Email |
| 1497599 | Torres Torres, Roberto C | # 21 Urb. Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | | robdeloy234@gmail.com | First Class Mail and Email |
| 1710097 | Torres Torres, Sonia T. | 1000 Carr 788 Apt 176 | | | | Caguas | PR | 00725-8813 | | ainost54@hotmail.com | First Class Mail and Email |
| 857118 | Torres-Alvarez, Ivette | 2613 Cordova St. | | | | Coral Gables | FL | 33134 | | ivettetorres0903@gmail.com | First Class Mail and Email |
| 857118 | Torres-Alvarez, Ivette | Miguel Oppenheimer | PO Box 10522 | | | San Juan | PR | 00922-0522 | | miguelo@oppenheimerlaw.com | First Class Mail and Email |
| 1754660 | Torress Rodriguez, Berlian | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1599553 | TOSSAS COLON, BEATRIZ | URB VILLA DEL CARMEN | CALLE SALERNO #1043 | | | PONCE | PR | 00716 | | beatossas@gmail.com | First Class Mail and Email |
| 1506561 | Total Petroleum Puerto Rico Corp. | Sepulvedo, Maldonado & Couret | 304 Ponce de León Avenue, Suite 990 | | | San Juan | PR | 00918 | | adeliz@smclawpr.com; lsepulvado@smclawpr.com | First Class Mail and Email |
| 1550228 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | jf@cardonalaw.com | First Class Mail and Email |
| 1641619 | United Surety & Indemnity Company | Saldana & Saldana-Egozcue, PSC | Hector Saldana-Egozcue | 208 Ponce de leon Ave., Popular Center-Suite 1420 | | San Juan | PR | 00918-1050 | | hector.saldana@saldanalaw.com | First Class Mail and Email |
| 1587533 | United Surety & Indemnity Company | Saldana & Saldana-Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center - Suite 1420 | 208 Ponce de Leon Avenue | San Juan | PR | 00918-1050 | | hector.saldana@saldanalaw.com | First Class Mail and Email |
| 1653316 | VALENTIN AQUIPO, ROSARIO | HC-2 BOX 21912 | | | | SAN SEBASTIAN | PR | 00685 | | NYLIRAMPY@YAHOO.COM | First Class Mail and Email |
| 1466844 | Valles Vega, Maria L. | Santiago A. Iturregui Del Toro | Apartado Postal 7341 | | | Ponce | PR | 00732-7341 | | saiturregui@gmail.com | First Class Mail and Email |
| 827563 | VARGAS ACEVEDO, SANDRA | VALLE ESCONDIDO | 217 CALLE BROMELIA | | | CAROLINA | PR | 00987 | | SVA217@YAHOO.COM | First Class Mail and Email |
| 1669193 | Vazquez Benitez, Nerlin | Calle 88 Bolque B4 #12 Villa | | | | Carolina | PR | 00985 | | nerlinvazquez@gmail.com | First Class Mail and Email |
| 1747034 | Vazquez Garcia, Alicia | Parcelas Marquez | 21 Calle Almendra | | | Manati | PR | 00674 | | jaelo11@live.com | First Class Mail and Email |
| 1464120 | VAZQUEZ GARCIA, SONIA M | 100 CALLE COLOMBIA | | | | CAGUAS | PR | 00725-5424 | | sonica22.sv@gmail.com | First Class Mail and Email |
| 1464135 | VAZQUEZ GARCIA, SONIA M | URB BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725 | | sonica22.sv@gmail.com | First Class Mail and Email |
| 1660456 | Vázquez Ortiz, Jomarie | P.O. Box 83 | | | | Jayuya | PR | 00664 | | manueljosurut@hotmail.com | First Class Mail and Email |
| 1764293 | VAZQUEZ SEVILLA, GLYMARI | COND VERDE LUZ APT 107 | | | | VEGA ALTA | PR | 00692 | | GLYMARIV@GMAIL.COM | First Class Mail and Email |
| 2133065 | Vazquez Velazquez, Janet | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133065 | Vazquez Velazquez, Janet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 1458907 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | | avelazquez.rv@gmail.com | First Class Mail and Email |
| 829242 | VELEZ AROCHO, CYNTHIA M | HC 05 | BOX 56704 | | | HATILLO | PR | 00659 | | rocio14_109@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit P

Forty-Ninth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1767112 | Velez Arroyo, Yaritza N. | HC - 01 Box 8650 | | | | San German | PR | 00683 | | yaryvelez81@gmail.com | First Class Mail and Email |
| 1120710 | VELEZ CARAZO, MINERVA | VALLE ALTO | 2003 CALLE COLINA | | | PONCE | PR | 00730 | | santanavelez@gmail.com | First Class Mail and Email |
| 1672017 | Velez Desarden , Maribel | 1136 Santitos Colon | | | | Mayaguez | PR | 00680 | | maribelvelez@gmail.com | First Class Mail and Email |
| 246214 | VELEZ RAMIREZ, JOSE A | URB VILLA FONTANA | ML 16 VIA 22 | | | CAROLINA | PR | 00983 | | jenyjose@hotmail.com | First Class Mail and Email |
| 1477888 | Velez Ramirez, Jose A. | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 | | jenyjose@hotmail.com | First Class Mail and Email |
| 1648207 | Velez Rosado, Maria  Reinilda | HC 09 Box 6016 | | | | Sabana Grande | PR | 00637 | | mvelez929@yahoo.com | First Class Mail and Email |
| 2101031 | VIDAL SOSTRE, YAIZA | CONDOMINIO VEREDAS DEL MAR | APARTAMENTO 5305 | | | VEGA BAJA | PR | 00693 | | yaiza_vidal@yahoo.com | First Class Mail and Email |
| 2101031 | VIDAL SOSTRE, YAIZA | 4143 OLD LYNE RD | | | | VIRGINIA BEACH | VA | 23453 | | | First Class Mail |
| 1445907 | Vigliotti, Anthony | 48949 Plum Tree Dr | | | | Plymouth | MI | 48170 | | avigliotti@aol.com | First Class Mail and Email |
| 829938 | Villalobos Rivera, Elizabeth | URB LOS ARBOLES | 4  CALLE  LAS  PALMAS | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 1537698 | Watler Rodriguez Rodriguez, in rep. of his minor son Jeyk Rodriguez Sanoguet | c/o Jorge Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | | | First Class Mail |
| 941622 | YEIDA L SANTIAGO GONZALEZ | PO BOX 2223 | | | | SAN SEBASTIAN | PR | 00685 | | orizantonio231@yahoo.com; santiagoyeidaliz@gmail.com | First Class Mail and Email |
| 1659402 | Zambrana Sierra, Zoraida | Calle 3 IB-16 | URB La Providencia | | | Toa Alta | PR | 00953 | | zoraida_zambrana@hotmail.com | First Class Mail and Email |
| 1777235 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | | arlyn_zp@hotmail.com | First Class Mail and Email |
| 1854587 | Zayas Soto, Benjamin | D-10 Calle S Urb. Salimar | | | | Salinas | PR | 00751 | | zayalaja@yahoo.com | First Class Mail and Email |

**<u>Exhibit Q</u>**

Exhibit Q
Fiftieth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1449877 | Acosta Gonzales, Benjamin | c/o Shepherd Smith Edwards & Kantas | 1010 Lamar Street, Suite 900 | | | Houston | TX | 77002 | jhumble@sseklaw.com | First Class Mail and Email |
| 1450060 | Adler, Martin | 7555 Eads Avenue | Unit 9 | | | La Jolla | CA | 92037 | | First Class Mail |
| 1472616 | Adriana E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | casaesther@yahoo.com | First Class Mail and Email |
| 1878516 | Alameda Robles, Iris | 1904 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | First Class Mail |
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | URB ALTURAS DE FLAMBOYAN | I 7 CALLE 2 | | | BAYAMON | PR | 00959 | alexisagostini@yahoo.com | First Class Mail and Email |
| 1990304 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | I/C JOSE E. ROSARIO | ROSARIO & ROSARIO LAW OFFICE PSC | PO BOX 191089 | | San Juan | PR | 00919-1089 | jose.rosario@jerco.biz | First Class Mail and Email |
| 1568062 | Alicea Jimenez, Sainett | Urb Valles de Santa Olaya | 53 Calle 4 | | | Bayamon | PR | 00956 | asainett@hotmail.com | First Class Mail and Email |
| 585433 | ALVAREZ PENA, VICTOR M | HC 10 BOX 7578 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1458798 | Alvarez, Ethel | Calle Paseo del Monte | MD -6 Urb Monte Claro | | | Bayamon | PR | 00961 | ethelpujols37@hotmail.com | First Class Mail and Email |
| 1593888 | Arecibo Medical Home Care | PO Box 141597 | | | | Arecibo | PR | 00614 | hospiciolaprovidencia@hotmail.com | First Class Mail and Email |
| 1593888 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | | Arecibo | PR | 00732 | | First Class Mail |
| 1545609 | Armando Orol Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1435968 | Artz, David R | 1601 Brown Dr. | | | | Belen | NM | 87002 | DRARTZ@hotmail.com | First Class Mail and Email |
| 1696019 | Ayala Medina, Ramon L. | Valle de Andolucia C. Huelva 3008 | | | | Ponce | PR | 00728 | rayala321@yahoo.com | First Class Mail and Email |
| 1540280 | Aizze, Lillian Teresa | PO Box 20083 | | | | San Juan | PR | 00968 | lilliantaizze@gmail.com | First Class Mail and Email |
| 1463930 | Baker, Keith | 6645 Hawthorne St | | | | McLean | VA | 22101 | bakerbbmt@aol.com | First Class Mail and Email |
| 1432076 | Barnes, Jonathan E | 41 Pratt Street | | | | Reading | MA | 01867 | jebarnes2@verizon.net | First Class Mail and Email |
| 1455573 | Bielski, John | 6 Walters Road | | | | Glenn Mills | PA | 19342 | bielski53@yahoo.com | First Class Mail and Email |
| 1431799 | Blandford, Steven J. | 408 Wallace Ave. | | | | Louisville | KY | 40207 | stevenblandford@att.net | First Class Mail and Email |
| 1433462 | Bonin, Allan R. | 264 Grace Avenue | | | | Secaucus | NJ | 07094 | hhsc1412@aol.com | First Class Mail and Email |
| 1433910 | Bonin, Catharine M. | 264 Grace Avenue | | | | Secaucus | NJ | 07094-3725 | cbonin712@aol.com | First Class Mail and Email |
| 238768 | BOSQUE OLIVAN, JESUS M. | EDIFICIO DARLINGTON | 1007 AVE. MUNOZ RIVERA STE 500 | | | SAN JUAN | PR | 00925-2718 | jesusmbosque@gmail.com | First Class Mail and Email |
| 1445103 | BRENGARTNER, DAVE R | 3190 SPARROW FLIGHT DR | | | | SEVEN HILLS | OH | 44131 | drbrengartner@aol.com | First Class Mail and Email |
| 1802253 | BROOK I, SPRUCE | ROB ADLER | 200 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail |
| 1439904 | Brown, Nadine R | 20554 N 101st Ave | Apt 1009 | | | Peoria | AZ | 85382 | | First Class Mail |
| 1426307 | Buehner, William E | 208 Water Street | | | | Eastport | ME | 04631 | wbuehner@roadrunner.com | First Class Mail and Email |
| 1798955 | Cabrera Torres, Lydia M. | Cond. Andalucia 104 Apto. 902 | | | | Carolina | PR | 00987-2328 | lmcabrera@salud.pr.gov | First Class Mail and Email |
| 1566393 | CAMACHO POSTIGO, JOSE E. | URB RIO PIEDRAS HGT2 | CALLE RIMAC 103 | | | SAN JUAN | PR | 00926 | CARACAPO.1953@GMAIL.COM | First Class Mail and Email |
| 1727037 | CAMARENO RIVERA, MARIA DEL C. | URB. SANTA JUANITA | B D 19 CALLE INDIA | | | BAYAMON | PR | 00956 | MACAMARENO.52@GMAIL.COM | First Class Mail and Email |
| 1496070 | CAMERA MUNDI CIN | CAMERA MUNDI INC | PO BOX 6840 | | | CAGUAS | PR | 00726 | idiaz@cameramundi.com | First Class Mail and Email |
| 1496070 | CAMERA MUNDI CIN | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | | PO BOX 9102 | HUMACAO | PR | 00791-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1859146 | CARABALLO MORALES, MARTHA J. | 2da. Ext. Santa Elena Calle 2-B-25 | | | | Secaucus | PR | 00656 | | First Class Mail |
| 1444531 | Carrillo, Francisco | 4332 Rio Colorado NW | | | | Albuquerque | NM | 87120 | flash17@comcast.net | First Class Mail and Email |
| 2124301 | Cavallo, Daniel and Steven D | 27110 Grand Central Pkwy | Apt 32 | | | Floral Park | NY | 11005 | | First Class Mail |
| 2135698 | Collazo, Carmen Lydia | PO Box 16721 | | | | San Juan | PR | 60908-6721 | | First Class Mail |
| 1478164 | Colon, Gloria E | P.O. Box 370596 | | | | Cayey | PR | 00737-0596 | | First Class Mail |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez & Lopez Adames LLC | Marie Elsie Lopez Adames | 1126 Ashford Ave., Suite C/0 | | San Juan | PR | 00907 | bufete@gllalaw.com | First Class Mail and Email |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | vmorales@cacsi.coop | First Class Mail and Email |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767-0001 | rgutierrez@yabucoop.com | First Class Mail and Email |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | Ramon Eduardo Gutierrez | Executive President | Cooperativa de Ahorro y Credito Yabucoena | Urb. Villa Recreo Calle Ramon Quinones | Yabucoa | PR | 00767 | rgutierrez@yabucoop.com | First Class Mail and Email |
| 1577392 | CORDERO OTERO, ANA R | PO BOX 644 | | | | SABANA HOYOS | PR | 00688 | | First Class Mail |
| 1436151 | Cromarty, Kelly S. | 7025 Capri Drive | | | | White Lake | MI | 48383 | kscromarty@yahoo.com | First Class Mail and Email |
| 301130 | CRUZ BROWNELL, MARIE F | COND JAFRA | 1 FAMILY COURT APT 6 | | | SAN JUAN | PR | 00911 | mariecruzb@gmail.com | First Class Mail and Email |
| 1437710 | Cruz, Rafael | Yaguez 9 | Estancias del Rio | | | Aguas Buenas | PR | 00703 | rcruz0918@gmail.com; vivian@gmail.com | First Class Mail and Email |
| 1465251 | CZARNECKI, THOMAS G | 7025 CAPRI DR | | | | WHITE LAKE | MI | 48383 | DRTOMBO@YAHOO.COM | First Class Mail and Email |
| 122727 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN | PO BOX 7301 | | | | PONCE | PR | 00732 | fravaz@gmail.com | First Class Mail and Email |
| 2064825 | De Jesus Quintana, Norma I | HC 04 Box 53419 | | | | Guaynebo | PR | 00971 | ndjesusquintonra@gmail.com | First Class Mail and Email |
| 1463854 | DELIZ, JOSE R | B 13 URB RIVERA | | | | CABO ROJO | PR | 00623 | joserdeliz2002@gmail.com | First Class Mail and Email |
| 231506 | DIAZ-CASANOVA, ISABEL | PO BOX 883 | | | | ARECIBO | PR | 00613 | CHARE9014@GMAIL.COM | First Class Mail and Email |
| 1571576 | Dorna Pesquera, Rebeca | JS Ave San Patricio PH-B | | | | Guaynabo | PR | 00968 | rdornap@gmail.com | First Class Mail and Email |
| 1547048 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | First Class Mail |
| 1546735 | DRAGONI, LORENZO | | | | | | | | | First Class Mail |
| 644951 | ELISANIA MEDINA VAZQUEZ | URB JAIME L DREW | CALLE A#238 | | | PONCE | PR | 00730 | wilsongarcia747@yahoo.com | First Class Mail and Email |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | First Class Mail |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; pubinas@ianpir.com | First Class Mail and Email |
| 1514501 | Estate of Rubin Goldstein, Sylvia Goldstein Executor | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | rubgo@yahoo.com | First Class Mail and Email |
| 1781684 | FELICIANOS MEDICAL | HC 01 BOX 6670 | | | | MOCA | PR | 00676-0000 | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM | First Class Mail and Email |
| 605054 | FERNANDEZ, ALFONSO | URB ALEMANY | 19 CALLE SANTA TERESA | | | MAYAGUEZ | PR | 00680 | s.fernan@caribe.net | First Class Mail and Email |
| 1328966 | Ferrer Cordero, Elena | Reparto Miraflores | 10 Calle 1 | | | Isabela | PR | 00662 | | First Class Mail |
| 1328966 | Ferrer Cordero, Elena | Soctiabank de Puerto Rico | Carretera #2 de Puerto Rico INT 459 | | | Aguadilla | PR | 00605 | | First Class Mail |
| 1530156 | Ferrer Freire, Carmen | Cond. Puerto Paseos Apt. 303 | 385 Ave. Felisa Rincon | | | San Juan | PR | 00926 | tata.ferrer@yahoo.com | First Class Mail and Email |
| 168545 | FIDEICOMISO LALMFC | 2011 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | fmigdalia1@hotmail.com | First Class Mail and Email |
| 168545 | FIDEICOMISO LALMFC | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 | | First Class Mail |
| 1450446 | Fojo, Jose A. & Blanca | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | jfojo@msn.com | First Class Mail and Email |
| 1674700 | Fore Multi Strategy Master Fund Ltd | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | First Class Mail |
| 1473667 | Francisco Santini/ Madeline Bousson | SI 178 Via Medialuna | Hacienda San Jose | | | Caguas | PR | 00725 | fjsantini2010@hotmail.com | First Class Mail and Email |
| 1447118 | Frankis, John D. | 1000 Lely Palms Dr | Unit V411 | | | Naples | FL | 34113-9006 | | First Class Mail |
| 1435683 | Frenz, Colleen | 6729 S. Moccasin Trail | | | | Gilbert | AZ | 85298 | TCFRENZ@YAHOO.COM | First Class Mail and Email |
| 1468742 | Frontera, Roberto | PO Box 970 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 180207 | FUENTES CABAN, MIGDALIA | 5 PALOMA SEC LA SIERRA | PUEBLO | | | MOCA | PR | 00676 | fmigdalia1@hotmail.com | First Class Mail and Email |
| 1766030 | Garden of Memories CEM MOSE LA | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | First Class Mail |
| 1633008 | Garden of Memories Cemetery PC LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 2028774 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Attn: Jose E. Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | jose.rosario@jerco.biz | First Class Mail and Email |

Exhibit Q
Fiftieth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1434156 | Gittleman, Sol | 1010 Waltham Street | | | | Lexington | MA | 02421 | sol.gittleman@tufts.edu | First Class Mail and Email |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1675599 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1785997 | Global Opportunities Offshore LTD | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1436261 | Glover, Ben | 4514 Sunset Canyon Place NE | | | | Albuquerque | NM | 87111 | bglover99@comcast.net | First Class Mail and Email |
| 1479675 | Goldikener, Jack and Blanca | 450 Ave. de la Constitucion | Apt 9-G | | | San Juan | PR | 00901 | goldybags@yahoo.com | First Class Mail and Email |
| 1793399 | GOLDMAN SACHS BOND FUND | Rob Adler, President | 200 River's Edge Drive | Suite 300 | | | | | | First Class Mail |
| 1609782 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1789522 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1796087 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | ROB ADLER | PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | | | | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1796087 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | First Class Mail |
| 1627525 | Goldman Sachs Dynamic Municipal Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1632798 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1792839 | Goldman Sachs Emerging Markets Debt Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@frtservices.com | First Class Mail and Email |
| 1638870 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1809092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1728195 | GOLDMAN SACHS SHORT DURATION INCOME FUND | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1654931 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1730349 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1649083 | Goldman Sachs Strategic Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1745377 | GOLDMAN UNCONSTRAINED FI | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1467642 | Goldstein, Sylvia | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | rubgo@yahoo.com | First Class Mail and Email |
| 1943946 | Gotay Iricarry, Irma | 1611 Calle Santiago Oppenheimer | | | | Ponce | PR | 00728 | gotayiug@gmail.com | First Class Mail and Email |
| 1433630 | Gross, Aryeh | 2957 Braemer Drive | | | | Jacksonville | FL | 32257 | aryeg35@yahoo.com | First Class Mail and Email |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1452303 | Hernandez, Delia | PO Box 141359 | | | | Arecibo | PR | 00614-1359 | myrnaihernandez@yahoo.com | First Class Mail and Email |
| 1452303 | Hernandez, Delia | Myrna Ileana Hernandez, Housewife | AB#1 Calle Poppy Borinquen Garden | | | San Juan | PR | 00926 | | First Class Mail |
| 1586679 | Hernandez, Miguel Colon | Urb. Country Club | 873 Calle Quetzal | | | San Juan | PR | 00924 | colon@segurosmultiples.com | First Class Mail and Email |
| 1586679 | Hernandez, Miguel Colon | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | tsalgado@segurosmultiples.com | First Class Mail and Email |
| 1436013 | HERRERA, JENEANE M | 2019 GALISTEO ST STE G5 | | | | SANTA FE | NM | 57805 | purpleborn4250@hotmail.com | First Class Mail and Email |
| 1441205 | Huth, Trevor | 123 College Pl 1107 | | | | Norfolk | VA | 23510 | trevhuth34@gmail.com | First Class Mail and Email |
| 1578175 | Ileana Rijos Morales/Antonio Rivera Medina | Calle Rio Amazona BE-21 | Urb. Valle Verde II | | | Bayamon | PR | 00961 | irijos@rfmortgage.net | First Class Mail and Email |
| 1978864 | Irizarry Ortiz, Sammy Onix | #44, RR-16 | Urb. Jard. del Caribe | | | Ponce | PR | 00728 | irizarry.sammy1970@gmail.com | First Class Mail and Email |
| 1430891 | Japp, Theodore Lee and Lori Lyn | 13514 Co Road P30 | | | | Blair | NE | 68008 | drjapp@abbnebraska.com | First Class Mail and Email |
| 336675 | Jorge Oquendo, Miriam | PO Box 224 | | | | Mercedita | PR | 00715 | miriam.jorgeo@yahoo.com | First Class Mail and Email |
| 1807224 | JORGE OQUENDO, MIRIAM | PO BOX 8617 | | | | PONCE | PR | 00715 | miriamjorgeo@yahoo.com | First Class Mail and Email |
| 1698630 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 686691 | JOSE P MAYSONET CABRERA | URB DORADO DEL MAR | C 13 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | jpmc_mba@hotmail.com | First Class Mail and Email |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | 588 Austral. Urb. Altamira | | | | San Juan | PR | 00920 | jrlopez@caribbeanrubber.com | First Class Mail and Email |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | Attn: Mari Carmen Lopez | 588 Austal. Urb. Altamira | | | San Juan | PR | 00920 | | First Class Mail |
| 1065985 | JULIA RIVERA, MIRTA | URB SANTA MARIA | 7835 CALLE NAZARET | | | PONCE | PR | 00717-1005 | | First Class Mail |
| 1475874 | KARTEN, HARRY | 330 E 75TH ST APT 2FGH | | | | NEW YORK | NY | 10021 | hkarten@aol.com | First Class Mail and Email |
| 1627850 | Kingdon Associates | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1445751 | Kirschner, Stephen D | 1031 Bluff Vista Drive | | | | Columbus | OH | 43235-5160 | sdkek1@aol.com | First Class Mail and Email |
| 261747 | Lantner, Howard | 1000 Asylum Avenue | Ste 3208 | | | Hartford | CT | 06105 | brenda@ctorosurgrry.com | First Class Mail and Email |
| 1412262 | LCDO JOSE A ALVAREZ NEGRO | PO BOX 2525 | CMB 22 | | | UTUADO | PR | 00641-0516 | alvareznegron@yahoo.com | First Class Mail and Email |
| 1807132 | LEBRON OTERO, EUGENIO M | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00680 | MARCAR440@HOTMAIL.COM | First Class Mail and Email |
| 1431609 | Levy, Elliot H | 435 S. Anaheim Hills Rd. | Apt. 301 | | | Anaheim | CA | 92807 | p47thundie@hotmail.com | First Class Mail and Email |
| 1672257 | Liberty Harbor TC Master Partnership | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1647375 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1175700 | Lopez Galib, Carisa | Urb Sargado Corazon | Sagrado Corazon 1631 Calle Santa Angela | | | San Juan | PR | 00926 | carisa2020@aol.com | First Class Mail and Email |
| 2080634 | Lopez Torres, Samuel | Alt Interamericana | M 9 Calle 9 | | | Trujillo Alto | PR | 00976 | angelamadams2003@yahoo.com | First Class Mail and Email |
| 1611200 | LOPEZ, LUCY SERRANO | BD4 ISRAEL | 151 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | lucy.serrano@live.com | First Class Mail and Email |
| 1450111 | LOWERY, JOSEPH | 3 MARTIN LANE | | | | FLEMINGTON | NJ | 08822 | | First Class Mail |
| 917503 | LUIS OLIVARES FRANCISCO | 13455 NE 10TH AVE | APT. 301 | | | MIAMI | FL | 33161 | weiser697weiser@yahoo.es | First Class Mail and Email |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | | Moca | PR | 00676 | fmigdalia1@hotmail.com | First Class Mail and Email |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 | fmigdalia1@hotmail.com | First Class Mail and Email |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 | | First Class Mail |
| 713157 | MALDONADO HERNANDEZ, MARIA | HC 06 BOX 10085 | | | | HATILLO | PR | 00659 | | First Class Mail |
| 1440764 | Maley, Charles E | 6916 Silver Sage Cir | | | | Tampa | FL | 33634 | cmaley86@gmail.com | First Class Mail and Email |
| 1444493 | Malina, Shirley G | 1379 Annandale | | | | Nashville | IN | 47448 | trevor.johnson@pnc.com | First Class Mail and Email |
| 1444493 | Malina, Shirley G | PO Box 1525 | | | | Nashville | IN | 47448-1525 | trevor.johnson@pnc.com | First Class Mail and Email |
| 1435297 | Marie V. Krokar Trust | John C. Lisicich - Trustee | 7296 West 174th Street | | | Tinley Park | IL | 60477 | jclisicich@ameritech.net | First Class Mail and Email |
| 2135471 | MARROIG, JUAN | URB. MANSION REAL 404 | | | | COTO LAUREL | PR | 00780 | PROGRESOPR@YAHOO.COM | First Class Mail and Email |

Exhibit Q
Fiftieth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2135484 | MARROIG, JUAN | URB. MANSION REAL BOX 404 | | | | COTO LAUREL | PR | 00780-2632 | PROGRESOPR@YAHOO.COM | First Class Mail and Email |
| 1435412 | Martin, Pearl | 14475 Strathmore Lane | Apartment 7/106 | | | Delray Beach | FL | 33446 | davidpearlm@aol.com | First Class Mail and Email |
| 1104437 | MARTINEZ CENTENO, WILSON | PARC RODRIGUEZ OLMO | 4 CALLE G | | | ARECIBO | PR | 00612-4209 | | First Class Mail and Email |
| 2075466 | MARTINEZ GONZALEZ, MILDRED | HC02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | mildredmartinez1@gmail.com | First Class Mail and Email |
| 684994 | MARTINEZ SOTO, JOSE L | SONIE URRUTIA GAZTAMBIDE | QUINTAS DE CUPEY | E 20 CALLE 14 | | SAN JUAN | PR | 00926 | jlmsoto@prtc.net | First Class Mail and Email |
| 1472036 | Medero Roldan, Jorge | PO Box 9618 | | | | Caguas | PR | 00726 | jorge@medero.com | First Class Mail and Email |
| 327345 | MENDOZA MORALES, JONATHAN | URB ESTANCIAS DE BARCELONA | 153 CALLE CORVINATA | | | BARCELONETA | PR | 00617 | jonsimendoza@yahoo.com | First Class Mail and Email |
| 334593 | MILTON J GARLAND MCLEOD | VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | miltongarland@gmail.com | First Class Mail and Email |
| 1471906 | MOLINA CUEVAS, ENRIQUE | PO BOX 29 | | | | NARANJITO | PR | 00719-0000 | enriquemolinacuevas2011@hotmail.com | First Class Mail and Email |
| 245562 | MONTALVO CALDERON, JOSE A | PO BOX 191778 | | | | SAN JUAN | PR | 00919-1778 | jose@montalvoseg.com | First Class Mail and Email |
| 1449130 | MORALES COLBERG, IMGHARD | PO BOX 142 | | | | CABO ROJO | PR | 00623 | IMGHARD@HOTMAIL.COM | First Class Mail and Email |
| 1851218 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Repto Alt depenuelas 1 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1468746 | Morales, Sucesion Padilla | Urb. Martorell | Calle Luis Munoz Rivera E-8 | | | Dorado | PR | 00646 | jaysonpadilla@gmail.com | First Class Mail and Email |
| 2058931 | Mori Rodriguez, Jose A. | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 | jmori79@gmail.com | First Class Mail and Email |
| 1444468 | Mote, Vicki | 605 San Pablo NE | | | | Albuquerque | NM | 87108 | vamote@comcast.net | First Class Mail and Email |
| 1475489 | Mudafort, Camelia E Fuertes and Esther | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | casaesther@yahoo.com | First Class Mail and Email |
| 1626545 | NIEVES FRED, VILMARIE | VISTA ALEGRE | 73 FERRE Y GUARDIA | | | BAYAMON | PR | 00959 | VOIMAR@HOTMAIL.COM | First Class Mail and Email |
| 1609750 | NOKOTA CAPITAL MASTER FUND, LP | C/O NOKOTA MANAGEMENT, LP | ATTN: JEREMY EDELSTEIN, AUTHORIZED SIGNATOR | 1330 AVENUE OF THE AMERICAS | 26TH FLR | NEW YORK | NY | 10019 | ops@nokota.com | First Class Mail and Email |
| 1453372 | O'Keefe, William | 1242 Summit Rd | | | | Cheshire | CT | 06410-1343 | papapv@hotmail.com | First Class Mail and Email |
| 506483 | OQUENDO RODRIGUEZ, SAMUEL | HC 33 BOX 2021 | | | | DORADO | PR | 00646 | soquendo0103@gmail.com | First Class Mail and Email |
| 1367693 | OSORIO, RAUL | 243 S 2ND AVE | | | | LA PUENTE | CA | 91746 | | First Class Mail |
| 1835023 | Padilla Rodriguez , Mildred I. | Urb Alturasde Yauco Calle 14 Q-19 | | | | Yauco | PR | 00698 | | First Class Mail |
| 2038619 | Palermo Vargas, Brenda I | Urb. Alturas del Mar | 126 Coral | | | Cabo Rojo | PR | 00623 | brendapalermo@hotmail.com | First Class Mail and Email |
| 1655336 | Palmetto State Fund A LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1435608 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE | PO BOX 1279 | | | | BELEN | NM | 87002-1279 | pavlos@ceteranetworks.com; pavlospanagopoulos1@gmail.com | First Class Mail and Email |
| 1778386 | Paredes, Georgina | Jose E Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | Jose.rosario@jerco.biz | First Class Mail and Email |
| 1519557 | Paul H Kupfer, Trustee of the Paul H Kupfer Sub Trust under the Sylvia Kupfer Rev Trust u/a/d 08/10/ | 8255 NW 51 Court | | | | Coral Springs | FL | 33067 | zakmarcas@aol.com | First Class Mail and Email |
| 1440813 | Pedigo, Norma | 2645 E Southern Ave Apt. A357 | | | | Tempe | AZ | 85282 | | First Class Mail and Email |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Pedro Luis Casasnova Balado | Washington Street #57 | Apt. #4 | | San Juan | PR | 00907 | plcb@coqui.net | First Class Mail and Email |
| 834492 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 834492 | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | | San Juan | PR | 00907 | plcb@coqui.net | First Class Mail and Email |
| 1398611 | PERELES VELEZ, HECTOR | 31 A VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9627 | hpereles@yahoo.com | First Class Mail and Email |
| 956379 | Perez Munoz, Angel | E 12 Calle Cauce | | | | San Juan | PR | 00926 | papiangel1939@gmail.com; papangel1939@gmail.com | First Class Mail and Email |
| 406931 | PEREZ ROMAN, CHRISTIAN | PO BOX 1089 | | | | RINCON | PR | 00677 | CHRISPREZ87@GMAIL.COM; ZULY_GLEZ@HOTMAIL.COM | First Class Mail and Email |
| 332845 | PEREZ SEPULVEDA, MIGUEL E | 3217 VERMONT AVE | | | | MCKINNEY | TX | 75070-9442 | miguelperezpr@gmail.com | First Class Mail and Email |
| 1760822 | PESQUERA SEVILLANO, LIGIA G. | 151 CESAR GONZALEZ APT 1201 | COND. PLAZA ANTILLANA | | | SAN JUAN | PR | 00918 | ligiapesquera@hotmail.com | First Class Mail and Email |
| 1442092 | Petterson, LM | 7110 SW LaView Drive | | | | Portland | OR | 97219 | lisa.a.petterson@gmail.com | First Class Mail and Email |
| 1574942 | Popelnik, Rodolfo B | 3409 Islaverde Ave | Apt #1502 | | | Carolina | PR | 00979 | harbari.zenu@gmail.com | First Class Mail and Email |
| 1658226 | Quilichini , Norman A. | 1491 Bent Oaks Blvd | | | | DeLand | FL | 32724 | normanquil@outlook.com | First Class Mail and Email |
| 1525774 | QUILICHINI TAZ, FLORENCE | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | | First Class Mail |
| 73050 | QUILICHINI TEISSONNIERE, CARLOS J | J-5 AVE. SAN PATRICIO PH-B | PROPIA CUENTA | | | GUAYNABO | PR | 00968 | cjquilichini2011@hotmail.com | First Class Mail and Email |
| 73050 | QUILICHINI TEISSONNIERE, CARLOS J | PO BOX 191808 | | | | SAN JUAN | PR | 00919-1808 | cjquilichini2011@hotmail.com | First Class Mail and Email |
| 1465138 | Quiñones Rodriguez, Celeste | 293 Paseo del Flamboyan | Urbanización El valle | | | Caguas | PR | 00727 | cquinones18@gmail.com | First Class Mail and Email |
| 1457448 | Quinones, Jorge I. | Villas Del Este | 11 Benito Feijoo Street | | | San Juan | PR | 00926 | multimanjorge@aol.com | First Class Mail and Email |
| 1367247 | RAMON SANTIAGO SERRANO | 900 GRAND CONCURSE | APT 8 LS | | | BRONX | NY | 10451-2891 | | First Class Mail |
| 1443825 | RAMOS CASIANO, FLORENCE | P.O. BOX 769 | | | | GUANICA | PR | 00647 | fierita6767@hotmail.com | First Class Mail and Email |
| 366498 | RAMOS LEBRON, NORAHILDA | URB HACIENDA REAL | 225 CALLE LLUVIA DE CORAL | | | CAROLINA | PR | 00987 | nramos@adacpa.com | First Class Mail and Email |
| 1434044 | Rauschelbach, Paul A. | 1529 W. Port Au Prince Ln | | | | Phoenix | AZ | 85023 | par@rauschelbach.com | First Class Mail and Email |
| 1435741 | Reinhardt, Daniel S | 2866 Wyngate Drive, N.W. | | | | Atlanta | GA | 30305 | daniel.reinhardt@Troutman.com | First Class Mail and Email |
| 1436158 | Rensner, Gary D | 184 Paako Dr | P.O. Box 205 | | | Sandia Park | NM | 87047 | rensner@swcp.com | First Class Mail and Email |
| 1439944 | Richard Blevens Trust | 9612 S. Allen Drive | | | | Oklahoma City | OK | 73139 | | First Class Mail |
| 1807759 | Rivera Carrasquillo, Miriam | Urb. Turabo Gardens 2 | Calle 25 S/4 | | | Caguas | PR | 00727 | Paspasdeamor@gmail.com | First Class Mail and Email |
| 1940456 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | 865 CALLE ALEGRIA | | | PENUELAS | PR | 00624-2321 | | First Class Mail |
| 123956 | RIVERA RIVERA, DANIELA | RR 1 BOX 12054 | | | | TOA ALTA | PR | 00953-9778 | | First Class Mail |
| 1354081 | RIVERA RUIZ, MANUEL | CAPARRA HEIGHTS | 700 ELMA | | | SAN JUAN | PR | 00921 | m.rivera11114@gmail.com | First Class Mail and Email |
| 1458262 | Rivera Sanchez, Maral I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | jguevaraf@yahoo.com | First Class Mail and Email |
| 1713127 | RiverNorth DoubleLine Strategic Income | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1494747 | Robert B. Faber (You may know claim by municipal bond trustee) | 19 Robin Circle | | | | Stoughton | MA | 02072 | | First Class Mail |
| 1444174 | Robert F Tracey & Louise Tracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | rftracey1@verizon.net | First Class Mail |
| 1475316 | Roberto Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | casaesther@yahoo.com | First Class Mail and Email |
| 1224904 | RODRIGUEZ CRUZ, JAVIER | C3 810 | VILLA DEL CARMEN | | | GURABO | PR | 00778 | devinjavier@yahoo.com | First Class Mail and Email |
| 2130842 | RODRIGUEZ ORENGO, IRIS E. | 2805 CALLE COJOBA | URB LOS CAOBOS | | | PONCE | PR | 00716 | | First Class Mail |
| 1583296 | Rodriguez Orjales, Maym E. | PO Box 1386 | | | | Barceloneta | PR | 00617-1386 | | First Class Mail |
| 1933618 | RODRIGUEZ VELAZQUEZ, NAYDA | BOX 285 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 1825534 | Rodriguez, Jose Juan | #107 Calle Cordillera Urb. Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | jjrrodz@live.com | First Class Mail and Email |
| 1512249 | Rodriguez, Lizzette | Urb La Campina | 77 Calle 1 | | | San Juan | PR | 00926 | lizzette.rodriguezpr@gmail.com | First Class Mail and Email |
| 1484083 | Rodriguez, Maria E | PO Box 309 | | | | Yabucoa | PR | 00767-0309 | rgutierrez@yabucoop.com | First Class Mail and Email |
| 1732387 | Roman Vega, Osvaldo | PO Box 8924 | | | | Bayamon | PR | 00960 | | First Class Mail |
| 1676051 | Rosado, Nuris L. | 50 Ginger Circle | | | | Leesburg | FL | 34748 | nurisl1964@hotmail.com | First Class Mail and Email |
| 1389469 | Rosario Gines, Sonia | Ext Montesol | 3001 Calle Yaurel | | | Cabo Rojo | PR | 00623 | ivegines4@yahoo.com | First Class Mail and Email |
| 1659289 | Rosello, Maria | HC 02 Box 3469 | | | | Santa Isabel | PR | 00757 | msrm7337@yahoo.com | First Class Mail and Email |
| 1446192 | Rosen, Martin | 3112 Franklin Lane | | | | Rockaway | NJ | 07866 | martyr07950@gmail.com | First Class Mail and Email |
| 1508144 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | ddachelet@provincefirm.com | First Class Mail and Email |
| 1434330 | Rudy, Edward | Edward & Edith Rudy | 21205 Yacht Club Drive | #701 | | Aventura | FL | 33180 | MrEdRudy@aol.com | First Class Mail and Email |

Exhibit Q
Fifieth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1021040 | RUIZ DE VAL GRAU, JOSE | PARQ MEDITERRANEO | D8 CALLE CORCEGA | | | GUAYNABO | PR | 00966-4076 | peporiz@yahoo.com | First Class Mail and Email |
| 1434129 | Sampson, Timothy | 603 Alden Bridge Dr | | | | Cary | NC | 27519 | TIM_J_SAMPSON@HOTMAIL.COM | First Class Mail and Email |
| 1322533 | SANCHEZ ORTIZ, CARMEN I | AVE EMERITO ESTRADA 1001 | | | | SAN SEBASTIAN | PR | 00685 | rkarinarx@gmail.com | First Class Mail and Email |
| 1460184 | Sanford, Susan | 138 Platt Street | | | | Staten Island | NY | 10306 | flowers06@yahoo.com | First Class Mail and Email |
| 1688617 | SANTOS APONTE, JOEL | 34 LA SERRANIA | | | | CAGUAS | PR | 00725 | j.santos1@yahoo.com | First Class Mail and Email |
| 1003832 | SANTOS DIAZ, HECTOR | URB EL ROCIO | 37 CALLE LIMONCILLO | | | CAYEY | PR | 00736-4880 | rotoehsotnas@yahoo.com | First Class Mail and Email |
| 229053 | SANTOS PEREZ, IRIS N | PO BOX 462 | | | | CIALES | PR | 00674 | isantos13@hotmail.com | First Class Mail and Email |
| 1627381 | SBU USA Special Deposits Mutual | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1456267 | Schaeffer, Daniel | 101 Hawthorne Ave | | | | Pittsfield | MA | 01201 | daniel@adcmllc.com | First Class Mail and Email |
| 733657 | SEPULVEDA RIVERA, ORLANDO | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 855207 | SILVA AVILES, ENRIQUE | URB SAGRADO CORAZON | 1631 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926-4114 | enrique91011@gmail.com | First Class Mail and Email |
| 629873 | SOLA PLACA, CECILE | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | cecilesola46@gmail.com | First Class Mail and Email |
| 1938802 | Soto Torres, Myrna Y. | Calle Torres Vadal #978 | Urb Villas de Rio Canas | | | Ponce | PR | 00728-1937 | | First Class Mail |
| 1593401 | Speranza, Ronald V. | 1 Hope Lane | | | | Glen Head | NY | 11545 | ronds@optonline.net | First Class Mail and Email |
| 1710606 | Strategic Income Fund-mmhf | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | ftolentino@loomissayles.com | First Class Mail and Email |
| 1710606 | Strategic Income Fund-mmhf | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | nranzinger@loomissayles.com | First Class Mail and Email |
| 1648464 | Styx Private Fund LLP FL | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | MD 1 RESD FACULTAD UNV PR | | | | SAN JUAN | PR | 00923 | mpcresposuria@gmail.com | First Class Mail and Email |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | C/O MANUEL FLO CRESPO SURIA | SON | RESIDENCIAS FACULTAO UPR MO4 | | SAN JUAN | PR | 00923 | mpcresposuria@gmail.com | First Class Mail and Email |
| 1449264 | Thatcher, Lois | 23708 Walnut Grove Ct | | | | Brookfield | WI | 53005 | randy.thatcher@ecolab.com | First Class Mail and Email |
| 1450466 | The Developers Group Inc Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | jfojo@msn.com | First Class Mail and Email |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | C/O UBS Trust Company of Puerto Rico | Attn: Javier González | Executive Director | 250 Muñoz Rivera Avenue 10th Floor | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | alavergneramirez@gmail.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1627577 | The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1469662 | Toro, Luis A | | | | | | PR | | | First Class Mail |
| 557002 | TORRES RODRIGUEZ, , LYNNETTE | HC 1 BOX 29030 PMB 457 | | | | CAGUAS | PR | 00725 | ly_torres@hotmail.com | First Class Mail and Email |
| 2071323 | Torres Rodriguez, Rosa Angeles | Urb. Villa Alba 8 #30 | | | | Villalba | PR | 00766 | | First Class Mail |
| 559902 | TOSTE OLIVER, JOSE | URB PASEO DE LAS FLORES #29 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1555413 | Troche & Davila, S.E. | PO Box 358 | | | | Boqueron | PR | 00622-0358 | davilawaldemar@yahoo.com | First Class Mail and Email |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1848867 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | mjimenez@universalpr.com | First Class Mail and Email |
| 1788022 | Universal Life Insurance Company | c/o Universal Group, Inc. | Attn: Maritere Jimenez | PO Box 71338 | | San Juan | PR | 00936-8438 | | First Class Mail |
| 1848867 | Universal Life Insurance Company | Maritere Jimenez | Vice President of Finance, Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 | | First Class Mail |
| 1917017 | Vega Lugo, Ivonne M. | 2184 Dept. Alt. de Penuelas I Calle #4 F-13 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 579888 | VELEZ ACOSTA, EVELYN | URB VILLA ESMERALDA | 13 CALLE AMBAR | | | PENUELAS | PR | 00624 | esantos61@yahoo.com | First Class Mail and Email |
| 851155 | VELEZ RODRIGUEZ, ENRIQUE | PO BOX 70351 | | | | San Juan | PR | 00936 8351 | enriquevelez50@yahoo.com | First Class Mail and Email |
| 1516599 | Velez Valentin, Olga | Calle Bilbau 117 Hac Toledo | | | | ARECIBO | PR | 00612 | olgavelezapr@gmail.com | First Class Mail and Email |
| 2043275 | Velez, Hector E. | P.O. Box 1228 | | | | Manati | PR | 00674-1228 | cpahvg@yahoo.com | First Class Mail and Email |
| 1520934 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1434394 | Victor Hernandez TTEE for Victor Marcelo Hernanez | P.O. Box 91 | | | | Juana Diaz | PR | 00795-0091 | vhernandezg001@gmail.com | First Class Mail and Email |
| 1434251 | Whitman, Larry | 811 N 23rd | | | | Lamesa | TX | 79331 | larrydouglaswhitman@gmail.com | First Class Mail and Email |
| 1435259 | Wozniak, Stanley J | 6015 Forest Run Drive | | | | Clifton | VA | 20124 | swozniak@cox.net | First Class Mail and Email |
| 594686 | YABUCOOP | P.O. BOX 0001 | | | | YABUCOA | PR | 00767-0001 | jgutierrez@yabucoop.com | First Class Mail and Email |
| 2028795 | Zayas Zayas, Maria Cristina | Barrio Santa Catalina Sectn Desealcbredo Coama fe | | | | Coamo | PR | 00769 | mzayeszayes64@gmail.com | First Class Mail and Email |
| 2028795 | Zayas Zayas, Maria Cristina | P.O. Box 1435 | | | | Coamo | PR | 00769 | mzayeszayes64@gmail.com | First Class Mail and Email |

**<u>Exhibit R</u>**

Exhibit R
Fifty-First Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1565920 | Buso Torres, Jose J. | PO BOX 492 | | | Humacao | PR | 00792 | jjbusoaccounting@gmail.com | First Class Mail and Email |
| 1462759 | Castellar, Isabel M. | Urb. Valle Real | 2017-Calle Duquesa St. | | Ponce | PR | 00716 | | First Class Mail |
| 1558761 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | PO BOX 801478 | COTO LAUREL | PR | 00780-1478 | lemuel.law@gmail.com | First Class Mail and Email |
| 1542322 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON, ATTORNEY | PO BOX 801478 | | COTO LAUREL | PR | 00780-1478 | LEMUEL.LAW@GMAIL.COM | First Class Mail and Email |
| 1520357 | Cooperativa de Ahorro Y Credito Caribecoop. | Lemuel Negron-Colon | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | lemuel.law@gmail.com | First Class Mail and Email |
| 1542322 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | PO BOX 560547 | | | GUAYANILLA | PR | 00656 | mramirez@caribecoop.com | First Class Mail and Email |
| 2029573 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | Yauco | PR | 00698-3010 | ramontorresmatos@gmail.com | First Class Mail and Email |
| 2029573 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 9102 | | | Humacao | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1443882 | Elfa Garcia & Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | San German | PR | 00683 | jose.lluch@gmail.com | First Class Mail and Email |
| 1528121 | Gomez, Cristina Santiago | Villas del Mar Oeste Apto 4K | 4735 Ave Isla Verde | | Carolina | PR | 00979-5410 | | First Class Mail |
| 1480195 | JORGE P SALA COLON | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | PONCE | PR | 00717-1556 | jpsala_pr@yahoo.com; salalawyers@yahoo.com | First Class Mail and Email |
| 1480195 | JORGE P SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 102 | | | PONCE | PR | 00717 | | First Class Mail |
| 249467 | JOSE M SALA COLON | LA VILLA DE TORRIMAR | 10 CALLE REINA ISABEL | | GUAYNABO | PR | 00969 | jsala@salacreativa.com | First Class Mail and Email |
| 1869040 | Lugo Pagan, Pablo | PO Box 771 | | | Hormigueros | PR | 00660 | lugopablo54@yahoo.com | First Class Mail and Email |
| 1468886 | MANGUAL DIAZ, CARLOS J | PO BOX 301 | | | CAGUAS | PR | 00726-0301 | carlosmanguallaw@gmail.com; mangualcarlos@yahoo.com | First Class Mail and Email |
| 1681472 | MCS Advantage, Inc. | PO Box 193310 | | | San Juan | PR | 00919 | davids@medicalcardsystem.com; info@rcmlawpr.com | First Class Mail and Email |
| 1456933 | MILLER , FRANK A. | 25-40 SHORE BLVD PH19T | | | ASTORIA | NY | 11102 | NYPA5933@YAHOO.COM | First Class Mail and Email |
| 1668415 | MUDAFORT FARAH, SAID | 36 CALLE NEVAREZ- COND. | LOS OLMOS APTO. 11-H | | SAN JUAN | PR | 00927-4532 | SMUDAFORT@YAHOO.COM | First Class Mail and Email |
| 1493498 | Pomales Castro, Miguel | PO Box 7132J PMB 92 | | | San Juan | PR | 00936 | pomalesramos@gmail.com; referides@crescacorporatin.com | First Class Mail and Email |
| 1462309 | Roberto Sabater Ruiz & Donna M. Wells De Sabater | 1724 San Edmondo | | | San Juan | PR | 00927 | robertosabater@yahoo.com | First Class Mail and Email |
| 1570782 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. Cond Bahia Plaza 701 | | | San Juan | PR | 00901 | jrobles200@gmail.com | First Class Mail and Email |
| 680507 | SALA COLON, JORGE P. | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | PONCE | PR | 00717-1556 | jpsala_pr@yahoo.com; salalawyers@yahoo.com | First Class Mail and Email |
| 680507 | SALA COLON, JORGE P. | JORGE P SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 102 | | PONCE | PR | 00717 | | First Class Mail |
| 1457320 | Santos, John | PO Box 193521 | | | San Juan | PR | 00919 | jjsremail@gmail.com | First Class Mail and Email |
| 1443725 | Urbanski, Kathleen V | 39 Woodshire Drive | | | Erial | NJ | 08081 | bffv7r5@yahoo.com | First Class Mail and Email |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Miguel Echenique | 147 Cola de Pescao Street. Urb. Palma Real | | Guaynabo | PR | 00969 | echeniquemm@gmail.com | First Class Mail and Email |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | BIO Counselors at Law, LLC | Plaza 273, Suite 704, 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | efrain.irizarry@bioslawpr.com | First Class Mail and Email |

**Exhibit S**

Exhibit S

Fifty-Second Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1462158 | Banchs Pieretti, Jaime | Urb Jacaranda | 35129 Araguaney St. | | | Ponce | PR | 00730 | banchsrd@hotmail.com | First Class Mail and Email |
| 1511464 | David Rodriguez, Luis | Urb. Riberas del Rio | D13 Calle 7 | | | Bayamón | PR | 00959 | luisida11@hotmail.com | First Class Mail and Email |
| 1443352 | Day, John P. | PO Box 803 | | | | Sheridan | WY | 82801 | | First Class Mail |
| 1475878 | Hernandez Mendez, DRA Belen | PO Box 7103 | | | | Ponce | PR | 00732 | orthohernandez@yahoo.com | First Class Mail and Email |
| 1450058 | JESUS HERNANDEZ GONZALEZ Y SONIA ANGUEIRO MALDONADO | JESUS HERNANDEZ GONZALEZ | HC-05 BOX 10496 | | | MOCA | PR | 00676 | | First Class Mail |
| 1515318 | Lopez, Hiram Martinez | Urb Fair View | 676 Calle Platero | | | San Juan | PR | 00926 | hmartinez@martinezlaw.org | First Class Mail and Email |
| 1471224 | MACHADO TORRES, YOLANDA | 9 PALACIOS DE ESCORIAL | APARTAMENTO 951 | | | CAROLINA | PR | 00987 | ymt514@gmail.com | First Class Mail and Email |
| 1507667 | Martinez, Maria de L. Vazquez | 1309 Stgo Guerra,Villas de Rio Canas | | | | Ponce | PR | 00728 | | First Class Mail |
| 1515226 | Martir Soto, Isaias F | Parque San Jose 5668 | Villa Fontana PR | | | Carolina | PR | 00983 | diazmartin@yahoo.com | First Class Mail and Email |
| 1522940 | Morales Aviles, Blanca I. | PO Box 2345 | | | | Bayamon | PR | 00936-2345 | riveraidalia@yahoo.com | First Class Mail and Email |
| 1444495 | Nazario, Maria A | P.O. Box 2460 | | | | San German | PR | 00683 | magaly.acosta.nazario@gmail.com | First Class Mail and Email |
| 1481942 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | djbusquets@prtc.net | First Class Mail and Email |
| 506493 | PADUA FLORES, SAMUEL | URB SANTA ROSA | 20 25 CARR 174 | | | BAYAMON | PR | 00959-6617 | samuelpadua@gmail.com | First Class Mail and Email |
| 1477904 | Pico, Jr., Lcdo Alberto | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | saltitopr@aol.com; saltitopr@gmail.com | First Class Mail and Email |
| 1477925 | Pico-Gonzalez, Alberto J. | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | saltitopr@aol.com | First Class Mail and Email |
| 2135495 | PROGRESO CASH & CARRY, INC. | VILLA #366 | | | | PONCE | PR | 00780-2632 | progresopr@yahoo.com | First Class Mail and Email |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | C/O WHITE & CASE LLP | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE JR | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | avenes@whitecase.com; jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | First Class Mail |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | avenes@whitecase.com | First Class Mail and Email |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunnigham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1431060 | Rene Quinones / Eillen Colon | 11738 Barletta Dr | | | | Orlando | FL | 32827 | ejcasol@yahoo.com; rene_qnns@yahoo.com | First Class Mail and Email |
| 1575322 | Rodriguez Diaz, Adelinda | Paseo del Rey | Apt 2101 | | | Ponce | PR | 00731 | lendaarjes@hotmail.com | First Class Mail and Email |
| 1489328 | Rodriguez Gonzalez, Angel  A | 300 BLVD de la Montana Box 646 | | | | San Juan | PR | 00926-7029 | angelarturo52@gmail.com | First Class Mail and Email |
| 1457536 | TORRES HUGO, ROBERTO | 826 VEREDA ST. | | | | PONCE | PR | 00716 | | First Class Mail |

**<u>Exhibit T</u>**

Exhibit T

Fifty-Third Omnibus Objection Parties Service List

Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 1646992 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | Huntingtown | MD | 20639 | liza@castleslaw.com |
| 1432055 | Ewell, Ronald E | T&T Capital Management | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 1432055 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | tim@ttcapitalonline.com |
| 1436276 | Silver, Michael | 2 Westview Circle | | | Sleepy Hollow | NY | 10591 | msilver1255@gmail.com |

**Exhibit U**

Exhibit U
Fifty-Fourth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 834983 | Aleman, Manuel Rios | Villas San Agustin | H-2, # 6 St. | | | Bayamon | PR | 00959-2047 | | riosm1y@yahoo.com | First Class Mail and Email |
| 1441614 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK | 43 MILLER DRIVE, E. | | | | BEAUFORT | SC | 29907-2631 | | AL_HANCOCK1@HOTMAIL.COM | First Class Mail and Email |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | 6400 Avda Isla Verder 10-1 Oeste | Condominio Los Pinos | | | CAROLINA | | 00979 | | carltonvan@hotmail.com | First Class Mail and Email |
| 1450812 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 1483844 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Villa Andalucia 0-9 | Calle Tuleda | | | San Juan | PR | 00926 | | dmaderaheredia@yahoo.com | First Class Mail and Email |
| 613725 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | | ramirezaneses@yahoo.com | First Class Mail and Email |
| 1473028 | Arlene Irizarry Rivera and Arnaldo Hernandez Heredia | Arlene Irizarry Rivera | Urb. Meredita 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | | Irizarry.Arlene@yahoo.com | First Class Mail and Email |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | | miduate@hotmail.com | First Class Mail and Email |
| 1455654 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | | ra@ashkinlaw.com | First Class Mail and Email |
| 1516460 | Atiles, Jose E. | PO Box 362482 | | | | San Juan | PR | 00936 | | jeatiles@prtc.net | First Class Mail and Email |
| 1516460 | Atiles, Jose E. | Villas De Parana 54-25 Calle3 | | | | San Juan | PR | 00926 | | jeatiles@prtc.net | First Class Mail and Email |
| 1464322 | Barbara L. Funke and B. Nanette Benson | 2425 Cooper Ave. | | | | State Center | IA | 50247 | | | First Class Mail |
| 1469228 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | | dougbenham@comcast.net | First Class Mail and Email |
| 1433165 | Bonin, Allan R. | 264 Grace Avenue | | | | Secaucus | NJ | 07094 | | hhsc1412@aol.com | First Class Mail and Email |
| 1433910 | Bonin, Catharine M. | 264 Grace Avenue | | | | Secaucus | NJ | 07094-3725 | | cbonin712@aol.com | First Class Mail and Email |
| 1430831 | BROWN, STEVEN D | 23855 BUTTEVILLE RD | | | | AURORA | OR | 97002 | | SBROWN@CLINMICROINST.COM | First Class Mail and Email |
| 1440299 | BURACK, RICHARD | P.O. BOX 299 | | | | REMSENBURG | NY | 11960 | | RICHIE41551@AOL.COM | First Class Mail and Email |
| 1438098 | CARLSON, DEAN L. | 527 LENOX AVE | | | | WESTFIELD | NJ | 07090 | | dean28@comcast.net | First Class Mail and Email |
| 1858949 | Casillas Hernandez, Marjorie | HC 01 Box-6001 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 1548436 | Castro Chavez, Elba Luisa | Urb La Villa De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | | jjbravocas@gmail.com; julrene75@gmail.com | First Class Mail and Email |
| 1435414 | Chang, Richard T | 75 W End Ave Apt P22C | | | | New York | NY | 10023 | | rich.t.chang@gmail.com | First Class Mail and Email |
| 1450638 | Chesseri, Roy | 1009 Cheroquee Ter | | | | Lake Ariel | PA | 18435 | | | First Class Mail |
| 1450518 | Chesseri, Roy | 1009 Cheroquee Terr | | | | Lake Ariel | PA | 18436 | | | First Class Mail |
| 1440121 | Chioudens Farraro, Arminda de | PO Box192471 | | | | San Juan | PR | 00919-2471 | | ekuko@caribe.net | First Class Mail and Email |
| 1503930 | Ciuro Reyes, Nelson | Urb Portal de Los Pinos | D63 Calle 2 | | | San Juan | PR | 00926 | | nciuro@gmail.com | First Class Mail and Email |
| 1476061 | Conde Silva, Wanda M. | SJ6 Molienda Hacienda San Jose | | | | Caguas | PR | 00727 | | wandamconde@outlook.com | First Class Mail and Email |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | | lflores@buenacoop.com | First Class Mail and Email |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1511489 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | | aatiles@camuycoop.com | First Class Mail and Email |
| 1511489 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | | aurelio@jesusobrero.coop | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1501071 | Cooperativa de A/C Oriental | Juan Santos Berrios | Creditor Council | Santos Berrios Law Office LLC | Po Box 9102 | San Juan | Puerto Rico | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1501071 | Cooperativa de A/C Oriental | Po Box 876 | | | | Humacao | PR | 00792-0876 | | | First Class Mail |
| 1500362 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | | info@villacoop.com | First Class Mail and Email |
| 1532405 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1542132 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1541512 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1541512 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | P.O. BOX 560547 | | | | GUAYANILLA | PR | 00656 | | mramirez@caribecoop.com | First Class Mail and Email |
| 1480450 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | P.O. BOX 5 | | | | ADJUNTAS | PR | 00601 | | coopgigante@gmail.com | First Class Mail and Email |
| 2122140 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 1850923 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS, CREDITOR COU | PO BOX 9102 | | HUMACAO | PUERTO RICO | 00792 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2102088 | Cooperativa de Ahorro Y Credito De Yauco | Juan A. Santos Berrios | Creditor Counsel | Santos Berrios Law Offices LLC | P.O Box 9102 | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1897114 | Cooperativa de Ahorro y Credito de Yauco | PO Box 9102 | | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2122140 | Cooperativa de Ahorro y Credito de Yauco | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2078250 | Cooperativa de Ahorro y Credito De Yauco | Attn: Juan A Santos Berrios | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | | h.sanchez@coopsanblas.net | First Class Mail and Email |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon, Attorney for Credito | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1509674 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1496790 | CORUJO MARTINEZ, GLADYS A. | URB SAN IGNACIO | 1701 SAN ESTEBAN ST | | | SAN JUAN | PR | 00927 | | germa1181@yahoo.com | First Class Mail and Email |
| 1438992 | Dannis, Sharon F | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | | Bigsteved@aol.com | First Class Mail and Email |
| 1439023 | Dannis, Stephen J | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | | Bigsteved@aol.com | First Class Mail and Email |
| 1438594 | David Kloepper & Evelyn Kloepper JTWROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | | d.a.kloepper@gmail.com | First Class Mail and Email |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | | ttroyer@dkpartners.com | First Class Mail and Email |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | | | First Class Mail |
| 1477875 | de Jesus de Pico, Sara E | 59 Kings Court Apt 804 | | | | San Juan | PR | 00911 | | sallyedejescos@gmail.com | First Class Mail and Email |
| 1439762 | De La Cruz Miranda, Antonio | B-17 1 Calle Poppy | | | | San Juan | PR | 00926 | | tonyonto@hotmail.com | First Class Mail and Email |
| 1474103 | Dean , Gonzalo | Garden Hills Cholets 11a calle Flamboyan Apt. B3 | | | | Guaynabo | PR | 00966-2139 | | gjdean@yahoo.com | First Class Mail and Email |
| 1469582 | Del Toro, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | | anamdeltoro@gmail.com | First Class Mail and Email |
| 1444433 | Deschenes, Peter J & Susan J | 136 Holly Pt. | | | | Littleton | NC | 27850 | | stugaville@embarqmail.com | First Class Mail and Email |
| 1472331 | Diaz de Fortuno, Rosa Annette | 1352 Luchetti St., Apt. 601 | | | | San Juan | PR | 00907 | | annettefortuno@yahoo.com | First Class Mail and Email |
| 1471847 | Dos Santos, Manuel | P.O. Box 3206 | | | | Mayaguez | PR | 00681 | | carmenymanny@msn.com | First Class Mail and Email |
| 1470076 | Dragoni, Marcos and Maria Aguayo de | PO Box 10576 | | | | Ponce | PR | 00732 | | abbyaguayo@prtc.net; mdragoni@prtc.net | First Class Mail and Email |
| 1562700 | Enrique Blanes Palmer And Carmen H. Montes Rivera | Paseo de la fuente | E-3 Calle Neptune | | | San Juan | PR | 00926 | | ebpdesign@prtc.net | First Class Mail and Email |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Lemuel Negron Colon | P.O. BOX 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | URB. Flamboyanes | Calle Laurel 1818 | | | Ponce | PR | 00716-4607 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1453479 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | | faynate@verizon.net | First Class Mail and Email |
| 1479030 | Fernandez Comas, Maria E. | 78 Reina Alexandra | | | | Guaynabo | PR | 00969 | | marusynch@yahoo.com | First Class Mail and Email |
| 1489566 | Fernandez Paoli, Blanca | Urb. Caparra Hills | G-11 Calle Cedro | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 1459008 | Fernandez, Rafael and Ramona | Monere Investments | Edward Mucha, Vice President | 135 S. LaSalle Street Ste 4150 | | Chicago | IL | 60603 | | emucha@monereinvestments.com | First Class Mail and Email |
| 1459008 | Fernandez, Rafael and Ramona | 12731 S. Mozart | | | | Blue Island | IL | 60406-1920 | | | First Class Mail |
| 1500062 | Ferracane, Gerardo | 15 Urb. El Retiro | | | | Mayaguez | PR | 00682-7530 | | gferracane@hotmail.com | First Class Mail and Email |

Exhibit U
Fifty-Fourth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478793 | Fideicomiso Vanessa Bayonet Diaz | Vanessa Bayonet, Fideicomitente | PMB 323 405 Ave Esmeralda Ste 2 | | | Guaynabo | PR | 00969 | | vanessa.bayonet@gmail.com | First Class Mail and Email |
| 2091524 | Francisco Brigantty, Rosa M. PierLuisi | 339 Miramelindas, Sasanera der Rio | | | | Gurabo | PR | 00778-5248 | | chamberie@gmail.com; fobrigantty@hotmail.com | First Class Mail and Email |
| 1509391 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Fred & Ellen Levine | 5 Pebble Road, D-3 | | | Woodland Park | NJ | 07424 | | FaleSQ@icloud.com | First Class Mail and Email |
| 1464527 | GAMASA, LLC. | PO BOX 267314 | | | | WESTON | FL | 33326 | | saquino2001@yahoo.com | First Class Mail and Email |
| 2124688 | Gardon Stella, Mayra | | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 2124688 | Gardon Stella, Mayra | 23 Calle Yaguez | Urb. Estancias Del Rio | | | Aguas Buenas | PR | 00703 | | mayragardon@gmail.com | First Class Mail and Email |
| 1712137 | Gautier Carbonell, Elvira A. | 30 Calle Malva Apt. 17 | | | | San Juan | PR | 00927 | | greenyardidc@gmail.com | First Class Mail and Email |
| 1442385 | GEOGHEGAN, DENIS | 1 SCARSDALE RD #200 | | | | TUCKAHOE | NY | 10707 | | mg0610@aol.com | First Class Mail and Email |
| 1568627 | George, Richard M | 97 Roby Rd | | | | Webster | NH | 03303-7404 | | | First Class Mail |
| 1477799 | Goldikener, Jack and Blanca | 450 Ave De La Constitution Apt 9-G | | | | San Juan | PR | 00901 | | goldybags@yahoo.com | First Class Mail and Email |
| 1438552 | Goldstein, Bernard | 3112 Gracefield Rd. | | | | Silver Spring | MD | 20904 | | bggg1712@hotmail.com | First Class Mail and Email |
| 1017175 | GOMEZ BURGOS, JOSE F | URB SAGRADO CORAZON | 370 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 | | jfgomez99@yahoo.com | First Class Mail and Email |
| 1838005 | Gonzalez Castillo, Brenda C. | EL-12 Calle EB Brisas del Mar | | | | Luquillo | PR | 00773 | | pluginelectrical@yahoo.com | First Class Mail and Email |
| 1143712 | GUZMAN VIERA, RUBEN D | COLINAS DEL BOSQUE | 1150 CARR 2 APT 77 | | | BAYAMON | PR | 00961-7373 | | rubenguzmanviera@yahoo.com | First Class Mail and Email |
| 1447632 | Himmelstein, Matthew | 100 S. Interlachen ave #203 | | | | Winter Park | FL | 32789 | | mhimmel766@gmail.com | First Class Mail and Email |
| 1450086 | Holt, James D. | 4368 Eastwicke Blvd | | | | Stow | OH | 44224 | | jdholt77@yahoo.com | First Class Mail and Email |
| 1562309 | Honorable Francis P. Cullen Scholarship Trust | Michael C. Cullen, Trustee | 230 Kirby Ave. | | | Warwick | RI | 02889 | | mcullen188@comcast.net | First Class Mail and Email |
| 1439357 | HUBERTY, ROBERT C | 4775 Technology Way | | | | Boca Raton | FL | 33431 | | edesle@fmsbonds.xom | First Class Mail and Email |
| 1439357 | HUBERTY, ROBERT C | 4304 CINNAMON PATH | | | | LIVERPOOL | NY | 13090 | | roberth2@twcny.rr.com | First Class Mail and Email |
| 1517614 | Infanzon Machargo, Maria M | Urb. La villa de Torrimar | 79 Calle Reina Alexandra | | | Guaynabo | PR | 00969 | | vicepa@aol.com | First Class Mail and Email |
| 1673729 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | PO Box 363101 | | | | San Juan | PR | 00936-3101 | | mlj.fuster@gmail.com | First Class Mail and Email |
| 1786779 | Janer Velázquez, José E. | Box 367 | | | | Caguas | PR | 00726 | | janer.jose@yahoo.com | First Class Mail and Email |
| 1806343 | Janer-Velazquez, Jose E. | Box 367 | | | | Caguas | PR | 00726 | | janer.jose@yahoo.com | First Class Mail and Email |
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | 7323 Sawgrass Point Dr N | | | | Pinellas Park | FL | 33782 | | joedpace@aol.com | First Class Mail and Email |
| 1753099 | Jonathan D. Rubin TTEE | Jonathan D. Rubin | 371 Maplewood Avenue | | | Merion Station | PA | 19066-1011 | | | First Class Mail |
| 1479428 | Jose R. Goyco Amador and Bianca Conte's Bantolomei | 2116 URB Villa Grifasca Blvd. Luis A Ferri | | | | Ponce | PR | 00717-0722 | | buretegoycoamador@yahoo.com | First Class Mail and Email |
| 1561900 | Kenneth R. Miller and Jacquline B. Miller | 8919 Park Road, Apt 5000 | | | | Charlotte | NC | 28210 | | kenmillerk@aol.com | First Class Mail and Email |
| 1450659 | Kitzmiller, James | 6000 Pompton Court | | | | Dallas | TX | 75248 | | jim.kitzmiller@sbcglobal.net | First Class Mail and Email |
| 1448882 | Kristine K. Sneeringer Trust | Stephen G. Sneeringer, Trustee | 9049 Middlewood Crt. | | | St. Louis | MO | 63127 | | sgsneer@aol.com | First Class Mail and Email |
| 1503434 | LEIBOWITZ, EDWARD | 1019 WILLOWBROOK ROAD | | | | STATEN ISLAND | NY | 10314 | | LEIBO41@GMAIL.COM | First Class Mail and Email |
| 1491822 | Leibowitz, Emily S | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | | leibo41@gmail.com | First Class Mail and Email |
| 1844415 | LOPEZ HIDALGO, ANGEL | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977-1187 | | alh955@gmail.com | First Class Mail and Email |
| 1844415 | LOPEZ HIDALGO, ANGEL | CREDITOR | MA-2 VIADEL MONTE ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1450105 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 | | | First Class Mail |
| 1450195 | Luis G.Lajara Borelli | P.O. Box 194059 | | | | San Juan | PR | 00919-4059 | | llajaralegal@gmail.com | First Class Mail and Email |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | 312 Pacha Drive | | | | Ipan Talofofo | | 96915 | Guam | mperedo@mcpgroupgu.com | First Class Mail and Email |
| 1493803 | Maeso Schroeder, Federico | Urb Apolo | 80 Calle Adonis | | | Guaynabo | PR | 00969-4908 | | emcco@outlook.com | First Class Mail and Email |
| 1438940 | MALIN, DOUGLAS H | 15622 SPRING MEADOW LN | | | | GRANGER | IN | 46530 | | doug_malin@hotmail.com | First Class Mail and Email |
| 1446468 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI | PO BOX 10576 | | | | PONCE | PR | 00732 | | ABBYAGUAYO@YAHOO.COM; MDRAGONI@PRTC.NET | First Class Mail and Email |
| 1480923 | MARK FREELAND & SARA HSU | 133 STERLING PL APT 4F | | | | BROOKLYN | NY | 11217 | | msf@alum.rpi.edu | First Class Mail and Email |
| 1442349 | Mauldin, Mary E.C. | 803 Mockingbird Lane | | | | Okmulgee | OK | 74447 | | | First Class Mail |
| 1499622 | Mediavilla, Nitza | Urb El Vedado | 414 calle Bonafoux | | | San Juan | PR | 00918-3021 | | pacotoste@gmail.com | First Class Mail and Email |
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Professionales de la Salud | P.O.BOX 194450 | | | | SAN JUAN | PR | 00919-4450 | | oramos@medicooponline.com | First Class Mail and Email |
| 1650833 | Medina Ocasio, Sr. Marcos A. | Urb. Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | | mmedina@medinaauto.com | First Class Mail and Email |
| 1689521 | MEDINA TORRES, JUAN ISRAEL | URB SAN FRANCISCO | 44 CALLE GERANIO | | | SAN JUAN | PR | 00927 | | israelmedina49@yahoo.com | First Class Mail and Email |
| 1650225 | Mejias, Ines | Flores 1790 Maro de RP | | | | San Juan | PR | 00926 | | info@rcmlawpr.com | First Class Mail and Email |
| 1455250 | Metzger, Ellen | 31 Buffalo Run | | | | East Brunswick | NJ | 08816 | | emetzger1115@yahoo.com | First Class Mail and Email |
| 1555975 | Miller, Kenneth R | 8919 Park Road Apt 5000 | | | | Charlotte | NC | 28210 | | kenmillerk@aol.com | First Class Mail and Email |
| 1600795 | Morales, Nydia F. | 8169 CONCORDIA ST., SUITE 102 | | | | PONCE | PR | 00717 | | JPSALA_PR@YAHOO.COM; NYDITS@YAHOO.COM | First Class Mail and Email |
| 1576987 | MORRIS DAPENA, MARIA M. | PO BOX 361928 | | | | SAN JUAN | PR | 00936 | | margie_morris2@hotmail.com | First Class Mail and Email |
| 1822821 | OZ Credit Opportunities Master Fund, Ltd. | ATTN: JASON ABBRUZZESE | 9 WEST 57TH ST, 39TH FLOOR | | | NEW YORK | NY | 10019 | | jason.abbruzzese@ozm.com | First Class Mail and Email |
| 1822821 | OZ Credit Opportunities Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | | | First Class Mail |
| 1444799 | Pace TTEES Mary V Pace Rev TR, Mary v Pace &Joe D Pace | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | | joedpace@aol.com | First Class Mail and Email |
| 1464067 | PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 | | | | HUMACAO | PR | 00792 | | injjohnnyperez@yahoo.com | First Class Mail and Email |
| 1478328 | Pico Jr., Alberto J | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | | sceltitopr@aol.com | First Class Mail and Email |
| 1455623 | Porrata Fernandez, Maria T | Calle Hasting Z-21 Garden Hills | | | | Guaynabo | PR | 00966 | | porrata.fernandez@gmail.com | First Class Mail and Email |
| 1447528 | PR PUBLIC BLDG AUTHORITY (GO'S) | Sonia M. Torres | 624 carr 8860 | Apt 4503 | | Trujillo Alto | PR | 00976-5457 | | | First Class Mail |
| 2125250 | Puerto Rico Medical Defense Insurance Company | #33 Resolucion Street, Suite 702 | | | | San Juan | PR | 00920-2707 | | gfernandez@prmdic.com | First Class Mail and Email |
| 1458097 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | | info@emanuelliIlc.com | First Class Mail and Email |
| 1458097 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | | info@ramaconst.com | First Class Mail and Email |
| 1539618 | Ramirez Torres, Ernesto L. | La Rambla 1159 Calle Siervas de Maria | | | | Ponce | PR | 00730-4074 | | | First Class Mail |
| 1553585 | RAMOS, KATHERINE EMILE | 525 F.D. ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | | KATHERINE_RAMOS@HOTMAIL.COM | First Class Mail and Email |
| 1553585 | RAMOS, KATHERINE EMILE | CD-1 URB VILLA VERDE | | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 1472792 | Rantz, Kevin & Rosalie | 1 Massachusetts Ave. | | | | Massapequa | NY | 11758 | | KevRantz@gmail.com | First Class Mail and Email |
| 1575161 | Reed Jr, George E. | 578 Forest Ave | | | | Rye | NY | 10580 | | sverige7@hotmail.com | First Class Mail and Email |
| 1490580 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | | jriveratoro@hotmail.com | First Class Mail and Email |
| 1489353 | Robinson, Eric P. | 225 Deerwood St. SG | | | | Columbia | SC | 29205 | | erobinson1@juno.com | First Class Mail and Email |
| 1489353 | Robinson, Eric P. | 448 Deerwood St. SG | | | | Columbia | SC | 29205 | | | First Class Mail |
| 244589 | RODRIGUEZ VEGA, JORGE R | PO BOX 190312 | | | | SAN JUAN | PR | 00919-0312 | | golyjr@yahoo.com | First Class Mail and Email |
| 1544455 | Rosa, Carmen | Urb. Altamesa 1648 Calle Santa Ines | | | | San Juan | PR | 00921-4326 | | mary00211@gmail.com | First Class Mail and Email |
| 1868471 | ROZAS, EDNA | PO BOX 364233 | | | | SAN JUAN | PR | 00936-4233 | | RVILA@DELGADOFERNANDEZ.COM | First Class Mail and Email |
| 1783450 | Rubin, Jonathan D. | 371 Maplewood Avenue | | | | Merion Station | PA | 19066 | | zxcvasdfqwer1234@verizon.net | First Class Mail and Email |

Exhibit U

Fifty-Fourth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1506921 | SANTANA RIVERA, FLORENTINO | URB OASIS GDNS | I10 CALLE NORUEGA | | | GUAYNABO | PR | 00969-3416 | | fsantana390@yahoo.com | First Class Mail and Email |
| 1506921 | SANTANA RIVERA, FLORENTINO | PO BOX 36074 | | | | SAN JUAN | PR | | 936 | gabriela@therivera.group | First Class Mail and Email |
| 1458055 | Santos Russo , John | PO Box 193521 | | | | San Juan | PR | 00919 | | JJSREMAIL@gmail.com | First Class Mail and Email |
| 1808405 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | | dkiernan@signatureny.com | First Class Mail and Email |
| 1455303 | Schrier-Behler, Lynn  L. | 704 S. Union St | | | | Alexandria | VA | 22314 | | LSBEHLER@GMAIL.COM | First Class Mail and Email |
| 1439946 | SHUZMAN, WILLIAM | 17 MELANIE MANOR | | | | EAST BRUNSWICK | NJ | 08816 | | wzapatos@gmail.com | First Class Mail and Email |
| 155791 | SMITH BRINGAS, ERNESTO A | EXT ALAMEDA | A18 CALLE B | | | SAN JUAN | PR | 00926-5705 | | ernestosmith@yahoo.com | First Class Mail and Email |
| 1486961 | Socorro Rivas and Luis A. Reyes Ramis COMM PROP | 6 Eagle St | Palmas Plantation | | | Humacao | PR | 00791-6006 | | treyesramis@ts-pr.com | First Class Mail and Email |
| 1747759 | Sucesion Francisco Xavier Gonzalez Goenaga | PO Box 364643 | | | | San Juan | PR | 00936-4643 | | fxgonzalez@yahoo.com | First Class Mail and Email |
| 1979139 | The Estate of Daniela Moure | PMB 403 | 1353 Road 19 | | | Guaynabo | PR | 00966 | | delfaus@me.com | First Class Mail and Email |
| 1979139 | The Estate of Daniela Moure | Maria S. Delfaus Moure | 31 Calle 9 | Alturas de Torrimar | | Guaynabo | PR | 00969 | | | First Class Mail |
| 1450763 | Thompson, Wayne W. | 2022 Columbia Rd NW #315 | | | | Washington | DC | 20009 | | waynewthompson@msn.com | First Class Mail and Email |
| 1804987 | UNIVERSAL GROUP, INC. | PO BOX 193900 | | | | SAN JUAN | PR | 00919 | | mjimenez@universalpr.com | First Class Mail and Email |
| 1804987 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAK GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | | | First Class Mail |
| 1818270 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | | mjimenez@universalpr.com | First Class Mail and Email |
| 1841108 | Universal Life Insurance Company | #33 Bolivia Street, 6th. Floor | | | | San Juan | PR | 00917-2011 | | mjimenez@universalpr.com | First Class Mail and Email |
| 1841108 | Universal Life Insurance Company | Jimenez Maritere | PO Box 71338 | | | San Juan | PR | 00936-8438 | | | First Class Mail |
| 1540154 | Valle, Awilda | PO Box 1649 | | | | Barceloneta | PR | 00617-1649 | | avallepr@gmail.com | First Class Mail and Email |
| 1997212 | Vidal, Ivonne T. | F-24 8th Street | Tintillo Gardens | | | Guaynabo | PR | 00966 | | ivonvid@hotmail.com | First Class Mail and Email |
| 1575580 | Vincenty Perez, Ismael | APT 6105 350 Via Aventura | | | | Trujillo Alto | PR | 00976 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 1861908 | VINCENTY PEREZ, ISMAEL | APT 6105 VIA AVENTURA 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 1575580 | Vincenty Perez, Ismael | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 1575580 | Vincenty Perez, Ismael | Alexis Alberto Betancourt-Vincenty, Attorney for | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | | First Class Mail |
| 1861908 | VINCENTY PEREZ, ISMAEL | ALEXIS ALBERTY BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | | | First Class Mail |
| 1464683 | Westerman, Joseph R | P.O. Box 281 | | | | Idaho Springs | CO | 80452 | | jrw80125@hotmail.com | First Class Mail and Email |
| 1453800 | WILSON , BILLY H. & JENNELL D. | 220 EAST SADDLE RIVER ROAD | | | | SADDLE RIVER | NJ | 07458 | | AEB.NJ@VERIZON.NET | First Class Mail and Email |
| 1447322 | Wilson, Billy H. and Jennell D. | Attn: Billy H. Wilson | 220 East Saddle River Road | | | Saddle River | NJ | 07458 | | AEB.NJ@VERIZON.NET | First Class Mail and Email |
| 1449909 | Wilson, Jennell D. and Billy H. | 220 East Saddle River Road | | | | Saddle River | NJ | 07458 | | AEB.NJ@VERIZON.NET | First Class Mail and Email |

**Exhibit V**

Exhibit V

Fifty-Fifth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1614496 | Akabas, Sheila H. | 310 W. 86th Street, 3A | | | | New York | NY | 10024-3142 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 1446387 | ANSPACH, DAVID H. | 12322 OAK PLAZA | | | | CYPRESS | TX | 77429 | | | First Class Mail |
| 1447431 | Berrong, David | 208 Michael Dr. | | | | Oviedo | Fl | 32765 | | dberrong@cfl.rr.com | First Class Mail and Email |
| 1463005 | Boyce, Anna | 16032 Riverpointe Drive | | | | Charlotte | NC | 28278 | | | First Class Mail |
| 1440703 | Brennan, William H & Beverly A | 386 Callaway Ct | | | | Linfield | PA | 19468 | | | First Class Mail |
| 1563919 | Brenner, Leslie H | 55 Oak Ave | | | | Huntington Station | NY | 11746 | | brennerls@aol.com | First Class Mail and Email |
| 1449175 | BRINN, LOUIS & ROSALIE | 3 IRENE LANE SOUTH | | | | PLAINVIEW | NY | 11803-1915 | | rosubird@aol.com | First Class Mail and Email |
| 1448458 | Brooks, David | 21404 Shannondell Drive | | | | Audubon | PA | 19403 | | beadave85@yahoo.com | First Class Mail and Email |
| 1444913 | Collins, Ngocanh | 2705 Corey Road | | | | Malabar | FL | 32950 | | collinsm@rocketmail.com | First Class Mail and Email |
| 1526947 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | | aatiles@camuycoop.com | First Class Mail and Email |
| 1526947 | COOPERATIVA DE A/C CAMUY | PO BOX 9102 | | | | HUMACAO | PR | 00792-9201 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1515206 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | | ealicea@sagradacoop.com | First Class Mail and Email |
| 1515206 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1433894 | Daniel and Barbara Healy Trust | 2317 Seaford Dr | | | | Wellington | FL | 33414 | | ladiebarb@hotmail.com | First Class Mail and Email |
| 1449990 | Etheredge, Krista  D | 180 Walter Sams Rd | | | | Winterville | GA | 30683 | | kretheredge@bellsouth.net | First Class Mail and Email |
| 1426719 | Farron, Lorraine | 1692 Lynn Ct | | | | Merrick | NY | 11566 | | lorra6@yahoo.com | First Class Mail and Email |
| 1447049 | Gelfon, Ann | 2008 79th St. NW | | | | Bradenton | FL | 34209 | | jeffgelfon@yahoo.com | First Class Mail and Email |
| 1442910 | George R Warren Revocable Trust George Warren, TTEE | PO Box 27 | | | | Perry | OK | 73077 | | georgewarren@gmail.com | First Class Mail and Email |
| 1567434 | Hazel M Hoffman Family Trust Dtd 1-15-01 | Hazel Hoffman | N95W31825 County Line Rd | | | Hartland | WI | 53029 | | | First Class Mail |
| 1461284 | Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831-7781 | | geraldh1346@verizon.net | First Class Mail and Email |
| 1434027 | John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | 1002 Goodwin Lane | | | | West Chester | PA | 19382 | | johnmullin832@hotmail.com | First Class Mail and Email |
| 1576999 | Kiltenis, Maria | PO Box 51203 | | | | Athens | | 14510 | Greece | | First Class Mail |
| 1444271 | Le, Hung B | 1129 Nickerson Lane | | | | Plano | TX | 75094-4547 | | | First Class Mail |
| 1464347 | Linda Evanswood Revocable Trust | 44 Iron Mill Garth | | | | Hunt Valley | MD | 21030 | | linda.evanswood@gmail.com | First Class Mail and Email |
| 1468504 | Marczynski, Christine J | 3258 Ladd Ct | | | | The Villages | FL | 32163 | | occhrissea@msn.com | First Class Mail and Email |
| 1435855 | Marie Milano, Deborah | 299 Connie Wright Road | | | | Irmo | SC | 29063 | | deb299@bellsouth.net | First Class Mail and Email |
| 1458015 | Michael Lucas & Helene Krupa | 240 Pinecrest Drive | | | | Athens | GA | 30606 | | mikekrupa@gmail.com | First Class Mail and Email |
| 1445524 | Paul & Nancy Scherrer Liv Trust VA 7/28/2014 | 1011 Nottingham Place | | | | Johnson City | TN | 37604 | | pkscherrer@gmail.com | First Class Mail and Email |
| 1967175 | Ramos Luciano, Maritza | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 | | maritza4040@me.com | First Class Mail and Email |
| 1967175 | Ramos Luciano, Maritza | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 | | | First Class Mail |
| 1427925 | Renfrow, Michael D | 588 Springlake Dr. | | | | Pearl | MS | 39208 | | jwhite@calton.com | First Class Mail and Email |
| 1427925 | Renfrow, Michael D | Calton & Associates Inc. | Jimmy D White, Financial Advisor | 120 South Pointe Dr. ste C | | Byram | MS | 39272 | | jwhite@calton.com | First Class Mail and Email |
| 1438688 | Rita Messinger Revocable Trust | Leonard Messinger | 64 Mountainview Terrace | | | Hillsdale | NJ | 07642 | | lmessinger@imowitz.com | First Class Mail and Email |
| 1489364 | Robinson, Eric P. | 225 Deerwood St. SG | | | | Columbia | SC | 29205 | | erobinson1@juno.com | First Class Mail and Email |
| 1489364 | Robinson, Eric P. | 448 Deerwood St. SG | | | | Columbia | SC | 29205 | | | First Class Mail |
| 1448367 | SARETZKY, GARY D & KATHLINA | 700 TRUMBULL AVE | | | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 1442162 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | 8318 Saddleback Ledge Ave | | | | Las Vegas | NV | 89147 | | stliu9@gmail.com | First Class Mail and Email |
| 1436873 | Smith, Gladys | 801 Vanosdale #102 | | | | Knoxville | TN | 37909 | | | First Class Mail |
| 1426421 | Sterling, Louis | 59 Boland Drive | | | | West Orange | NJ | 07052 | | beautiteeth@yahoo.com | First Class Mail and Email |
| 1427039 | Van Wicklin, Jr, Warren A | 8017 NW 27 Blvd | | | | Gainesville | FL | 32606 | | vanwicklinwa@yahoo.com | First Class Mail and Email |
| 1467398 | WALKER, BETTY S | PO BOX 624 | | | | APALACHICOLA | FL | 32329-0624 | | LTHOMPSON@INFINEXGROUP.COM | First Class Mail and Email |
| 1467398 | WALKER, BETTY S | INFINEX FINANCIAL GROUP | LAURA A THOMPSON | FINANCIAL REPRESENTATIVE | 250 W HANCOCK ST | MILLEDGEVILLE | GA | 31061 | | | First Class Mail |
| 1428235 | White, Jimmy D | 120 South Pointe Dr. Ste C | | | | Byram | MS | 39272 | | jwhite@calton.com | First Class Mail and Email |
| 1474243 | White, Kevin M | 24 Vineyard Lane | | | | Westport | CT | 06880-2255 | | kevin29white@gmail.com | First Class Mail and Email |

**<u>Exhibit W</u>**

Exhibit W
Fifty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2430 | ACEVEDO LLAMAS, ANGEL L. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 | | acevedolaw@aol.com | First Class Mail and Email |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | | SAN JUAN | PR | 00926-6458 | | acevedolaw@aol.com | First Class Mail and Email |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | PO Box 10729 | | | | Ponce | PR | 00732-0729 | | adalberto@southernpathology.com; cps@caribe.net | First Class Mail and Email |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Francisco J. Rivera Alvarez, Esq. | PO Box 336001 | | | Ponce | PR | 00733-6001 | | pacolaw1@yahoo.com | First Class Mail and Email |
| 1474517 | Aesalon Partners LP | 111 West Illinois Street | | | | Chicago | IL | 60654 | | mkatz@aesalon.com | First Class Mail and Email |
| 1451114 | Aldebol Colon, Jose A | 710 Estancias San Benito | | | | Mayaguez | PR | 00680 | | fam_aldebolruiz@yahoo.com | First Class Mail and Email |
| 2057284 | Alvarez Mendez, Sylvia | C/O Jose E. Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | | Amelia | OH | 45102 | | | First Class Mail |
| 1537932 | Angel Rey , Jose | PO Box 10127 | | | | San Juan | PR | 00908-1127 | | joseangelrey46@gmail.com | First Class Mail and Email |
| 1455664 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | | ra@ashkinlaw.com | First Class Mail and Email |
| 1457879 | Banchs Pieretti, Jaime | Urb. Jacaranda | 35129 Araguaney St. | | | Ponce | PR | 00730 | | banchsrd@hotmail.com | First Class Mail and Email |
| 1544651 | Bekken, Martha Elizabeth | 1767 Second Ave | | | | San Diego | CA | 92101 | | ATTORNEYMEBEKKEN@gmail.com | First Class Mail and Email |
| 1459893 | Benkler, Marilyn | 3 Dore Court | | | | New City | NY | 10956 | | marilynbenkler@gmail.com | First Class Mail and Email |
| 1459893 | Benkler, Marilyn | Shepherd, Smith, Edwards & Kantas, LLP | Samuel B. Edwards, Attorney for Marilyn Benkler | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | | sedwards@sskillaw.com | First Class Mail and Email |
| 1560338 | Bertran Neve, Carlos E | HC 6 Box 74200 | | | | Caguar | PR | 00725 | | cbertran14@gmail.com | First Class Mail and Email |
| 1522518 | Bertran Neve, Carlos E. | HC 6 Box 74200 | | | | Caguas | PR | 00725 | | cbertran14@gmail.com | First Class Mail and Email |
| 1443290 | Boel, Garry | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | | | First Class Mail |
| 2085092 | Bosque Perez, Jose A. | 10910 Winter Crest Dr. | | | | Riverview | FL | 33569 | | jabosque@aol.com | First Class Mail and Email |
| 1506265 | Brigade Capital Management, LP (See attached Schedule A) | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | | jk@brigadecapital.com; Operations@BrigadeCapital.com | First Class Mail and Email |
| 1474430 | Budejen Menes, Alejandro | G17 Santa Catalina, Paseo San Juan | | | | San Juan | PR | 00926-6518 | | abudejen@hotmail.com | First Class Mail and Email |
| 1474422 | Budejen Rodriguez, Alejandro | G17 Santa Catalina St | Paseo San Juan | | | San Juan | PR | 00926-6518 | | abudejen@hotmail.com | First Class Mail and Email |
| 1582612 | CABRERA NIEVES, EDUARDO A. | PASEO ALTO | 24 CALLE 2 | | | SAN JUAN | PR | 00926 | | eduardocabrera.pr@gmail.com | First Class Mail and Email |
| 1533996 | Caceres, Aida R | Apt 12-E | Cond Villa Caparra Exec, Carr | | | Guaynabo | PR | 00966 | | facaceres@mrpricepr.com | First Class Mail and Email |
| 1533996 | Caceres, Aida R | Manuel I Vallecillo, Attorney for Creditor Aida R | Hato Rey Center Ste 507 | 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 1444637 | CAMACHO MARRERO, FELICITA | URB PUERTO NUEVO | 1330 CALLE 10 NW | | | SAN JUAN | PR | 00920-2226 | | | First Class Mail |
| 1467948 | Carbone, Francis | 177 Sprague Avenue | | | | Staten Island | NY | 10307 | | fjc278@nyu.edu | First Class Mail and Email |
| 1494715 | Cartagena, Jose A | PO Box 2075 | | | | Caguas | PR | 00726 | | jcartagenagroup@gmail.com | First Class Mail and Email |
| 1464630 | Cather, Willa Louise | PO Box 23 | | | | New Creek | WV | 26743 | | | First Class Mail |
| 1493984 | Cavo Santoni, Rafael | Urb. El Rocio, 25 Calle Madreselva | | | | Cayey | PR | 00736-4879 | | rafaelcavo@hotmail.com | First Class Mail and Email |
| 1486641 | Cecilio Diaz Sola & Elaine Torres Ferrer | Sabanera del Rio #381 | Camino de Los Sauces | | | Gurabo | PR | 00778-5254 | | cdiazsola@gmail.com | First Class Mail and Email |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 | | | First Class Mail |
| 2000086 | Cooperativa De A/C Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | | aurelio@jesusobrero.coop | First Class Mail and Email |
| 2000086 | Cooperativa De A/C Jesus Obrero | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1503765 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1503765 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP A/C LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | | | First Class Mail |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 | | | | VILLALBA | PR | 00766 | | info@villacoop.com | First Class Mail and Email |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | LEMUEL.LAW@GMAIL.COM | First Class Mail and Email |
| 1492387 | Cooperativa de Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villaba | PR | 00766 | | info@villacoop.com | First Class Mail and Email |
| 1502360 | Cooperativa de Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | | info@villacoop.com | First Class Mail and Email |
| 1492387 | Cooperativa de Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1492387 | Cooperativa de Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1488678 | Cooperativa de Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | Attorney for Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1502360 | Cooperativa de Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1494286 | Cooperativa de Ahorro Y Credito Caparra | Caparra Coop | PO Box 6416 | | | Bayamon | PR | 00960-6416 | | mjimenez@balawpr.com | First Class Mail and Email |
| 1494286 | Cooperativa de Ahorro Y Credito Caparra | Caparra Coop | 100 Ave. San Patricio | Ste F-16 | | Guaynabo | PR | 00968-2635 | | | First Class Mail |
| 1532289 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | Attn: Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1532289 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | P.O. BOX 560547 | | | | GUAYANILLA | PR | 00656 | | mramirez@caribecoop.com | First Class Mail and Email |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | | mjimenez@balawpr.com | First Class Mail and Email |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE. F-16 | | GUAYNABO | PR | 00968-2635 | | | First Class Mail |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | | mjimenez@balawpr.com | First Class Mail and Email |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE F-16 | | GUAYNABO | PR | 00968-2635 | | | First Class Mail |
| 1514435 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | | lcdo.nestorzamora@gmail.com | First Class Mail and Email |
| 1514435 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 | | | First Class Mail |
| 1574330 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla Ave. pablo J Aguilar #76 | | | Hatillo | PR | 00659 | | lgerena@haticoop.com | First Class Mail and Email |
| 1574330 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1578078 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | | jose.fecha@educoop.com.pr | First Class Mail and Email |
| 1534088 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | | ggonzalez@cooopmoca.com | First Class Mail and Email |
| 2106424 | Cooperativa de Ahorro Y Credito De Yauco | Cooperativa De A/C Yauco | PO Box 3010 | | | Yauco | PR | 00698-3010 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 2024933 | Cooperativa de Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yauco | PR | 00698-0310 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 2051797 | Cooperativa de Ahorro Y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-0310 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 2005443 | Cooperativa de Ahorro y Credito de Yauco | C/O Santos Berrios Law Offices LLC | ATTN: Juan A. Santos Berrios, Creditor Counsel | P.O. Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1851147 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PUERTO RICO | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1850498 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2024933 | Cooperativa de Ahorro Y Credito De Yauco | PO Box 9102 | | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2051797 | Cooperativa de Ahorro y Credito de Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2106424 | Cooperativa de Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | PO BOX 9102 | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | Carolina | PR | 00984-3388 | | fgonzalez@islacoop.com | First Class Mail and Email |

Exhibit W

Fifty-Sixth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B, Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | | fjgonzalez@islacoop.com | First Class Mail and Email |
| 1543184 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | P.O. BOX 1553 | | | | VILLALBA | PR | 00766 | | eburgos@parrocoop.coop | First Class Mail and Email |
| 1503046 | Cooperativa de Ahorro Y Credito San Blas de Illescas | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1517783 | Cooperativa de Ahorro Y Credito San Blas De Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | | h.sanchez@coopsanblas.net | First Class Mail and Email |
| 1517783 | Cooperativa de Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1640612 | Cri Playa Azul | Edgardo Munoz, Attorney for Clamant | 364 Lafayette | | | San Juan | PR | 00917-3113 | | emunozpsc@gmail.com | First Class Mail and Email |
| 1640612 | Cri Playa Azul | PO Box 270036 | | | | San Juan | PR | 00928-2836 | | maricarmen.ramos@capr.org | First Class Mail and Email |
| 1497388 | David Kloepper & Evelyn Kloepper JTWROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | | d.a.kloepper@gmail.com | First Class Mail and Email |
| 1470334 | David Pollard, Paul | 11713 E. 119th St. N. | | | | Collinsville | OK | 74021 | | pdavidpollard@hotmail.com | First Class Mail and Email |
| 1509576 | D'Brasis, Minerva | Urb. Vista Verde, 22 Calle Coral | | | | Mayaguez | PR | 00682-2508 | | abu_max@yahoo.com | First Class Mail and Email |
| 1564969 | de Brugueras, Elsie C | PO Box 190473 | | | | San Juan | PR | 00919-0473 | | elsiyon2t@gmail.com | First Class Mail and Email |
| 1564969 | de Brugueras, Elsie C | Cond. Midtown, 420 Ponce de Leon, Ste 3403 | | | | San Juan | PR | 00918-3403 | | marisa.drugueras@gmail.com | First Class Mail and Email |
| 1478517 | De Jesus, Sara E. | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | | sallyedejesus@gmail.com | First Class Mail and Email |
| 1465527 | DeGaeto, Dorothy E. | 43 Timber Lake Road | | | | Sherman | CT | 06784 | | rdegaeto@yahoo.com | First Class Mail and Email |
| 1466840 | DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN | | | | SAN JUAN | PR | 00926 | | pacodelto394@gmail.com | First Class Mail and Email |
| 1516736 | Deliz Borges, Arturo | Urb. Venus Gardens | 1756 Calle Virgo | | | San Juan | PR | 00926 | | arturodeliz@yahoo.com | First Class Mail and Email |
| 1440755 | Dorfman, Robert C | 185 Ave C | | | | Holbrook | NY | 11741 | | rdorfman92@gmail.com | First Class Mail and Email |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | cynmunoz@prw.net | First Class Mail and Email |
| 1435580 | Duran, Santiago C | 3181 N Meadowlark Dr. | | | | Prescott Valley | AZ | 86314 | | aduran903@yahoo.com | First Class Mail and Email |
| 1486211 | Eagle Family Trust UA 3703 | 8896 Hampe CT | | | | San Diego | CA | 92129 | | eaglehoward@yahoo.com | First Class Mail and Email |
| 2036466 | Echegaray, Ramon | Hasting 817 Aroboleda | | | | Guaynabo | PR | 00966 | | Mariel28@gmail.com | First Class Mail and Email |
| 1433899 | Elstein, Daniel | 3187 Bellevue Ave - A3 | | | | Syracuse | NY | 13219 | | cknupp@elsteingroup.com | First Class Mail and Email |
| 1512302 | Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | | sedavid13@outlook.com | First Class Mail and Email |
| 1700733 | Estrella Warwar, Ricardo | Urb. Caldas | 1974 Jose Fidalgo Diaz St | | | San Juan | PR | 00926-5307 | | | First Class Mail |
| 1480469 | Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | | | First Class Mail |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Urb. Las Praderas 1185 | Calle Esmeralda | | | Barceloneta | PR | 00617-2695 | | evamedina30@yahoo.com; marinjoluis@yahoo.com | First Class Mail and Email |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz law Offices P.S.C. | PO BOX 192302 | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1453392 | EVERSOLE, ANNE W | 1005 CYPRESS STREET | | | | BEAUFORT | SC | 29906-6817 | | | First Class Mail and Email |
| 1462751 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | | | First Class Mail |
| 1741752 | Ferdman, Ariel | PO Box 363136 | | | | San Juan | PR | 00936-3136 | | ariel@fe-ri.com | First Class Mail and Email |
| 1741752 | Ferdman, Ariel | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | | jvi@wbmvlaw.com | First Class Mail and Email |
| 1745514 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | | ariel@fe-ri.com | First Class Mail and Email |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | | jvi@wbmvlaw.com | First Class Mail and Email |
| 1473169 | Figueroa Lugo, Fideicomiso | PO Box 800459 | | | | Cotoland | PR | 00780 | | | First Class Mail |
| 1426419 | Fred Westercamp Trust | ℅ Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | | oldschooltjw@hotmail.com | First Class Mail and Email |
| 2075233 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 2075233 | Funeraria Shalom Memorial Inc. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 | | funshalom@yahoo.com | First Class Mail and Email |
| 1570203 | Funeraria Shalom Memorial, Inc. | 1646 Paseo Villa Flores | | | | Ponce | PR | 00716 | | funshalom@yahoo.com | First Class Mail and Email |
| 1017175 | GOMEZ BURGOS, JOSE F | URB SAGRADO CORAZON | 370 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 | | jfgomez99@yahoo.com | First Class Mail and Email |
| 1518711 | Gonzalez Jové, Eduardo | PO Box 1593 | | | | Bayamón | PR | 00960-1593 | | mpagan@obgvpr.com | First Class Mail and Email |
| 1470611 | Gonzalez Toro, Marylin | 146 Ave Santo Ano | Suite 506 | | | Guaynabo | PR | 00971 | | marylino@gmail.com | First Class Mail and Email |
| 1768091 | Goodman, Jane | 29 Woods Lane | | | | Roslyn | NY | 11576 | | gudneuyork@cs.com | First Class Mail and Email |
| 1474258 | Gordillo, Henry S | F2 Sunset St. Torrimar Estates | | | | Guaynabo | PR | 00969 | | henrysgordillo@gmail.com | First Class Mail and Email |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | 6 Macdonald Place | | | | Scarsdale | NY | 10583 | | gdsesq@optonline.net | First Class Mail and Email |
| 1925627 | Griffeth, Doyle | 801 Ideal Place | | | | Winder | GA | 30680 | | | First Class Mail |
| 1497035 | Guolin Deng & Xinwei Cui Deng | 9343 Meridian Drive East | | | | Parkland | FL | 33076 | | guolindeng@gmail.com; xinweideng@yahoo.com | First Class Mail and Email |
| 1565607 | Guzman de Amador, Irmita | 5 Carr 833 Apat. 1203 B | | | | Guaynabo | PR | 00969 | | IrmitaGuz61@gmail.com | First Class Mail and Email |
| 1551991 | Guzman de Amador, Irmita | 5 Carr 833 | | | | Guaynabo | PR | 00969 | | irmitaguz61@gmail.com | First Class Mail and Email |
| 1544424 | Guzman De Amador, Irmita | 5 Carr 833 Apt 1203 B | | | | Guavanabo | PR | 00969 | | irmitaguz61@gmail.com | First Class Mail and Email |
| 1549123 | Guzman Geigel, Carmelo | Terrazas de Guaynabo | Calle Rosa G-12 | | | Guaynabo | PR | 00969 | | guzmangeigel@gmail.com | First Class Mail and Email |
| 2130481 | Guzman, Lillian | #34 Bromelia | | | | Guaynabo | PR | 00969 | | lillian.guzman@gmail.com | First Class Mail and Email |
| 1558754 | Haft, Howard D | 1391 Valley Rd Apt G | | | | Wayne | NJ | 07470 | | howard.haft@gmail.com | First Class Mail and Email |
| 1439901 | Halpert Asset Management Trust (U/A/D) | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | | commander126@hotmail.com | First Class Mail and Email |
| 1482474 | Harman, Catherine M. | 966 N. Doral Lane | | | | Venice | FL | 34293 | | | First Class Mail |
| 1493265 | Hernández Rivera, Juan A | P.O. Box 367059 | | | | San Juan | PR | 00936-7059 | | jahr@abogadosdpr.com | First Class Mail and Email |
| 1447602 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 | | mhimmel766@gmail.com | First Class Mail and Email |
| 1456881 | Hugo E Kurtz & Judith K Kurtz JT | HUGO E. KURTZ | 1431 RIVERPLACE BLVD #2507 | | | JACKSONVILLE | FL | 32207 | | HUGO-AGAIN@MSN.COM | First Class Mail and Email |
| 612253 | IRIZARRY, ANIBAL | GARDENS HILLSOUTH | I A1 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | | hitlajas@yahoo.com | First Class Mail and Email |
| 1444450 | JAMZADEH, FERAYDOON | 1020 ROLMA LANE | | | | LOS ALTOS | CA | 94022 | | FSJAMZADEH@YAHOO.COM | First Class Mail and Email |
| 261279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | | leonorinvestment@yahoo.com | First Class Mail and Email |
| 1440367 | Johnson, Allen | 1999 Winding Creek Dr. | | | | Belvidere | IL | 61008 | | emajesty@aol.com | First Class Mail and Email |
| 1578003 | Jose M Robles DECD and Ana E Diaz TenCom | P.O. Box 523 | | | | Canovanas | PR | 00729 | | annie.diaz@prw.net | First Class Mail and Email |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | | COTO LAUREL | PR | 00790-1479 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Attn: Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | AVE. TITO CASTRO 609 STE. 102 PMB 190 | | | | PONCE | PR | 00716 | | pcriado38@aol.com | First Class Mail and Email |
| 1436338 | Judith M. Tidkis & Frank Tidkis, Tenants by the Entireties | 12 Cranes Nest | | | | Stuart | FL | 34996 | | tidkis@bellsouth.net | First Class Mail and Email |
| 1569673 | Jules Marin, Louis | 100 Calle Del Muelle, Apt. 2606 | | | | San Juan | PR | 00901-2672 | | louismarin@live.com | First Class Mail and Email |
| 1445686 | Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | 2218 148th Street | | | | Winterset | IA | 50273-8486 | | kenboydia@aol.com | First Class Mail and Email |
| 1438155 | Knox, Samuel and Linda | 348 Pacheco | | | | San Francisco | CA | 94116 | | sknox@arirmis.com | First Class Mail and Email |
| 1483380 | Langone-Bailey, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 | | tinacimmino@icloud.com | First Class Mail and Email |
| 1462565 | Lau, Joseph | 1332 Via Romero | | | | Palos Verdes Estates | CA | 90274 | | joelau41@aol.com | First Class Mail and Email |
| 1512003 | LIZARDI RIVERA, RAFAEL | 2102 CONDOMINIO PASEO EL NORDE | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1450392 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 | | | First Class Mail |

Exhibit W
Fifty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1471953 | Lugo Laracuente, Maria  A | Urb Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | | mariaalugo@gmail.com | First Class Mail and Email |
| 2088202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | Granada St No. 629 | | | | Yauco | PR | 00698 | | Lopezsullivan@hotmail.com | First Class Mail and Email |
| 2124450 | Luis Vidal-Pagan y Sofia de Lourdes Liceaga | PO Box 21480 | | | | San Juan | PR | 00928-1480 | | luisvidal@humvi.com | First Class Mail and Email |
| 1808397 | MacLennan, Eric | 44565 Harmony Ln | | | | Belleville | MI | 48111 | | emaclenn@comcast.net | First Class Mail and Email |
| 1637768 | MacLennan, Joyce E. | 20 Governor Foss Drive | | | | Wellfleet | MA | 02667 | | wtswench@yahoo.com | First Class Mail and Email |
| 1464368 | Malin, Douglas H | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | | doug.malin@hotmail.com | First Class Mail and Email |
| 1526524 | Manuel Ayres and Bakula Ayres | 353 Hillside Avenue | | | | Springfield | NJ | 07081 | | Webwala3@gmail.com | First Class Mail and Email |
| 1230081 | MARCANO RODRIGUEZ, JORGE L | URB FOREST VIEW | B43 CALLE SOFIA | | | AGUADILLA | PR | 00956-2805 | | | First Class Mail |
| 1485779 | Marden, Lawrence S | 18369 N Kokopelli Ct | | | | Surprise | AZ | 85374 | | lsmarden@cox.net | First Class Mail and Email |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | 117 CALLE REINA MARGARITA | | | | GUAYNABO | PR | 00969 | | URIBEGERMAN72@GMAIL.COM | First Class Mail and Email |
| 1431296 | MARRERO PAGAN, ANGEL G | PO BOX 1491 | | | | CIALES | PR | 00638 | | angelmarrero83@gmail.com | First Class Mail and Email |
| 159867 | MARTINO GONZALEZ, EVELYN | 1575 MUNOZ RIVERA AVE | PMB 319 | | | PONCE | PR | 00717-0211 | | | First Class Mail |
| 1542620 | MEDINA MENDEZ, ELBA IRIS | 20 WASHINGTON ST. | APT. 4C | | | SAN JUAN | PR | 00907 | | elbamedina@live.com | First Class Mail and Email |
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | Santa Maria | #1901 Petunia | | | San Juan | PR | 00927 | | seguroimelvin@yahoo.com | First Class Mail and Email |
| 1474660 | Mercado Riera, Fideicomiso | 9166 Calle Marina | | | | Ponce | PR | 00717 | | mercadoparra@gmail.com | First Class Mail and Email |
| 1456730 | Metzger, Ellen | 31 Buffalo Run | | | | East Brunswick | NJ | 08816 | | emetzger1115@yahoo.com | First Class Mail and Email |
| 1909763 | MEZQUIDA ESCRIVA, JOSE RAMON | PO BOX 788 | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 1472924 | Morales Tirado, Roberto  O. | 54-21 Calle 3 | Villas De Parana | | | San Juan | PR | 00926-6048 | | romorales87@gmail.com | First Class Mail and Email |
| 1460139 | Mountcastle Family Partnership | Edward J Boyson | 3102 West End Ave Ste. 200 | | | Nashville | TN | 37023 | | | First Class Mail |
| 1460139 | Mountcastle Family Partnership | PO Box 90327 | | | | Nashville | TN | 37209-0327 | | | First Class Mail |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | | carlos.iguina@multinationalpr.com; yelitza.cruz@multinationalpr.com | First Class Mail and Email |
| 1465549 | Munoz Riera, Carlos | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | cynmunoz@prw.net | First Class Mail and Email |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | | torregrosa.gladys@gmail.com | First Class Mail and Email |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | P.O. BOX 4461 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 1458012 | Nowell, George | 15A Brushy Neck Lane | | | | Westhampton | NY | 11977 | | gnowell@optonline.net | First Class Mail and Email |
| 1482528 | Oficina Dental Dr. David J. Busquets | Suite 810 La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | | d.j.busquets@prtc.net | First Class Mail and Email |
| 1454899 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | 125 East 72nd Street, Apt 4B | | | | New York | NY | 10021 | | lyle.casriel@ubs.com | First Class Mail and Email |
| 1362375 | ORTIZ SANTIAGO, NELSON | PO BOX 1099 | | | | MANATI | PR | 00674 | | emunmed@yahoo.com | First Class Mail and Email |
| 294744 | OTERO MARTINEZ, MANUEL I | BUCHANAN OFFICE CENTER | 40 CARR 165 STE 504 | | | GUAYNABO | PR | 00698-8001 | | manuelivanotero@yahoo.com | First Class Mail and Email |
| 294744 | OTERO MARTINEZ, MANUEL I | 630 AVE SAN PATRICIO | APT 207 | | | GUAYNABO | PR | 00968-4511 | | | First Class Mail |
| 1493481 | PAS SIDE CONTROL INC | PATRICIA A WANGEN | PARQUE FORESTAL | 1 POPPY ST B37 | | SAN JUAN | PR | 00926-6342 | | PATRICIA@BDO.COM.PR | First Class Mail and Email |
| 1439428 | Petersen, Richard | 108 Fallwood Parkway | | | | Farmingdale | NY | 11735 | | fatbass235@hotmail.com | First Class Mail and Email |
| 1475630 | PICO VIDAL, ARTURO | P.O. BOX 7545 | | | | PONCE | PR | 00732-7545 | | josepicovalls@hotmail.com | First Class Mail and Email |
| 1475630 | PICO VIDAL, ARTURO | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | PONCE | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1577502 | Pico, Vivianne M. | 17709 Globe Theatre Dr. | | | | Coto Laurel | MD | 20832 | | viviannealonso@yahoo.com | First Class Mail and Email |
| 1469085 | Pons, Carmen F. | Villas de Parana | 59-9 Calle Arroyo | | | San Juan | PR | 00926-6133 | | cfdonate@gmail.com | First Class Mail and Email |
| 1472014 | Pons, Nilda | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | nildapons@gmail.com | First Class Mail and Email |
| 1528152 | Porrata, Manuel L | Urb. La Colina | B-14 Calle B | | | Guaynabo | PR | 00969-3261 | | mporrata@manuelporrata.com | First Class Mail and Email |
| 1523051 | Puerto Rico Public Finance | Maria Elvira Echegaray | Executor | Ramón Echegaray Estate | Hastings B17 Arboleda | Guaynabo | PR | 00966 | | Mariel28@gmail.com | First Class Mail and Email |
| 1694263 | QUEBRADA BONITA CR | Attn: EDGARDO MUNOZ | ATTORNEY FOR CLAIMANT | QUEBRADA BONITA CRL | 364 LAFAYETTE | SAN JUAN | PR | 00917-3111 | | emunozPSC@gmail.com | First Class Mail and Email |
| 1694263 | QUEBRADA BONITA CR | PO BOX 270036 | | | | SAN JUAN | PR | 00928-2836 | | maricarmen.ramos@capr.org | First Class Mail and Email |
| 1470307 | R. Amato Credit Shelter Trust | A-1 Golf Ave | | | | Maywood | NJ | 07607 | | kkelly0319@gmail.com | First Class Mail and Email |
| 1457998 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 | | info@emanuellillc.com | First Class Mail and Email |
| 1457998 | Rama Construction LLC | PO BOX 8845 | | | | Ponce | PR | 00732-8845 | | info@ramaconst.com | First Class Mail and Email |
| 1564585 | Ramirez, Adela | PO Box 7545 | | | | Ponce | PR | 00732-7545 | | addiecramirez@hotmail.com | First Class Mail and Email |
| 1618495 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | | ruizto77@hotmail.com | First Class Mail and Email |
| 1555925 | Ramos Martin, Robert | 37 Francisco Oller Street | | | | Ponce | PR | 00730 | | ramsrobbie@yahoo.com | First Class Mail and Email |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | 356 Fortaleza Street Second Floor | Charles A. Cuprill, Esq. | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail and Email |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Raul E. Casanovas Balado | 105 Ortegon Ave. Apt. #1002 | | | Guaynabo | PR | 00966 | | qlohhh@gmail.com | First Class Mail and Email |
| 1554997 | Rivera Gutierrez, Margie F | Urb Sevilla Biltmore | E 36 Calle Baltmore | | | Guaynabo | PR | 00966-4067 | | MARgie.MARMORATO@gmail.com | First Class Mail and Email |
| 266465 | RIVERA RIGAU, LESTER R | URB RAMIREZ | 54 CALLE SAN JOSE | | | CABO ROJO | PR | 00623 | | lester2006@hotmail.com | First Class Mail and Email |
| 1490042 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | | jriveratoro@hotmail.com | First Class Mail and Email |
| 1648309 | Rivera Torrales, Arturo | Cond. Hato Rey Centro, 130 Ave, Arterial Hostos Q101 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 1520517 | Rivera, Zaida L. | PO Box 193576 | | | | San Juan | PR | 00919-3576 | | alternativas@gmail.com | First Class Mail and Email |
| 1443035 | Robert A Kern Rev Trust | 3440 Brookwater CIR | | | | Orlando | FL | 32822-3064 | | | First Class Mail |
| 1500186 | Rodriguez Gonzalez, Angel A. | 300 Blvd. de la Montana Box 646 | | | | San Juan | PR | 00926-7029 | | angelarturo52@gmail.com | First Class Mail and Email |
| 1663212 | Rodriguez Medina, Pedro J. | EL-12 Calle E8 | Brisas del Mar | | | Luquillo | PR | 00773 | | pluginelectrical@yahoo.com | First Class Mail and Email |
| 1502276 | Rodriguez Torres, Orlando J. | PO Box 195435 | | | | San Juan | PR | 00919-5435 | | orodriguez@pr-law.com | First Class Mail and Email |
| 707155 | RODRIGUEZ VEGA, MAGDA | P O BOX 1593 | | | | BAYAMON | PR | 00960 | | mrmed991@gmail.com | First Class Mail and Email |
| 1441199 | Rosano, Thomas G and Madelyn N | 353 South Manning Blvd | | | | Albany | NY | 12208 | | trosano@nycap.rr.com | First Class Mail and Email |
| 1436458 | Rosen, Barbara | 2100 Linwood Ave, Apt. 16K | | | | Fort Lee | NJ | 07024 | | barbaraina18@gmail.com | First Class Mail and Email |
| 2139821 | Santana, Josefina | PO Box 8947 | | | | Carolina | PR | 00988 | | cjmartinez830@aol.com | First Class Mail and Email |
| 1457180 | SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA, EDWIN E. | L-13 CALLE 9 | URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | | edwineiris@hotmail.es | First Class Mail and Email |
| 1806302 | Satan, Miroslav | 900 Stewart Ave Fl 3 | | | | Garden City | NY | 11530 | | dkiernan@signaturery.com | First Class Mail and Email |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | | dkiernan@signaturery.com | First Class Mail and Email |
| 1814687 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave Fl 3 | | | Garden City | NY | 11530 | | dkiernan@signaturery.com | First Class Mail and Email |
| 1804985 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | | | First Class Mail |
| 1819269 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | | dkiernan@signaturery.com | First Class Mail and Email |
| 1820467 | Satanova, Victoria | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | | dkiernan@signaturery.com | First Class Mail and Email |
| 1440535 | SHUZMAN, WILLIAM | 17 MELANIE MANOR | | | | EAST BRUNSWICK | NJ | 08816 | | WZAPATOS@GMAIL.COM | First Class Mail and Email |
| 1502378 | Silversmith, Bernard | 29 Denison Rd | | | | Niskayuna | NY | 12309 | | scolda@yahoo.com | First Class Mail and Email |
| 1454998 | Spalding, Ricard Martin and Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | | rms1952@aol.com | First Class Mail and Email |
| 1455097 | Spalding, Richard Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | | rms1952@aol.com | First Class Mail and Email |
| 1509891 | STONE, ELLEN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | | rafaelojeda@ojedalawpr.com | First Class Mail and Email |
| 1441351 | Stone, Julie Ilene | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | | halshanis108@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 4

Exhibit W
Fifty-Sixth Omnibus Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909-1903 | | cynmunoz@prw.net | First Class Mail and Email |
| 1487738 | Torrincasa, Ernest | 1955 Paulding Ave. | | | | Bronx | NY | 10462 | | ernesttornincasa@yahoo.com | First Class Mail and Email |
| 1570347 | Torrincasa, Ernest | 1955 Paulding Ave | | | | Bronx | NY | 10462-3128 | | ernesttornincasa@yahoo.com | First Class Mail and Email |
| 1479907 | Torres, Elaine | Urb Sabanera Del Rio | 381 Camino De Los Sauces | | | Gurabo | PR | 00778-5254 | | cdra2sela@gmail.com | First Class Mail and Email |
| 1481673 | Van Arnam, Ursula D. | 385 Verna Hill Road | | | | Fairfield | CT | 06824 | | rva17@aol.com | First Class Mail and Email |
| 1527826 | Vazquez Sanabria, Jaime | HC 02 Box 7162 | | | | Las Piedras | PR | 00771-9783 | | | First Class Mail |
| 1577086 | Vazquez, Jose A | PO Box 29769 | | | | San Juan | PR | 00929-0769 | | | First Class Mail |
| 1501863 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | | | First Class Mail |
| 1554332 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 | | jenyjose@hotmail.com | First Class Mail and Email |
| 1448857 | Victor M Leon Rodriguez and Ana L. Berrios Torres | P.O. Box 1434 | | | | Las Piedras | PR | 00771 | | desiree.leon@upr.edu | First Class Mail and Email |
| 1790582 | Vizcarrondo Berrios, Fernando | A7 Calle Hucar, Villa Hucar | | | | San Juan | PR | 00926 | | vizcamar@yahoo.com | First Class Mail and Email |
| 1442796 | VREELAND III, JAMES P. | 218 KIOWA POINT | | | | LOUDON | TN | 37774 | | BUCKRUNNE@HOTMAIL.COM | First Class Mail and Email |
| 1499415 | WANGEN, PATRICIA A | PARQUE FORESTAL | 1 POPPY ST B37 | | | SAN JUAN | PR | 00926-6342 | | PATRICIA@BDO.COM.PR | First Class Mail and Email |
| 1537641 | William H. Shehani Trust U/A/D 01/06/1983 | 27 Byram Shore RD | | | | Greenwich | CT | 06830 | | ashehani1@verizon.net | First Class Mail and Email |
| 1439234 | William Louis  Hawkins III & Claire E. Hawkins Jt. Ten. | 1352 South St | Unit 509 | | | Philadelphia | PR | 19147 | | 6188bill@gmail.com | First Class Mail and Email |
| 1439784 | William Louis Hawkins III and Claire E. Hawkins Jt. Ten. | 1352 South St. Unit 509 | | | | Philadelphia | PA | 19147 | | 6188bill@gmail.com | First Class Mail and Email |
| 1431113 | Woods, Donald W and Dawn M | 629 Treemont Court | | | | Chesapeake | VA | 23323 | | dwva94@icloud.com | First Class Mail and Email |
| 1436126 | Yap, Douglas A | 16646 NW Canton St | | | | Portland | OR | 97229-1149 | | dougyap1377@gmail.com | First Class Mail and Email |
| 1459055 | Ziegler, Ellen | 3 Dore Court | | | | New York | NY | 10956 | | ellenziegler@optonline.net | First Class Mail and Email |
| 1459055 | Ziegler, Ellen | Samuel B. Edwards, Attorney for Ellen Zielger | Shepherd, Smith, Edwards & Kantas, LLP | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | | sedwards@sseklaw.com | First Class Mail and Email |
| 1554123 | Zink, Christopher R. | 15118 Rock Creek Drive | | | | Omaha | NE | 68138 | | czink_60613@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 4

**Exhibit X**

Exhibit X

Fifty-Seventh Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1444280 | Basore Nonexempt Trust | 311 Town Center | | Bella Vista | AR | 72714 | | First Class Mail |
| 1694595 | CASTLES, LIZA | 3026 QUEENBERRY DR | | HUNTINGTOWN | MD | 20639 | castlelaw@yahoo.com | First Class Mail and Email |
| 1442387 | Hemmerly, Phyllis A. | 971 Overbrook Service Drive | | Columbus | OH | 43224 | qn4aday66@yahoo.com | First Class Mail and Email |
| 1445789 | Higginbotham, Alan  D | 121 Meadow Ridge Way | | Clute | TX | 77531 | | First Class Mail |
| 1444318 | J. Neff Basore Rev Trust | 10 Nottingham Circle | | Bella Vista | AR | 72715 | | First Class Mail |
| 1445763 | James M Higginbotham Family Trust | 121 Meadow Ridge Way | | Clute | TX | 77531 | | First Class Mail |
| 1454111 | Joannco LLLP | 311 Town Center | | Bella Vista | AR | 72714 | | First Class Mail |
| 1964307 | Korey, William and Dorothy A. | 147 Parkedge Rd. | | Pittsburgh | PA | 15220 | | First Class Mail |
| 1964307 | Korey, William and Dorothy A. | William and Dorothy A. Korey | 147/409 Lakeview Drive | Oldsmar | FL | 34677 | | First Class Mail |
| 1447638 | Korey, Wm. J. | 409 Lakeview Dr. | | Oldsmar | FL | 34677 | | First Class Mail |
| 1470693 | Lang, Jeffrey D | 6 Athena Ct | | Dix Hills | NY | 11746 | jefflang@optonline.net | First Class Mail and Email |
| 1438709 | Meyers, Alvin D. | 2164 Brown St. | | Brooklyn | NY | 11229 | am82799@gmail.com | First Class Mail and Email |
| 1557450 | Noble, Nancy | 11095 Gravois Rd #303 | | St. Louis | MO | 63126 | | First Class Mail |
| 1434235 | Rollin, Steven L | 3716 Covert Rd | | Waterford | MI | 48328 | SLRollin@comcast.net | First Class Mail and Email |
| 1455779 | Shakin, Jeffrey L | 9 Tatem Way | | Old Westbury | NY | 11568 | Jshauin@retinal.com | First Class Mail and Email |
| 1377539 | Torres Cartagena, Hector Manuel | Calle 3 G3 | URB Lomas Verdes | Bayamon | PR | 00956-3307 | | First Class Mail |
| 1377539 | Torres Cartagena, Hector Manuel | G-21 Venesia St | | Bayamon | PR | 00956-3307 | | First Class Mail |
| 1453650 | Zucker, Morgan | Marjorie A Rodriguez | 140 Brentley Ln. | Orange Park | FL | 32065-5614 | | First Class Mail |

**<u>Exhibit Y</u>**

Exhibit Y

Fifty-Eighth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1436354 | AALAEI, BENJAMIN | 3741 45TH STREET | | HIGHLAND | IN | 46322 | SAHRAHANNAH@GMAIL.COM | First Class Mail and Email |
| 1436552 | Aalaei, Sahra | 3741 45TH STREET | | HIGHLAND | IN | 46322 | SAHRAHANNAH@GMAIL.COM | First Class Mail and Email |
| 1454754 | Caruso, Constance S. and Dennis M. | 6106 Tennyson Drive | | West Chester | OH | 45069 | caruso.dennis@gmail.com | First Class Mail and Email |
| 1472455 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | CAROLINA | PR | 00985 | acruz@biopharma.coop | First Class Mail and Email |
| 1671365 | Gonzalez Passalacqua, Jose Ramon | 201 Calle Duke TH2 | Villas de Palma Real | San Juan | PR | 00927 | | First Class Mail |
| 1449119 | Hover, John | 3203 Grand Canyon St. | | Fort Collins | CO | 80525 | jh_hover@yahoo.com | First Class Mail and Email |
| 1436248 | Lott, Mary Nell | 2016 Nolley Road | | Natchitoches | LA | 71457 | marynell@cp-tel.net | First Class Mail and Email |
| 1437554 | Morales, Rafael | 342 Calle San Luis, Ste 201 | | San Juan | PR | 00920 | jmoralesnpi@gmail.com | First Class Mail and Email |
| 1474701 | SNYDER, IRVIN J | 205 SOCIETY HILL | | CHERRY HILL | NJ | 08003-2404 | JUDGEIRV@AOL.COM | First Class Mail and Email |

**<u>Exhibit Z</u>**

Exhibit Z

Fifty-Ninth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1475019 | Aesalon Partners LP | 111 West Illinois Street | | | | Chicago | IL | 60654 | mkatz@aesalon.com | First Class Mail and Email |
| 1488540 | Agosto Alicea, Juan | 4531 Isla Verde Avenue | | | | Carolina | PR | 00979 | agostoaliceajuan@gmail.com | First Class Mail and Email |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOOR DR | | | GRANITE BAY | CA | 95746 | siaca@surewest.net | First Class Mail and Email |
| 765216 | ALEJANDRO DIAZ, WILBERTO | URB LEVITTOWN | 1431 PASEO DE DELFIN | | | TOA BAIA | PR | 00949 | siaca@surewest.net | First Class Mail and Email |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DRIVE | | | GRANITE BAY | CA | 95746 | | First Class Mail |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | PASEO SAN JUAN | H1 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926 | saezangel@hotmail.com; saezjanet@hotmail.com | First Class Mail and Email |
| 1468447 | Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | Peter J. Lucido | 14601 Breza | | | Shelby Twp | MI | 48315 | PETERJLUCIDO@PETERLUCIDO.COM | First Class Mail and Email |
| 1467944 | Antonio Gnocchi Franco Law Office Pension Plan | PO Box 193408 | | | | San Juan | PR | 00919-3408 | AGF@GNOCCHILAW.COM | First Class Mail and Email |
| 1434140 | Ashbrook, Linda M. | 4206 Kirkland Village Circle | | | | Bethlehem | PA | 18017-4764 | bert.ashbrook@comcast.net | First Class Mail and Email |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | P.O. Box 364508 | | | | San Juan | PR | 00936-4508 | clrodriguez@aeela.com | First Class Mail and Email |
| 1433624 | Bachstetter JT TEN, Stephen L. and Susan L. | 139 Campbell Ct. | | | | Shrewsbury | NJ | 07702 | slbachstetter@outlook.com | First Class Mail and Email |
| 1431930 | Baratta, Carol | 775 Peachtree Lane | | | | Franklin Lakes | NJ | 07417 | jpbaratta@barattalaw.com | First Class Mail and Email |
| 1504402 | Barbara K Segal & Raphael Reiss | 86-35 MARENGO STREET | | | | HOLLIS | NY | 11423 | dactordad@aol.com | First Class Mail and Email |
| 1456091 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | erritips@comcast.net | First Class Mail and Email |
| 1431273 | Biagioni, Adolfo | 10 Clancy Drive | | | | Northport | NY | 11768 | adolfo@chcruise.com | First Class Mail and Email |
| 1475108 | BISTANI RODRIGUEZ, MARIEM | PMB 252 BOX 6400 | | | | CAYEY | PR | 00737-6400 | MARIEMBLANCO@GMAIL.COM | First Class Mail and Email |
| 1508107 | Buono Alcaraz, Juan | 2367 Ave. Las Americas | | | | Ponce | PR | 00717 | jbuono2346@yahoo.com | First Class Mail and Email |
| 1464437 | Carmen W Nigaglioni and Henry H Rexach | PO Box 366280 | | | | San Juan | PR | 00936-6280 | hh@henryrexach.com | First Class Mail and Email |
| 1528805 | Castro Marrero, Alida | C/2 14 Paseo Alto | | | | San Juan | PR | 00926-5917 | alida_castro8@yahoo.com | First Class Mail and Email |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | 19481 Mark Twain St | | | | Detroit | MI | 48235 | cjacdet@att.net | First Class Mail and Email |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Mildred L. Jackson | 19481 Mark Twain St | | | Detroit | MI | 48235 | millebjack@att.net | First Class Mail and Email |
| 1424704 | Christensen, David M | 18375 SE Federal Hwy | | | | Jupiter | FL | 33469 | dmchristensen@sbcglobal.net | First Class Mail and Email |
| 1433458 | Clay III, Albert W | 5599 San Felipe Suite 1440 | | | | Houston | TX | 77056 | aclay@claydevelopment.com | First Class Mail and Email |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | elmycandel@gmail.com | First Class Mail and Email |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Nelson Robles Diaz Law offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1531208 | Cooperativa de Ahorro Y Credito Lomas Verdes | Attn: Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960 | vroodriguez@komasverdes.coop | First Class Mail and Email |
| 1438446 | Delia , Joseph | 1614 stewart Lane | | | | Laurel Hollow | NY | 11791 | | First Class Mail |
| 1439142 | D'elia JTWROS, Joseph and Ann | 1614 Stewart Lane | | | | Laural Hollow | NY | 11791 | jdeliaesq@gmail.com | First Class Mail and Email |
| 1584290 | Diane T. Sipics Revocable Trust | C/O SI Guarantor Investors, Inc. | Attn: Joseph A. Brita | Broker | 1605 N. Cedar Crest Blvd. STE 517 | Allentown | PA | 18104 | jbrita@quantum-fm.com | First Class Mail and Email |
| 1584290 | Diane T. Sipics Revocable Trust | 302 N 36 CT | | | | Allentown | PA | 18104 | Sipies@PTD.NET | First Class Mail and Email |
| 1455296 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | JSHAKIN@RETINA7.COM | First Class Mail and Email |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margits Lane | | | | Trappe | MD | 21673 | elanderson@exponent.com | First Class Mail and Email |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | JA-4, Paseo del Parque | Garden Hills | | | Guaynabo | PR | 00966 | eiipr@yahoo.com | First Class Mail and Email |
| 1463520 | Fennell, Robert Lee and Jacqueline Sue | 1091 Mission Ridge Dr | | | | Manteca | CA | 95337 | robert.fennell@frontier.com | First Class Mail and Email |
| 1500308 | Figueroa Padilla, Jannette | PO Box 195435 | | | | San Juan | PR | 00919-5435 | orodriguez@pr-law.com | First Class Mail and Email |
| 1451955 | FOSTER, JAMES B | 4742 LILYDALE DR | | | | HAMBURG | NY | 14075 | JBDUCKER@AOL.COM | First Class Mail and Email |
| 2011479 | Fox , Steven H | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | | First Class Mail |
| 1479845 | Galante, Anthony | 7337 Wild Oak Ln | | | | Land O Lakes | FL | 34637 | agalante01@yahoo.com | First Class Mail and Email |
| 1445719 | Goharkhay, Nima | 1816 Austin Creek | | | | Friendswood | TX | 77546 | ngoharkhay@gmail.com | First Class Mail and Email |
| 1431729 | Grant, Robert E | 1606 Sparkling Way | | | | Sea | CA | 95125 | jennifer@busam.com | First Class Mail and Email |
| 1431384 | Green, Ellie | 517 Delft Way | | | | Knoxville | TN | 37923 | elliegre@gmail.com | First Class Mail and Email |
| 1443261 | Gross, Anita | 30 Winfield Way | | | | Springfield | NJ | 07081 | info@worldfinancial.net | First Class Mail and Email |
| 1443261 | Gross, Anita | Attn: James C. Des Londe | World First Financial Services Inc | 246 Fifth Avenue, Suite 313 | | New York | NY | 10001 | info@worldfinancial.net | First Class Mail and Email |
| 1443295 | Gross, Philip  D | 30 Winfield Way | | | | Springfield | NJ | 07081 | info@worldfinancial.net | First Class Mail and Email |
| 1443295 | Gross, Philip  D | James C. Des Londe | Broker Dealer | World First Financial Services, Inc. | 246 Fifth Avenue Suite 313 | New York | NY | 10001 | info@worldfinancial.net | First Class Mail and Email |
| 1451988 | Hanley, Kathleen | 267 C. Sierra Morena S-127 | | | | San Juan | PR | 00926 | kathyhperez@yahoo.com | First Class Mail and Email |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | NELINRUSSE@GMAIL.COM | First Class Mail and Email |
| 1538274 | Home Medical Equipment INC | PO Box 7453 | | | | Ponce | PR | 00732 | homedical4715@yahoo.com | First Class Mail and Email |
| 1556485 | Humberto Vidal, Inc | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | luisvidal@huanxi.com | First Class Mail and Email |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | david.carnevale@capsecadvisors.com | First Class Mail and Email |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | 2121 Inglehart Avenue | | | | St. Paul | MN | 55104 | eelkemanew@aol.com | First Class Mail and Email |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Michael F. Doty | 90 South 7th Street | | | MINNEAPOLIS | MN | 55402-3901 | michael.doty@faegrebd.com | First Class Mail and Email |
| 1585256 | Isabel Suarez, Maria | 32 Calle Francisco Oller | | | | Ponce | PR | 00730-1603 | ljtorruella@hotmail.com | First Class Mail and Email |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | jameseelkema@comcast.net | First Class Mail and Email |
| 1451939 | JEAN SPENCER TRUST | JEAN SPENCER | 12990 KIRKENDALL RD | | | BURLINGTON | IA | 52601 | DSPENCER@SBCGLOBAL.NET | First Class Mail and Email |
| 1480565 | Kallan, Evan | 19 Club Pointe Dr | | | | White Plains | NY | 10605 | evankallan@hotmail.com | First Class Mail and Email |
| 1484973 | KAZMIERSKI, ROBERT | 321 N. PERRY ST | | | | JOHNSTON | NY | 12095 | | First Class Mail |
| 1441723 | Kennth Halbert + Ellen Clare Halbert TEN/BY/ENTY | 9179 Bay Point Drive | | | | Orlando | FL | 32819 | kenforgot@aol.com | First Class Mail and Email |
| 1468297 | Kirschenbaum, Ken | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | | First Class Mail |
| 1561711 | Koch, Angel A. | Calle 26 Colorado St | | | | Guaynabo | PR | 00969 | kockangel133@gmail.com; kockangel1331@gmail.com | First Class Mail and Email |
| 1561591 | Las Americas Investment Group | P.O. Box 192837 | | | | San Juan | PR | 00919-2837 | aev1638@gmail.com | First Class Mail and Email |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | 310 Logan Circle | | | | Ellijay | GA | 30540 | lgreene@ellijay.com | First Class Mail and Email |
| 1493871 | Lopez-Molina, Myrta | W3-66 - B. Gracion St | | | | San Juan | PR | 00926 | catsmlm@gmail.com | First Class Mail and Email |

Exhibit Z

Fifty-Ninth Omnibus Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1434203 | Loring, Susan | 445 Mahnken Drive | | | | Bridgewater | NJ | 08807 | suelor@optonline.net | First Class Mail and Email |
| 1483248 | Marquez, Alexandra | 1 Ave. Palma Real | Murano #611 | | | Guaynabo | PR | 00969 | alexandramarquez22@gmail.com | First Class Mail and Email |
| 1462623 | Meister, Myron | 35 Seabrook Landing Dr | | | | Hilton Head | SC | 29926 | myron35@roadrunner.com | First Class Mail and Email |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | michaelsb60@yahoo.com | First Class Mail and Email |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants in Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | michaelsb60@yahoo.com | First Class Mail and Email |
| 1547461 | Molina, Jose A. | B7-6; Calle 65 | Hill Mansions | | | San Juan | PR | 00926 | | First Class Mail |
| 1547461 | Molina, Jose A. | BF 69 | | | | San Juan | PR | 00926 | | First Class Mail |
| 1499585 | Montalvo , Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | ivanmontalvo@hotmail.com | First Class Mail and Email |
| 1528238 | Montalvo, Dr. Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | ivanmontalvo@hotmail.com | First Class Mail and Email |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | JA-4 Paseo del Parque, Garden Hills | | | | Guaynabo | PR | 00966 | eiipr@yahoo.com | First Class Mail and Email |
| 1443553 | Nowie, Robert S | 73461 Haystack Road | | | | Palm Desert | CA | 92260 | robert1rsn@gmail.com | First Class Mail and Email |
| 1459428 | Papandrea, Barbara | 182 Fisher Road | | | | Orwell | VT | 05760-9766 | barbara.papandrea2@gmail.com | First Class Mail and Email |
| 1546835 | Pawlow, Jeanette | 4200 East Tremont Ave | | | | Bronx | NY | 10465 | | First Class Mail |
| 1481813 | Pawlow, Jeanette Ellen | 4200 East Tremont Ave | | | | Bronx | NY | 10465 | | First Class Mail |
| 1582298 | POLINSKY, MARION | 19658 WATERS BAY CT UNIT 1205 | | | | BOCA RATON | FL | 33434-5705 | | First Class Mail |
| 1859454 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | #136 Calle Mimosa | | | | San Juan | PR | 00927 | rvila@delgadofernandez.com | First Class Mail and Email |
| 1475176 | Rivera Gonzalez, Evelyn | 105 Quenepa Milaville | | | | San Juan | PR | 00926 | alleyjoy@hotmail.com; valleyjoy@hotmail.com | First Class Mail and Email |
| 1475176 | Rivera Gonzalez, Evelyn | Rafael Javier Vallejo | 184 Pajuil Milaville | | | San Juan | PR | 00926 | xrafaelvallejo@gmail.com | First Class Mail and Email |
| 1453109 | Roberts, James F and JoAnn | James F. Roberts | 1910 Chicago Rd | | | Jefferson City | MO | 65109 | | First Class Mail |
| 1496850 | Sabin, Jonathan | Marc Pane, Attorney | 300 Pantigo Place | Ste 102 | | East Hampton | NY | 11937 | m.pane@sabinmetalcorp.com | First Class Mail and Email |
| 1475034 | Salim M. Merhem Bistani Trust | PMB 252 BOX 6400 | | | | CAYEY | PR | 00737-6400 | MARIEMBLANCO@GMAIL.COM | First Class Mail and Email |
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | 2500 Kala Kaua Ave | Ste 2105 | | | Honolulu | HI | 96815 | sandrachang10@icloud.com | First Class Mail and Email |
| 1692722 | Saperston Asset Management Inc. | 172 Lake Street | | | | Hamburg | NY | 14075 | | First Class Mail |
| 1459776 | Senter, Marilyn Marks | 100 Landing Rd Apt 236 | | | | Roslyn | NY | 11576-1171 | ninaot2@aol.com | First Class Mail and Email |
| 1459776 | Senter, Marilyn Marks | 7508 180th St | | | | Flushing | NY | 11366 | ninaotr2@aol.com | First Class Mail and Email |
| 1559559 | Seralles, Michael J. | P.O. Box 360 | | | | Mercedita | PR | 00715 | jboatcaribbean@yahoo.com | First Class Mail and Email |
| 1456727 | SHAKIN, M.J. / JEFFREY L | 9 TATEM WAY | | | | OLD WESTBURY | NY | 11568 | jshakin@retinan.com | First Class Mail and Email |
| 1460774 | Snider, Wilma K | 893 Forest Glen Dr. | | | | Moorefield | WV | 26836 | | First Class Mail |
| 1501694 | Tanzen, Floyd | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | floydtanzen@gmail.com | First Class Mail and Email |
| 1512362 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | rtao@temple.edu | First Class Mail and Email |
| 1437091 | Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | 36 Mulberry Drive | | | | Oberlin | OH | 44074-1432 | mwu7600@aol.com | First Class Mail and Email |
| 1505313 | Vallejo, Rafael J and Doris E Chinea | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | xrafaelvallejo@gmail.com | First Class Mail and Email |
| 1474901 | Vassey, Bradford Clarke | 665 South Gouldsboro Rd | | | | Goulsboro | ME | 04607-4107 | | First Class Mail |
| 1478479 | Veiga, Johan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | johan@brightsignspr.com | First Class Mail and Email |
| 1434345 | Williams, Roy B. | 3211 Emerald Place | | | | Wilmington | DE | 19810 | rbwkac@verizon.net | First Class Mail and Email |
| 1454190 | Winderweedle, William H | 2512 Winged Dove Dr | | | | League City | TX | 77573 | billwtx22@gmail.com | First Class Mail and Email |
| 1554709 | Wolfe, Pamela | 240 E 30th St | Apt 1A | | | New York | NY | 10016-1545 | PWolfe@halstead.com | First Class Mail and Email |
| 1531633 | YORK, ROBERT A | 170 BLAIR MOUNTAIN RD | | | | DILLSBURG | PA | 17019 | PHOTOPJY@AOL.COM | First Class Mail and Email |